| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37367 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0F3scShvvV4 | 0F3scShvvV4 |
| 37368 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0i0_pRnJpT8 | 0i0_pRnJpT8 |
| 37369 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0Osehe1dzKo | 0Osehe1dzKo |
| 37370 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0oUPGuwTSIY | 0oUPGuwTSIY |
| 37371 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0tC0IIW--Jsk | 0tC0IIW--Jsk |
| 37372 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0VLlAu_hx0A | 0VLlAu_hx0A |
| 37373 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0ww6apsakfg | 0ww6apsakfg |
| 37374 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=0zBBQa3CsDs | 0zBBQa3CsDs |
| 37375 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1-fnZE91M_o | 1-fnZE91M_o |
| 37376 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1g7ULQSnjMg | 1g7ULQSnjMg |
| 37377 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1I4SS8XTI3c | 1I4SS8XTI3c |
| 37378 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1j9VydJjYmg | 1j9VydJjYmg |
| 37379 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1NVqODyJLIM | 1NVqODyJLIM |
| 37380 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1puosCoaN2Y | 1puosCoaN2Y |
| 37381 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1-Q1hQjKMRE | 1-Q1hQjKMRE |
| 37382 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1TzEiNqRLk8 | 1TzEiNqRLk8 |
| 37383 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1y013JlXoxk | 1y013JlXoxk |
| 37384 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1Y11Qj-Qdvk | 1Y11Qj-Qdvk |
| 37385 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1zGFrwVJiZ4 | 1zGFrwVJiZ4 |
| 37386 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1ZyJpHHpR4Y | 1ZyJpHHpR4Y |
| 37387 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=29njIPygi9Q | 29njIPygi9Q |
| 37388 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2doZom2wgLk | 2doZom2wgLk |
| 37389 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2ejedL3LIl8 | 2ejedL3LIl8 |
| 37390 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2gsAs2AmHdo | 2gsAs2AmHdo |
| 37391 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2lg4Yyfi N6nA | 2lg4YyfiN6nA |
| 37392 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2JTOIAKMQaI | 2JTOIAKMQaI |
| 37393 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2m4vxBKNInE | 2m4vxBKNInE |
| 37394 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2PyyaSVDEKc | 2PyyaSVDEKc |
| 37395 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2tmQnY2F57Q | 2tmQnY2F57Q |
| 37396 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=2wnJCKPhiiI | 2wnJCKPhiiI |
| 37397 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=35vKky2m9fQ | 35vKky2m9fQ |
| 37398 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3dGnj1a_HVU | 3dGnj1a_HVU |
| 37399 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-3KF2EaS2ro | -3KF2EaS2ro |
| 37400 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3odBmKgFvUQ | 3odBmKgFvUQ |
| 37401 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3oOYeKz9_l0 | 3oOYeKz9_l0 |
| 37402 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3Pb-EHzDmLg | 3Pb-EHzDmLg |
| 37403 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3rleqiGvelU | 3rleqiGvelU |
| 37404 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3SVhdYC-oSU | 3SVhdYC-oSU |
| 37405 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3wmSKyeSpTU | 3wmSKyeSpTU |
| 37406 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=3xoaL8f8pll | 3xoaL8f8pll |
| 37407 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4_8rhZxZw9s | 4_8rhZxZw9s |
| 37408 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=418uXLKF-oo | 418uXLKF-oo |
| 37409 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=443QR97RlPs | 443QR97RlPs |
| 37410 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=490x4HgOAU4 | 490x4HgOAU4 |
| 37411 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=49rngKOuJD0 | 49rngKOuJD0 |
| 37412 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4CCsH9mBm24 | 4CCsH9mBm24 |
| 37413 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4clO2vLAbf8 | 4clO2vLAbf8 |
| 37414 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4DaG_n28gJQ | 4DaG_n28gJQ |
| 37415 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4dINx8GkkdY | 4dINx8GkkdY |
| 37416 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4GBvhicLcX0 | 4GBvhicLcX0 |
| 37417 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4Nu2ibxnD70 | 4Nu2ibxnD70 |
| 37418 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4od-GeLDsD4 | 4od-GeLDsD4 |
| 37419 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4PoRZkkyEYI | 4PoRZkkyEYI |
| 37420 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4Tht4jFVLVA | 4Tht4jFVLVA |
| 37421 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4vR87jXtsW8 | 4vR87jXtsW8 |
| 37422 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5dBZc0OCxo4 | 5dBZc0OCxo4 |
| 37423 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5DVb-77_IPY | 5DVb-77_IPY |
| 37424 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5enoknTowGQ | 5enoknTowGQ |
| 37425 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5LhwJA01rIo | 5LhwJA01rIo |
| 37426 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5nO8kFjdYhw | 5nO8kFjdYhw |
| 37427 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5oqZJlH4sG8 | 5oqZJlH4sG8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37428 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5UYCAk3MOes | 5UYCAk3MOes |
| 37429 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5VchKguPO-0 | 5VchKguPO-0 |
| 37430 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=5W_3IL-IHuE | 5W_3IL-IHuE |
| 37431 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=61iviioT0vg | 61iviioT0vg |
| 37432 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6gF7XYH-74o | 6gF7XYH-74o |
| 37433 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6jcJXuY1phE | 6jcJXuY1phE |
| 37434 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6MYrbOGXo04 | 6MYrbOGXo04 |
| 37435 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6wiRc29__Xc | 6wiRc29__Xc |
| 37436 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6wmjbK0ZIMs | 6wmjbK0ZIMs |
| 37437 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6wVJ4P8Hl9g | 6wVJ4P8Hl9g |
| 37438 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6X3heLUmuHQ | 6X3heLUmuHQ |
| 37439 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6x8jUzW54Hg | 6x8jUzW54Hg |
| 37440 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=6Zn8olbT2N4 | 6Zn8olbT2N4 |
| 37441 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=72BTAxYxbKE | 72BTAxYxbKE |
| 37442 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=72gtdnuZqH4 | 72gtdnuZqH4 |
| 37443 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7BxFRjgVxFs | 7BxFRjgVxFs |
| 37444 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7c94Yj2HlGl | 7c94Yj2HlGl |
| 37445 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7CG9sMf_mKU | 7CG9sMf_mKU |
| 37446 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7eym64h9QkE | 7eym64h9QkE |
| 37447 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7kCeqqM-Esk | 7kCeqqM-Esk |
| 37448 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7PLGlBlqNjM | 7PLGlBlqNjM |
| 37449 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7s5C0506s6Y | 7s5C0506s6Y |
| 37450 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7SwMKh0IvNw | 7SwMKh0IvNw |
| 37451 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7x0aMCy0fml | 7x0aMCy0fml |
| 37452 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=83imT4Tgcq0 | 83imT4Tgcq0 |
| 37453 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=87MgRXbSpWY | 87MgRXbSpWY |
| 37454 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=89zYa_mIJJHA | 89zYa_mIJJHA |
| 37455 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8bF16MHlltg | 8bF16MHlltg |
| 37456 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8c_nkFl5K-A | 8c_nkFl5K-A |
| 37457 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8cKCvEip8iQ | 8cKCvEip8iQ |
| 37458 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8dOjDJv1wz4 | 8dOjDJv1wz4 |
| 37459 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8eJDRXCE33g | 8eJDRXCE33g |
| 37460 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8ELdiXqvqTl | 8ELdiXqvqTl |
| 37461 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8EncB8b0L50 | 8EncB8b0L50 |
| 37462 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8LpFav8c-O8 | 8LpFav8c-O8 |
| 37463 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8MeR5n3n6Mc | 8MeR5n3n6Mc |
| 37464 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8oeCj8TCj0 | 8oeCj8TCj0 |
| 37465 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8sk-m3dxiAo | 8sk-m3dxiAo |
| 37466 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=8W7jqgxUuls | 8W7jqgxUuls |
| 37467 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=90R3mcH3Ylo | 90R3mcH3Ylo |
| 37468 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=94D9hn8eRy8 | 94D9hn8eRy8 |
| 37469 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-96vr8GFoSl | -96vr8GFoSl |
| 37470 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=9lqBAGDXbrA | 9lqBAGDXbrA |
| 37471 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=9iyukDzPFqk | 9iyukDzPFqk |
| 37472 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=9m9XEK4HqjA | 9m9XEK4HqjA |
| 37473 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=9mNwZlADYWE | 9mNwZlADYWE |
| 37474 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=9myApy8zw88 | 9myApy8zw88 |
| 37475 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=9UwUBaceDDE | 9UwUBaceDDE |
| 37476 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=A3My0Mtwesw | A3My0Mtwesw |
| 37477 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=a9quy3_vQ2Y | a9quy3_vQ2Y |
| 37478 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=aCPB3V5xnEg | aCPB3V5xnEg |
| 37479 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=AcpPGoM6as8 | AcpPGoM6as8 |
| 37480 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=AemmjhnoliQ | AemmjhnoliQ |
| 37481 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=AGikRRrCy9c | AGikRRrCy9c |
| 37482 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=AJ66ZHY_TrU | AJ66ZHY_TrU |
| 37483 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=AJmiJ4GNb14 | AJmiJ4GNb14 |
| 37484 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=akvGg2_WL3s | akvGg2_WL3s |
| 37485 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=apdGljZglvY | apdGljZglvY |
| 37486 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=aQWd6Xhn0Bk | aQWd6Xhn0Bk |
| 37487 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=aW8_4uP8HmQ | aW8_4uP8HmQ |
| 37488 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Az2PBCxVavU | Az2PBCxVavU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37489 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=B_Y-5G4jjmo | B_Y-5G4jjmo |
| 37490 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=b13Yua53wf0 | b13Yua53wf0 |
| 37491 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=B1AhqeoEzp4 | B1AhqeoEzp4 |
| 37492 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=B1JL3TWmqBo | B1JL3TWmqBo |
| 37493 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=b1QrOO1aTMs | b1QrOO1aTMs |
| 37494 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=b3wbJOxXZM0 | b3wbJOxXZM0 |
| 37495 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-B6kyYmiv3Q | -B6kyYmiv3Q |
| 37496 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=b9HAfP_OFLU | b9HAfP_OFLU |
| 37497 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BC_HjZnavGA | BC_HjZnavGA |
| 37498 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=bDcqB-Vp9iI | bDcqB-Vp9iI |
| 37499 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=bDFCyTLeHck | bDFCyTLeHck |
| 37500 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=bdUgxwBXRxU | bdUgxwBXRxU |
| 37501 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=bHUlnsWBYAo | bHUlnsWBYAo |
| 37502 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BLF1imffuHQ | BLF1imffuHQ |
| 37503 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BMaXq29piUo | BMaXq29piUo |
| 37504 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BnIWhY8YLAM | BnIWhY8YLAM |
| 37505 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BON8vlUMYAw | BON8vlUMYAw |
| 37506 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BQxvfyTkQCE | BQxvfyTkQCE |
| 37507 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BUkAenOWqFQ | BUkAenOWqFQ |
| 37508 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=bX-9UDayps0 | bX-9UDayps0 |
| 37509 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BYPDP-4zQuc | BYPDP-4zQuc |
| 37510 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=BZW0yQ2Z_1s | BZW0yQ2Z_1s |
| 37511 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=bzwoUR_Rhl4 | bzwoUR_Rhl4 |
| 37512 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=C3rktBTtoFI | C3rktBTtoFI |
| 37513 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=c4xXsYwjtIw | c4xXsYwjtIw |
| 37514 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=C6KRw8vUStU | C6KRw8vUStU |
| 37515 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=C7_MNecOUTk | C7_MNecOUTk |
| 37516 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ccUtm2w-rHI | ccUtm2w-rHI |
| 37517 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CEnMEwfVTI4 | CEnMEwfVTI4 |
| 37518 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CF1XavOoVCU | CF1XavOoVCU |
| 37519 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=cK9QQaIyddA | cK9QQaIyddA |
| 37520 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Cn0jPk5qUuA | Cn0jPk5qUuA |
| 37521 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CQkuYKVD68I | CQkuYKVD68I |
| 37522 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CrLtiki-vB4 | CrLtiki-vB4 |
| 37523 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CTs-g5PM6Xg | CTs-g5PM6Xg |
| 37524 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CWxun8TZZmo | CWxun8TZZmo |
| 37525 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=cxG1-ddjl7c | cxG1-ddjl7c |
| 37526 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=CXrBsuygzLs | CXrBsuygzLs |
| 37527 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=d38k2Xdpsc0 | d38k2Xdpsc0 |
| 37528 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=d8sv_wHlB5o | d8sv_wHlB5o |
| 37529 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=D8zUARpxvQg | D8zUARpxvQg |
| 37530 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dAMF2s2k1TI | dAMF2s2k1TI |
| 37531 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DAowv6zvPRg | DAowv6zvPRg |
| 37532 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DdBhmzlxf2g | DdBhmzlxf2g |
| 37533 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=d-f2VYT__cg | d-f2VYT__cg |
| 37534 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DHCzTsQkxlM | DHCzTsQkxlM |
| 37535 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dHgPrzVGJ24 | dHgPrzVGJ24 |
| 37536 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DKNRggaNPno | DKNRggaNPno |
| 37537 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DnlhN795cUg | DnlhN795cUg |
| 37538 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dNotnQ6_Bqs | dNotnQ6_Bqs |
| 37539 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DOXYo7F1xTo | DOXYo7F1xTo |
| 37540 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Doyg1StGyQ0 | Doyg1StGyQ0 |
| 37541 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DppD0wSguoQ | DppD0wSguoQ |
| 37542 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dr26Qlv8GMk | dr26Qlv8GMk |
| 37543 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DrDW30ZXGgQ | DrDW30ZXGgQ |
| 37544 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dsAVhr0dAqI | dsAVhr0dAqI |
| 37545 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dt5N4yQkP0E | dt5N4yQkP0E |
| 37546 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dv48yjprWX8 | dv48yjprWX8 |
| 37547 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DvQ0DTwoWPk | DvQ0DTwoWPk |
| 37548 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=DVrA-IxaElg | DVrA-IxaElg |
| 37549 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dzI2ezvkFoI | dzI2ezvkFoI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37550 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=dzUAF_b_4pM | dzUAF_b_4pM |
| 37551 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=e17p0DREFxw | e17p0DREFxw |
| 37552 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=e4QsauZALVQ | e4QsauZALVQ |
| 37553 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=E6a-HSI0jT8 | E6a-HSI0jT8 |
| 37554 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ED262sEc9RI | ED262sEc9RI |
| 37555 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=EdqsJU_egM0 | EdqsJU_egM0 |
| 37556 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=eduNv0iBWog | eduNv0iBWog |
| 37557 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=EdzZ-m1noZM | EdzZ-m1noZM |
| 37558 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=eezwRdrDRbM | eezwRdrDRbM |
| 37559 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Ehrq241WWAM | Ehrq241WWAM |
| 37560 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ejkY5l4wCnk | ejkY5l4wCnk |
| 37561 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ElsyCpoZTgU | ElsyCpoZTgU |
| 37562 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Em8CAPyyiYs | Em8CAPyyiYs |
| 37563 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=EnYuHF8f-Qw | EnYuHF8f-Qw |
| 37564 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=eOJOmljKRz0 | eOJOmljKRz0 |
| 37565 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ERSae9IsaIg | ERSae9IsaIg |
| 37566 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ET6HFCGFxNs | ET6HFCGFxNs |
| 37567 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=etwX4Y3zDNI | etwX4Y3zDNI |
| 37568 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ew9zAn05DsE | ew9zAn05DsE |
| 37569 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=eyl-bVmuScA | eyl-bVmuScA |
| 37570 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=eYPpqrbT7kU | eYPpqrbT7kU |
| 37571 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=F_UqbxfRbqk | F_UqbxfRbqk |
| 37572 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=F-3ZI5BcXpk | F-3ZI5BcXpk |
| 37573 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fAWnwPQ7an8 | fAWnwPQ7an8 |
| 37574 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FBpG01k7md0 | FBpG01k7md0 |
| 37575 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FcSRAqrfHGo | FcSRAqrfHGo |
| 37576 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=feJyFDYELIU | feJyFDYELIU |
| 37577 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FeOjSk0yVHQ | FeOjSk0yVHQ |
| 37578 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Flifp7qqa3o | Flifp7qqa3o |
| 37579 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FgKlehRwDfM | FgKlehRwDfM |
| 37580 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fgwnTVz0zLo | fgwnTVz0zLo |
| 37581 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FJNpgb6ufr8 | FJNpgb6ufr8 |
| 37582 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fK4QoWJQar4 | fK4QoWJQar4 |
| 37583 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FKF2jcoZjmE | FKF2jcoZjmE |
| 37584 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Fl4McA9PqWA | Fl4McA9PqWA |
| 37585 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fnO1mysKVZk | fnO1mysKVZk |
| 37586 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FP2er4k5bg4 | FP2er4k5bg4 |
| 37587 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fpuBAbGJOac | fpuBAbGJOac |
| 37588 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Fq4XbwdWWeE | Fq4XbwdWWeE |
| 37589 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FqIWtTELp48 | FqIWtTELp48 |
| 37590 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fqJlwxeRFT8 | fqJlwxeRFT8 |
| 37591 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FUF-OrtfUMk | FUF-OrtfUMk |
| 37592 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FwYth3AuyMA | FwYth3AuyMA |
| 37593 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fxbb6ZM945g | fxbb6ZM945g |
| 37594 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=fxhiTzg6d7w | fxhiTzg6d7w |
| 37595 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=FyUNhwFsJEU | FyUNhwFsJEU |
| 37596 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=G0EjZQriwfs | G0EjZQriwfs |
| 37597 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=G2U_jrVkDKA | G2U_jrVkDKA |
| 37598 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=g9IS73DDro0 | g9IS73DDro0 |
| 37599 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gAth1r2lbpc | gAth1r2lbpc |
| 37600 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-gCB-I6JZA0 | -gCB-I6JZA0 |
| 37601 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GcfNnOLUNHc | GcfNnOLUNHc |
| 37602 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gD0ecUsrCjY | gD0ecUsrCjY |
| 37603 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Gd71Qp7zGCE | Gd71Qp7zGCE |
| 37604 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gDf5d2aURm8 | gDf5d2aURm8 |
| 37605 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gdYXnpjFkmo | gdYXnpjFkmo |
| 37606 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gEDEN6oUspw | gEDEN6oUspw |
| 37607 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gETK-N_rzck | gETK-N_rzck |
| 37608 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GfS6ueqObeU | GfS6ueqObeU |
| 37609 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=G-HZD4enNYg | G-HZD4enNYg |
| 37610 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gkQLjkThfEw | gkQLjkThfEw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37611 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GLIFgcI95I4 | GLIFgcI95I4 |
| 37612 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GiL41nPrAYc | GiL41nPrAYc |
| 37613 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GMXitElucXI | GMXitElucXI |
| 37614 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Gsa79VZu-Rw | Gsa79VZu-Rw |
| 37615 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Gt9LsvvcQ2A | Gt9LsvvcQ2A |
| 37616 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gTnxz0hSq2Y | gTnxz0hSq2Y |
| 37617 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GUyI0Yw4hXY | GUyI0Yw4hXY |
| 37618 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gVk4x9PXb5g | gVk4x9PXb5g |
| 37619 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GvSNQuJeQlA | GvSNQuJeQlA |
| 37620 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GWjj-z-KwnQ | GWjj-z-KwnQ |
| 37621 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=GZJGEIXHBNg | GZJGEIXHBNg |
| 37622 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=gzUCDpCqEQ0 | gzUCDpCqEQ0 |
| 37623 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=h0eHlEMXH3I | h0eHlEMXH3I |
| 37624 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=h1bCIPVMy80 | h1bCIPVMy80 |
| 37625 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=H2y4ubYD_xA | H2y4ubYD_xA |
| 37626 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=H8qs65twi7I | H8qs65twi7I |
| 37627 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=h95tSyoQ6nM | h95tSyoQ6nM |
| 37628 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=H9jnIc_CeaM | H9jnIc_CeaM |
| 37629 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HABz1RCCG0A | HABz1RCCG0A |
| 37630 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HaonguWidlQ | HaonguWidlQ |
| 37631 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HBABGxIDCqk | HBABGxIDCqk |
| 37632 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hBMNZs78deI | hBMNZs78deI |
| 37633 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hC67t_HddDs | hC67t_HddDs |
| 37634 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hCu_-I__w0k | hCu_-I__w0k |
| 37635 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hdJhl9apNLk | hdJhl9apNLk |
| 37636 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hdOs4CGfLsg | hdOs4CGfLsg |
| 37637 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=heSm2jvGvMU | heSm2jvGvMU |
| 37638 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hf2QQzJq9JU | hf2QQzJq9JU |
| 37639 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hFQbS8xX5bY | hFQbS8xX5bY |
| 37640 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HgsCgvP2feo | HgsCgvP2feo |
| 37641 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hi9GvkKH61g | hi9GvkKH61g |
| 37642 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hKJloN7dp2k | hKJloN7dp2k |
| 37643 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hl4l5CrWBLs | hl4l5CrWBLs |
| 37644 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HmTHCe0K9QM | HmTHCe0K9QM |
| 37645 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hNI0zX1LGhc | hNI0zX1LGhc |
| 37646 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HS8H31ESEVo | HS8H31ESEVo |
| 37647 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HU7eoaulhIA | HU7eoaulhIA |
| 37648 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hu8xlfRJBQ4 | hu8xlfRJBQ4 |
| 37649 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hXXsOnZvUD0 | hXXsOnZvUD0 |
| 37650 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hY0iaqP3VWo | hY0iaqP3VWo |
| 37651 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=hY7DQGSQgi8 | hY7DQGSQgi8 |
| 37652 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=I2KqnUsTUnA | I2KqnUsTUnA |
| 37653 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=I8Xf-uuojCA | I8Xf-uuojCA |
| 37654 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IaMVPqmXnEc | IaMVPqmXnEc |
| 37655 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IaU-B5ysntg | IaU-B5ysntg |
| 37656 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IBdRIh8dQPQ | IBdRIh8dQPQ |
| 37657 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IBXOxPFo2rQ | IBXOxPFo2rQ |
| 37658 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=iEZH1YNsuUY | iEZH1YNsuUY |
| 37659 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=iFgJvtpBJQg | iFgJvtpBJQg |
| 37660 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IgKp0hzSwdQ | IgKp0hzSwdQ |
| 37661 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=igssyyySXfk | igssyyySXfk |
| 37662 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Iir5gSR3WLs | Iir5gSR3WLs |
| 37663 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=imAPNDn2QUo | imAPNDn2QUo |
| 37664 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=io1T4sPyQQI | io1T4sPyQQI |
| 37665 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IsWVmPiMut0 | IsWVmPiMut0 |
| 37666 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ItT_rLPPc2M | ItT_rLPPc2M |
| 37667 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IumSZCXWFag | IumSZCXWFag |
| 37668 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Iv8cWyKxsu8 | Iv8cWyKxsu8 |
| 37669 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=IVFUqIu5NCg | IVFUqIu5NCg |
| 37670 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=iwUt5xgEjsE | iwUt5xgEjsE |
| 37671 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=J40RmyIXDC4 | J40RmyIXDC4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37672 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=j69T7uxQj78 | j69T7uxQj78 |
| 37673 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JAGjbNWs1UU | JAGjbNWs1UU |
| 37674 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jCkUvrbTIwY | jCkUvrbTIwY |
| 37675 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jcu6qHfsfnw | jcu6qHfsfnw |
| 37676 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JdSf9-FBfIs | JdSf9-FBfIs |
| 37677 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JE8tIJEynLI | JE8tIJEynLI |
| 37678 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=j-HHH47EAbY | j-HHH47EAbY |
| 37679 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=j75VP_MDCE | j75VP_MDCE |
| 37680 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jMT7do1vW8s | jMT7do1vW8s |
| 37681 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jnF69JCHbzY | jnF69JCHbzY |
| 37682 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jNIBiiCog8E | jNIBiiCog8E |
| 37683 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jOLi0ZGr5dc | jOLi0ZGr5dc |
| 37684 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JPzeO9zaRSQ | JPzeO9zaRSQ |
| 37685 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jqzC0IA8vBw | jqzC0IA8vBw |
| 37686 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Js_Xgi36mmU | Js_Xgi36mmU |
| 37687 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jU9Y-6Q7lVw | jU9Y-6Q7lVw |
| 37688 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JVBEgcC03oY | JVBEgcC03oY |
| 37689 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JVSYfGgqHcs | JVSYfGgqHcs |
| 37690 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JzISD3tXEkw | JzISD3tXEkw |
| 37691 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=k_Svg85EMnM | k_Svg85EMnM |
| 37692 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=k4Q_z0HrFzo | k4Q_z0HrFzo |
| 37693 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=K54S3prJ4ZY | K54S3prJ4ZY |
| 37694 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=K9IBXMcRfvE | K9IBXMcRfvE |
| 37695 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kard8AD3Joc | kard8AD3Joc |
| 37696 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=katHEKTm8fE | katHEKTm8fE |
| 37697 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kbmXViaw-cI | kbmXViaw-cI |
| 37698 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kbuzMEDXjmM | kbuzMEDXjmM |
| 37699 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=KDZKmbhoero | KDZKmbhoero |
| 37700 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kfXOZb4GzyE | kfXOZb4GzyE |
| 37701 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kId5tG1rmYQ | kId5tG1rmYQ |
| 37702 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=KiuMyWfvux4 | KiuMyWfvux4 |
| 37703 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=KjCUymWf5ig | KjCUymWf5ig |
| 37704 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=KL73wyZDPYA | KL73wyZDPYA |
| 37705 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kLkyBsmM5MU | kLkyBsmM5MU |
| 37706 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=KQK5efhPATc | KQK5efhPATc |
| 37707 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kR7fGASGxIw | kR7fGASGxIw |
| 37708 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=kr9CHU_QmCQ | kr9CHU_QmCQ |
| 37709 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Ku2DGXbHn14 | Ku2DGXbHn14 |
| 37710 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-kuurDzw-0c | -kuurDzw-0c |
| 37711 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=KWraubDyqaA | KWraubDyqaA |
| 37712 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=L0vDDi7pCvw | L0vDDi7pCvw |
| 37713 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=L1XC8bXoky0 | L1XC8bXoky0 |
| 37714 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=l2_kPALOfno | l2_kPALOfno |
| 37715 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=l4mjld9j12A | l4mjld9j12A |
| 37716 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=L5rVZEeDOK8 | L5rVZEeDOK8 |
| 37717 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=L73fdaO5iLg | L73fdaO5iLg |
| 37718 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=l9Mulw9SZG4 | l9Mulw9SZG4 |
| 37719 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LCNY6lc6fCQ | LCNY6lc6fCQ |
| 37720 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ld_LoXNDjKs | ld_LoXNDjKs |
| 37721 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LH2vpyc2Kol | LH2vpyc2Kol |
| 37722 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=lh5ftBMOU-0 | lh5ftBMOU-0 |
| 37723 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LJQ-br8XWfQ | LJQ-br8XWfQ |
| 37724 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LMjWQOtAWXc | LMjWQOtAWXc |
| 37725 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LneyJr7oW4U | LneyJr7oW4U |
| 37726 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LNoEqV0oAO0 | LNoEqV0oAO0 |
| 37727 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LqKEQL-EXMU | LqKEQL-EXMU |
| 37728 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LrXMl5X5gac | LrXMl5X5gac |
| 37729 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=lTDb5J7u_uY | lTDb5J7u_uY |
| 37730 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=LXMgUPxdldE | LXMgUPxdldE |
| 37731 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Lzexo4iROsI | Lzexo4iROsI |
| 37732 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=m1iFZUf-A0M | m1iFZUf-A0M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37733 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MAFBP35xyqo | MAFBP35xyqo |
| 37734 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MamQL_QmN3k | MamQL_QmN3k |
| 37735 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MBHhSqjPjmk | MBHhSqjPjmk |
| 37736 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=mCjwvv2A_sk | mCjwvv2A_sk |
| 37737 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MHTv4gubEbo | MHTv4gubEbo |
| 37738 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MhvRU065UxU | MhvRU065UxU |
| 37739 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=mIQ6Azpmf-g | mIQ6Azpmf-g |
| 37740 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Mj4c4exQkM8 | Mj4c4exQkM8 |
| 37741 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ml42Faxt1SE | ml42Faxt1SE |
| 37742 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=mMoYFQ6m2ol | mMoYFQ6m2ol |
| 37744 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=mpuzRn5XLnM | mpuzRn5XLnM |
| 37745 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MqPK0TfG3GQ | MqPK0TfG3GQ |
| 37745 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MRhjtXjvWsg | MRhjtXjvWsg |
| 37746 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=MSmQHFH9TJg | MSmQHFH9TJg |
| 37747 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=N0o1dMc57Tw | N0o1dMc57Tw |
| 37748 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=n3-wykCCYdE | n3-wykCCYdE |
| 37749 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=n5yr6nU9O7s | n5yr6nU9O7s |
| 37750 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=n8_0dpF5-D4 | n8_0dpF5-D4 |
| 37751 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=NBW830olhv0 | NBW830olhv0 |
| 37752 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=nc7H86C2Jis | nc7H86C2Jis |
| 37753 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Nq5hnHQqFxs | Nq5hnHQqFxs |
| 37754 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=NHAymVa2ZeU | NHAymVa2ZeU |
| 37755 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=NidQ2rnvzdQ | NidQ2rnvzdQ |
| 37756 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=nJtAzRaoZ70 | nJtAzRaoZ70 |
| 37757 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=NL_DQFu9Mi8 | NL_DQFu9Mi8 |
| 37758 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=NlzBRKqKvzg | NlzBRKqKvzg |
| 37759 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=nN24SkBS8u4 | nN24SkBS8u4 |
| 37760 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=nPHJ9g3vk8s | nPHJ9g3vk8s |
| 37761 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=nqDFtkXRbmA | nqDFtkXRbmA |
| 37762 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=nTV35XCWPPE | nTV35XCWPPE |
| 37763 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=O3h0rvBnxUM | O3h0rvBnxUM |
| 37764 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=o4XOfcqcwls | o4XOfcqcwls |
| 37765 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=O90it-V14W0 | O90it-V14W0 |
| 37766 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=O9aD-6kKyjA | O9aD-6kKyjA |
| 37767 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ob-Mu2cS4Wg | ob-Mu2cS4Wg |
| 37768 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=OEaI3tQPkis | OEaI3tQPkis |
| 37769 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=of5eFUmupJU | of5eFUmupJU |
| 37770 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=OgJwpOlLAqk | OgJwpOlLAqk |
| 37771 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=OgPVJhLdfZU | OgPVJhLdfZU |
| 37772 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ol5grHNGuu8 | ol5grHNGuu8 |
| 37773 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=oKHE0-4Q5Xw | oKHE0-4Q5Xw |
| 37774 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=oklmN76iF4w | oklmN76iF4w |
| 37775 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=OP_20zuNtY0 | OP_20zuNtY0 |
| 37776 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=opqTN9k92rg | opqTN9k92rg |
| 37777 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ORO_u57gsFE | ORO_u57gsFE |
| 37778 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=otHxDZTcleQ | otHxDZTcleQ |
| 37779 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ox2KEliPv1A | ox2KEliPv1A |
| 37780 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=o-zE_I23VmU | o-zE_I23VmU |
| 37781 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=p0_FLsoCZJ0 | p0_FLsoCZJ0 |
| 37782 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=p3_girv-ZJw | p3_girv-ZJw |
| 37783 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=p5pC-hO_IvU | p5pC-hO_IvU |
| 37784 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pcK2Bikor30 | pcK2Bikor30 |
| 37785 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pdJAd97jx8U | pdJAd97jx8U |
| 37786 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pgqbW92wmD0 | pgqbW92wmD0 |
| 37787 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ph7cVPOuJcY | ph7cVPOuJcY |
| 37788 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=PHcfrZrDJCM | PHcfrZrDJCM |
| 37789 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=PiQvEvp57Yl | PiQvEvp57Yl |
| 37790 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ppMnI_TegAY | ppMnI_TegAY |
| 37791 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pqLCjPnyn0M | pqLCjPnyn0M |
| 37792 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pR8lFemejHY | pR8lFemejHY |
| 37793 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=PRa6QccDxuw | PRa6QccDxuw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37794 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=PrenIpqCNZc | PrenIpqCNZc |
| 37795 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=prIK9NK1iRU | prIK9NK1iRU |
| 37796 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pRJL3ht5c0w | pRJL3ht5c0w |
| 37797 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-PRIDxZYzJo | -PRIDxZYzJo |
| 37798 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=PSFMmPEZpSQ | PSFMmPEZpSQ |
| 37799 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pYCpHTUOnYY | pYCpHTUOnYY |
| 37800 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=pZgj-_CD8Eg | pZgj-_CD8Eg |
| 37801 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=q1cIxmsKZkk | q1cIxmsKZkk |
| 37802 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Q332OdFjPTs | Q332OdFjPTs |
| 37803 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=q3jHBqxx2no | q3jHBqxx2no |
| 37804 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=q7uWjNPfIoc | q7uWjNPfIoc |
| 37805 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Qbzx-NMBBSg | Qbzx-NMBBSg |
| 37806 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=qC_-V2vDvFo | qC_-V2vDvFo |
| 37807 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=qecaZB_oEhs | qecaZB_oEhs |
| 37808 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=qfr21LsoCE0 | qfr21LsoCE0 |
| 37809 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=QiLOEJgFV_k | QiLOEJgFV_k |
| 37810 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=QiWOZVAQi24 | QiWOZVAQi24 |
| 37811 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=qkRAEvuKmnc | qkRAEvuKmnc |
| 37812 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=QmyPLxKvrel | QmyPLxKvrel |
| 37813 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=QNejA07X0IE | QNejA07X0IE |
| 37814 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=qSD1fg-KN-k | qSD1fg-KN-k |
| 37815 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=QW42adV9uBk | QW42adV9uBk |
| 37816 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=qwnGhZ2hbq0 | qwnGhZ2hbq0 |
| 37817 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=QxCcHrxAszo | QxCcHrxAszo |
| 37818 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=R_NmHjGf8e4 | R_NmHjGf8e4 |
| 37819 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=r44IhXNyY7s | r44IhXNyY7s |
| 37820 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RAaHSavbmhc | RAaHSavbmhc |
| 37821 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Rboht0bQjJ0 | Rboht0bQjJ0 |
| 37822 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rC_epXw0FSs | rC_epXw0FSs |
| 37823 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=REeu2cdAQ94 | REeu2cdAQ94 |
| 37824 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rEf1Idg-WWs | rEf1Idg-WWs |
| 37825 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rf5T62i2Ayl | rf5T62i2Ayl |
| 37826 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rHLIeR9Ub1s | rHLIeR9Ub1s |
| 37827 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rkdFtGau2_U | rkdFtGau2_U |
| 37828 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RMMbJPQEDBE | RMMbJPQEDBE |
| 37829 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RMNMDCc70fQ | RMNMDCc70fQ |
| 37830 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RptqNtU-tck | RptqNtU-tck |
| 37831 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RSItpJ9fHhk | RSItpJ9fHhk |
| 37832 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RsOmHfFLK6g | RsOmHfFLK6g |
| 37833 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rTB5rSpvWBM | rTB5rSpvWBM |
| 37834 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rtnbH_zfJXs | rtnbH_zfJXs |
| 37835 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RTWOUss1p4E | RTWOUss1p4E |
| 37836 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RVlWXUiwbmk | RVlWXUiwbmk |
| 37837 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RVPtA-PX19Q | RVPtA-PX19Q |
| 37838 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=RVYm6nQ3Nt0 | RVYm6nQ3Nt0 |
| 37839 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Rw1E3_wEV1A | Rw1E3_wEV1A |
| 37840 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rxQ1hFACprM | rxQ1hFACprM |
| 37841 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=s_4fR1U7JSg | s_4fR1U7JSg |
| 37842 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=S1xS5_pvGCs | S1xS5_pvGCs |
| 37843 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=s8sEslqFREM | s8sEslqFREM |
| 37844 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=saaEPSSXPjM | saaEPSSXPjM |
| 37845 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sAvII_k-9QE | sAvII_k-9QE |
| 37846 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SfhBSgyzVes | SfhBSgyzVes |
| 37847 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SGRyDtlLPZA | SGRyDtlLPZA |
| 37848 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SI7iCcQBqPA | SI7iCcQBqPA |
| 37849 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SJuaKRML91o | SJuaKRML91o |
| 37850 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SKgK8bc0_9M | SKgK8bc0_9M |
| 37851 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sKi1rX8gQ18 | sKi1rX8gQ18 |
| 37852 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SIIE7mvsIsE | SIIE7mvsIsE |
| 37853 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Sm3HOB7GVCI | Sm3HOB7GVCI |
| 37854 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SMdqFiuaHe8 | SMdqFiuaHe8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37855 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sNNtmyujSDE | sNNtmyujSDE |
| 37856 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=soeM7Xi2jRQ | soeM7Xi2jRQ |
| 37857 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Spwz-BGXaRw | Spwz-BGXaRw |
| 37858 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sRcLDNYJfq0 | sRcLDNYJfq0 |
| 37859 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sRz_i3u6rHw | sRz_i3u6rHw |
| 37860 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sT4mypFw3cA | sT4mypFw3cA |
| 37861 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sWzX5SmXoEw | sWzX5SmXoEw |
| 37862 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SxT2a7iH_xE | SxT2a7iH_xE |
| 37863 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sYJror__J3A | sYJror__J3A |
| 37864 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=SyqxewHjxFc | SyqxewHjxFc |
| 37865 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sZ2brOLlFxl | sZ2brOLlFxl |
| 37866 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=sZlF18xizIE | sZlF18xizIE |
| 37867 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=szUFqn79y0Q | szUFqn79y0Q |
| 37868 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=t_DKo4-aFy0 | t_DKo4-aFy0 |
| 37869 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=t0bvY22r5Y0 | t0bvY22r5Y0 |
| 37870 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=T0cD1IeyMNs | T0cD1IeyMNs |
| 37871 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=t5RiSC_uILg | t5RiSC_uILg |
| 37872 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=T67oBt5B91Y | T67oBt5B91Y |
| 37873 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=T7F8Xc9hY_4 | T7F8Xc9hY_4 |
| 37874 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=t9H_4clIPZA | t9H_4clIPZA |
| 37875 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=T9JuSz7SJyg | T9JuSz7SJyg |
| 37876 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=t9Ujyq08tU | t9Ujyq08tU |
| 37877 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TcmUDdJz-QE | TcmUDdJz-QE |
| 37878 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=tflVGrVYbRY | tflVGrVYbRY |
| 37879 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TG8xeXKoNGs | TG8xeXKoNGs |
| 37880 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=tGQ11DmGz44 | tGQ11DmGz44 |
| 37881 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Tht2iCpQ0J0 | Tht2iCpQ0J0 |
| 37882 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=tJ3XL2Sq-2o | tJ3XL2Sq-2o |
| 37883 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TMotK6N7iD0 | TMotK6N7iD0 |
| 37884 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ToKx1k38goI | ToKx1k38goI |
| 37885 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TPC84ORPU5o | TPC84ORPU5o |
| 37886 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TPgNmOx_Fho | TPgNmOx_Fho |
| 37887 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TSRoMACmarQ | TSRoMACmarQ |
| 37888 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=tt8npUpmz5M | tt8npUpmz5M |
| 37889 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TtyK9YndqRE | TtyK9YndqRE |
| 37890 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=tu1ges-Uz1c | tu1ges-Uz1c |
| 37891 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=TViOmT-C0V0 | TViOmT-C0V0 |
| 37892 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Tw-_yCz4orl | Tw-_yCz4orl |
| 37893 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=u_CqfiVgWfs | u_CqfiVgWfs |
| 37894 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=u0zl9h4Xxrs | u0zl9h4Xxrs |
| 37895 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=UACEw9s03p8 | UACEw9s03p8 |
| 37896 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ub1Uow4Du7Zg | ub1Uow4Du7Zg |
| 37897 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=uBflKLPPUj8 | uBflKLPPUj8 |
| 37898 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=UctL_n9M7p4 | UctL_n9M7p4 |
| 37899 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=uFz_KUpsDOM | uFz_KUpsDOM |
| 37900 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=uhf9OL028xo | uhf9OL028xo |
| 37901 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=UT9QHx0M7EY | UT9QHx0M7EY |
| 37902 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ut-k5LJD4hw | ut-k5LJD4hw |
| 37903 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=UZAApcnlfD4 | UZAApcnlfD4 |
| 37904 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=v5OsDaSa0u8 | v5OsDaSa0u8 |
| 37905 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7zV5sdYyWQ | v7zV5sdYyWQ |
| 37906 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=VBZClbW0KZw | VBZClbW0KZw |
| 37907 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vDQ9I9XJUs0 | vDQ9I9XJUs0 |
| 37908 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ve3OtpdEFAk | ve3OtpdEFAk |
| 37909 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vEdl2IJoNTE | vEdl2IJoNTE |
| 37910 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Vf7SFbwAP3I | Vf7SFbwAP3I |
| 37911 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=VfiOpW3NFk0 | VfiOpW3NFk0 |
| 37912 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=VgdOlR2T-VU | VgdOlR2T-VU |
| 37913 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=VlhfOREFy68 | VlhfOREFy68 |
| 37914 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ViuPoZ4SB9Y | ViuPoZ4SB9Y |
| 37915 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vjT4-m-G2R8 | vjT4-m-G2R8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37916 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vJy7_clEcfI | vJy7_clEcfI |
| 37917 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=VnZ8b2agYfA | VnZ8b2agYfA |
| 37918 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=V-peiQ1mSlA | V-peiQ1mSlA |
| 37919 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vqIGwadXA3k | vqIGwadXA3k |
| 37920 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=VqzDxj3cl8g | VqzDxj3cl8g |
| 37921 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vV0f5g64Wg0 | vv0f5g64Wg0 |
| 37922 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vV08gRCvC8 | vV08gRCvC8 |
| 37923 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vwHd6YtdDUs | vwHd6YtdDUs |
| 37924 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-W0Kc-wQ-rw | -W0Kc-wQ-rw |
| 37925 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=w0Zv3IXkSZo | w0Zv3IXkSZo |
| 37926 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=W2rLJRLwM64 | W2rLJRLwM64 |
| 37927 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=W9Vgvc_sM1k | W9Vgvc_sM1k |
| 37928 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=wa2ak4bteb8 | wa2ak4bteb8 |
| 37929 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WaCmzJV-WKU | WaCmzJV-WKU |
| 37930 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WDxWZ0oxhOo | WDxWZ0oxhOo |
| 37931 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WEbK9Ty4XYo | WEbK9Ty4XYo |
| 37932 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=whfVCj_SG1I | whfVCj_SG1I |
| 37933 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=wJAdmyNjZWk | wJAdmyNjZWk |
| 37934 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WjjuWd_snjl | WjjuWd_snjl |
| 37935 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=wJyVjSaSHdl | wJyVjSaSHdl |
| 37936 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WkVTyCq7Uzs | WkVTyCq7Uzs |
| 37937 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WLD1qdysBbY | WLD1qdysBbY |
| 37938 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WMK6DljKTIU | WMK6DljKTIU |
| 37939 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-wMLZmVfRPQ | -wMLZmVfRPQ |
| 37940 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WRYdyegzgzg | WRYdyegzgzg |
| 37941 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WsIRLG9VqIQ | WsIRLG9VqIQ |
| 37942 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=wTUpkujCa4c | wTUpkujCa4c |
| 37943 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WwU6hhLoAuQ | WwU6hhLoAuQ |
| 37944 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=wXUA1h0fDJs | wXUA1h0fDJs |
| 37945 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=WyHyQ9CaOkE | WyHyQ9CaOkE |
| 37946 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=X2MqHi-dzjg | X2MqHi-dzjg |
| 37947 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=x3LGkHxqGOk | x3LGkHxqGOk |
| 37948 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=x3vFkg8Stml | x3vFkg8Stml |
| 37949 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=x8OD65zscbk | x8OD65zscbk |
| 37950 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=X8OHirzPpic | X8OHirzPpic |
| 37951 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=X9Wi8heSsbM | X9Wi8heSsbM |
| 37952 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xaCLS-kKoL0 | xaCLS-kKoL0 |
| 37953 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XAkM_3MzSBY | XAkM_3MzSBY |
| 37954 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xc4R1THIrwY | xc4R1THIrwY |
| 37955 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XCISOgmY90U | XCISOgmY90U |
| 37956 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-xDXK6yCXrw | -xDXK6yCXrw |
| 37957 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xf_kewSNEgw | xf_kewSNEgw |
| 37958 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xfWganY_yQE | xfWganY_yQE |
| 37959 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XhJgS0jZJpE | XhJgS0jZJpE |
| 37960 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xhtPVGmyErE | xhtPVGmyErE |
| 37961 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Xh-weY_UE8E | Xh-weY_UE8E |
| 37962 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XjU1i0Lw640 | XjU1i0Lw640 |
| 37963 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XosMe4SckEk | XosMe4SckEk |
| 37964 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Xp50KX3uBRg | Xp50KX3uBRg |
| 37965 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xPCvm0G2IdY | xPCvm0G2IdY |
| 37966 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XPY_KQhBTUM | XPY_KQhBTUM |
| 37967 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XRGBjrQ_cN4 | XRGBjrQ_cN4 |
| 37968 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xtqSlAJ4Adg | xtqSlAJ4Adg |
| 37969 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xV4ro3xtqnA | xV4ro3xtqnA |
| 37970 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=XVdZnbJz35A | XVdZnbJz35A |
| 37971 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xvVHQNOCkuE | xvVHQNOCkuE |
| 37972 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xVvyQ07dnpE | xVvyQ07dnpE |
| 37973 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xVWkT1ggiw4 | xVWkT1ggiw4 |
| 37974 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=xWz0zlBw8Zg | xWz0zlBw8Zg |
| 37975 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Y1DUygA1Vns | Y1DUygA1Vns |
| 37976 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=y5qQ_hSga7U | y5qQ_hSga7U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37977 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Y83gyFpZMJE | Y83gyFpZMJE |
| 37978 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Y9A9cvCh7JI | Y9A9cvCh7JI |
| 37979 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yCROguE2f1w | yCROguE2f1w |
| 37980 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=YE6xXhh7x9g | YE6xXhh7x9g |
| 37981 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yEBwEEQ4zU4 | yEBwEEQ4zU4 |
| 37982 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=YecFWF69jhE | YecFWF69jhE |
| 37983 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yelMERCX74s | yelMERCX74s |
| 37984 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=y-isdhZDTY | y-isdhZDTY |
| 37985 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yit9Q0M_xqY | yit9Q0M_xqY |
| 37986 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ykT6Hg1xiGY | ykT6Hg1xiGY |
| 37987 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ylE6aY3j8oQ | ylE6aY3j8oQ |
| 37988 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yMdD79n-8k4 | yMdD79n-8k4 |
| 37989 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Ymel5VIAwFk | Ymel5VIAwFk |
| 37990 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yPLvvvvlmiA | yPLvvvvlmiA |
| 37991 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yt0NtUYOAI4 | yt0NtUYOAI4 |
| 37992 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yUkZzMnWMFI | yUkZzMnWMFI |
| 37993 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yuTVtESSN-E | yuTVtESSN-E |
| 37994 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=z_tjBqh8UyY | z_tjBqh8UyY |
| 37995 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=z9Z0Yn1Mw1E | z9Z0Yn1Mw1E |
| 37996 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=zA7UzdB5XwE | zA7UzdB5XwE |
| 37997 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=Zb1ndaQvQUQ | Zb1ndaQvQUQ |
| 37998 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=zcAAf6QJvhs | zcAAf6QJvhs |
| 37999 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=zGUFatxOCQQ | zGUFatxOCQQ |
| 38000 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ZhldvLTxbyg | ZhldvLTxbyg |
| 38001 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=zI7CwX0j8oo | zI7CwX0j8oo |
| 38002 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=zk6VinINnUo | zk6VinINnUo |
| 38003 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=zvnwUW-JArk | zvnwUW-JArk |
| 38004 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=ZxLzZvmDGcg | ZxLzZvmDGcg |
| 38005 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=_36vJgCrvCl | _36vJgCrvCl |
| 38006 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=_u0rEO3DMW0 | _u0rEO3DMW0 |
| 38007 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=0ISTqBIrIq8 | 0ISTqBIrIq8 |
| 38008 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=0T1VqqMQH_k | 0T1VqqMQH_k |
| 38009 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=2XqaBU20yao | 2XqaBU20yao |
| 38010 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=2yfFA4soSxM | 2yfFA4soSxM |
| 38011 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=3iEESbOFw0U | 3iEESbOFw0U |
| 38012 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=410zt1A-giA | 410zt1A-giA |
| 38013 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=4dp-PBgEKF8 | 4dp-PBgEKF8 |
| 38014 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=4Er43qFmrWI | 4Er43qFmrWI |
| 38015 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=4sOZ4tcbbRw | 4sOZ4tcbbRw |
| 38016 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=5k_43Y11E0o | 5k_43Y11E0o |
| 38017 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=5QrRo7dlgB4 | 5QrRo7dlgB4 |
| 38018 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=6-aqqp45tck | 6-aqqp45tck |
| 38019 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=7bDh6jlRS5E | 7bDh6jlRS5E |
| 38020 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=7Jc-ZiPuI8w | 7Jc-ZiPuI8w |
| 38021 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=8_Iz6X7FJ6M | 8_Iz6X7FJ6M |
| 38022 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=8H8BNGzn0mo | 8H8BNGzn0mo |
| 38023 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=906QUMWagt4 | 906QUMWagt4 |
| 38024 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=9kJkJ_kpGZU | 9kJkJ_kpGZU |
| 38025 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=A1aokEPgV74 | A1aokEPgV74 |
| 38026 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=a8bzOuxCpQl | a8bzOuxCpQl |
| 38027 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=aBJfcyTRLmo | aBJfcyTRLmo |
| 38028 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=aCMLCtjnsaY | aCMLCtjnsaY |
| 38029 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=arT0gvt9twg | arT0gvt9twg |
| 38030 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=aZ7YhUvRd2k | aZ7YhUvRd2k |
| 38031 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=B1eR4mehN1Q | B1eR4mehN1Q |
| 38032 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=B6g2gH3PYj0 | B6g2gH3PYj0 |
| 38033 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=bEQiUU7Z51Q | bEQiUU7Z51Q |
| 38034 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=BFlkrmYt6ho | BFlkrmYt6ho |
| 38035 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=BP3EuJs5rWc | BP3EuJs5rWc |
| 38036 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=BUrBRkZnEfs | BUrBRkZnEfs |
| 38037 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=CeliDTO2AOQ | CeliDTO2AOQ |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 38038 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=cmVt34gnlfg | cmVt34gnlfg |
| 38039 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=CYBCryvs3i4 | CYBCryvs3i4 |
| 38040 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=D8wf2SA1G3o | D8wf2SA1G3o |
| 38041 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=DD-u03lmrSg | DD-u03lmrSg |
| 38042 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=dHSVYCq_DfI | dHSVYCq_DfI |
| 38043 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=DmK0EjJ41qE | DmK0EjJ41qE |
| 38044 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=DoFaS3ODlB0 | DoFaS3ODlB0 |
| 38045 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=DWWm0Sp_I5k | DWWm0Sp_I5k |
| 38046 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=DyGtEHgH6qM | DyGtEHgH6qM |
| 38047 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=EAZJF3swWpI | EAZJF3swWpI |
| 38048 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=egPqEAuSRYk | egPqEAuSRYk |
| 38049 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=emMO0lOfh3M | emMO0lOfh3M |
| 38050 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=EYt-ACd2cQc | EYt-ACd2cQc |
| 38051 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Ez1k6olFAkg | Ez1k6olFAkg |
| 38052 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=f2swSg-Y_2Q | f2swSg-Y_2Q |
| 38053 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Faqj4LMRsUU | Faqj4LMRsUU |
| 38054 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=fhC-1AaKw2Y | fhC-1AaKw2Y |
| 38055 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=-flNTq62z40 | -flNTq62z40 |
| 38056 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=FpGxcZn-stE | FpGxcZn-stE |
| 38057 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=fqo3JmWWlW8 | fqo3JmWWlW8 |
| 38058 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=FUfEJR639LY | FUfEJR639LY |
| 38059 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Fyf_VM9_IMM | Fyf_VM9_IMM |
| 38060 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=G_yqeFiFdzc | G_yqeFiFdzc |
| 38061 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=-g1V-3Z-5m8 | -g1V-3Z-5m8 |
| 38062 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=G803JrvFbgE | G803JrvFbgE |
| 38063 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=GaQP1oFC5fU | GaQP1oFC5fU |
| 38064 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=GHuKnWQwUsk | GHuKnWQwUsk |
| 38065 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=GMFL8Kgglh8 | GMFL8Kgglh8 |
| 38066 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=gRjdKF4oKLc | gRjdKF4oKLc |
| 38067 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=gT37EBuYEfA | gT37EBuYEfA |
| 38068 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=gTrouwGEB10 | gTrouwGEB10 |
| 38069 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=gzLvzzvBchc | gzLvzzvBchc |
| 38070 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=gzutuYnEv3w | gzutuYnEv3w |
| 38071 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=HDjOGtf4XmQ | HDjOGtf4XmQ |
| 38072 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Hf4ZYCQr1K0 | Hf4ZYCQr1K0 |
| 38073 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=hhxSS_DlBs4 | hhxSS_DlBs4 |
| 38074 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=hk0WqUhHRf0 | hk0WqUhHRf0 |
| 38075 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=HkObUhfcyyk | HkObUhfcyyk |
| 38076 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=HNSq-G2PWCs | HNSq-G2PWCs |
| 38077 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=HR_7B-DUkY4 | HR_7B-DUkY4 |
| 38078 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=I7S8g_uzKdg | I7S8g_uzKdg |
| 38079 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Id6SJnuQb1o | Id6SJnuQb1o |
| 38080 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=IfSxdxEr-VM | IfSxdxEr-VM |
| 38081 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=iPZri_0L_Ss | iPZri_0L_Ss |
| 38082 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=iQUw0yyT6RU | iQUw0yyT6RU |
| 38083 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=iTrDfi2HQo4 | iTrDfi2HQo4 |
| 38084 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=iu1PvXLox0U | iu1PvXLox0U |
| 38085 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=J2PQG0Ap3cs | J2PQG0Ap3cs |
| 38086 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=j6nAlNJCU1I | j6nAlNJCU1I |
| 38087 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=j7eMryL8X08 | j7eMryL8X08 |
| 38088 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=j9Ogk5TvuQw | j9Ogk5TvuQw |
| 38089 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=JdFB0UJLmME | JdFB0UJLmME |
| 38090 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=JErxSHc_0so | JErxSHc_0so |
| 38091 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=jl0ALBbxGac | jl0ALBbxGac |
| 38092 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=JNlm2-CCGOY | JNlm2-CCGOY |
| 38093 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=jSSdZ-Q2V2g | jSSdZ-Q2V2g |
| 38094 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=jUAlaHqx6Nw | jUAlaHqx6Nw |
| 38095 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Kb0N_ghzq_Y | Kb0N_ghzq_Y |
| 38096 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=kJxAzO_keqE | kJxAzO_keqE |
| 38097 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=KQUIVxNE9NI | KQUIVxNE9NI |
| 38098 COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Kyqb76qLwrY | Kyqb76qLwrY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38099 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=KZFvXLcrG7k | KZFvXLcrG7k |
| 38100 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=l5dVMWLb5e4 | l5dVMWLb5e4 |
| 38101 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=L5ZBOtLPLlo | L5ZBOtLPLlo |
| 38102 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=lKnotG4qU4M | lKnotG4qU4M |
| 38103 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=lsJV2RtIqMA | lsJV2RtIqMA |
| 38104 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=M7FkXBN4YeM | M7FkXBN4YeM |
| 38105 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Mey5E9B-hHs | Mey5E9B-hHs |
| 38106 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=mflDcbegnluc | mflDcbegnluc |
| 38107 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=mJ0b0c9kd90 | mJ0b0c9kd90 |
| 38108 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=n2iJdmsaXoA | n2iJdmsaXoA |
| 38109 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=N2jFA2q0OhY | N2jFA2q0OhY |
| 38110 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=N2QJszulJOl | N2QJszulJOl |
| 38111 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=n39hNei9k6Y | n39hNei9k6Y |
| 38112 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=nB42cOLWYdo | nB42cOLWYdo |
| 38113 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=NomPKgJye_M | NomPKgJye_M |
| 38114 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=NTiiP3O_hNU | NTiiP3O_hNU |
| 38115 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=OBbasfu5-kw | OBbasfu5-kw |
| 38116 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=oeLCO3yqo8l | oeLCO3yqo8l |
| 38117 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=ofD5bNKXiAM | ofD5bNKXiAM |
| 38118 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=ozvS2-Kz5sY | ozvS2-Kz5sY |
| 38119 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=P0LWYo1oa1g | P0LWYo1oa1g |
| 38120 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=P1QBEVuW3zQ | P1QBEVuW3zQ |
| 38121 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=PjT0XQ517Q8 | PjT0XQ517Q8 |
| 38122 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=P-M6LybZZvw | P-M6LybZZvw |
| 38123 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=pvHC45rlkFc | pvHC45rlkFc |
| 38124 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=PXhfXVqChoo | PXhfXVqChoo |
| 38125 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=-Q7Ldu3qWqQ | -Q7Ldu3qWqQ |
| 38126 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=qe26GA7oi8w | qe26GA7oi8w |
| 38127 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=qhnA8N7nP1Q | qhnA8N7nP1Q |
| 38128 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=r03gqAvhSUo | r03gqAvhSUo |
| 38129 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=R5Wtnd10jfc | R5Wtnd10jfc |
| 38130 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=rCaHtegOwY8 | rCaHtegOwY8 |
| 38131 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=rEo2-LrGYgo | rEo2-LrGYgo |
| 38132 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=RJnpToq6mqU | RJnpToq6mqU |
| 38133 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=R-YOqiRB4XU | R-YOqiRB4XU |
| 38134 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=S9R_-KELTG0 | S9R_-KELTG0 |
| 38135 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=SBqcKhlhPCA | SBqcKhlhPCA |
| 38136 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=sebYroltGfA | sebYroltGfA |
| 38137 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=sFfiTfPx7XU | sFfiTfPx7XU |
| 38138 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=stoDl_H5Pt4 | stoDl_H5Pt4 |
| 38139 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=swCTfD8Q4CQ | swCTfD8Q4CQ |
| 38140 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=t_C1O_GLyNA | t_C1O_GLyNA |
| 38141 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=T4YIKW5dTN8 | T4YIKW5dTN8 |
| 38142 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=TFOvGdwg_sg | TFOvGdwg_sg |
| 38143 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Tg3wEtsDNe8 | Tg3wEtsDNe8 |
| 38144 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=tRuY5tq9K_Y | tRuY5tq9K_Y |
| 38145 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=tsKL88b8SwU | tsKL88b8SwU |
| 38146 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=-tUzzj7cnVg | -tUzzj7cnVg |
| 38147 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=U7fAfvitcHw | U7fAfvitcHw |
| 38148 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=u83yNhQLHkU | u83yNhQLHkU |
| 38149 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=u-hd1qC6Ss4 | u-hd1qC6Ss4 |
| 38150 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=UWfue9oSe2U | UWfue9oSe2U |
| 38151 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=UWw7APB_YLw | UWw7APB_YLw |
| 38152 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=v20D2qSgHAk | v20D2qSgHAk |
| 38153 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=vFY_PqQ0ypU | vFY_PqQ0ypU |
| 38154 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=VQkWnlTKl_4 | vQkWnlTKl_4 |
| 38155 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=VQlG9dq6DAQ | VQlG9dq6DAQ |
| 38156 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=vtQFGm84zHM | vtQFGm84zHM |
| 38157 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=WbPlFHw78wM | WbPlFHw78wM |
| 38158 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=WDLZfZL4eu0 | WDLZfZL4eu0 |
| 38159 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=wigcSfjz_4M | wigcSfjz_4M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38160 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=WmOO4zpM7cs | WmOO4zpM7cs |
| 38161 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=WoSVITzB1xA | WoSVITzB1xA |
| 38162 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=WQhAhF2Rtql | WQhAhF2Rtql |
| 38163 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Ws87BODeBOw | Ws87BODeBOw |
| 38164 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=wwoV-o4xfXg | wwoV-o4xfXg |
| 38165 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=xeomlln03H8 | xeomlln03H8 |
| 38166 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=XVq6NWBPZCs | XVq6NWBPZCs |
| 38167 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=YjKQoTibJkw | YjKQoTibJkw |
| 38168 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=-YkrIYVwp6U | -YkrIYVwp6U |
| 38169 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=yuogjoOKdnE | yuogjoOKdnE |
| 38170 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=z_YLKSpjlqs | z_YLKSpjlqs |
| 38171 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=Z3jH9-Jdc4s | Z3jH9-Jdc4s |
| 38172 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=z8kMoM3pTd0 | z8kMoM3pTd0 |
| 38173 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=ZS7CwaRZfbM | ZS7CwaRZfbM |
| 38174 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=zt-NQtE_ZFM | zt-NQtE_ZFM |
| 38175 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=ZxO_-oIlLql | ZxO_-oIlLql |
| 38176 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=_b4T17HyQql | _b4T17HyQql |
| 38177 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=_speGfAnO34 | _speGfAnO34 |
| 38178 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=0i0PXWolfbo | 0i0PXWolfbo |
| 38179 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=-3ATIC_MR1U | -3ATIC_MR1U |
| 38180 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=4CrHVNGPDDo | 4CrHVNGPDDo |
| 38181 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=4PUsjJ8MUSc | 4PUsjJ8MUSc |
| 38182 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=60Mw1AswV6o | 60Mw1AswV6o |
| 38183 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=7tOuEo-2K-4 | 7tOuEo-2K-4 |
| 38184 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=8_1BoZnLA3c | 8_1BoZnLA3c |
| 38185 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=9730DGnulvA | 9730DGnulvA |
| 38186 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=9SlxVvaLCig | 9SlxVvaLCig |
| 38187 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=BWlUwRxrZAA | BWlUwRxrZAA |
| 38188 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=DEOOdHCIZYc | DEOOdHCIZYc |
| 38189 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=eZGapUzt3Og | eZGapUzt3Og |
| 38190 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=FiZ6nY5fMPU | FiZ6nY5fMPU |
| 38191 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=galuBxcjbmk | galuBxcjbmk |
| 38192 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=GF0X0C4NIbM | GF0X0C4NIbM |
| 38193 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=gmoMg5JkeYw | gmoMg5JkeYw |
| 38194 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=gvJWu32A9ng | gvJWu32A9ng |
| 38195 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=Ih3D85JT2fo | Ih3D85JT2fo |
| 38196 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=IxaR3QLV9kk | IxaR3QLV9kk |
| 38197 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=iYG8E3fYDZA | iYG8E3fYDZA |
| 38198 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=J4m13ILvjTo | J4m13ILvjTo |
| 38199 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=jbpwNuSNZ7g | jbpwNuSNZ7g |
| 38200 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=kebFHC2K3MI | kebFHC2K3MI |
| 38201 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=Ii24XNP6Jc | Ii24XNP6Jc |
| 38202 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=m8YIHlJbUds | m8YIHlJbUds |
| 38203 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=MO9KZK0Kd7Y | MO9KZK0Kd7Y |
| 38204 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=MRbfgM7vJ24 | MRbfgM7vJ24 |
| 38205 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=NbRtWrxPRcA | NbRtWrxPRcA |
| 38206 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=OEWT4MGkMG0 | OEWT4MGkMG0 |
| 38207 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=OiBYzLjedHs | OiBYzLjedHs |
| 38208 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=oq2M_Q1QKu8 | oq2M_Q1QKu8 |
| 38209 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=-OrFHQVDWxc | -OrFHQVDWxc |
| 38210 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=phrtQVUg6a8 | phrtQVUg6a8 |
| 38211 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=prCjCsgxMHs | prCjCsgxMHs |
| 38212 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=QV8cBsE1inw | QV8cBsE1inw |
| 38213 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=r__KTDEDACA | r__KTDEDACA |
| 38214 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=rr6Ql8cAB-E | rr6Ql8cAB-E |
| 38215 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=RyVb59sbEnM | RyVb59sbEnM |
| 38216 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=tFVuwn0ezkc | tFVuwn0ezkc |
| 38217 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=TqClJauSTUw | TqClJauSTUw |
| 38218 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=uKacn49r1ko | uKacn49r1ko |
| 38219 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=uSPRjTM7jeA | uSPRjTM7jeA |
| 38220 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=VAa8V5JEwxl | VAa8V5JEwxl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38221 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=EnHdIjjFE8 | vEnHdIjjFE8 |
| 38222 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=wj-rvBOmdOg | wj-rvBOmdOg |
| 38223 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=yCqRrXjUHVo | yCqRrXjUHVo |
| 38224 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=z4V13Hh8MSw | z4V13Hh8MSw |
| 38225 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=_g7jfY-o0yg | _g7jfY-o0yg |
| 38226 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=_O4nLlPtD8Y | _O4nLlPtD8Y |
| 38227 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=02HpZX2uM5I | 02HpZX2uM5I |
| 38228 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=0CuZZeN9iLs | 0CuZZeN9iLs |
| 38229 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=0tgHsjsj6p4 | 0tgHsjsj6p4 |
| 38230 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=14xTmCthQL8 | 14xTmCthQL8 |
| 38231 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=1GtTFOw-sl8 | 1GtTFOw-sl8 |
| 38232 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=1ZWJgWIlpAY | 1ZWJgWIlpAY |
| 38233 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=27pyXrOhzfc | 27pyXrOhzfc |
| 38234 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=3rdBBFGDLqI | 3rdBBFGDLqI |
| 38235 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=40skYiClOfQ | 40skYiClOfQ |
| 38236 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=46fefR5uIAQ | 46fefR5uIAQ |
| 38237 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=4agAbSxVuA0 | 4agAbSxVuA0 |
| 38238 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=4FCWzFV0KzA | 4FCWzFV0KzA |
| 38239 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=4ZxEqDOXs-o | 4ZxEqDOXs-o |
| 38240 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=5ppvWnHkrBw | 5ppvWnHkrBw |
| 38241 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=64QAM9lmrws | 64QAM9lmrws |
| 38242 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=7LtfeaW4wlc | 7LtfeaW4wlc |
| 38243 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=7OlMH8YnpQM | 7OlMH8YnpQM |
| 38244 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=7u_O0k8FGVE | 7u_O0k8FGVE |
| 38245 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=944pfxoJgLo | 944pfxoJgLo |
| 38246 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=95ZKF1wTII | -95ZKF1wTII |
| 38247 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=9cUrOt0LVE4 | 9cUrOt0LVE4 |
| 38248 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=a1Kmgh4yc5M | a1Kmgh4yc5M |
| 38249 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=a8lRyfQFXzE | a8lRyfQFXzE |
| 38250 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=aD_Soolv5o8 | aD_Soolv5o8 |
| 38251 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=AdWFC_piANU | AdWFC_piANU |
| 38252 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=AJARmHlqzs4 | AJARmHlqzs4 |
| 38253 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=aNvQjoK_uwM | aNvQjoK_uwM |
| 38254 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=AP1-PKt33Mo | AP1-PKt33Mo |
| 38255 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ar82Cn9AlJo | ar82Cn9AlJo |
| 38256 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=B5MZXK1OYo4 | B5MZXK1OYo4 |
| 38257 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=bD0bhh6aMhM | bD0bhh6aMhM |
| 38258 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=bYhlueH6Wro | bYhlueH6Wro |
| 38259 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=CniECIdIx28 | CniECIdIx28 |
| 38260 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=cqdwA01CdH4 | cqdwA01CdH4 |
| 38261 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=CWx9SNhB5_c | CWx9SNhB5_c |
| 38262 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=C-yQUcTq68w | C-yQUcTq68w |
| 38263 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=DCw-JtZu6VQ | DCw-JtZu6VQ |
| 38264 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=DQHrnoEVNVNo | DQHrnoEVNVNo |
| 38265 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=DYDjp9RvxEA | DYDjp9RvxEA |
| 38266 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=e7kdfjlfdbk | e7kdfjlfdbk |
| 38267 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=eEdmFQlo2KM | eEdmFQlo2KM |
| 38268 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ehcluTSr2SY | ehcluTSr2SY |
| 38269 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ENqd_i2onoI | ENqd_i2onoI |
| 38270 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=EsmdD77cVkM | EsmdD77cVkM |
| 38271 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=eXB06ftKQaM | eXB06ftKQaM |
| 38272 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Fh0koj89TAE | Fh0koj89TAE |
| 38273 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Fj9M9rU6-o | -Fj9M9rU6-o |
| 38274 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=g5_MotwyE0I | g5_MotwyE0I |
| 38275 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=g79LL_0LUs | g79LL_0LUs |
| 38276 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=gf9cpgcrrvo | gf9cpgcrrvo |
| 38277 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=gQ5oBSuBqWA | gQ5oBSuBqWA |
| 38278 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Gu7K-zdoPxA | Gu7K-zdoPxA |
| 38279 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=GYGAhtvGxeE | GYGAhtvGxeE |
| 38280 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=H1l7rfbQRo0 | H1l7rfbQRo0 |
| 38281 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=hKbLGo9H9VU | hKbLGo9H9VU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38282 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=HPvU7lQZMeE | HPvU7lQZMeE |
| 38283 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=HX5Vv455ryE | HX5Vv455ryE |
| 38284 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=HXDAO9LS0qo | HXDAO9LS0qo |
| 38285 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=IOqaGRNdpQ8 | IOqaGRNdpQ8 |
| 38286 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=iw7SIXwrfus | iw7SIXwrfus |
| 38287 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=J7yhMrt8pcU | J7yhMrt8pcU |
| 38288 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=J8euRcPxau4 | J8euRcPxau4 |
| 38289 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=jAwYVikHBU4 | jAwYVikHBU4 |
| 38290 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Jixu3NN3zw | Jixu3NN3zw |
| 38291 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=JiuVbC-ch4k | JiuVbC-ch4k |
| 38292 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=jM_59wByJ4I | jM_59wByJ4I |
| 38293 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=k0dLHyPjz0Y | k0dLHyPjz0Y |
| 38294 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=KBSV3MshKe8 | KBSV3MshKe8 |
| 38295 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=kdGwkMpxpyM | kdGwkMpxpyM |
| 38296 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=kJHRC717Rc4 | kJHRC717Rc4 |
| 38297 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=KlhUPhWej4c | KlhUPhWej4c |
| 38298 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=lcIqni9l2dk | lcIqni9l2dk |
| 38299 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=lDn8k8Dtfmc | lDn8k8Dtfmc |
| 38300 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=lGaC3s_n3bg | lGaC3s_n3bg |
| 38301 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Ll5t7frdklA | Ll5t7frdklA |
| 38302 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ltU-dVQAVkY | ltU-dVQAVkY |
| 38303 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=lVzudnq4CUk | lVzudnq4CUk |
| 38304 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=LxbTXimglnE | LxbTXimglnE |
| 38305 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=makNCR-h23U | makNCR-h23U |
| 38306 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=n8FJ505VAOM | n8FJ505VAOM |
| 38307 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ndb6hmnnqxc | ndb6hmnnqxc |
| 38308 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=nFeWJZlpRL8 | nFeWJZlpRL8 |
| 38309 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=NLTMXgUXbkE | NLTMXgUXbkE |
| 38310 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=nTlupshU9_w | nTlupshU9_w |
| 38311 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=NxnW03NbV4I | NxnW03NbV4I |
| 38312 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=O506l2LYZlM | O506l2LYZlM |
| 38313 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=oeugKeR1wFs | oeugKeR1wFs |
| 38314 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=olhRRmrBBrE | olhRRmrBBrE |
| 38315 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=oUu6o_TPnWQ | oUu6o_TPnWQ |
| 38316 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=OwtalRU5C3M | OwtalRU5C3M |
| 38317 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=oyi_M1OPwwY | oyi_M1OPwwY |
| 38318 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=P0pz0nm_ml8 | P0pz0nm_ml8 |
| 38319 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=PDmO6elizlU | PDmO6elizlU |
| 38320 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=-PkSzSTCRAU | -PkSzSTCRAU |
| 38321 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=pp61M2pnaBY | pp61M2pnaBY |
| 38322 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=pwlAyU0tjws | pwlAyU0tjws |
| 38323 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Q_r1gyuBkjs | Q_r1gyuBkjs |
| 38324 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Q20N6rZCENE | Q20N6rZCENE |
| 38325 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Q39jQEU4Ou0 | Q39jQEU4Ou0 |
| 38326 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=QgLLGHWcPGA | QgLLGHWcPGA |
| 38327 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=QND_ZvTS134 | QND_ZvTS134 |
| 38328 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=QS32k8JZ8K8 | QS32k8JZ8K8 |
| 38329 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=qyw9B7SREFc | qyw9B7SREFc |
| 38330 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=r9mC87nL7Vs | r9mC87nL7Vs |
| 38331 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=RJlgwmiZGNw | RJlgwmiZGNw |
| 38332 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=RUTeY7kvA_c | RUTeY7kvA_c |
| 38333 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Rz_HGf-qfNk | Rz_HGf-qfNk |
| 38334 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=SB09TFpBkq8 | SB09TFpBkq8 |
| 38335 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ShnQ8EySNG4 | ShnQ8EySNG4 |
| 38336 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=SHqxd9ZHUGk | SHqxd9ZHUGk |
| 38337 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=sUo8qoBfzUw | sUo8qoBfzUw |
| 38338 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=SVJLE0tntCU | SVJLE0tntCU |
| 38339 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=uBAG6guB79w | uBAG6guB79w |
| 38340 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=umXOn5kJJEI | umXOn5kJJEI |
| 38341 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=UQy7Bv7H9Qo | UQy7Bv7H9Qo |
| 38342 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=UTGU94eQOgU | UTGU94eQOgU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38343 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=vPDvzlLr7oA | vPDvzlLr7oA |
| 38344 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=VPPHQRBdqXc | VPPHQRBdqXc |
| 38345 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=vBXrbxfpNA | vvBXrbxfpNA |
| 38346 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=VWEmWNek4Ql | VWEmWNek4Ql |
| 38347 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=W3XSNyyOoBU | W3XSNyyOoBU |
| 38348 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=WfXS1F8whJo | WfXS1F8whJo |
| 38349 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=w-OvgaB-HKk | w-OvgaB-HKk |
| 38350 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=wTa6cYZAiBg | wTa6cYZAiBg |
| 38351 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=x0aT0gsY10l | x0aT0gsY10l |
| 38352 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=X5NWV3y-PUc | X5NWV3y-PUc |
| 38353 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=xgrZohMoYNQ | xgrZohMoYNQ |
| 38354 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Xuelqzd-R0k | Xuelqzd-R0k |
| 38355 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=y_3gzXSllRk | y_3gzXSllRk |
| 38356 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=z0ISTpRZSew | z0ISTpRZSew |
| 38357 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ZAG0bZkK1qQ | ZAG0bZkK1qQ |
| 38358 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=ZkaTRWckAiU | ZkaTRWckAiU |
| 38359 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=zPfxPEv2bsl | zPfxPEv2bsl |
| 38360 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=_7jy-PtA9Rw | _7jy-PtA9Rw |
| 38361 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=_L6Bj-CaVV0 | _L6Bj-CaVV0 |
| 38362 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=_xpgXvcycoE | _xpgXvcycoE |
| 38363 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=1bT8CuCcaYl | 1bT8CuCcaYl |
| 38364 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=2uDpRIdl2V4 | 2uDpRIdl2V4 |
| 38365 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=4gloViGSkPw | 4gloViGSkPw |
| 38366 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=5OvKmf6UXiE | 5OvKmf6UXiE |
| 38367 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=5sQlWmfBo3c | 5sQlWmfBo3c |
| 38368 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=5whKehJjnWo | 5whKehJjnWo |
| 38369 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=6FlsSZ0yGCs | 6FlsSZ0yGCs |
| 38370 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=7MjBrp0MWUY | 7MjBrp0MWUY |
| 38371 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=7QxoihelL1c | 7QxoihelL1c |
| 38372 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=85Mo-VeljlQ | 85Mo-VeljlQ |
| 38373 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=8QH_0Ap42gl | 8QH_0Ap42gl |
| 38374 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=93F0YEoWGzY | 93F0YEoWGzY |
| 38375 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=AAAdWbgd44E | AAAdWbgd44E |
| 38376 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=aXmTyQDl2C8 | aXmTyQDl2C8 |
| 38377 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Ay3-EkkXK-M | Ay3-EkkXK-M |
| 38378 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=AZMdNTjCYLg | AZMdNTjCYLg |
| 38379 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Bi7PHLxc0GU | Bi7PHLxc0GU |
| 38380 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=BMlX6bYkthl | BMlX6bYkthl |
| 38381 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=BylEaVwH9Ag | BylEaVwH9Ag |
| 38382 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=cR0lbrgnOnA | cR0lbrgnOnA |
| 38383 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=DcVwS3zOwBl | DcVwS3zOwBl |
| 38384 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Df6WChY9c34 | Df6WChY9c34 |
| 38385 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=DwfKl7EM6oM | DwfKl7EM6oM |
| 38386 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=dwn87e2z8TQ | dwn87e2z8TQ |
| 38387 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=DY5SEhMgb2U | DY5SEhMgb2U |
| 38388 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=E3bhedpNoOk | E3bhedpNoOk |
| 38389 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=EsGdkv7H20k | EsGdkv7H20k |
| 38390 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=EW5w7lWG71Y | EW5w7lWG71Y |
| 38391 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=F6fsOxjek6o | F6fsOxjek6o |
| 38392 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=FPsartcT2X4 | FPsartcT2X4 |
| 38393 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Ft2YxuA_bWw | Ft2YxuA_bWw |
| 38394 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Gl-CYE-iY5l | Gl-CYE-iY5l |
| 38395 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=gvraJOLbeBc | gvraJOLbeBc |
| 38396 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=iYL7w6fn1GM | iYL7w6fn1GM |
| 38397 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=izkbFDtFckl | izkbFDtFckl |
| 38398 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=jnooEXreiDo | jnooEXreiDo |
| 38399 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=jPnJRJG2Wb8 | jPnJRJG2Wb8 |
| 38400 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=JX4nFWSD8ac | JX4nFWSD8ac |
| 38401 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=KdvNiLd9OxY | KdvNiLd9OxY |
| 38402 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=l0cz7CeHuXs | l0cz7CeHuXs |
| 38403 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=l5BK8qFVlrl | l5BK8qFVlrl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38404 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=l6BZ_tWXD1k | l6BZ_tWXD1k |
| 38405 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=lHcMoqI4Jw0 | lHcMoqI4Jw0 |
| 38406 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=lhrXQjXS5NA | lhrXQjXS5NA |
| 38407 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=lt8-XqQCPVw | lt8-XqQCPVw |
| 38408 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=-m_8SIDo8h4 | -m_8SIDo8h4 |
| 38409 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=MczSniNCQDY | MczSniNCQDY |
| 38410 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=mr_OZNnjiz4 | mr_OZNnjiz4 |
| 38411 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Mu-GEbohJ0U | Mu-GEbohJ0U |
| 38412 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=n5fvTIYaP6E | n5fvTIYaP6E |
| 38413 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=nNpvPweifOQ | nNpvPweifOQ |
| 38414 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=nr74j-2bzc0 | nr74j-2bzc0 |
| 38415 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=O9LtU9ZYeO0 | O9LtU9ZYeO0 |
| 38416 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=OuapPYws1YA | OuapPYws1YA |
| 38417 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=pgv-UfLmqbk | pgv-UfLmqbk |
| 38418 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=PkZDD79AKIA | PkZDD79AKIA |
| 38419 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=pN3Xt0Qiykl | pN3Xt0Qiykl |
| 38420 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=qDkHFgDkT58 | qDkHFgDkT58 |
| 38421 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=QH5QhaedCwA | QH5QhaedCwA |
| 38422 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=qN5UpvaQJ-A | qN5UpvaQJ-A |
| 38423 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=QtnFeDJKxwk | QtnFeDJKxwk |
| 38424 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=qUi3419NiaG4 | qUi3419NiaG4 |
| 38425 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=QwRiSvPqfck | QwRiSvPqfck |
| 38426 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=qZ7S0wxOMSc | qZ7S0wxOMSc |
| 38427 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=QZuDKu_ODiQ | QZuDKu_ODiQ |
| 38428 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=R_zrFKt9PLA | R_zrFKt9PLA |
| 38429 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=RKP0wKcBwp0 | RKP0wKcBwp0 |
| 38430 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=RlV8wfQkLPo | RlV8wfQkLPo |
| 38431 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=SaHDc-ylLSE | SaHDc-ylLSE |
| 38432 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=SDmzCwgqg_g | SDmzCwgqg_g |
| 38433 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=T0F_6XE5jpg | T0F_6XE5jpg |
| 38434 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Tg2wUZn0aMA | Tg2wUZn0aMA |
| 38435 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=TqzhAbe2DZ8 | TqzhAbe2DZ8 |
| 38436 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=-u9l2m49TWc | -u9l2m49TWc |
| 38437 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Uq_ZsJ8A3MQ | Uq_ZsJ8A3MQ |
| 38438 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Ur7C2PvZNSs | Ur7C2PvZNSs |
| 38439 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=UYR10qg_dy4 | UYR10qg_dy4 |
| 38440 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=vIwIoI2RCTM | vIwIoI2RCTM |
| 38441 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=VRh3VON7mZA | VRh3VON7mZA |
| 38442 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=vzVjiNvdWvl | vzVjiNvdWvl |
| 38443 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=WBMA2i9pGUM | WBMA2i9pGUM |
| 38444 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=WflxtPW_1KQ | WflxtPW_1KQ |
| 38445 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=whB8gDGRGYY | whB8gDGRGYY |
| 38446 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=WoFr6znrV0k | WoFr6znrV0k |
| 38447 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=WGi3oycYxpk | WGi3oycYxpk |
| 38448 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=WWJB9Csbiql | WWJB9Csbiql |
| 38449 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=wZfygpPSzHg | wZfygpPSzHg |
| 38450 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=x4MsfRWRgME | x4MsfRWRgME |
| 38451 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=XECKDDV9KnQ | XECKDDV9KnQ |
| 38452 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=XTb_EpEbt4w | XTb_EpEbt4w |
| 38453 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=XW0QjygNSQE | XW0QjygNSQE |
| 38454 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=-xzNlyRFTs8 | -xzNlyRFTs8 |
| 38455 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=Z_WzYWhptW0 | Z_WzYWhptW0 |
| 38456 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=zDrLeI1d6v0 | zDrLeI1d6v0 |
| 38457 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=zgq68vgA4mQ | zgq68vgA4mQ |
| 38458 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=zHYpauGkd68 | zHYpauGkd68 |
| 38459 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=zl3Bv3pyllw | zl3Bv3pyllw |
| 38460 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=ZlKmI7n-IZM | ZlKmI7n-IZM |
| 38461 | COMEDY PARTNERS | South Park (Fantastic Easter Special) (1105) | PA0001393788 | http://www.youtube.com/watch?v=ZnFl7BJzkXE | ZnFl7BJzkXE |
| 38462 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=_qYXl8lSu4c | _qYXl8lSu4c |
| 38463 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=_VuvAWj6Nsk | _VuvAWj6Nsk |
| 38464 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=0e3DdU-Wgb8 | 0e3DdU-Wgb8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38465 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=0QXdUSVtl0k | 0QXdUSVtl0k |
| 38466 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=0zmqzw46vTw | 0zmqzw46vTw |
| 38467 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=179b-DNoeTg | 179b-DNoeTg |
| 38468 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=1kNa10RMspA | 1kNa10RMspA |
| 38469 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=2GXc5ibKArQ | 2GXc5ibKArQ |
| 38470 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=2msIPsGGZO0 | 2msIPsGGZO0 |
| 38471 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=2PzPBHR8rHU | 2PzPBHR8rHU |
| 38472 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=2tPoc3w-FUg | 2tPoc3w-FUg |
| 38473 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=2wHEUU7a02M | 2wHEUU7a02M |
| 38474 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=2xd2JrytQQw | 2xd2JrytQQw |
| 38475 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=6L6rSm6QEuM | 6L6rSm6QEuM |
| 38476 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=6slkZhWkfT0 | 6slkZhWkfT0 |
| 38477 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=7k1SzTv-baw | 7k1SzTv-baw |
| 38478 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=7Qu2_ItYPvw | 7Qu2_ItYPvw |
| 38479 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=82pgazunVSA | 82pgazunVSA |
| 38480 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=8IkPfaiAVCg | 8IkPfaiAVCg |
| 38481 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=98qSGyjFJ1Y | 98qSGyjFJ1Y |
| 38482 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=9F44iudOOLg | 9F44iudOOLg |
| 38483 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=aE60oSVhxtw | aE60oSVhxtw |
| 38484 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=AgX0gLDdvY4 | AgX0gLDdvY4 |
| 38485 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=AiDODwylwZg | AiDODwylwZg |
| 38486 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ASMI36PFUA4 | ASMI36PFUA4 |
| 38487 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=AtHTpGrbHbA | AtHTpGrbHbA |
| 38488 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=AwFzPBpOUOM | AwFzPBpOUOM |
| 38489 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=B7el7PXiLcE | B7el7PXiLcE |
| 38490 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=bHK9GLxte2g | bHK9GLxte2g |
| 38491 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=bHZMsj1FHWI | bHZMsj1FHWI |
| 38492 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Bu7wSeirfD0 | Bu7wSeirfD0 |
| 38493 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=bY8nvZ5_J-E | bY8nvZ5_J-E |
| 38494 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=c67nVAgKyGM | c67nVAgKyGM |
| 38495 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=C9tgK3Jx_2Q | C9tgK3Jx_2Q |
| 38496 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=cm40dwaoKRY | cm40dwaoKRY |
| 38497 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=cnXGisMyQ60 | cnXGisMyQ60 |
| 38498 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=DFEqTTJbPjM | DFEqTTJbPjM |
| 38499 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=EHZoa0L5sNc | EHZoa0L5sNc |
| 38500 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=eOvkZ_OOYT4 | eOvkZ_OOYT4 |
| 38501 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=EoyVNn2YCTE | EoyVNn2YCTE |
| 38502 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=eTLMZNAUtoY | eTLMZNAUtoY |
| 38503 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=f0OM8AisePE | f0OM8AisePE |
| 38504 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=F15eG2ow2JY | F15eG2ow2JY |
| 38505 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=F1DFXXwl-Bs | F1DFXXwl-Bs |
| 38506 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=fChKpN98hxs | fChKpN98hxs |
| 38507 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=F-Ee8Rk1P9Y | F-Ee8Rk1P9Y |
| 38508 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=fF0FV3p8Z4w | fF0FV3p8Z4w |
| 38509 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=fRcQFRa0vKA | fRcQFRa0vKA |
| 38510 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ftxdBYrGsfU | ftxdBYrGsfU |
| 38511 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=FYKixllp-H8 | FYKixllp-H8 |
| 38512 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=gFwB_1Uuw6Y | gFwB_1Uuw6Y |
| 38513 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Gh4UXodZ1rc | Gh4UXodZ1rc |
| 38514 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=gJH583uEIAk | gJH583uEIAk |
| 38515 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=GolWTW0XG0Q | GolWTW0XG0Q |
| 38516 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=GYGaOnJWovM | GYGaOnJWovM |
| 38517 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=H02ayJKIhXc | H02ayJKIhXc |
| 38518 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=H98KMSMz25A | H98KMSMz25A |
| 38519 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=hC6bYHdBDOk | hC6bYHdBDOk |
| 38520 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=hfqZFyj18Vg | hfqZFyj18Vg |
| 38521 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=lDhxNjQx_hg | lDhxNjQx_hg |
| 38522 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=IE1kfoAr-0g | IE1kfoAr-0g |
| 38523 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=IHAxyxeI3HQ | IHAxyxeI3HQ |
| 38524 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=INDY1t1bojc | INDY1t1bojc |
| 38525 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=iwMHVWo7Huw | iwMHVWo7Huw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38526 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Iz6dZ0pyFKw | Iz6dZ0pyFKw |
| 38527 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=j4TnK9NdLfo | j4TnK9NdLfo |
| 38528 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Jpa04CyVGJw | Jpa04CyVGJw |
| 38529 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=JPA1f-2L890 | JPA1f-2L890 |
| 38530 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=JUSfTPvgxQI | JUSfTPvgxQI |
| 38531 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=J-vTnQsnuqM | J-vTnQsnuqM |
| 38532 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=KNk-7QPp-Z8 | KNk-7QPp-Z8 |
| 38533 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=KRFZ9eYAiV8 | KRFZ9eYAiV8 |
| 38534 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=KVCTIyV9TOQ | KVCTIyV9TOQ |
| 38535 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=kyRm2LzqaGk | kyRm2LzqaGk |
| 38536 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=L17VEiGLsPI | L17VEiGLsPI |
| 38537 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=l1JsyyXDtss | l1JsyyXDtss |
| 38538 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=LTXjCcD2p-c | LTXjCcD2p-c |
| 38539 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=m0v9kq6YZ40 | m0v9kq6YZ40 |
| 38540 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=M8ZnNubW0PM | M8ZnNubW0PM |
| 38541 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=mb2K81m6CGM | mb2K81m6CGM |
| 38542 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=M-E-e44tqe4 | M-E-e44tqe4 |
| 38543 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=mh-81yl_WTo | mh-81yl_WTo |
| 38544 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=MKps8AJsqNM | MKps8AJsqNM |
| 38545 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=mMBukiKsO68 | mMBukiKsO68 |
| 38546 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=mmR6ruyRLJY | mmR6ruyRLJY |
| 38547 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Mv2m5DtxjOI | Mv2m5DtxjOI |
| 38548 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=n-3AaJX0MpU | n-3AaJX0MpU |
| 38549 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=N9F_f_YUvq8 | N9F_f_YUvq8 |
| 38550 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=NAfQkHSTXWs | NAfQkHSTXWs |
| 38551 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=nkAJQdEa9bM | nkAJQdEa9bM |
| 38552 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=NrwYhgSSEDo | NrwYhgSSEDo |
| 38553 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=O53J_Kc0Hwo | O53J_Kc0Hwo |
| 38554 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=o8gglEMDmr4 | o8gglEMDmr4 |
| 38555 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=OBGXZMGIQvg | OBGXZMGIQvg |
| 38556 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ocfVPdFX50Q | ocfVPdFX50Q |
| 38557 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ocSMrKZAhLU | ocSMrKZAhLU |
| 38558 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=OGTzcBaV1g8 | OGTzcBaV1g8 |
| 38559 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=OhLLD47_IHk | OhLLD47_IHk |
| 38560 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=oO3wJ30-lq8 | oO3wJ30-lq8 |
| 38561 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=oxVkmGo-Hrw | oxVkmGo-Hrw |
| 38562 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=P6d3S0s6C5s | P6d3S0s6C5s |
| 38563 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=PbOVtrNa3k | PbOVtrNa3k |
| 38564 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Pfc_6t8RK2Q | Pfc_6t8RK2Q |
| 38565 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=PlciwU5uqNY | PlciwU5uqNY |
| 38566 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=pTx_8Q6Whj8 | pTx_8Q6Whj8 |
| 38567 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=q_fWkHmlMXM | q_fWkHmlMXM |
| 38568 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Q2J3Mud2TDo | Q2J3Mud2TDo |
| 38569 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=qBARUsyK8EU | qBARUsyK8EU |
| 38570 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=-QECqlBs2bA | -QECqlBs2bA |
| 38571 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=qHkeNXZALPg | qHkeNXZALPg |
| 38572 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=QK_Cw_1buDU | QK_Cw_1buDU |
| 38573 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=QPZfr2JqJAk | QPZfr2JqJAk |
| 38574 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Qsq6BMqeaKk | Qsq6BMqeaKk |
| 38575 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=QTejC2guntk | QTejC2guntk |
| 38576 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=qW_41MwRDms | qW_41MwRDms |
| 38577 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=rd9dUgSbGGk | rd9dUgSbGGk |
| 38578 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=RDUHf-GehOk | RDUHf-GehOk |
| 38579 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=RegvJDjQTml | RegvJDjQTml |
| 38580 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=RGaDwMVEHc0 | RGaDwMVEHc0 |
| 38581 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=rhDKmPRgKu0 | rhDKmPRgKu0 |
| 38582 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Rigi3ZooyFs | Rigi3ZooyFs |
| 38583 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=S7Z4rcrgltQ | S7Z4rcrgltQ |
| 38584 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=sUE92SoCRFE | sUE92SoCRFE |
| 38585 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=t0rKVoHs13Q | t0rKVoHs13Q |
| 38586 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=T1vruvZWDtY | T1vruvZWDtY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38587 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=t82qyBdkEUE | t82qyBdkEUE |
| 38588 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=TfxFVQq6JMQ | TfxFVQq6JMQ |
| 38589 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Tg96_7hah-k | Tg96_7hah-k |
| 38590 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=tGgFi734bog | tGgFi734bog |
| 38591 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=tGL-syjVDj0 | tGL-syjVDj0 |
| 38592 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=tnBOmI3sUr8 | tnBOmI3sUr8 |
| 38593 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ToUKRoY-5Ho | ToUKRoY-5Ho |
| 38594 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=tq_XrLHEClk | tq_XrLHEClk |
| 38595 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=U-2cdXPa17g | U-2cdXPa17g |
| 38596 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=u5XxtY83CPE | u5XxtY83CPE |
| 38597 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=u5y0zZijlrY | u5y0zZijlrY |
| 38598 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=-Ucmkh7tgPw | -Ucmkh7tgPw |
| 38599 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=-UP8hTVA488 | -UP8hTVA488 |
| 38600 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ut15SzVEEng | ut15SzVEEng |
| 38601 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=UzejY66WTGA | UzejY66WTGA |
| 38602 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=v4j3OR0o4SM | v4j3OR0o4SM |
| 38603 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=VCghPc88hqU | VCghPc88hqU |
| 38604 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=vikb3BQK974 | vikb3BQK974 |
| 38605 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=VSFN_22vKkY | VSFN_22vKkY |
| 38606 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=vsjfrr0sZ7Q | vsjfrr0sZ7Q |
| 38607 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Wb_X4hGZWU8 | Wb_X4hGZWU8 |
| 38608 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=WJj2LJC1vSI | WJj2LJC1vSI |
| 38609 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=wKqDmL7Pa3Y | wKqDmL7Pa3Y |
| 38610 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=wmlKptYdyDc | wmlKptYdyDc |
| 38611 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=X5OhkY_2AWs | X5OhkY_2AWs |
| 38612 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=x6M8pZ4WvCQ | x6M8pZ4WvCQ |
| 38613 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=XfmvTScjLIA | XfmvTScjLIA |
| 38614 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=xh0TXg6AXw0 | xh0TXg6AXw0 |
| 38615 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=xjB0HygENM8 | xjB0HygENM8 |
| 38616 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=xLhYngt4KuA | xLhYngt4KuA |
| 38617 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=xRgyY_T4U1c | xRgyY_T4U1c |
| 38618 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Y6f9K1laClc | Y6f9K1laClc |
| 38619 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=ynl74X1yHjA | ynl74X1yHjA |
| 38620 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=YS6ba9dp294 | YS6ba9dp294 |
| 38621 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=y-sfqRIaFm4 | y-sfqRIaFm4 |
| 38622 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=yW_SzDDeE0o | yW_SzDDeE0o |
| 38623 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=YWBnzm4Kn50 | YWBnzm4Kn50 |
| 38624 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=yZVyX9HZPc8 | yZVyX9HZPc8 |
| 38625 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=-ZgxLRp6Uww | -ZgxLRp6Uww |
| 38626 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=znRaHT5O9uU | znRaHT5O9uU |
| 38627 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=zOKuFVxG2uI | zOKuFVxG2uI |
| 38628 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=zxm1NKMDlZ4 | zxm1NKMDlZ4 |
| 38629 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=05l4VYj0ows | 05l4VYj0ows |
| 38630 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=0Ec2ZCcmN_Q | 0Ec2ZCcmN_Q |
| 38631 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=0gu1Ry2R4-A | 0gu1Ry2R4-A |
| 38632 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=0LiBUvsj1cQ | 0LiBUvsj1cQ |
| 38633 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=0lXWLCyiMEU | 0lXWLCyiMEU |
| 38634 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=0mP95VRHShc | 0mP95VRHShc |
| 38635 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=0xd8RSt0A6w | 0xd8RSt0A6w |
| 38636 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=1glqi6q4h28 | 1glqi6q4h28 |
| 38637 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=1jQhCnSmslk | 1jQhCnSmslk |
| 38638 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=2_knlBxFqNw | 2_knlBxFqNw |
| 38639 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=22KoAam1ZYk | 22KoAam1ZYk |
| 38640 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=2ln-vcGhj-U | 2ln-vcGhj-U |
| 38641 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=2n47Zqeb1Ak | 2n47Zqeb1Ak |
| 38642 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=2RrAxRSeDAY | 2RrAxRSeDAY |
| 38643 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=3bZ3EvnH_XE | 3bZ3EvnH_XE |
| 38644 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=3rPnRzc_UJA | 3rPnRzc_UJA |
| 38645 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=3Tkhgqcolrw | 3Tkhgqcolrw |
| 38646 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=44xyvkjDFV4 | 44xyvkjDFV4 |
| 38647 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=4GtD8xq1Fic | 4GtD8xq1Fic |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38648 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=4OFArFtiZbk | 4OFArFtiZbk |
| 38649 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=56saorzPnUw | 56saorzPnUw |
| 38650 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=5Gia9HGjKwE | 5Gia9HGjKwE |
| 38651 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=5OLy241XObg | 5OLy241XObg |
| 38652 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=6Sf3RGNqBDU | 6Sf3RGNqBDU |
| 38653 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=6WSMaEMzn18 | 6WSMaEMzn18 |
| 38654 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=6z-YVaAz7qw | 6z-YVaAz7qw |
| 38655 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=7fiFH6ES9Zk | 7fiFH6ES9Zk |
| 38656 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=7NPjPwGSQEw | 7NPjPwGSQEw |
| 38657 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=8gK4PxPmwkU | 8gK4PxPmwkU |
| 38658 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=-8HZJPeupAU | -8HZJPeupAU |
| 38659 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=9B3oa_YTv9A | 9B3oa_YTv9A |
| 38660 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=9SUgd3J5AK8 | 9SUgd3J5AK8 |
| 38661 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=9u5DFcLkEQs | 9u5DFcLkEQs |
| 38662 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=9WMfBlwR1bk | 9WMfBlwR1bk |
| 38663 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=9YEY_9IfZSY | 9YEY_9IfZSY |
| 38664 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=-9ZE1a9qWM8 | -9ZE1a9qWM8 |
| 38665 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=A3YY2LyokRE | A3YY2LyokRE |
| 38666 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=A6XOPBnPDr8 | A6XOPBnPDr8 |
| 38667 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=aBTuwMMt5F4 | aBTuwMMt5F4 |
| 38668 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=aloqKluD3gM | aloqKluD3gM |
| 38669 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=aNQK_xccdDc | aNQK_xccdDc |
| 38670 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=aP552qeNgg8 | aP552qeNgg8 |
| 38671 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=AWXYmNZ6KRA | AWXYmNZ6KRA |
| 38672 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=b_6RsAtOPF0 | b_6RsAtOPF0 |
| 38673 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=B0GHv6rm-Fl | B0GHv6rm-Fl |
| 38674 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=B8LTlrhjiOk | B8LTlrhjiOk |
| 38675 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=BaXa48aT9Jl | BaXa48aT9Jl |
| 38676 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=BEDBmZB1EjE | BEDBmZB1EjE |
| 38677 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=BEfEXBHcxUw | BEfEXBHcxUw |
| 38678 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ByOtS5bVl6GY | ByOtS5bVl6GY |
| 38679 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=C6Yi5m2OF58 | C6Yi5m2OF58 |
| 38680 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=cgTlH0hfuZU | cgTlH0hfuZU |
| 38681 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=cHrkEqyoab4 | cHrkEqyoab4 |
| 38682 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Ci7s4PKSbxQ | Ci7s4PKSbxQ |
| 38683 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=CmXEewuxxj0 | CmXEewuxxj0 |
| 38684 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Cox3NXKiSZM | Cox3NXKiSZM |
| 38685 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=CP6EUgkUgpU | CP6EUgkUgpU |
| 38686 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=cUqGbz64elk | cUqGbz64elk |
| 38687 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=CY9I_HQKVx8 | CY9I_HQKVx8 |
| 38688 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=d_NUYmKTqv4 | d_NUYmKTqv4 |
| 38689 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=d0az01au3ps | d0az01au3ps |
| 38690 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=d0QKb-LWEMo | d0QKb-LWEMo |
| 38691 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Dav-EwbpRRw | Dav-EwbpRRw |
| 38692 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=DJeJ8pdDl1M | DJeJ8pdDl1M |
| 38693 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=dLIzuGrb6eQ | dLIzuGrb6eQ |
| 38694 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=dLSG1t12QBQ | dLSG1t12QBQ |
| 38695 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=dMIy555LHyQ | dMIy555LHyQ |
| 38696 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=dNb2LAzi_JY | dNb2LAzi_JY |
| 38697 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=DNnG9fih8Ll | DNnG9fih8Ll |
| 38698 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=DP2G05lY85l | DP2G05lY85l |
| 38699 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=dUiRb_HsR6Y | dUiRb_HsR6Y |
| 38700 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=dv9WJTznZh8 | dv9WJTznZh8 |
| 38701 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=DyVuV_m948A | DyVuV_m948A |
| 38702 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=E_X10CI76Gg | E_X10CI76Gg |
| 38703 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=e26k8CObSyc | e26k8CObSyc |
| 38704 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ek-JFPQ0F_Y | ek-JFPQ0F_Y |
| 38705 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=EVMXxWy7BRs | EVMXxWy7BRs |
| 38706 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=eZoXJ_ClcZQ | eZoXJ_ClcZQ |
| 38707 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=F5iOll_JXwA | F5iOll_JXwA |
| 38708 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=f6smXYRIXA8 | f6smXYRIXA8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38709 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=f7S33COY3es | f7S33COY3es |
| 38710 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=fi5F9m1PqfU | fi5F9m1PqfU |
| 38711 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=fqz5Qi0UBTY | fqz5Qi0UBTY |
| 38712 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=fVBzOaWGKWQ | fVBzOaWGKWQ |
| 38713 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=GajrgH0vyMM | GajrgH0vyMM |
| 38714 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=gDYk5SFy4u4 | gDYk5SFy4u4 |
| 38715 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=GhEsFQSVDas | GhEsFQSVDas |
| 38716 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=gJRsP3wpdpo | gJRsP3wpdpo |
| 38717 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=gm2Nvl_Cm7s | gm2Nvl_Cm7s |
| 38718 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=gyRgiP5hmts | gyRgiP5hmts |
| 38719 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=h1tJfWRbiNE | h1tJfWRbiNE |
| 38720 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=h2mlRxH_D6c | h2mlRxH_D6c |
| 38721 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=h9TyRg00HGo | h9TyRg00HGo |
| 38722 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=HAc2xV6B1NY | HAc2xV6B1NY |
| 38723 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=haO4xHhBWlk | haO4xHhBWlk |
| 38724 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=HAX97ySp9UQ | HAX97ySp9UQ |
| 38725 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=HBJY37jUThU | HBJY37jUThU |
| 38726 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=hKlJu9iqyQA | hKlJu9iqyQA |
| 38727 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=HoDGOL1Hydw | HoDGOL1Hydw |
| 38728 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=i2fn11dyzfE | i2fn11dyzfE |
| 38729 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=IEKzDT_2Vqw | IEKzDT_2Vqw |
| 38730 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ieTILdXGSoE | ieTILdXGSoE |
| 38731 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Ifk4jkEevYk | Ifk4jkEevYk |
| 38732 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=IHFooG2Xymo | IHFooG2Xymo |
| 38733 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=iMkSLuSmtoc | iMkSLuSmtoc |
| 38734 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=iQ6qHYGjhUM | iQ6qHYGjhUM |
| 38735 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=iw86h9t0y6o | iw86h9t0y6o |
| 38736 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Ix1Usowj0Jw | Ix1Usowj0Jw |
| 38737 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=JAR-xGcW4gw | JAR-xGcW4gw |
| 38738 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=JKMvPvqfjj8 | JKMvPvqfjj8 |
| 38739 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=JmMbSlDv7TY | JmMbSlDv7TY |
| 38740 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=jPu29PhFnX8 | jPu29PhFnX8 |
| 38741 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=jtjgycCB8hl | jtjgycCB8hl |
| 38742 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=JTmDv1Mp5eo | JTmDv1Mp5eo |
| 38743 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=jxu7TGbNhnY | jxu7TGbNhnY |
| 38744 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=k6h0XCp3bwl | k6h0XCp3bwl |
| 38745 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=k6wdNMqXSzU | k6wdNMqXSzU |
| 38746 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=kbkk0OXAi-I | kbkk0OXAi-I |
| 38747 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=KC7yqQ0rgMY | kC7yqQ0rgMY |
| 38748 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=KorQGNzDxNU | KorQGNzDxNU |
| 38749 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=kOwXXrKUlc8 | kOwXXrKUlc8 |
| 38750 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=l8bZlV8daMY | l8bZlV8daMY |
| 38751 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=lcMMTrGqZtU | lcMMTrGqZtU |
| 38752 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=lG6nYwn8jD8 | lG6nYwn8jD8 |
| 38753 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=LiVxmsEj2M0 | LiVxmsEj2M0 |
| 38754 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=lv0JiynSms0 | lv0JiynSms0 |
| 38755 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=LzRv2V1X1lg | LzRv2V1X1lg |
| 38756 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=m0sbctl_t0Y | m0sbctl_t0Y |
| 38757 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=M-iglbiX4tc | M-iglbiX4tc |
| 38758 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=MP6R5dppj0A | MP6R5dppj0A |
| 38759 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=n0qe6rtPdRE | n0qe6rtPdRE |
| 38760 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=nNtE8OklQ7Y | nNtE8OklQ7Y |
| 38761 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=NpAeUaoZvg8 | NpAeUaoZvg8 |
| 38762 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=NpWNm73jOnA | NpWNm73jOnA |
| 38763 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=nq7nTDX5qTw | nq7nTDX5qTw |
| 38764 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=nqwhnKKacJA | nqwhnKKacJA |
| 38765 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=NsEuLIoRv0g | NsEuLIoRv0g |
| 38766 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=nszQXC3gOOw | nszQXC3gOOw |
| 38767 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Nv3_bG3knSw | Nv3_bG3knSw |
| 38768 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=NVuLUug386Y | NVuLUug386Y |
| 38769 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=O2CZdNy7LNE | O2CZdNy7LNE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38770 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=o4GUmFBhhps | o4GUmFBhhps |
| 38771 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=o6wG-sCb_TI | o6wG-sCb_TI |
| 38772 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=o6yX2a1k13s | o6yX2a1k13s |
| 38773 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=OBv_4dfqw58 | OBv_4dfqw58 |
| 38774 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=OfYwNuYsW3E | OfYwNuYsW3E |
| 38775 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ojHKnWAD5mg | ojHKnWAD5mg |
| 38776 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=OjtYwQwEkdI | OjtYwQwEkdI |
| 38777 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=oJXcg_eMXlc | oJXcg_eMXlc |
| 38778 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ORaNEsKeUec | ORaNEsKeUec |
| 38779 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ORNzZ0DqXaQ | ORNzZ0DqXaQ |
| 38780 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=pBc628z9hz4 | pBc628z9hz4 |
| 38781 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Pb-IxrA2hRw | Pb-IxrA2hRw |
| 38782 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=PMOHaCyPE3w | PMOHaCyPE3w |
| 38783 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=pokEd99kAcA | pokEd99kAcA |
| 38784 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=PPEK5qxq3wc | PPEK5qxq3wc |
| 38785 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=PUVVH0eH_LA | PUVVH0eH_LA |
| 38786 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=pvg9j2CEdxQ | pvg9j2CEdxQ |
| 38787 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=pX_les3qgl0 | pX_les3qgl0 |
| 38788 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Q1zvmVlX7Bc | Q1zvmVlX7Bc |
| 38789 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Qn2lLMz2Xjw | Qn2lLMz2Xjw |
| 38790 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=QvkdY7gJul8 | QvkdY7gJul8 |
| 38791 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=qyNjj85yl1Y | qyNjj85yl1Y |
| 38792 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=rcDycem8dTU | rcDycem8dTU |
| 38793 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Rj3XPMtRjTc | Rj3XPMtRjTc |
| 38794 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=rKKS_b4Wrf0 | rKKS_b4Wrf0 |
| 38795 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Rn7Nsd3pKdo | Rn7Nsd3pKdo |
| 38796 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=RrQ3mJx3WqE | RrQ3mJx3WqE |
| 38797 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=S9HWA5IgnKU | S9HWA5IgnKU |
| 38798 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=SdDqONcsRlY | SdDqONcsRlY |
| 38799 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=sDnes94mMT0 | sDnes94mMT0 |
| 38800 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=SGSSTzfhS9M | SGSSTzfhS9M |
| 38801 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=sHvIZHQovzY | sHvIZHQovzY |
| 38802 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=sJ0KZxDME6Y | sJ0KZxDME6Y |
| 38803 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=sMwGyq5GOYk | sMwGyq5GOYk |
| 38804 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=sNAB3ziCECE | sNAB3ziCECE |
| 38805 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=soMLFVRWPSo | soMLFVRWPSo |
| 38806 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=SUenIGabrZI | SUenIGabrZI |
| 38807 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=swjQbPhimOw | swjQbPhimOw |
| 38808 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=tAFYM9uOfAE | tAFYM9uOfAE |
| 38809 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=tbhsdLl4WK0 | tbhsdLl4WK0 |
| 38810 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=TSUVvDJVWjk | TSUVvDJVWjk |
| 38811 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=TVCSoyZoMig | TVCSoyZoMig |
| 38812 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=tvq63_IX91c | tvq63_IX91c |
| 38813 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=TYIpV2Ri_i4 | TYIpV2Ri_i4 |
| 38814 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=U-3_ZC648uU | U-3_ZC648uU |
| 38815 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=u3CXga-Elf8 | u3CXga-Elf8 |
| 38816 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Uibl9i2Qv9Y | Uibl9i2Qv9Y |
| 38817 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=USL9aC6IZIU | USL9aC6IZIU |
| 38818 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=uVMg10-W61g | uVMg10-W61g |
| 38819 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Ux4q4kAzuSw | Ux4q4kAzuSw |
| 38820 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=uXmWQt-_0Qo | uXmWQt-_0Qo |
| 38821 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=UZLX8FzdbhM | UZLX8FzdbhM |
| 38822 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=vAONGvRqssc | vAONGvRqssc |
| 38823 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=vHGhdIpC3j0 | vHGhdIpC3j0 |
| 38824 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=VmZja97zqLs | VmZja97zqLs |
| 38825 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=VNX3w4ZxHGY | VNX3w4ZxHGY |
| 38826 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=wd2WTueZaAU | wd2WTueZaAU |
| 38827 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=WFOWDIOO9ZU | WFOWDIOO9ZU |
| 38828 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=wHsW-HlX1qU | wHsW-HlX1qU |
| 38829 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=wp1KcTR60yk | wp1KcTR60yk |
| 38830 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=x_WtTyMzvmM | x_WtTyMzvmM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38831 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Xl3pSN7zwAo | Xl3pSN7zwAo |
| 38832 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=xUOoJk7w2VE | xUOoJk7w2VE |
| 38833 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Xxi5ykXBbbE | Xxi5ykXBbbE |
| 38834 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ygO13Mi_iB8 | ygO13Mi_iB8 |
| 38835 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=YgWOA6EZ9rA | YgWOA6EZ9rA |
| 38836 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=YXBKZ7CXgSI | YXBKZ7CXgSI |
| 38837 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=YyZnPExkeBs | YyZnPExkeBs |
| 38838 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Z3I-usDERyc | Z3I-usDERyc |
| 38839 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=Zaci-cTeQqM | Zaci-cTeQqM |
| 38840 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=ZihlmHSQPVo | ZihlmHSQPVo |
| 38841 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=1g5foeO38Fk | 1g5foeO38Fk |
| 38842 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=c_iG5_f3ifw | c_iG5_f3ifw |
| 38843 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=1eqOTgrpbME | 1eqOTgrpbME |
| 38844 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=PyPtL2YMUbQ | PyPtL2YMUbQ |
| 38845 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=Us2ZJs0p8WI | Us2ZJs0p8WI |
| 38846 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=VQ7N-_b4H5o | VQ7N-_b4H5o |
| 38847 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=YBCgHxCT6Y4 | YBCgHxCT6Y4 |
| 38848 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=0-44Tdx9aMc | 0-44Tdx9aMc |
| 38849 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=knuKT2MtWMA | knuKT2MtWMA |
| 38850 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=zNVeH6RMteY | zNVeH6RMteY |
| 38851 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=5qfPYF-EzQU | 5qfPYF-EzQU |
| 38852 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=6phmBmYpuG0 | 6phmBmYpuG0 |
| 38853 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=a4XGnKzsuRY | a4XGnKzsuRY |
| 38854 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=DobV3-3X938 | DobV3-3X938 |
| 38855 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=48lCmK_JGe4 | 48lCmK_JGe4 |
| 38856 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=60e8ji-DeWoY | 60e8ji-DeWoY |
| 38857 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=6BTlt44Z6il | 6BTlt44Z6il |
| 38858 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=coYlH9DXamU | coYlH9DXamU |
| 38859 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LNUaKx9JLY0 | LNUaKx9JLY0 |
| 38860 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=_LGOoZPzmWw | _LGOoZPzmWw |
| 38861 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=_rf_B0HCckA | _rf_B0HCckA |
| 38862 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=02rwej6kNH0 | 02rwej6kNH0 |
| 38863 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=097CsdUH7J8 | 097CsdUH7J8 |
| 38864 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=0so9AffERJ0 | 0so9AffERJ0 |
| 38865 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=20CeG1xCn5k | 20CeG1xCn5k |
| 38866 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=3XikRZQCkpE | 3XikRZQCkpE |
| 38867 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=4w_aUcLK7aA | 4w_aUcLK7aA |
| 38868 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=7CHRZqpfTxQ | 7CHRZqpfTxQ |
| 38869 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=7CkRgbk5oyU | 7CkRgbk5oyU |
| 38870 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=7e6glK7SHdw | 7e6glK7SHdw |
| 38871 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=8BeiYN792sw | 8BeiYN792sw |
| 38872 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=8Y5JOLsh02s | 8Y5JOLsh02s |
| 38873 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=9vc3_YRTjFc | 9vc3_YRTjFc |
| 38874 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=AJFKDbPb5OA | AJFKDbPb5OA |
| 38875 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=bEdfmF_omn4 | bEdfmF_omn4 |
| 38876 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=c1noguil7kQ | c1noguil7kQ |
| 38877 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=cvnn5zHQBak | cvnn5zHQBak |
| 38878 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Dh6J1YAmqZ4 | Dh6J1YAmqZ4 |
| 38879 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=DmtLPs1_M-Y | DmtLPs1_M-Y |
| 38880 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=dmwSOYViav8 | dmwSOYViav8 |
| 38881 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=dw5ErU1ihME | dw5ErU1ihME |
| 38882 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=DytlB9O626o | DytlB9O626o |
| 38883 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=eE69FGTLnM8 | eE69FGTLnM8 |
| 38884 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=fhiRhSIgTBI | fhiRhSIgTBI |
| 38885 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=H_WhGDZNzxE | H_WhGDZNzxE |
| 38886 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=HlQDJ1ps6aQ | HlQDJ1ps6aQ |
| 38887 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=HMHOWvHaQlc | HMHOWvHaQlc |
| 38888 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Hq2Ey5Agmno | Hq2Ey5Agmno |
| 38889 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=id6trYyPQo0 | id6trYyPQo0 |
| 38890 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=itPb6KaSA6Q | itPb6KaSA6Q |
| 38891 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=ivsihn7y2gk | ivsihn7y2gk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38892 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=j6-5p1g1Udo | j6-5p1g1Udo |
| 38893 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=jsQt7hFjPj8 | jsQt7hFjPj8 |
| 38894 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=KnX0SN-sSxc | KnX0SN-sSxc |
| 38895 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=L2wk7R2_kdg | L2wk7R2_kdg |
| 38896 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=lBCH5uo8ExA | lBCH5uo8ExA |
| 38897 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=lsA4-ZzzhTI | lsA4-ZzzhTI |
| 38898 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=LVHmxB41sCU | LVHmxB41sCU |
| 38899 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=M_GSJzjeBVs | M_GSJzjeBVs |
| 38900 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=MwVHFsYv_XE | MwVHFsYv_XE |
| 38901 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=n9oXYel6O_4 | n9oXYel6O_4 |
| 38903 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=naPbYklc2NQ | naPbYklc2NQ |
| 38903 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=nIlj3EBjs2U | nIlj3EBjs2U |
| 38904 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=nUUXWBjKEkM | nUUXWBjKEkM |
| 38905 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=-Oa_OAfF0lU | -Oa_OAfF0lU |
| 38906 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=PglOdH0sEao | PglOdH0sEao |
| 38907 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=pybf8JTEV6M | pybf8JTEV6M |
| 38908 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=QNdZfToR8vk | QNdZfToR8vk |
| 38909 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=rNmQFyc-Uzk | rNmQFyc-Uzk |
| 38910 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=rP96yDL32vc | rP96yDL32vc |
| 38911 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=sCCEUztUIeA | sCCEUztUIeA |
| 38912 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=tFg2fKjRegc | tFg2fKjRegc |
| 38913 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=tL48Ro0Ky64 | tL48Ro0Ky64 |
| 38914 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=TNhX7rYjTOc | TNhX7rYjTOc |
| 38915 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=UHOblTaiLLc | UHOblTaiLLc |
| 38916 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=uL5GfZhdO_c | uL5GfZhdO_c |
| 38917 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=VxuAbZbRh10 | VxuAbZbRh10 |
| 38918 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=VzblBOmBFDc | VzblBOmBFDc |
| 38919 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wMAfSozFVgg | wMAfSozFVgg |
| 38920 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Wmfk6vAJmbg | Wmfk6vAJmbg |
| 38921 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wRw8s2cw8zM | wRw8s2cw8zM |
| 38922 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=xrKRXGddF6M | xrKRXGddF6M |
| 38923 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=xYgkK7BAr1E | xYgkK7BAr1E |
| 38924 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=y4aHoJQjAOI | y4aHoJQjAOI |
| 38925 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=YuL_Vl5dXUo | YuL_Vl5dXUo |
| 38926 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Z5fNSqL2UWY | Z5fNSqL2UWY |
| 38927 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=zoOgiF0_YzA | zoOgiF0_YzA |
| 38928 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_IIA5s0rBj4 | _IIA5s0rBj4 |
| 38929 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_rFiM-nXgAo | _rFiM-nXgAo |
| 38930 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_tcE8vdGNhE | _tcE8vdGNhE |
| 38931 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0QX8LqENXsk | 0QX8LqENXsk |
| 38932 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=12mQD4sYRYc | 12mQD4sYRYc |
| 38933 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=15ksQH49Kus | 15ksQH49Kus |
| 38934 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=15o04KMBXao | 15o04KMBXao |
| 38935 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1k8KqLGTXLl | 1k8KqLGTXLl |
| 38936 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1zox6Gu3Hml | 1zox6Gu3Hml |
| 38937 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2FDv698_rMl | 2FDv698_rMl |
| 38938 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2oofBYwwpxA | 2oofBYwwpxA |
| 38939 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2RbwY2gtiAs | 2RbwY2gtiAs |
| 38940 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2Rxil-hyUxk | 2Rxil-hyUxk |
| 38941 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2zlEGsZSf0o | 2zlEGsZSf0o |
| 38942 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=34-BqZOaapl | 34-BqZOaapl |
| 38943 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3eFjdq-T9_Q | 3eFjdq-T9_Q |
| 38944 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3lVg9HkBU_4 | 3lVg9HkBU_4 |
| 38945 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3JBl17DyaDM | 3JBl17DyaDM |
| 38946 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3Jr6LVAnSgM | 3Jr6LVAnSgM |
| 38947 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3k5UCdKno1o | 3k5UCdKno1o |
| 38948 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3ofvEzmTNRk | 3ofvEzmTNRk |
| 38949 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-3tiXOBVkWw | -3tiXOBVkWw |
| 38950 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3y3L598cbi0 | 3y3L598cbi0 |
| 38951 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4_OS5vkCNZ4 | 4_OS5vkCNZ4 |
| 38952 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=48ZbkYGj9DY | 48ZbkYGj9DY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 38953 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4ClyWhSfezg | 4ClyWhSfezg |
| 38954 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4kt5lkkb5hc | 4kt5lkkb5hc |
| 38955 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4T5YuOC9TRU | 4T5YuOC9TRU |
| 38956 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=52zyqqOo2uM | 52zyqqOo2uM |
| 38957 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5fxnA-q8DW8 | 5fxnA-q8DW8 |
| 38958 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5g6FJKiWnA8 | 5g6FJKiWnA8 |
| 38959 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5gO9dBwWB3s | 5gO9dBwWB3s |
| 38960 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5iNF3o1Gexo | 5iNF3o1Gexo |
| 38961 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5QonJ3kCQBg | 5QonJ3kCQBg |
| 38962 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=64HlOrXV-BI | 64HlOrXV-BI |
| 38963 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=67sZ7E3KfHs | 67sZ7E3KfHs |
| 38964 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-6bSJkCfkCE | -6bSJkCfkCE |
| 38965 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6WtPkbHmJgM | 6WtPkbHmJgM |
| 38966 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6z7luu-hQmc | 6z7luu-hQmc |
| 38967 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=75E8W-52N2s | 75E8W-52N2s |
| 38968 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7Bulkjl-Ez8 | 7Bulkjl-Ez8 |
| 38969 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-7C9AihdYeY | -7C9AihdYeY |
| 38970 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7d_y-HUZEvw | 7d_y-HUZEvw |
| 38971 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7FDBGf5QTlo | 7FDBGf5QTlo |
| 38972 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7h7UlQiBenY | 7h7UlQiBenY |
| 38973 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7hoJ4hX1dQU | 7hoJ4hX1dQU |
| 38974 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7lPbWaV6xyY | 7lPbWaV6xyY |
| 38975 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7uEj_XEvFdQ | 7uEj_XEvFdQ |
| 38976 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7zTSnD-SDvY | 7zTSnD-SDvY |
| 38977 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8a5-ynXssdY | 8a5-ynXssdY |
| 38978 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8AB6bjU3YWE | 8AB6bjU3YWE |
| 38979 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8CfrljbBY24 | 8CfrljbBY24 |
| 38980 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8CpBZ4oK2bw | 8CpBZ4oK2bw |
| 38981 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8njagraSvS8 | 8njagraSvS8 |
| 38982 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8qpP_349A38 | 8qpP_349A38 |
| 38983 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8-u0MZNtRxY | 8-u0MZNtRxY |
| 38984 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9ESsBK-OxzY | 9ESsBK-OxzY |
| 38985 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9GtbvoAyiuA | 9GtbvoAyiuA |
| 38986 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9HNyFRK0ip0 | 9HNyFRK0ip0 |
| 38987 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9U3L8d--sUk | 9U3L8d--sUk |
| 38988 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=a77LfqQ8Ey4 | a77LfqQ8Ey4 |
| 38989 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aaeufZBFkqw | aaeufZBFkqw |
| 38990 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aDX1JTyHqnw | aDX1JTyHqnw |
| 38991 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aexBvlSNg48 | aexBvlSNg48 |
| 38992 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aiZt-lmxvmY | aiZt-lmxvmY |
| 38993 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aKCSH0oGj2c | aKCSH0oGj2c |
| 38994 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AkZ9BDqAtC0 | AkZ9BDqAtC0 |
| 38995 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aMdTr0zaVwg | aMdTr0zaVwg |
| 38996 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ASyRyNyZ2G8 | ASyRyNyZ2G8 |
| 38997 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AxnwZpiuYcc | AxnwZpiuYcc |
| 38998 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=B1y3p2BFzWE | B1y3p2BFzWE |
| 38999 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=B423XCp5dHA | B423XCp5dHA |
| 39000 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=B6VjRxLK5r0 | B6VjRxLK5r0 |
| 39001 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ba8hSQ1ej08 | ba8hSQ1ej08 |
| 39002 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=blktYOnAiw0 | blktYOnAiw0 |
| 39003 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=BulOcBzMYzc | BulOcBzMYzc |
| 39004 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=BULUU1J_-gl | BULUU1J_-gl |
| 39005 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=C0Vn-N8S_8g | C0Vn-N8S_8g |
| 39006 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=C3aDpE-CuRE | C3aDpE-CuRE |
| 39007 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=C3dyOypqzms | C3dyOypqzms |
| 39008 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=C66RIihhTzY | C66RIihhTzY |
| 39009 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=c8baCUnvAR0 | c8baCUnvAR0 |
| 39010 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=cgiIJenfNwl | cgiIJenfNwl |
| 39011 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CHdOngqiddc | CHdOngqiddc |
| 39012 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=chKyknblBk0 | chKyknblBk0 |
| 39013 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=cil4JjsPNVg | cil4JjsPNVg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39014 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-CkOV6IKWB0 | -CkOV6IKWB0 |
| 39015 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=cREV4QX5EOU | cREV4QX5EOU |
| 39016 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=crWOqIGTYw | crWOqIGTYw |
| 39017 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ctgXilaHW1c | ctgXilaHW1c |
| 39018 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=d0ksxXfPE7g | d0ksxXfPE7g |
| 39019 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DCyzfMuncA0 | DCyzfMuncA0 |
| 39020 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=d-DP07vBdtE | d-DP07vBdtE |
| 39021 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dflcJOXULxQ | dflcJOXULxQ |
| 39022 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dHPssnk6irA | dHPssnk6irA |
| 39023 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DjuZqFUe5vY | DjuZqFUe5vY |
| 39024 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DqxJMzd0qGA | DqxJMzd0qGA |
| 39025 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dSFqv2N2JLM | dSFqv2N2JLM |
| 39026 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=eizBTEdTNNI | eizBTEdTNNI |
| 39027 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ekr9LECaBVA | Ekr9LECaBVA |
| 39028 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=EL6sIdd302E | EL6sIdd302E |
| 39029 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ePNMdArhA5c | ePNMdArhA5c |
| 39030 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=evW_r7bfgVc | evW_r7bfgVc |
| 39031 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=eY7WRivS7lo | eY7WRivS7lo |
| 39032 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=F5rYI0XZOSU | F5rYI0XZOSU |
| 39033 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-fbhK_fZ7dU | -fbhK_fZ7dU |
| 39034 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FFEdD0oGHzM | FFEdD0oGHzM |
| 39035 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Fjh9tjij4c | Fjh9tjij4c |
| 39036 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fp5DyR9sZP8 | fp5DyR9sZP8 |
| 39037 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fTprCOozpo8 | fTprCOozpo8 |
| 39038 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fXyDCOEbhHc | fXyDCOEbhHc |
| 39039 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=g3pP8V-dBZs | g3pP8V-dBZs |
| 39040 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GCE-frUfATU | GCE-frUfATU |
| 39041 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GEzIkIrLZJQ | GEzIkIrLZJQ |
| 39042 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GF-zyABdyX0 | GF-zyABdyX0 |
| 39043 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ggu-aEmHvJY | ggu-aEmHvJY |
| 39044 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GIG8TQeO4RA | GIG8TQeO4RA |
| 39045 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GL9Yp8wYCZs | GL9Yp8wYCZs |
| 39046 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GMAuweCOQJg | GMAuweCOQJg |
| 39047 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=goqsBUcoQqE | goqsBUcoQqE |
| 39048 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gpTp3SI-HhE | gpTp3SI-HhE |
| 39049 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GTNs3V1qhXc | GTNs3V1qhXc |
| 39050 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GwiNfaZdwg8 | GwiNfaZdwg8 |
| 39051 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gwU6F1-PT58 | gwU6F1-PT58 |
| 39052 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GXM4oT_Ka1A | GXM4oT_Ka1A |
| 39053 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gYgzY8Q12lw | gYgzY8Q12lw |
| 39054 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GZNNMpwx6EI | GZNNMpwx6EI |
| 39055 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hbH0Rtsl83dc | hbH0Rtsl83dc |
| 39056 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=HEa_g9eDc0o | HEa_g9eDc0o |
| 39057 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hfSwx71Tgk | hfSwx71Tgk |
| 39058 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=HFVf7HgWnxw | HFVf7HgWnxw |
| 39059 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=HgXXZ1QU0ds | HgXXZ1QU0ds |
| 39060 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hikrolqLviM | hikrolqLviM |
| 39061 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hJF2bBzjfwc | hJF2bBzjfwc |
| 39062 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hK6fOpv8pz8 | hK6fOpv8pz8 |
| 39063 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=HqT198gBTlE | HqT198gBTlE |
| 39064 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hVlzVHgEHJU | hVlzVHgEHJU |
| 39065 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Hx_Yq_uvCFI | Hx_Yq_uvCFI |
| 39066 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hx-P5wF6S3g | hx-P5wF6S3g |
| 39067 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=I0Wrg_OEy1Y | I0Wrg_OEy1Y |
| 39068 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=I7wpA4ZX8gl | I7wpA4ZX8gl |
| 39069 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iIOfTOWQLvw | iIOfTOWQLvw |
| 39070 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iogRIQcjfMk | iogRIQcjfMk |
| 39071 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IoU9qASeFdk | IoU9qASeFdk |
| 39072 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ipk8Tkq4S5w | Ipk8Tkq4S5w |
| 39073 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=i-y0_kzJXyo | i-y0_kzJXyo |
| 39074 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IZy7I5plXFw | IZy7I5plXFw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39075 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=j_Y9q6uwF30 | j_Y9q6uwF30 |
| 39076 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=j0tMeGkA5Dg | j0tMeGkA5Dg |
| 39077 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=j1_4GCDGG4o | j1_4GCDGG4o |
| 39078 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=J3v8d7z68qo | J3v8d7z68qo |
| 39079 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jDZ7RhUttP4 | jDZ7RhUttP4 |
| 39080 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JE3U7aL30P4 | JE3U7aL30P4 |
| 39081 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JGwbV-ikN58 | JGwbV-ikN58 |
| 39082 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jHBG8PVa7H8 | jHBG8PVa7H8 |
| 39083 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jM65wrigv0A | jM65wrigv0A |
| 39084 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JQxpexX0uf4 | JQxpexX0uf4 |
| 39085 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jyFYeJvMRiw | jyFYeJvMRiw |
| 39086 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=K0yFp4P1xzE | K0yFp4P1xzE |
| 39087 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KFIyDUVNwos | KFIyDUVNwos |
| 39088 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KmG339q2NPA | KmG339q2NPA |
| 39089 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kMkT9MeVVoU | kMkT9MeVVoU |
| 39090 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kU1yLRIxQNA | kU1yLRIxQNA |
| 39091 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kV3lOuy73zY | kV3lOuy73zY |
| 39092 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KY1-PuNc4zM | KY1-PuNc4zM |
| 39093 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=L2n1qa-zov0 | L2n1qa-zov0 |
| 39094 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=l2vaS3EA0Kc | l2vaS3EA0Kc |
| 39095 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=L8ajHcnkmul | L8ajHcnkmul |
| 39096 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lGd2kSWh_ic | lGd2kSWh_ic |
| 39097 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ln3ZK_Bdb1k | Ln3ZK_Bdb1k |
| 39098 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=l-Vh1b0Me84 | l-Vh1b0Me84 |
| 39099 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LVqgVXs1Btg | LVqgVXs1Btg |
| 39100 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lyFmWKPXzmw | lyFmWKPXzmw |
| 39101 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lzs5orcce4o | lzs5orcce4o |
| 39102 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=m_oi81LD0g8 | m_oi81LD0g8 |
| 39103 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=m3HEEysErzQ | m3HEEysErzQ |
| 39104 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MCKFafaqAN4 | MCKFafaqAN4 |
| 39105 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mHHN2ka8kT8 | mHHN2ka8kT8 |
| 39106 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MNpj10QyW3k | MNpj10QyW3k |
| 39107 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mTTBZNB17YM | mTTBZNB17YM |
| 39108 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MWg_8bAyQlQ | MWg_8bAyQlQ |
| 39109 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MWmNERL0XxQ | MWmNERL0XxQ |
| 39110 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=n2b_POyaoM4 | n2b_POyaoM4 |
| 39111 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ncwt-8UIA8o | Ncwt-8UIA8o |
| 39112 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nDUKofMDs6U | nDUKofMDs6U |
| 39113 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NFqe0bj-51w | NFqe0bj-51w |
| 39114 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nlaPEtjaplo | nlaPEtjaplo |
| 39115 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NWli4b3fw7s | NWli4b3fw7s |
| 39116 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o1ZDtf5ghQg | o1ZDtf5ghQg |
| 39117 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o3sn8PzgvEY | o3sn8PzgvEY |
| 39118 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OAMzkLDcHfl | OAMzkLDcHfl |
| 39119 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OB0pDbPQcNU | OB0pDbPQcNU |
| 39120 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=O-k18InbX6Q | O-k18InbX6Q |
| 39121 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o-L2506ElVQ | o-L2506ElVQ |
| 39122 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OLa7-gmR1bY | OLa7-gmR1bY |
| 39123 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OMf_tWpUeM0 | OMf_tWpUeM0 |
| 39124 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ONHaGro6y38 | ONHaGro6y38 |
| 39125 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=opWflLuWO8w | opWflLuWO8w |
| 39126 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=oTCHNztPl6k | oTCHNztPl6k |
| 39127 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=oyWvhnlEuYg | oyWvhnlEuYg |
| 39128 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=P7OEmX7aXsU | P7OEmX7aXsU |
| 39129 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=POE-2BnOldg | POE-2BnOldg |
| 39130 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PPazPYIN0N0 | PPazPYIN0N0 |
| 39131 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pt8BC0yjQnc | pt8BC0yjQnc |
| 39132 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Py6uwSE5GC4 | Py6uwSE5GC4 |
| 39133 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=q11OCFb7UpQ | q11OCFb7UpQ |
| 39134 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Q4PMY4pdtlg | Q4PMY4pdtlg |
| 39135 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QBkdFsRhUoY | QBkdFsRhUoY |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 39136 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QBq23bnJ9z8 | QBq23bnJ9z8 |
| 39137 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qHu6vJOyP-0 | qHu6vJOyP-0 |
| 39138 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Qo62qpfo60k | Qo62qpfo60k |
| 39139 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qUAI4Ku350U | qUAI4Ku350U |
| 39140 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QuQJUtx7QQg | QuQJUtx7QQg |
| 39141 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=r3vQBqa0M_o | r3vQBqa0M_o |
| 39142 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=R7ryh9cDOXE | R7ryh9cDOXE |
| 39143 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RafejtiAT9E | RafejtiAT9E |
| 39144 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RfacavTSLkw | RfacavTSLkw |
| 39145 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rhgofeOMbNM | rhgofeOMbNM |
| 39146 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rm2UB1xdTyE | rm2UB1xdTyE |
| 39147 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RrHXBaHmFs8 | RrHXBaHmFs8 |
| 39148 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Rsdr7jt_S0I | Rsdr7jt_S0I |
| 39149 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RvM9BRc889w | RvM9BRc889w |
| 39150 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rvX_8PuBxTg | rvX_8PuBxTg |
| 39151 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rXPLBA_e_8E | rXPLBA_e_8E |
| 39152 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RYD2BovRWAE | RYD2BovRWAE |
| 39153 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rYH7PKzhTbA | rYH7PKzhTbA |
| 39154 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=s_pncvFKsKM | s_pncvFKsKM |
| 39155 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=S4484uGEg1E | S4484uGEg1E |
| 39156 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=s841xoypJLl | s841xoypJLl |
| 39157 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Scfql_b9AD4 | Scfql_b9AD4 |
| 39158 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-SES0cYjf8g | -SES0cYjf8g |
| 39159 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sgrJIF-gi18 | sgrJIF-gi18 |
| 39160 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SOyGO1gxS7A | SOyGO1gxS7A |
| 39161 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SRiMHJh-e_0 | SRiMHJh-e_0 |
| 39162 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SvR6x3Ww-8U | SvR6x3Ww-8U |
| 39163 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=T2rdQDVmBFg | T2rdQDVmBFg |
| 39164 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=T2VrxvsEpzU | T2VrxvsEpzU |
| 39165 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=t3Y7dLyCBOI | t3Y7dLyCBOI |
| 39166 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=taYzugNxeAw | taYzugNxeAw |
| 39167 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tFpLJ6JDqUA | tFpLJ6JDqUA |
| 39168 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TSkZRMVu3EA | TSkZRMVu3EA |
| 39169 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TT3uZM8Q5ns | TT3uZM8Q5ns |
| 39170 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tx4Brg4idjY | tx4Brg4idjY |
| 39171 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U_wELjlH6pk | U_wELjlH6pk |
| 39172 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U205327q2o8 | U205327q2o8 |
| 39173 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U2I254GM-qg | U2I254GM-qg |
| 39174 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U4ZTXoqk_Uk | U4ZTXoqk_Uk |
| 39175 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=u581THdnWGY | u581THdnWGY |
| 39176 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ucRLPt9k4y0 | ucRLPt9k4y0 |
| 39177 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uey_mZ9RQjU | uey_mZ9RQjU |
| 39178 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uNT-X5mRyX4 | uNT-X5mRyX4 |
| 39179 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uRWUzmTrW-c | uRWUzmTrW-c |
| 39180 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=usOIoBnSV8I | usOIoBnSV8I |
| 39181 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UUmyHVC-yPw | UUmyHVC-yPw |
| 39182 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uYxLtLC31eg | uYxLtLC31eg |
| 39183 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UzrEIs2xzMM | UzrEIs2xzMM |
| 39184 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=v5Lnleib9-A | v5Lnleib9-A |
| 39185 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VaePqdjXSuQ | VaePqdjXSuQ |
| 39186 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VFYRQ5DGA3M | VFYRQ5DGA3M |
| 39187 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VgHV1Zeyl8k | VgHV1Zeyl8k |
| 39188 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VJhF_vUgnUY | VJhF_vUgnUY |
| 39189 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vO5U5kyHyxw | vO5U5kyHyxw |
| 39190 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=W1C1Y42VIK4 | W1C1Y42VIK4 |
| 39191 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wAha-_g-V24 | wAha-_g-V24 |
| 39192 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WcgCetS6DDI | WcgCetS6DDI |
| 39193 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Wgeotr216bM | Wgeotr216bM |
| 39194 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=w-GH02n6fsA | w-GH02n6fsA |
| 39195 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WH4Nr2FkToo | WH4Nr2FkToo |
| 39196 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WU6JfkZvC4k | WU6JfkZvC4k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39197 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=X10NSss9H50 | X10NSss9H50 |
| 39198 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=x6p8R9_QmMQ | x6p8R9_QmMQ |
| 39199 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Xac4W1LE7tY | Xac4W1LE7tY |
| 39200 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xCZ4_n87Krc | xCZ4_n87Krc |
| 39201 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xDfZlWLPp2I | xDfZlWLPp2I |
| 39202 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xl792S4wQ1M | xl792S4wQ1M |
| 39203 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XmTSGu72qT0 | XmTSGu72qT0 |
| 39204 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xss8yf-xOKY | xss8yf-xOKY |
| 39205 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XSYvPhrD504 | XSYvPhrD504 |
| 39206 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XXsXJyfxrO8 | XXsXJyfxrO8 |
| 39207 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yC5wxopgVgE | yC5wxopgVgE |
| 39208 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YcbaRXldA5A | YcbaRXldA5A |
| 39209 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YdMtnciV3gA | YdMtnciV3gA |
| 39210 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ymo1oqgxc3A | ymo1oqgxc3A |
| 39211 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YNJQdlA9YtU | YNJQdlA9YtU |
| 39212 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ypmhEjnS76U | ypmhEjnS76U |
| 39213 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YufbF3OGBUQ | YufbF3OGBUQ |
| 39214 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YYBB_PQaFt0 | YYBB_PQaFt0 |
| 39215 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yZTCX5T_C9c | yZTCX5T_C9c |
| 39216 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yZy2L_cNbl8 | yZy2L_cNbl8 |
| 39217 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Z5IOGWt9J0I | Z5IOGWt9J0I |
| 39218 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZDgC2MQolDc | ZDgC2MQolDc |
| 39219 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zE1OFbDfmxc | zE1OFbDfmxc |
| 39220 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZeZEN2OpFVc | ZeZEN2OpFVc |
| 39221 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zhhk4zmiKFg | zhhk4zmiKFg |
| 39222 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zJKXcnTxol8 | zJKXcnTxol8 |
| 39223 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZKlOMx1h-G8 | ZKlOMx1h-G8 |
| 39224 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ztoO3PAzENU | ztoO3PAzENU |
| 39225 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZvMH0tz358U | ZvMH0tz358U |
| 39226 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zzwN_Qevlow | zzwN_Qevlow |
| 39227 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=0kC3vdTaTPU | 0kC3vdTaTPU |
| 39228 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=5zb5mFmRBic | 5zb5mFmRBic |
| 39229 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=6QH2knrJYVM | 6QH2knrJYVM |
| 39230 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=6ts4CeO7nTE | 6ts4CeO7nTE |
| 39231 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=6xckyG6Hlok | 6xckyG6Hlok |
| 39232 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Aw8Cx4Qg2w8 | Aw8Cx4Qg2w8 |
| 39233 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=axCvUTIj6VU | axCvUTIj6VU |
| 39234 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=b1DqVJxW-OE | b1DqVJxW-OE |
| 39235 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=c0wz-gBlQ8k | c0wz-gBlQ8k |
| 39236 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=cWJWhH2BDlc | cWJWhH2BDlc |
| 39237 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=cYLy7xVzMnA | cYLy7xVzMnA |
| 39238 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=elSZK-S3rRg | elSZK-S3rRg |
| 39239 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=eNzwQKm_aY0 | eNzwQKm_aY0 |
| 39240 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=gS6k0R-JyRw | gS6k0R-JyRw |
| 39241 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Hai6Qnk1-pQ | Hai6Qnk1-pQ |
| 39242 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=iO4g9KAkvGY | iO4g9KAkvGY |
| 39243 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=j-RvXfd4-Ck | j-RvXfd4-Ck |
| 39244 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=LbLFdxhGSmk | LbLFdxhGSmk |
| 39245 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=NDO7gry8A2w | NDO7gry8A2w |
| 39246 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=OldV98-kgLo | OldV98-kgLo |
| 39247 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=pVRuLvWoAEA | pVRuLvWoAEA |
| 39248 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Q3A4sCilHQw | Q3A4sCilHQw |
| 39249 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=qSLPy1mKiSc | qSLPy1mKiSc |
| 39250 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=sWUXdHKA-2s | sWUXdHKA-2s |
| 39251 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=V5_ZfzAeBws | V5_ZfzAeBws |
| 39252 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=VJ15tDhW7s0 | VJ15tDhW7s0 |
| 39253 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=W5HVcQFtd1A | W5HVcQFtd1A |
| 39254 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=XMQIC8BTw5k | XMQIC8BTw5k |
| 39255 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=xq5XcT5fPDs | xq5XcT5fPDs |
| 39256 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=y5o5IUDv824 | y5o5IUDv824 |
| 39257 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=yfe9USfP0Eo | yfe9USfP0Eo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39258 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=01jAVMt6xxQ | 01jAVMt6xxQ |
| 39259 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=1GzIdfyG7BE | 1GzIdfyG7BE |
| 39260 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=4DQU89tjdi0 | 4DQU89tjdi0 |
| 39261 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=5_8WkxV634Q | 5_8WkxV634Q |
| 39262 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=6qyMg89uFD0 | 6qyMg89uFD0 |
| 39263 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=-6s-M6eHtFc | -6s-M6eHtFc |
| 39264 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=6uIOWLCtm8Y | 6uIOWLCtm8Y |
| 39265 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=77fuVV8NL2w | 77fuVV8NL2w |
| 39266 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=8QY1XNf-0fs | 8QY1XNf-0fs |
| 39267 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=9bDBX-M9S90 | 9bDBX-M9S90 |
| 39268 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=9iKJf5u7WEo | 9iKJf5u7WEo |
| 39269 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=aRuCk2OmY3o | aRuCk2OmY3o |
| 39270 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=awr8WVx68TE | awr8WVx68TE |
| 39271 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=bqB8Nx-szAs | bqB8Nx-szAs |
| 39272 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=blwsz9kLg00 | blwsz9kLg00 |
| 39273 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=BPXCV2dlLDA | BPXCV2dlLDA |
| 39274 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=bPzZ6FvqvFo | bPzZ6FvqvFo |
| 39275 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=bZPb7ScqD2w | bZPb7ScqD2w |
| 39276 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=C2T9tOzvSp4 | C2T9tOzvSp4 |
| 39277 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=cN1TUd7ylgU | cN1TUd7ylgU |
| 39278 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=DuAHuSB6uhQ | DuAHuSB6uhQ |
| 39279 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=dwY8YvCQ4LQ | dwY8YvCQ4LQ |
| 39280 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=eGSSwWQm3jA | eGSSwWQm3jA |
| 39281 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=EKlmuQGO93A | EKlmuQGO93A |
| 39282 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=H3FAq4CbUfo | H3FAq4CbUfo |
| 39283 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=H-HyQe3ErFo | H-HyQe3ErFo |
| 39284 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=hVl5R1o2OyM | hVl5R1o2OyM |
| 39285 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=iGo-Lg6EXG4 | iGo-Lg6EXG4 |
| 39286 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=IMwWdMAc85w | IMwWdMAc85w |
| 39287 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=iX0QphrRPvk | iX0QphrRPvk |
| 39288 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=J5sdYsiCw90 | J5sdYsiCw90 |
| 39289 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=jCmaTex76B4 | jCmaTex76B4 |
| 39290 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=k3YljwZlOng | k3YljwZlOng |
| 39291 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=K-ckqpqM7qc | K-ckqpqM7qc |
| 39292 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=M6g_br_07rk | M6g_br_07rk |
| 39293 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=MCyxPWn7SFc | MCyxPWn7SFc |
| 39294 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Ml5bOofk25k | Ml5bOofk25k |
| 39295 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Mvl_A2lxSbY | Mvl_A2lxSbY |
| 39296 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=MwGkfZM362Y | MwGkfZM362Y |
| 39297 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=nkizjVF_Clc | nkizjVF_Clc |
| 39298 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=nmnuKhy9G20 | nmnuKhy9G20 |
| 39299 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=O1Hu0LGtMl0 | O1Hu0LGtMl0 |
| 39300 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=p40jX9vdffg | p40jX9vdffg |
| 39301 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=pAGMPgD7Vjc | pAGMPgD7Vjc |
| 39302 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=PdAlXt8M7jU | PdAlXt8M7jU |
| 39303 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=pxZfDUddZB4 | pxZfDUddZB4 |
| 39304 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=q_HTYBNUuRo | q_HTYBNUuRo |
| 39305 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=QFlDd7y0s2g | QFlDd7y0s2g |
| 39306 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=RD6xP4fz3_s | RD6xP4fz3_s |
| 39307 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=RiAl7_XlBgs | RiAl7_XlBgs |
| 39308 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=RPxswYZ5ZT4 | RPxswYZ5ZT4 |
| 39309 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=ry7jZ38cfnY | ry7jZ38cfnY |
| 39310 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=sL62ECRPUml | sL62ECRPUml |
| 39311 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=sotZDfW2qJU | sotZDfW2qJU |
| 39312 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=SQATFzEZyh0 | SQATFzEZyh0 |
| 39313 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=tQKASFnbq2U | tQKASFnbq2U |
| 39314 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=U1rJKLzfPi8 | U1rJKLzfPi8 |
| 39315 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=uDwqaCWGPdM | uDwqaCWGPdM |
| 39316 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=veVQ2D8ZtRI | veVQ2D8ZtRI |
| 39317 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=-VUN3yPrJtI | -VUN3yPrJtI |
| 39318 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=W7luUL1-nEE | W7luUL1-nEE |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 39319 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=WG9pIpaj_0Y | WG9pIpaj_0Y |
| 39320 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Wv37yCRskhM | Wv37yCRskhM |
| 39321 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Xrl0bJ84SRM | Xrl0bJ84SRM |
| 39322 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=xVfNEYHfGQ8 | xVfNEYHfGQ8 |
| 39323 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Y8BTuSf0QhY | Y8BTuSf0QhY |
| 39324 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=yASr_I4AL9U | yASr_I4AL9U |
| 39325 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=YbO8Pa3RiF4 | YbO8Pa3RiF4 |
| 39326 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=yZ7HGYR2aww | yZ7HGYR2aww |
| 39327 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=z6_XUqciL1I | z6_XUqciL1I |
| 39328 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=z6gcWj5A9po | z6gcWj5A9po |
| 39329 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Z8S18gyfWN8 | Z8S18gyfWN8 |
| 39330 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=zBNUelx1N94 | zBNUelx1N94 |
| 39331 COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=ZTQTmpKqmUU | ZTQTmpKqmUU |
| 39332 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=_Emkmr6lB7c | _Emkmr6lB7c |
| 39333 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=16xDTn8CI18 | 16xDTn8CI18 |
| 39334 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=1i3QPkTtFz4 | 1i3QPkTtFz4 |
| 39335 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=2lJ2zMP4va4 | 2lJ2zMP4va4 |
| 39336 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=2ut8zxFbrYo | 2ut8zxFbrYo |
| 39337 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=3Eh4uthubzY | 3Eh4uthubzY |
| 39338 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=3WGIE_R21Ho | 3WGIE_R21Ho |
| 39339 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=4440EWlstZ0 | 4440EWlstZ0 |
| 39340 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=4HnzzAUlhlI | 4HnzzAUlhlI |
| 39341 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=4pOPDPr-nqE | 4pOPDPr-nqE |
| 39342 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=4T3-UZktgXo | 4T3-UZktgXo |
| 39343 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=5I5U3FiZ41U | 5I5U3FiZ41U |
| 39344 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=5iIZpB45wFs | 5iIZpB45wFs |
| 39345 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=6Ak9fFf5x9c | 6Ak9fFf5x9c |
| 39346 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=6FOQZ511y3s | 6FOQZ511y3s |
| 39347 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=6lDCfY1YSY8 | 6lDCfY1YSY8 |
| 39348 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=6SPsCPGZKY0 | 6SPsCPGZKY0 |
| 39349 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=6-yRtB-ZSR0 | 6-yRtB-ZSR0 |
| 39350 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=74aTgATfFjo | 74aTgATfFjo |
| 39351 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=7cmcJclMzl0 | 7cmcJclMzl0 |
| 39352 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=7FH9kO_E-EI | 7FH9kO_E-EI |
| 39353 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=7sgaVgmje7o | 7sgaVgmje7o |
| 39354 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=7uCzTHXN3ml | 7uCzTHXN3ml |
| 39355 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=7xbnD1s6lu8 | 7xbnD1s6lu8 |
| 39356 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=83BlYh_sDuk | 83BlYh_sDuk |
| 39357 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=8a1X5i2SC50 | 8a1X5i2SC50 |
| 39358 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=8kjzVwuAoj0 | 8kjzVwuAoj0 |
| 39359 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=9nvw7DXFU9o | 9nvw7DXFU9o |
| 39360 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=9sO20UFF9MU | 9sO20UFF9MU |
| 39361 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=ADf1KnS_CIs | ADf1KnS_CIs |
| 39362 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=AF5pryJFpUY | AF5pryJFpUY |
| 39363 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=AKmI6EXC9JI | AKmI6EXC9JI |
| 39364 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=aOnOiDVXpdY | aOnOiDVXpdY |
| 39365 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=bTqazOLXK7M | bTqazOLXK7M |
| 39366 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=BXFXIzKred8 | BXFXIzKred8 |
| 39367 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=CyodMDSQucl | CyodMDSQucl |
| 39368 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=DjG7MVOe7aY | DjG7MVOe7aY |
| 39369 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=eiAimjRT0ec | eiAimjRT0ec |
| 39370 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=EUJWPjzif2A | EUJWPjzif2A |
| 39371 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=f0Nup_Ic1-s | f0Nup_Ic1-s |
| 39372 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=fhjA4o7He_A | fhjA4o7He_A |
| 39373 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=fsKqwUUkOKI | fsKqwUUkOKI |
| 39374 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=G5rdW2fEAXA | G5rdW2fEAXA |
| 39375 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=gKHlwjqvguw | gKHlwjqvguw |
| 39376 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=gKWEZDCGMOo | gKWEZDCGMOo |
| 39377 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=gP_5xoroX2M | gP_5xoroX2M |
| 39378 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=gp5VO6hmNFA | gp5VO6hmNFA |
| 39379 COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=GTGeY-WgJX0 | GTGeY-WgJX0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39380 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=h2ZUb_LLMqw | h2ZUb_LLMqw |
| 39381 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=HLuYQvHre3k | HLuYQvHre3k |
| 39382 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=HnuM_kLreqw | HnuM_kLreqw |
| 39383 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=Ho85BpHOFSQ | Ho85BpHOFSQ |
| 39384 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=hWJrFV_eo0g | hWJrFV_eo0g |
| 39385 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=hZeqviwwd4E | hZeqviwwd4E |
| 39386 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=i43yATwek2c | i43yATwek2c |
| 39387 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=In9JI_jrelY | In9JI_jrelY |
| 39388 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=Jaz8caqLMH4 | Jaz8caqLMH4 |
| 39389 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=JLYBvagmgRo | JLYBvagmgRo |
| 39390 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=k6QBod72H2Q | k6QBod72H2Q |
| 39391 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=KguReHr3flY | KguReHr3flY |
| 39392 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=ki5sbQMb7wQ | ki5sbQMb7wQ |
| 39393 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=kKDNZDh7t5Q | kKDNZDh7t5Q |
| 39394 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=Mugk9QEobJs | Mugk9QEobJs |
| 39395 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=MyhGdW3wD9Y | MyhGdW3wD9Y |
| 39396 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=Na76qN2LKzE | Na76qN2LKzE |
| 39397 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=NqErrgbI4JY | NqErrgbI4JY |
| 39398 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=O9RXzRAzp_o | O9RXzRAzp_o |
| 39399 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=OgdHJ0FYras | OgdHJ0FYras |
| 39400 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=om3_HkuQ5Zc | om3_HkuQ5Zc |
| 39401 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=P9Ci3OK5JRk | P9Ci3OK5JRk |
| 39402 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=qFfMSyCHJMU | qFfMSyCHJMU |
| 39403 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=qLObVdZPelA | qLObVdZPelA |
| 39404 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=ruQqn9B3k8 | ruQqn9B3k8 |
| 39405 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=RPV6K3Wh9wg | RPV6K3Wh9wg |
| 39406 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=T5MD-z06ybE | T5MD-z06ybE |
| 39407 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=TerD6bbzvas | TerD6bbzvas |
| 39408 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=UdpuCQ86O-U | UdpuCQ86O-U |
| 39409 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=uJfIrvdUmx8 | uJfIrvdUmx8 |
| 39410 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=VC8NcqPiF5g | VC8NcqPiF5g |
| 39411 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=velk37lu_W8 | velk37lu_W8 |
| 39412 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=wEPdobTj9Kc | wEPdobTj9Kc |
| 39413 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=Whg3_4lIY5Q | Whg3_4lIY5Q |
| 39414 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=wryC-lAZKvs | wryC-lAZKvs |
| 39415 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=wX6kqgpB3-U | wX6kqgpB3-U |
| 39416 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=X0dXuEeu6as | X0dXuEeu6as |
| 39417 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=XMbzpitpMB4 | XMbzpitpMB4 |
| 39418 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=xWeDchq-ojE | xWeDchq-ojE |
| 39419 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=y8ysB3piDAw | y8ysB3piDAw |
| 39420 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=YdYR9Dadlp0 | YdYR9Dadlp0 |
| 39421 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=ygpjKhkTvcg | ygpjKhkTvcg |
| 39422 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=zM1DPWkPNeY | zM1DPWkPNeY |
| 39423 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=axsgQrYXi1k | axsgQrYXi1k |
| 39424 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hH6JovLQWVY | hH6JovLQWVY |
| 39425 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Oy1vPUWELeM | Oy1vPUWELeM |
| 39426 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=p7HEU6iD0II | p7HEU6iD0II |
| 39427 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=2jpd8ZQkzpw | 2jpd8ZQkzpw |
| 39428 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=D137wpt6dhM | D137wpt6dhM |
| 39429 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=DfKAMvbMHho | DfKAMvbMHho |
| 39430 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=JCwsr_mqk2c | JCwsr_mqk2c |
| 39431 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=8RTFzn_ddHg | 8RTFzn_ddHg |
| 39432 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=FWRD5glXmMA | FWRD5glXmMA |
| 39433 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=L-oovoqF7aY | L-oovoqF7aY |
| 39434 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=mRn6R7jDXwg | mRn6R7jDXwg |
| 39435 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=y_lXoJDD_sc | y_lXoJDD_sc |
| 39436 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=07u6Kn9m4oY | 07u6Kn9m4oY |
| 39437 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=gCH5DleiIPI | gCH5DleiIPI |
| 39438 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=kQqTyf9lQT8 | kQqTyf9lQT8 |
| 39439 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=Betj-dFmekl | Betj-dFmekl |
| 39440 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=FqJxFFzNgt4 | FqJxFFzNgt4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39441 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=Yw537JlmDJA | Yw537JlmDJA |
| 39442 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=_n7dWYbY6JY | _n7dWYbY6JY |
| 39443 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=E0EI9YSFdms | E0EI9YSFdms |
| 39444 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=HPCBzjYW3Rw | HPCBzjYW3Rw |
| 39445 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=HwAh9U7i1hg | HwAh9U7i1hg |
| 39446 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=Vq4rurwqedo | Vq4rurwqedo |
| 39447 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=yragYjUdC2I | yragYjUdC2I |
| 39448 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bossy Boots) (22B) | PA0001322752 | http://www.youtube.com/watch?v=te7NfqfNsSA | te7NfqfNsSA |
| 39449 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=A0QAADeUVso | A0QAADeUVso |
| 39450 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=ITOX2F0D1JA | ITOX2F0D1JA |
| 39451 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=RVB4R96E8UQ | RVB4R96E8UQ |
| 39452 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=twwSJ67gfbY | twwSJ67gfbY |
| 39453 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=5_af5zdJCWQ | 5_af5zdJCWQ |
| 39454 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Can You Spare a Dime?) (47B) | PA0001322752 | http://www.youtube.com/watch?v=KHnPhNWHNx8 | KHnPhNWHNx8 |
| 39455 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chimps Ahoy) (70B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=cC0Poj7-xE8 | cC0Poj7-xE8 |
| 39456 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=hux7wtXZO8Y | hux7wtXZO8Y |
| 39457 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=0RwVh1MdmKk | 0RwVh1MdmKk |
| 39458 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=2a29kk_Qojw | 2a29kk_Qojw |
| 39459 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=DDCzMtBetq0 | DDCzMtBetq0 |
| 39460 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=fERP9dInKSg | fERP9dInKSg |
| 39461 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=iiLj43q9rEQ | iiLj43q9rEQ |
| 39462 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=odC5GatTlJE | odC5GatTlJE |
| 39463 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=olSCWvYrxb8 | olSCWvYrxb8 |
| 39464 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=WAYZp1kGNZg | WAYZp1kGNZg |
| 39465 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=x-UX2aeg0Y | x-UX2aeg0Y |
| 39466 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=zFA72Ox-Yhl | zFA72Ox-Yhl |
| 39467 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=vzlSYRVPXbA | vzlSYRVPXbA |
| 39468 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=5oILUWOWN18 | 5oILUWOWN18 |
| 39469 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=6_xu-xpEjIE | 6_xu-xpEjIE |
| 39470 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=B5Do7FuDHZg | B5Do7FuDHZg |
| 39471 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=dWB4rRpUNFA | dWB4rRpUNFA |
| 39472 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=FlzBl5l3Kp8 | FlzBl5l3Kp8 |
| 39473 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=b_KuJMGysy4 | b_KuJMGysy4 |
| 39474 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=bKvh7FTXlSI | bKvh7FTXlSI |
| 39475 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=qblxsrN_zps | qblxsrN_zps |
| 39476 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=TBpmHuE8uxl | TBpmHuE8uxl |
| 39477 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=SoSIDyhpJ70 | SoSIDyhpJ70 |
| 39478 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Enemy In-Law) (67B) | PA0001370857 | http://www.youtube.com/watch?v=_E6AK44CtQk | _E6AK44CtQk |
| 39479 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Enemy In-Law) (67B) | PA0001370857 | http://www.youtube.com/watch?v=5CFo84hnaRA | 5CFo84hnaRA |
| 39480 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Enemy In-Law) (67B) | PA0001370857 | http://www.youtube.com/watch?v=9Mxr-RsncL0 | 9Mxr-RsncL0 |
| 39481 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=2yN9vXwFsCs | 2yN9vXwFsCs |
| 39482 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=4k_z4AIfUCA | 4k_z4AIfUCA |
| 39483 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=b4OO5IOlc3Y | b4OO5IOlc3Y |
| 39484 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=DnyNGbDzLJE | DnyNGbDzLJE |
| 39485 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=LAU0yJ3T_Nk | LAU0yJ3T_Nk |
| 39486 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=LYA-HeZVIsw | LYA-HeZVIsw |
| 39487 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=MDL7sml4yJI | MDL7sml4yJI |
| 39488 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=oKUfuAl_NgY | oKUfuAl_NgY |
| 39489 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=riT7vwAQNpA | riT7vwAQNpA |
| 39490 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=VGjyAKgfO50 | VGjyAKgfO50 |
| 39491 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=XHV8GV5Ya-8 | XHV8GV5Ya-8 |
| 39492 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=GcTvXzO9bLg | GcTvXzO9bLg |
| 39493 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=YgQP54QTUNE | YgQP54QTUNE |
| 39494 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=fjdUIxCkuiQ | fjdUIxCkuiQ |
| 39495 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=ky_67q1CLrk | ky_67q1CLrk |
| 39496 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=W986c--FFsU | W986c--FFsU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39497 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Neighbors) (64B) | PA0001370857 | http://www.youtube.com/watch?v=-X04dTdtzHY | -X04dTdtzHY |
| 39498 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=UbBSFurUsI0 | UbBSFurUsI0 |
| 39499 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=4IDu10F1-cl | 4IDu10F1-cl |
| 39500 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=AAWRjdZdaFE | AAWRjdZdaFE |
| 39501 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=Km8xLpiBzWc | Km8xLpiBzWc |
| 39502 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=KYj1ys52zQ4 | KYj1ys52zQ4 |
| 39503 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=M_Fs00R-Ouc | M_Fs00R-Ouc |
| 39504 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=NpOsH-OvrVg | NpOsH-OvrVg |
| 39505 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=SDZ0NcxAHzA | SDZ0NcxAHzA |
| 39506 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=umJqO7o-er0 | umJqO7o-er0 |
| 39507 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=6xQpMeqex_E | 6xQpMeqex_E |
| 39508 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=7DKeEZD95Qk | 7DKeEZD95Qk |
| 39509 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=cjzaE7acFEE | cjzaE7acFEE |
| 39510 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=Fqp301UiGis | Fqp301UiGis |
| 39511 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=KFr2quTR4DM | KFr2quTR4DM |
| 39512 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=lpo2HQ27JOo | lpo2HQ27JOo |
| 39513 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=lut4P1JxSXY | lut4P1JxSXY |
| 39514 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=olpMDMGzlfl | olpMDMGzlfl |
| 39515 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=zfwDdcBBb4 | zfwDdcBBb4 |
| 39516 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=SrKzuqSmS2w | SrKzuqSmS2w |
| 39517 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=8V9OXetuy70 | 8V9OXetuy70 |
| 39518 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=6Ke-u5PhWp0 | 6Ke-u5PhWp0 |
| 39519 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=jnKCn7EYU4w | jnKCn7EYU4w |
| 39520 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=k76Tzg4vdZE | k76Tzg4vdZE |
| 39521 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=RH4UxRai58M | RH4UxRai58M |
| 39522 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=TS_NfBZkuvo | TS_NfBZkuvo |
| 39523 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=v9ZlNgC8J-k | v9ZlNgC8J-k |
| 39524 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=WpRXjAlRO_M | WpRXjAlRO_M |
| 39525 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=9PD6ugF_TI0 | 9PD6ugF_TI0 |
| 39526 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=at9kdpATbAs | at9kdpATbAs |
| 39527 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=EK6rP36tKNg | EK6rP36tKNg |
| 39528 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=HGQaApbAuWs | HGQaApbAuWs |
| 39529 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=Po8-sjZdw8Y | Po8-sjZdw8Y |
| 39530 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=TStFXueLMJY | TStFXueLMJY |
| 39531 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Hunter) (39A) | PA0001383875 | http://www.youtube.com/watch?v=YegoZWN1xkA | YegoZWN1xkA |
| 39532 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=goTaCoe42Sc | goTaCoe42Sc |
| 39533 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=LGGu-H_aSfl | LGGu-H_aSfl |
| 39534 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=rzEh9Il6eYw | rzEh9Il6eYw |
| 39535 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=suACwklbl_A | suACwklbl_A |
| 39536 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=6oLYEBtLMQ0 | 6oLYEBtLMQ0 |
| 39537 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=eUg3F8AG5V8 | eUg3F8AG5V8 |
| 39538 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=MWIQ4r5KnYA | MWIQ4r5KnYA |
| 39539 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=ZduxqERCbog | ZduxqERCbog |
| 39540 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=dfN2LVJrhAo | dfN2LVJrhAo |
| 39541 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=Mb7NlVlzqx8 | Mb7NlVlzqx8 |
| 39542 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=trYOG_z9egk | trYOG_z9egk |
| 39543 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=VpKuAX-wNT0 | VpKuAX-wNT0 |
| 39544 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=MVNc7IU7Hdw | MVNc7IU7Hdw |
| 39545 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=SWT4eqHR7DA | SWT4eqHR7DA |
| 39546 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabs vs. Plankton) (62B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=_7RoV75Zo-A | _7RoV75Zo-A |
| 39547 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabs vs. Plankton) (62B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=1fhkf_AT-9A | 1fhkf_AT-9A |
| 39548 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=4Jj8J06YDwo | 4Jj8J06YDwo |
| 39549 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=Nzq6Pd8sJ5c | Nzq6Pd8sJ5c |
| 39550 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=3W_ahxGwSzA | 3W_ahxGwSzA |
| 39551 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=B609SvliaDo | B609SvliaDo |
| 39552 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=TrOXUxO5J1M | TrOXUxO5J1M |
| 39553 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy VI) (67A) | PA0001370857 | http://www.youtube.com/watch?v=y7FeWzXMjMQ | y7FeWzXMjMQ |
| 39554 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (55B) | PA0001322752 | http://www.youtube.com/watch?v=iudhQqELFic | iudhQqELFic |
| 39555 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (55B) | PA0001322752 | http://www.youtube.com/watch?v=mxmnHpp6_Bg | mxmnHpp6_Bg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39556 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (55B) | PA0001322752 | http://www.youtube.com/watch?v=sMVTPmOH5bk | sMVTPmOH5bk |
| 39557 | VIACOM INTERNATIONAL | SpongeBob SquarePants (My Pretty Seahorse) (42B) | PA0001322752 | http://www.youtube.com/watch?v=Eg4v8XGfgxQ | Eg4v8XGfgxQ |
| 39558 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=1Eov9NxPlTo | 1Eov9NxPlTo |
| 39559 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=50IuY5pHeHo | 50IuY5pHeHo |
| 39560 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=GE7z11qMobE | GE7z11qMobE |
| 39561 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=JgiyoOeX7Bo | JgiyoOeX7Bo |
| 39562 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=ZDCwXFbbtPE | ZDCwXFbbtPE |
| 39563 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=2S_LBQ3SYZA | 2S_LBQ3SYZA |
| 39564 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=y6R06tHBqGU | y6R06tHBqGU |
| 39565 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=Des3IkWuw3Y | Des3IkWuw3Y |
| 39566 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=9ZhoU0GN6lA | 9ZhoU0GN6lA |
| 39567 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=APnNHVv6aHl | APnNHVv6aHl |
| 39568 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=eE4Y78AyF8s | eE4Y78AyF8s |
| 39569 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=FGvMNgkVR-s | FGvMNgkVR-s |
| 39570 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=gRr_dsVtIlM | gRr_dsVtIlM |
| 39571 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=oJi42VhBBuY | oJi42VhBBuY |
| 39572 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=u6kCLG_VRqQ | u6kCLG_VRqQ |
| 39573 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=mNRMACWH5rU | mNRMACWH5rU |
| 39574 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=4w8srglUXZ0 | 4w8srglUXZ0 |
| 39575 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=asSorH2g_pE | asSorH2g_pE |
| 39576 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=MBWz7Xb_mUc | MBWz7Xb_mUc |
| 39577 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=OB804qyypkU | OB804qyypkU |
| 39578 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=2Mbr0V645J0 | 2Mbr0V645J0 |
| 39579 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=CJk3nW01A8g | CJk3nW01A8g |
| 39580 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=CyZK5gNCBWc | CyZK5gNCBWc |
| 39581 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=DcwAD_YjKmE | DcwAD_YjKmE |
| 39582 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=twsWGlJ5q2M | twsWGlJ5q2M |
| 39583 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=0LdU_Q8JgVs | 0LdU_Q8JgVs |
| 39584 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=1FQRTS549KU | 1FQRTS549KU |
| 39585 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=1H1ovnnKHvM | 1H1ovnnKHvM |
| 39586 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=2i3xEO8sZ4w | 2i3xEO8sZ4w |
| 39587 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=3D4QFqXhhCQ | 3D4QFqXhhCQ |
| 39588 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=3nm8T1nI9ps | 3nm8T1nI9ps |
| 39589 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=68fu9w5GtWQ | 68fu9w5GtWQ |
| 39590 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=6-9WIzfTmMo | 6-9WIzfTmMo |
| 39591 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=81NTWGc9pak | 81NTWGc9pak |
| 39592 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=adbjvdqmf0g | adbjvdqmf0g |
| 39593 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=CUvEY0QB3sE | CUvEY0QB3sE |
| 39594 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=HH6LSdGcsil | HH6LSdGcsil |
| 39595 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=kpbG2lP7ZKc | kpbG2lP7ZKc |
| 39596 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=MMRXmSZPRG4 | MMRXmSZPRG4 |
| 39597 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=OLcLjJu7ekE | OLcLjJu7ekE |
| 39598 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=ON_uxMHRrd8 | ON_uxMHRrd8 |
| 39599 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=puW7sDL9IJA | puW7sDL9IJA |
| 39600 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=QCp5TflpOGg | QCp5TflpOGg |
| 39601 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=qeQMoHQrNFA | qeQMoHQrNFA |
| 39602 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=sku4SP1ForU | sku4SP1ForU |
| 39603 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=SM2fqQptgy8 | SM2fqQptgy8 |
| 39604 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=UKkWa7-B63E | UKkWa7-B63E |
| 39605 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=uuUDCvXOqqQ | uuUDCvXOqqQ |
| 39606 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=VH9d9nyXl7E | VH9d9nyXl7E |
| 39607 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Wlt_2AF8d88 | Wlt_2AF8d88 |
| 39608 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton!) (3B) | PA0000988566 | http://www.youtube.com/watch?v=KKVb5sTvci8 | KKVb5sTvci8 |
| 39609 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton!) (3B) | PA0000988566 | http://www.youtube.com/watch?v=UJx1zkNOZW0 | UJx1zkNOZW0 |
| 39610 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=48-R1rDQwsQ | 48-R1rDQwsQ |
| 39611 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=AWkVqlgJiGU | AWkVqlgJiGU |
| 39612 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=qT4iZ6ZOoGs | qT4iZ6ZOoGs |
| 39613 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=rIso_xBo91Q | rIso_xBo91Q |
| 39614 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=C8QqFq1Nquw | C8QqFq1Nquw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39615 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=f2Ur0WfPrTQ | f2Ur0WfPrTQ |
| 39616 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=5vHFQEyfxs4 | 5vHFQEyfxs4 |
| 39617 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=7BSj0h92N84 | 7BSj0h92N84 |
| 39618 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=C_i8zUFZadA | C_i8zUFZadA |
| 39619 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=KxfxMFMvj0Y | KxfxMFMvj0Y |
| 39620 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=LyS2Szp0TTE | LyS2Szp0TTE |
| 39621 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=mUjt2PFHo8U | mUjt2PFHo8U |
| 39622 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=UCFYV1UwSSM | UCFYV1UwSSM |
| 39623 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=xPEQUJVZ4kw | xPEQUJVZ4kw |
| 39624 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rise and Shine) (83A) | PA0001379865;PA0001383875;PA000 1615156;PAu003095167 | http://www.youtube.com/watch?v=kMHW4veddqY | kMHW4veddqY |
| 39625 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rule of Dumb) (77B) | PA0001383875 | http://www.youtube.com/watch?v=cez0FbB9SUM | cez0FbB9SUM |
| 39626 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rule of Dumb) (77B) | PA0001383875 | http://www.youtube.com/watch?v=GiW7tZF-rko | GiW7tZF-rko |
| 39627 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rule of Dumb) (77B) | PA0001383875 | http://www.youtube.com/watch?v=qTXrLop-mRM | qTXrLop-mRM |
| 39628 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=0M-ydNEh2G0 | 0M-ydNEh2G0 |
| 39629 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=KQe2lg0rnL8 | KQe2lg0rnL8 |
| 39630 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Shell of a Man) (61B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=-lnwEzrDokl | -lnwEzrDokl |
| 39631 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=bjGPDCM6jlM | bjGPDCM6jlM |
| 39632 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=fNhgeVEWYrM | fNhgeVEWYrM |
| 39633 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=kFHzmZUTMik | kFHzmZUTMik |
| 39634 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=tDVN3MhAEjk | tDVN3MhAEjk |
| 39635 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=0gPFQMZ56lg | 0gPFQMZ56lg |
| 39636 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=JnNwoqdWddU | JnNwoqdWddU |
| 39637 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=mCXRdg9nzsE | mCXRdg9nzsE |
| 39638 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SpongeGuard on Duty) (41B) | PA0001322752 | http://www.youtube.com/watch?v=Ryc6YS_iwDI | Ryc6YS_iwDI |
| 39639 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SpongeBob 129) (14A) | PA0001278924 | http://www.youtube.com/watch?v=puT264TI4lc | puT264TI4lc |
| 39640 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob vs. The Patty Gadget) (88B) | PA0001322752;PA0001615156;PAu00 3095170 | http://www.youtube.com/watch?v=NA5hRdOFpdg | NA5hRdOFpdg |
| 39641 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob's House Party Part 1) (51A) | PA0001322752 | http://www.youtube.com/watch?v=qn-bYSrOQaw | qn-bYSrOQaw |
| 39642 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob's House Party Part 2) (51B) | PA0001322752 | http://www.youtube.com/watch?v=vUKW_AthskY | vUKW_AthskY |
| 39643 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=SeJetwDqLEs | SeJetwDqLEs |
| 39644 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=-VTKhzuVo4 | w-VTKhzuVo4 |
| 39645 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=evWc1G8tpzc | evWc1G8tpzc |
| 39646 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=oMP0mRKFsPw | oMP0mRKFsPw |
| 39647 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=wKHgWb-jll8 | wKHgWb-jll8 |
| 39648 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=bzivOofPteU | bzivOofPteU |
| 39649 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=iFRPbokYLOg | iFRPbokYLOg |
| 39650 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=aasZcUrr8NA | aasZcUrr8NA |
| 39651 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squilliam Returns) (48B) | PA0001322752 | http://www.youtube.com/watch?v=UepBrY3scH8 | UepBrY3scH8 |
| 39652 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=3hJE339VD38 | 3hJE339VD38 |
| 39653 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=nKYclpBJFcg | nKYclpBJFcg |
| 39654 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Texas) (18A) | PA0001322752 | http://www.youtube.com/watch?v=-7kgYwRrnQnA | -7kgYwRrnQnA |
| 39655 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=CRnaYqWgEEk | CRnaYqWgEEk |
| 39656 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=KafHTGXXZcw | KafHTGXXZcw |
| 39657 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=kf8sClCA68M | kf8sClCA68M |
| 39658 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=KMaasyf4L18 | KMaasyf4L18 |
| 39659 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=mfjXBliu7nl | mfjXBliu7nl |
| 39660 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=t5p8jMnQ38g | t5p8jMnQ38g |
| 39661 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=WG9jSlwpVeo | WG9jSlwpVeo |
| 39662 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=DDqenLt3meM | DDqenLt3meM |
| 39663 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=doGjlkURB-g | doGjlkURB-g |
| 39664 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=lXnZfynKS5o | lXnZfynKS5o |
| 39665 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=YCkxsAtQyn8 | YCkxsAtQyn8 |
| 39666 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=e0avp4GjZNA | e0avp4GjZNA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39667 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=hCKlo-Lwij4 | hCKlo-Lwij4 |
| 39668 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=H-gB8kX9Btg | H-gB8kX9Btg |
| 39669 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=I7pF6P7aykc | I7pF6P7aykc |
| 39670 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=Or1ehvDLDbw | Or1ehvDLDbw |
| 39671 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=pHcdfPjrEz4 | pHcdfPjrEz4 |
| 39672 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=Sc2KygPkjZw | Sc2KygPkjZw |
| 39673 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=ssPeWzFAtKA | ssPeWzFAtKA |
| 39674 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=z997bgCpm8Q | z997bgCpm8Q |
| 39675 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=2fSTSVgdK9c | 2fSTSVgdK9c |
| 39676 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=4psZWMg6td8 | 4psZWMg6td8 |
| 39677 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=DW4qao3P9xQ | DW4qao3P9xQ |
| 39678 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=_-fM3LURtow | _-fM3LURtow |
| 39679 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=70a8Nryny_8 | 70a8Nryny_8 |
| 39680 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=7j5XmPd4Yx0 | 7j5XmPd4Yx0 |
| 39681 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=cocieN8AsQI | cocieN8AsQI |
| 39682 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=DhCVt4TnR3s | DhCVt4TnR3s |
| 39683 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=mkeCZuFIxL8 | mkeCZuFIxL8 |
| 39684 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=npi5VlT618E | npi5VlT618E |
| 39685 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=pJ2XsB0MFrA | pJ2XsB0MFrA |
| 39686 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=pTI6v7-MOBs | pTI6v7-MOBs |
| 39687 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=qBSsqkM2XDc | qBSsqkM2XDc |
| 39688 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=QJHuMZtOC3A | QJHuMZtOC3A |
| 39689 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=R0xDK_ndxol | R0xDK_ndxol |
| 39690 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Ra9gh8O9At8 | Ra9gh8O9At8 |
| 39691 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=SgZ5Mqy6hp0 | SgZ5Mqy6hp0 |
| 39692 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=tYiA8COZqEA | tYiA8COZqEA |
| 39693 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=V26kljh-c3o | V26kljh-c3o |
| 39694 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=vch0V_b4T9E | vch0V_b4T9E |
| 39695 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=VtqCvgfjWP0 | VtqCvgfjWP0 |
| 39696 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=x1UUk3GQz1g | x1UUk3GQz1g |
| 39697 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=z6tiZS8w1IU | z6tiZS8w1IU |
| 39698 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=ZerQ_D1yNxk | ZerQ_D1yNxk |
| 39699 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=DckiTHY1Ae4 | DckiTHY1Ae4 |
| 39700 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=JsSE8wMGlVo | JsSE8wMGlVo |
| 39701 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=T-LIIprfT7Y | T-LIIprfT7Y |
| 39702 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PA0003095165 | http://www.youtube.com/watch?v=vZM4SSYjGIE | vZM4SSYjGIE |
| 39703 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=M3uV7o7I4RU | M3uV7o7I4RU |
| 39704 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=n5IQk-d0cL0 | n5IQk-d0cL0 |
| 39705 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=SSY4I_RdkC8 | SSY4I_RdkC8 |
| 39706 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=j_f1dHPH0o0 | j_f1dHPH0o0 |
| 39707 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Ji36UzTjiXY | Ji36UzTjiXY |
| 39708 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=P6TyBfuEMEA | P6TyBfuEMEA |
| 39709 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=1rtU8DNcD1E | 1rtU8DNcD1E |
| 39710 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=gECK2RdNVIk | gECK2RdNVIk |
| 39711 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=Rg5jMZ7CNXk | Rg5jMZ7CNXk |
| 39712 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=rWBWSkp-GdQ | rWBWSkp-GdQ |
| 39713 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=TBJcKPeHsc4 | TBJcKPeHsc4 |
| 39714 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=bpB0GvrGJSw | bpB0GvrGJSw |
| 39715 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=XuWDqusFYbA | XuWDqusFYbA |
| 39716 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=_a4BL9W-AcA | _a4BL9W-AcA |
| 39717 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=aZbsBFMTUqE | aZbsBFMTUqE |
| 39718 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=dtT36hbOgUg | dtT36hbOgUg |
| 39719 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=HcHVMxwxrAQ | HcHVMxwxrAQ |
| 39720 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=LRwBDPAl5RM | LRwBDPAl5RM |
| 39721 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=wWqbPxML7g | wWqbPxML7g |
| 39722 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=ehZqWxH0Ppw | ehZqWxH0Ppw |
| 39723 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=mN6QSl5cs0w | mN6QSl5cs0w |
| 39724 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=XUoimLA4ML4 | XUoimLA4ML4 |
| 39725 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PA0003340622 | http://www.youtube.com/watch?v=bGQan4tYc2A | bGQan4tYc2A |
| 39726 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PA0003340622 | http://www.youtube.com/watch?v=zdirX47iuu0 | zdirX47iuu0 |
| 39727 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=SSEhNaNjblc | SSEhNaNjblc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39728 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=qLWAcdOdVxc | qLWAcdOdVxc |
| 39729 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=-1MlzebOuUE | -1MlzebOuUE |
| 39730 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=uSMgli_As3I | uSMgli_As3I |
| 39731 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=ETw_SbW5e-4 | ETw_SbW5e-4 |
| 39732 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=EwvrZSddns0 | EwvrZSddns0 |
| 39733 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=FjitbHGyeFc | FjitbHGyeFc |
| 39734 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=JzsqMemP6g8 | JzsqMemP6g8 |
| 39735 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=QRH-qlCig4s | QRH-qlCig4s |
| 39736 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wigstruck) (74B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=ITPB0YZZbYc | ITPB0YZZbYc |
| 39737 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wigstruck) (74B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=XekJai2ODf4 | XekJai2ODf4 |
| 39738 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=aJwD5evHMQI | aJwD5evHMQI |
| 39739 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=LpUvNScksD4 | LpUvNScksD4 |
| 39740 | COMEDY PARTNERS | Stella (Coffee Shop) (102) | PAu003004959 | http://www.youtube.com/watch?v=ZcpwlbKqKQg | ZcpwlbKqKQg |
| 39741 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=sFVKoQ-QCLQ | sFVKoQ-QCLQ |
| 39742 | COMEDY PARTNERS | Strangers with Candy (A Price Too High for Riches) (210) | PA0000996248;PA0001272441 | http://www.youtube.com/watch?v=Bt-mDAKy4M4 | Bt-mDAKy4M4 |
| 39743 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=j8wYZPS7q88 | j8wYZPS7q88 |
| 39744 | VIACOM INTERNATIONAL | Beavis and Butt-head (Date Watchers) (209) | PA0001334608 | http://www.youtube.com/watch?v=TjFELbKhF08 | TjFELbKhF08 |
| 39745 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=Pe0tH7h6uys | Pe0tH7h6uys |
| 39746 | VIACOM INTERNATIONAL | The Backyardigans (The Heart of the Jungle) (102) | PA0001319696 | http://www.youtube.com/watch?v=npgM5zOSGz8 | npgM5zOSGz8 |
| 39747 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=5oMwBvCdYSI | 5oMwBvCdYSI |
| 39748 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=Es_JHtvWo8w | Es_JHtvWo8w |
| 39749 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=GggmwSpzccl | GggmwSpzccl |
| 39750 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=LrBfJyRs-RE | LrBfJyRs-RE |
| 39751 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=sDvTDNGDqH4 | sDvTDNGDqH4 |
| 39752 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=Z1g6bNUJaAE | Z1g6bNUJaAE |
| 39753 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(201) | PA0001596802 | http://www.youtube.com/watch?v=6HkpYj-Xr4c | 6HkpYj-Xr4c |
| 39754 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(201) | PA0001596802 | http://www.youtube.com/watch?v=eXhNbocNxUs | eXhNbocNxUs |
| 39755 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(201) | PA0001596802 | http://www.youtube.com/watch?v=HMBCq52B3xA | HMBCq52B3xA |
| 39756 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(201) | PA0001596802 | http://www.youtube.com/watch?v=JBLz8e00ObA | JBLz8e00ObA |
| 39757 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(201) | PA0001596802 | http://www.youtube.com/watch?v=M03BA2LIKwQ | M03BA2LIKwQ |
| 39758 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(201) | PA0001596802 | http://www.youtube.com/watch?v=qonO1Y-Z3T4 | qonO1Y-Z3T4 |
| 39759 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(202) | PA0001597024 | http://www.youtube.com/watch?v=9Z17j8LRmB0 | 9Z17j8LRmB0 |
| 39760 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(203) | PA0001597107 | http://www.youtube.com/watch?v=Ka8mje8FnHg | Ka8mje8FnHg |
| 39761 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(203) | PA0001597107 | http://www.youtube.com/watch?v=PU3Fq0linEA | PU3Fq0linEA |
| 39762 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(203) | PA0001597107 | http://www.youtube.com/watch?v=Ro8ftHTzxXc | Ro8ftHTzxXc |
| 39763 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(203) | PA0001597107 | http://www.youtube.com/watch?v=z7TGYu3HGdU | z7TGYu3HGdU |
| 39764 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(204) | PA0001597104 | http://www.youtube.com/watch?v=47ADZDOkUDI | 47ADZDOkUDI |
| 39765 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(204) | PA0001597104 | http://www.youtube.com/watch?v=ew6AuTsg6HQ | ew6AuTsg6HQ |
| 39766 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(204) | PA0001597104 | http://www.youtube.com/watch?v=GrQjsBYUT7k | GrQjsBYUT7k |
| 39767 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(204) | PA0001597104 | http://www.youtube.com/watch?v=TaWUb0oSC_Y | TaWUb0oSC_Y |
| 39768 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(204) | PA0001597104 | http://www.youtube.com/watch?v=-w7Ud4No9Bw | -w7Ud4No9Bw |
| 39769 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(204) | PA0001597104 | http://www.youtube.com/watch?v=ynq1XWkRAjk | ynq1XWkRAjk |
| 39770 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(206) | PA0001597023 | http://www.youtube.com/watch?v=8zX1RYn5rQ4 | 8zX1RYn5rQ4 |
| 39771 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(206) | PA0001597023 | http://www.youtube.com/watch?v=TPaDNcnCZx0 | TPaDNcnCZx0 |
| 39772 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(207) | PAu003345952 | http://www.youtube.com/watch?v=dMG3dZLKzeQ | dMG3dZLKzeQ |
| 39773 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(208) | PAu003345686 | http://www.youtube.com/watch?v=NSpvRQPdVJ8 | NSpvRQPdVJ8 |
| 39774 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(208) | PAu003345686 | http://www.youtube.com/watch?v=zGP0gmBhlMU | zGP0gmBhlMU |
| 39775 | COMEDY PARTNERS | The Colbert Report(2053) | PAu003062922 | http://www.youtube.com/watch?v=T0_u2GC4f6U | T0_u2GC4f6U |
| 39776 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=mOOdE2vh-l4 | mOOdE2vh-l4 |
| 39777 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=GQ0lYrVu26M | GQ0lYrVu26M |
| 39778 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=NN0FWls8e9M | NN0FWls8e9M |
| 39779 | COMEDY PARTNERS | The Colbert Report(3014) | PA0001602296 | http://www.youtube.com/watch?v=DpzBusBc478 | DpzBusBc478 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39780 | COMEDY PARTNERS | The Colbert Report(3014) | PA0001602296 | http://www.youtube.com/watch?v=Y3S-qawWGVI | Y3S-qawWGVI |
| 39781 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=4tYqWCPV-pk | 4tYqWCPV-pk |
| 39782 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=CTgr3ZNlMml | CTgr3ZNlMml |
| 39783 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=i4rwTUNYcMo | i4rwTUNYcMo |
| 39784 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=kHHrXyY5Vd0 | kHHrXyY5Vd0 |
| 39785 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=mgsC0zSnteQ | mgsC0zSnteQ |
| 39786 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=tZcpqbZOBvs | tZcpqbZOBvs |
| 39787 | COMEDY PARTNERS | The Colbert Report(3015) | PA0001609810 | http://www.youtube.com/watch?v=vmmaFuIAL8Q | vmmaFuIAL8Q |
| 39788 | COMEDY PARTNERS | The Colbert Report(3017) | PAu00309814 | http://www.youtube.com/watch?v=-66SI2fTA2o | -66SI2fTA2o |
| 39789 | COMEDY PARTNERS | The Colbert Report(3017) | PAu00309814 | http://www.youtube.com/watch?v=LI_a64dfMzU | LI_a64dfMzU |
| 39790 | COMEDY PARTNERS | The Colbert Report(3017) | PAu00309814 | http://www.youtube.com/watch?v=om3lwhcRbX8 | om3lwhcRbX8 |
| 39791 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=G2mPEbTSprY | G2mPEbTSprY |
| 39792 | COMEDY PARTNERS | The Colbert Report(3029) | PAu003105041 | http://www.youtube.com/watch?v=XgnFQkEqS1o | XgnFQkEqS1o |
| 39793 | COMEDY PARTNERS | The Colbert Report(3037) | PA0001393872 | http://www.youtube.com/watch?v=a9uvQP0C8sY | a9uvQP0C8sY |
| 39794 | COMEDY PARTNERS | The Colbert Report(3045) | PA0001393826 | http://www.youtube.com/watch?v=QdFflGFiqmo | QdFflGFiqmo |
| 39795 | COMEDY PARTNERS | The Colbert Report(3045) | PA0001393826 | http://www.youtube.com/watch?v=YYHFzFmbLks | YYHFzFmbLks |
| 39796 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=4R_XvdwKljc | 4R_XvdwKljc |
| 39797 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=plpUkVkJVBo | plpUkVkJVBo |
| 39798 | COMEDY PARTNERS | The Colbert Report(3049) | PA0001394107 | http://www.youtube.com/watch?v=xJrL5PthIKw | xJrL5PthIKw |
| 39799 | COMEDY PARTNERS | The Colbert Report(3056) | PA0001393820;PRE000000514 | http://www.youtube.com/watch?v=OPpo_0F85m4 | OPpo_0F85m4 |
| 39800 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=LjuRNYzdIhU | LjuRNYzdIhU |
| 39801 | COMEDY PARTNERS | The Colbert Report(3060) | PA0001390507;PRE000000528 | http://www.youtube.com/watch?v=xKgb0m2s8L0 | xKgb0m2s8L0 |
| 39803 | COMEDY PARTNERS | The Colbert Report(3061) | PA0001598314 | http://www.youtube.com/watch?v=aZ4m4OjJXHQ | aZ4m4OjJXHQ |
| 39804 | COMEDY PARTNERS | The Colbert Report(3061) | PA0001598314 | http://www.youtube.com/watch?v=Ch2dhX2giVA | Ch2dhX2giVA |
| 39805 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=yoYiy3sQGN8 | yoYiy3sQGN8 |
| 39806 | COMEDY PARTNERS | The Colbert Report(3073) | PA0001598313 | http://www.youtube.com/watch?v=3e6kjuGWNdc | 3e6kjuGWNdc |
| 39807 | COMEDY PARTNERS | The Colbert Report(3073) | PA0001598313 | http://www.youtube.com/watch?v=g2dApVYz-OY | g2dApVYz-OY |
| 39808 | COMEDY PARTNERS | The Colbert Report(3081) | PA0001595610 | http://www.youtube.com/watch?v=LJUasMqkTJM | LJUasMqkTJM |
| 39809 | COMEDY PARTNERS | The Colbert Report(3090) | PA0001588584 | http://www.youtube.com/watch?v=M85L0gKe48A | M85L0gKe48A |
| 39810 | COMEDY PARTNERS | The Colbert Report(3090) | PA0001588584 | http://www.youtube.com/watch?v=Gxv726B2LXE | Gxv726B2LXE |
| 39811 | COMEDY PARTNERS | The Colbert Report(3090) | PA0001588584 | http://www.youtube.com/watch?v=tqkopi4-pml | tqkopi4-pml |
| 39812 | COMEDY PARTNERS | The Colbert Report(3091) | PA0001588590 | http://www.youtube.com/watch?v=AtufUwBxSsw | AtufUwBxSsw |
| 39813 | COMEDY PARTNERS | The Colbert Report(3091) | PA0001588590 | http://www.youtube.com/watch?v=ettzCnbpmME | ettzCnbpmME |
| 39814 | COMEDY PARTNERS | The Colbert Report(3091) | PA0001588590 | http://www.youtube.com/watch?v=n_Bj5oVXjGl | n_Bj5oVXjGl |
| 39815 | COMEDY PARTNERS | The Colbert Report(3098) | PA0001588585 | http://www.youtube.com/watch?v=cZHv5X8slmQ | cZHv5X8slmQ |
| 39816 | COMEDY PARTNERS | The Colbert Report(3099) | PA0001588582 | http://www.youtube.com/watch?v=2T7xeGDGrmU | 2T7xeGDGrmU |
| 39817 | COMEDY PARTNERS | The Colbert Report(3099) | PA0001588582 | http://www.youtube.com/watch?v=6brMQ2R27t8 | 6brMQ2R27t8 |
| 39818 | COMEDY PARTNERS | The Colbert Report(3099) | PA0001588582 | http://www.youtube.com/watch?v=93D2NnksXhc | 93D2NnksXhc |
| 39819 | COMEDY PARTNERS | The Colbert Report(3099) | PA0001588582 | http://www.youtube.com/watch?v=Q6FYuB8FqEM | Q6FYuB8FqEM |
| 39820 | COMEDY PARTNERS | The Colbert Report(3099) | PA0001588582 | http://www.youtube.com/watch?v=RZk8-jlRhHg | RZk8-jlRhHg |
| 39821 | COMEDY PARTNERS | The Colbert Report(3099) | PA0001588582 | http://www.youtube.com/watch?v=XngxYf-WkJM | XngxYf-WkJM |
| 39822 | COMEDY PARTNERS | The Colbert Report(3108) | PA0001590292 | http://www.youtube.com/watch?v=IITVKKFk_MQ | IITVKKFk_MQ |
| 39823 | COMEDY PARTNERS | The Colbert Report(3124) | PA0001590377 | http://www.youtube.com/watch?v=OqxClZYzWN0 | OqxClZYzWN0 |
| 39824 | COMEDY PARTNERS | The Colbert Report(3124) | PA0001590377 | http://www.youtube.com/watch?v=VUQU8EMJLV8 | VUQU8EMJLV8 |
| 39825 | COMEDY PARTNERS | The Colbert Report(3094) | PA0001597435 | http://www.youtube.com/watch?v=x0vYdhJh4Jk | x0vYdhJh4Jk |
| 39826 | COMEDY PARTNERS | The Colbert Report(3114) | PA0001590287 | http://www.youtube.com/watch?v=gjAk7yAP1o8 | gjAk7yAP1o8 |
| 39827 | COMEDY PARTNERS | The Colbert Report(4003) | PA0001598092 | http://www.youtube.com/watch?v=nJXU5IAt7jl | nJXU5IAt7jl |
| 39828 | COMEDY PARTNERS | The Colbert Report(4010) | PA0001596174 | http://www.youtube.com/watch?v=2NdBgyKgz6c | 2NdBgyKgz6c |
| 39829 | COMEDY PARTNERS | The Colbert Report(4010) | PA0001596174 | http://www.youtube.com/watch?v=9LJe7qCWZM4 | 9LJe7qCWZM4 |
| 39830 | COMEDY PARTNERS | The Colbert Report(4013) | PA0001596151 | http://www.youtube.com/watch?v=HE7RN2fz7A4 | HE7RN2fz7A4 |
| 39831 | COMEDY PARTNERS | The Colbert Report(4057) | PA0001604765 | http://www.youtube.com/watch?v=Tv5RrztjYSM | Tv5RrztjYSM |
| 39832 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=4tBWD7yyMyg | 4tBWD7yyMyg |
| 39833 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=DqBZZgp8-W4 | DqBZZgp8-W4 |
| 39834 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=F4Kvs_piCFI | F4Kvs_piCFI |
| 39835 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=kJU2kX9CiFg | kJU2kX9CiFg |
| 39836 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=M2TsnCHVjxM | M2TsnCHVjxM |
| 39837 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=PJ76Dp36OBs | PJ76Dp36OBs |
| 39838 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=z9WGl8vzIKA | z9WGl8vzIKA |
| 39839 | COMEDY PARTNERS | The Colbert Report(4064) | PA0001609355 | http://www.youtube.com/watch?v=-a2qT-dCy48 | -a2qT-dCy48 |
| 39840 | COMEDY PARTNERS | The Colbert Report(4064) | PA0001609355 | http://www.youtube.com/watch?v=T6ZNogYNhr8 | T6ZNogYNhr8 |
| 39840 | COMEDY PARTNERS | The Colbert Report(4064) | PA0001609355 | http://www.youtube.com/watch?v=yfATvEv41AU | yfATvEv41AU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39841 | COMEDY PARTNERS | The Colbert Report(4064) | PA0001609355 | http://www.youtube.com/watch?v=ZWKvPmq01K8 | ZWKvPmq01K8 |
| 39842 | COMEDY PARTNERS | The Colbert Report(4065) | PA0001602941 | http://www.youtube.com/watch?v=Zji5vMAtZ1Y | Zji5vMAtZ1Y |
| 39843 | COMEDY PARTNERS | The Colbert Report(4067) | PA0001602763 | http://www.youtube.com/watch?v=zfBEdJkmBD0 | zfBEdJkmBD0 |
| 39844 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=sBn9TFsFmqc | sBn9TFsFmqc |
| 39845 | COMEDY PARTNERS | The Colbert Report(4075) | PA0001603213 | http://www.youtube.com/watch?v=g-q-0AsF-EA | g-q-0AsF-EA |
| 39846 | COMEDY PARTNERS | The Colbert Report(4075) | PA0001603213 | http://www.youtube.com/watch?v=NRSRKKEc_il | NRSRKKEc_il |
| 39847 | COMEDY PARTNERS | The Colbert Report(4075) | PA0001603213 | http://www.youtube.com/watch?v=rnj6MeebleA | rnj6MeebleA |
| 39848 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=_pSYUinMMwA | _pSYUinMMwA |
| 39849 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=7gAIYVQITgo | 7gAIYVQITgo |
| 39850 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=8LKknPw3Q4A | 8LKknPw3Q4A |
| 39851 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=I1V0uKOhRTU | I1V0uKOhRTU |
| 39852 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=Kx5a__Osfpw | Kx5a__Osfpw |
| 39853 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=TD-W5EIX0BM | TD-W5EIX0BM |
| 39854 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=UcMLaeGiaPA | UcMLaeGiaPA |
| 39855 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=XTn1r3v-yJg | XTn1r3v-yJg |
| 39856 | COMEDY PARTNERS | The Colbert Report(4077) | PA0001603215 | http://www.youtube.com/watch?v=AuCnpW9vNDo | AuCnpW9vNDo |
| 39857 | COMEDY PARTNERS | The Colbert Report(4077) | PA0001603215 | http://www.youtube.com/watch?v=DplT66pB96I | DplT66pB96I |
| 39858 | COMEDY PARTNERS | The Colbert Report(4077) | PA0001603215 | http://www.youtube.com/watch?v=I7A1cH1t2sY | I7A1cH1t2sY |
| 39859 | COMEDY PARTNERS | The Colbert Report(4077) | PA0001603215 | http://www.youtube.com/watch?v=M22T_0p5bPA | M22T_0p5bPA |
| 39860 | COMEDY PARTNERS | The Colbert Report(4079) | PA0001603168 | http://www.youtube.com/watch?v=0aMONaWqRqA | 0aMONaWqRqA |
| 39861 | COMEDY PARTNERS | The Colbert Report(4079) | PA0001603168 | http://www.youtube.com/watch?v=7aqtzC3lwx0 | 7aqtzC3lwx0 |
| 39862 | COMEDY PARTNERS | The Colbert Report(4079) | PA0001603168 | http://www.youtube.com/watch?v=sWyOW4a8LRM | sWyOW4a8LRM |
| 39863 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=3DG32ecZvXo | 3DG32ecZvXo |
| 39864 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=aJuUE1I2vW0 | aJuUE1I2vW0 |
| 39865 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=Bkj9HTY9ou4 | Bkj9HTY9ou4 |
| 39866 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=Kd3YDRf9Cz4 | Kd3YDRf9Cz4 |
| 39867 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=MPt2-MQFKN8 | MPt2-MQFKN8 |
| 39868 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=ORwY3D1ivrl | ORwY3D1ivrl |
| 39869 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=ub9_4uAXmCl | ub9_4uAXmCl |
| 39870 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=zhbfELO_7kk | zhbfELO_7kk |
| 39871 | COMEDY PARTNERS | The Colbert Report(4082) | PA0001603987 | http://www.youtube.com/watch?v=zLjB-hYBcH0 | zLjB-hYBcH0 |
| 39872 | COMEDY PARTNERS | The Colbert Report(4084) | PA0001606901 | http://www.youtube.com/watch?v=TBfXHgpGx-Y | TBfXHgpGx-Y |
| 39873 | COMEDY PARTNERS | The Colbert Report(4084) | PA0001606901 | http://www.youtube.com/watch?v=TN7UVz5D3wA | TN7UVz5D3wA |
| 39874 | COMEDY PARTNERS | The Colbert Report(4095) | PA0001608270;PAu003034810 | http://www.youtube.com/watch?v=chZbC_Pcx9M | chZbC_Pcx9M |
| 39875 | COMEDY PARTNERS | The Colbert Report(4095) | PA0001608270;PAu003034810 | http://www.youtube.com/watch?v=eGyn67ss2Hw | eGyn67ss2Hw |
| 39876 | COMEDY PARTNERS | The Colbert Report(4095) | PA0001608270;PAu003034810 | http://www.youtube.com/watch?v=hH4tSOiqb04 | hH4tSOiqb04 |
| 39877 | COMEDY PARTNERS | The Colbert Report(4095) | PA0001608270;PAu003034810 | http://www.youtube.com/watch?v=kNYDJRSJ6xl | kNYDJRSJ6xl |
| 39878 | COMEDY PARTNERS | The Colbert Report(4096) | PA0001608262 | http://www.youtube.com/watch?v=i8_VHESiz-0 | i8_VHESiz-0 |
| 39879 | COMEDY PARTNERS | The Colbert Report(4097) | PA0001608299 | http://www.youtube.com/watch?v=9HLwZqAzolA | 9HLwZqAzolA |
| 39880 | COMEDY PARTNERS | The Colbert Report(4097) | PA0001608299 | http://www.youtube.com/watch?v=9ldZ5htx7g8 | 9ldZ5htx7g8 |
| 39881 | COMEDY PARTNERS | The Colbert Report(4097) | PA0001608299 | http://www.youtube.com/watch?v=GQNNEf8gGLg | GQNNEf8gGLg |
| 39882 | COMEDY PARTNERS | The Colbert Report(4097) | PA0001608299 | http://www.youtube.com/watch?v=OlkCsrYGM2g | OlkCsrYGM2g |
| 39883 | COMEDY PARTNERS | The Colbert Report(4097) | PA0001608299 | http://www.youtube.com/watch?v=SrFrH43uElY | SrFrH43uElY |
| 39884 | COMEDY PARTNERS | The Colbert Report(4097) | PA0001608299 | http://www.youtube.com/watch?v=WdnUwvNs_4Y | WdnUwvNs_4Y |
| 39885 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=8miK7V-fV-Y | 8miK7V-fV-Y |
| 39886 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=Cl-P-iT73vM | Cl-P-iT73vM |
| 39887 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=CxKvP4wJ434 | CxKvP4wJ434 |
| 39888 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=KOKqLnjk7b4 | KOKqLnjk7b4 |
| 39889 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=LBt_gX0gwXs | LBt_gX0gwXs |
| 39890 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=t8ss5zcZWDM | t8ss5zcZWDM |
| 39891 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=xEU8NOz6ZDU | xEU8NOz6ZDU |
| 39892 | COMEDY PARTNERS | The Colbert Report(4122) | PA0001614990 | http://www.youtube.com/watch?v=7hL9HBnJqMl | 7hL9HBnJqMl |
| 39893 | COMEDY PARTNERS | The Colbert Report(4122) | PA0001614990 | http://www.youtube.com/watch?v=EZ32ufqGnjg | EZ32ufqGnjg |
| 39894 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=GA3dBHvIrLg | GA3dBHvIrLg |
| 39895 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=Htl5wWzsq4l | Htl5wWzsq4l |
| 39896 | COMEDY PARTNERS | The Colbert Report(2100) | PAu003034806 | http://www.youtube.com/watch?v=apOlZ_oTH4M | apOlZ_oTH4M |
| 39897 | COMEDY PARTNERS | The Colbert Report(2100) | PAu003034806 | http://www.youtube.com/watch?v=GSpw4-6Ycpg | GSpw4-6Ycpg |
| 39898 | COMEDY PARTNERS | The Colbert Report(2100) | PAu003034806 | http://www.youtube.com/watch?v=mpg-5zs6ytk | mpg-5zs6ytk |
| 39899 | COMEDY PARTNERS | The Colbert Report(2100) | PAu003034806 | http://www.youtube.com/watch?v=pLJC0sTLZDg | pLJC0sTLZDg |
| 39900 | COMEDY PARTNERS | The Colbert Report(2100) | PAu003034806 | http://www.youtube.com/watch?v=rDyNv-oJ0v0 | rDyNv-oJ0v0 |
| 39901 | COMEDY PARTNERS | The Colbert Report(2100) | PAu003034806 | http://www.youtube.com/watch?v=ZQBRUo9Ka6M | ZQBRUo9Ka6M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39902 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=CyTcGWeiIY0 | CyTcGWeiIY0 |
| 39903 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=qoaxUSyc_Uo | qoaxUSyc_Uo |
| 39904 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=XHMVLRWXPIY | XHMVLRWXPIY |
| 39905 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=jMMzW9joi94 | jMMzW9joi94 |
| 39906 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=XJXLlInyXEA | XJXLlInyXEA |
| 39907 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=vpkthRPy6q4 | vpkthRPy6q4 |
| 39908 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=9H3WRTTPmuY | 9H3WRTTPmuY |
| 39909 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=Flp96gYWevU | Flp96gYWevU |
| 39910 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=FsxEtjG8-T4 | FsxEtjG8-T4 |
| 39911 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=jbHlUnOViwg | jbHlUnOViwg |
| 39912 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=o2TiDAFReFo | o2TiDAFReFo |
| 39913 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=qkNDVDtMFQU | qkNDVDtMFQU |
| 39914 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=TwcNQ7M62sE | TwcNQ7M62sE |
| 39915 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=wSZQ92UBDp4 | wSZQ92UBDp4 |
| 39916 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=J9syljTRaU8 | J9syljTRaU8 |
| 39917 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=rqecoIfPUaQ | rqecoIfPUaQ |
| 39918 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12051) | PA0001393876;PRE000000498 | http://www.youtube.com/watch?v=5sXx2JP6Sg4 | 5sXx2JP6Sg4 |
| 39919 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=6sEktnBccrA | 6sEktnBccrA |
| 39920 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=jH8wgMpcfVQ | jH8wgMpcfVQ |
| 39921 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=x56MpWZh88s | x56MpWZh88s |
| 39922 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=ZwVGVwZT0fo | ZwVGVwZT0fo |
| 39923 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13064) | PA0001602961 | http://www.youtube.com/watch?v=qF9vlRz4LF0 | qF9vlRz4LF0 |
| 39924 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=dhAu-8Emsag | dhAu-8Emsag |
| 39925 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=eNopouhECZ8 | eNopouhECZ8 |
| 39926 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=ihWOPg5i5Sw | ihWOPg5i5Sw |
| 39927 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13076) | PA0001603088 | http://www.youtube.com/watch?v=8lj0lDNspul | 8lj0lDNspul |
| 39928 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13076) | PA0001603088 | http://www.youtube.com/watch?v=z3wvf4JzFCU | z3wvf4JzFCU |
| 39929 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13077) | PA0001603990 | http://www.youtube.com/watch?v=4Zk7s3AnN8w | 4Zk7s3AnN8w |
| 39930 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13077) | PA0001603990 | http://www.youtube.com/watch?v=5mRKuWAFCio | 5mRKuWAFCio |
| 39931 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13077) | PA0001603990 | http://www.youtube.com/watch?v=y_i3x6xVl_4 | y_i3x6xVl_4 |
| 39932 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13078) | PA0001603873 | http://www.youtube.com/watch?v=YCJwEzaH_E0 | YCJwEzaH_E0 |
| 39933 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13079) | PA0001603988 | http://www.youtube.com/watch?v=aZJ5xB5qlql | aZJ5xB5qlql |
| 39934 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13079) | PA0001603988 | http://www.youtube.com/watch?v=CdFy3Ozoruc | CdFy3Ozoruc |
| 39935 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13079) | PA0001603988 | http://www.youtube.com/watch?v=chGedWSPn88 | chGedWSPn88 |
| 39936 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13079) | PA0001603988 | http://www.youtube.com/watch?v=Q3zpsNVMnbc | Q3zpsNVMnbc |
| 39937 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=dwx60EYbhi4 | dwx60EYbhi4 |
| 39938 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=eEpQiTV2bYA | eEpQiTV2bYA |
| 39939 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=ENEYZ_t6GHc | ENEYZ_t6GHc |
| 39940 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=qPl0FU_n-9M | qPl0FU_n-9M |
| 39941 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=QVEXYPgRDvk | QVEXYPgRDvk |
| 39942 | VIACOM INTERNATIONAL | Daria (The Invitation) (102) | PA0000903145 | http://www.youtube.com/watch?v=pxAe3LHUPoA | pxAe3LHUPoA |
| 39943 | VIACOM INTERNATIONAL | Daria (The Invitation) (102) | PA0000903145 | http://www.youtube.com/watch?v=Nirhu0TtHs4 | Nirhu0TtHs4 |
| 39944 | VIACOM INTERNATIONAL | The Hills(401) | PA0001608508 | http://www.youtube.com/watch?v=U7nHUlnovEA | U7nHUlnovEA |
| 39945 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=B0jMUJhjGrs | B0jMUJhjGrs |
| 39946 | VIACOM INTERNATIONAL | The Hills(304) | PA0001604338 | http://www.youtube.com/watch?v=FAPUiuQHNOc | FAPUiuQHNOc |
| 39947 | VIACOM INTERNATIONAL | The Naked Brothers Band (I'm Out Music Video) | PA0001595663 | http://www.youtube.com/watch?v=DnGqvV-mY7U | DnGqvV-mY7U |
| 39948 | VIACOM INTERNATIONAL | The Naked Brothers Band (I'm Out Music Video) | PA0001595663 | http://www.youtube.com/watch?v=UHZ3VVo6O5M | UHZ3VVo6O5M |
| 39949 | VIACOM INTERNATIONAL | The Naked Brothers Band (Sometimes I'll Be There Music Video) | PA0001595663 | http://www.youtube.com/watch?v=mqo9Y-hnLKc | mqo9Y-hnLKc |
| 39950 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=DLkVgFb2skA | DLkVgFb2skA |
| 39951 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=FFSwauSZ7Yg | FFSwauSZ7Yg |
| 39952 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=FJu7leg_kLg | FJu7leg_kLg |
| 39953 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=p8KLEqFUiVw | p8KLEqFUiVw |
| 39954 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=pGDpiHGQ-UE | pGDpiHGQ-UE |
| 39955 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=s_l0Vq8KZFk | s_l0Vq8KZFk |
| 39956 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Srn4uMG8itM | Srn4uMG8itM |
| 39957 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=ytOaEMNvuJM | ytOaEMNvuJM |
| 39958 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=ZwvSQE8IVn0 | ZwvSQE8IVn0 |
| 39959 | COMEDY PARTNERS | Wanda Sykes: Tongue Untied | PAu002769132 | http://www.youtube.com/watch?v=a8YK9tz_lUQ | a8YK9tz_lUQ |
| 39960 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=1zSvKhfaUMM | 1zSvKhfaUMM |
| 39961 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=9YFs3ePgcps | 9YFs3ePgcps |
| 39962 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=aMe2UKwK9-U | aMe2UKwK9-U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 39963 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=D4Bihfgn-gk | D4Bihfgn-gk |
| 39964 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=l41UjHmmfMY | l41UjHmmfMY |
| 39965 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=NaYpm5hRlh8 | NaYpm5hRlh8 |
| 39966 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=Nbgx8QkjFcU | Nbgx8QkjFcU |
| 39967 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=Xta-_e0wAGA | Xta-_e0wAGA |
| 39968 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=ACx7322c-3Q | ACx7322c-3Q |
| 39969 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=k4Ei7kSHCFM | k4Ei7kSHCFM |
| 39970 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=kT68PF1Lk7E | kT68PF1Lk7E |
| 39971 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=m51qaY24Zns | m51qaY24Zns |
| 39972 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=bVfoXrgkzyk | bVfoXrgkzyk |
| 39973 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=5NARAQatR0Q | 5NARAQatR0Q |
| 39974 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=dOwlX1aSTOM | dOwlX1aSTOM |
| 39975 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=l8ms1oqjXKs | l8ms1oqjXKs |
| 39976 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=UwmyG0jSxCM | UwmyG0jSxCM |
| 39977 | VIACOM INTERNATIONAL | Aeon Flux (Leisure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=gLvsUo6IshE | gLvsUo6IshE |
| 39978 | VIACOM INTERNATIONAL | Aeon Flux (Leisure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=PKMFZLsp-q4 | PKMFZLsp-q4 |
| 39979 | VIACOM INTERNATIONAL | Aeon Flux (Leisure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=R2NvKzj6eeM | R2NvKzj6eeM |
| 39980 | VIACOM INTERNATIONAL | Aeon Flux (Leisure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=uA9yYwKN8BU | uA9yYwKN8BU |
| 39981 | VIACOM INTERNATIONAL | Aeon Flux (Mirror) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=IxRsqmWViRI | IxRsqmWViRI |
| 39982 | VIACOM INTERNATIONAL | Aeon Flux (Mirror) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=xkzJfiCKk6o | xkzJfiCKk6o |
| 39983 | VIACOM INTERNATIONAL | Aeon Flux (Pilot) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=7RjegRushzc | 7RjegRushzc |
| 39984 | VIACOM INTERNATIONAL | Aeon Flux (The Demiurge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=Nz4I574Y00o | Nz4I574Y00o |
| 39985 | VIACOM INTERNATIONAL | Aeon Flux (The Purge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=1hlvUmWfaLA | 1hlvUmWfaLA |
| 39986 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=hrq3XF8Em6I | hrq3XF8Em6I |
| 39987 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=m0m074AxfVY | m0m074AxfVY |
| 39988 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=nM3ne1XdlMs | nM3ne1XdlMs |
| 39989 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=PYNl2aed2Sg | PYNl2aed2Sg |
| 39990 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=u0YZmEjmfpc | u0YZmEjmfpc |
| 39991 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=u44dCeYCHic | u44dCeYCHic |
| 39992 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=VCJycINs_Bo | VCJycINs_Bo |
| 39993 | VIACOM INTERNATIONAL | All Grown Up (It's Karma Dude!) (31) | PA0001313133 | http://www.youtube.com/watch?v=QCZvVZ3MV2A | QCZvVZ3MV2A |
| 39994 | COMEDY PARTNERS | American Body Shop (Juicy Lous) (107) | PA0001590743 | http://www.youtube.com/watch?v=TX1e3jNdNNM | TX1e3jNdNNM |
| 39995 | COMEDY PARTNERS | American Body Shop (Shop for Sale) (109) | PA0001594063 | http://www.youtube.com/watch?v=Ac3fHUcqj5o | Ac3fHUcqj5o |
| 39996 | VIACOM INTERNATIONAL | As Told By Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=0n4rHVJ7ysY | 0n4rHVJ7ysY |
| 39997 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=71aUwhwFzuU | 71aUwhwFzuU |
| 39998 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=7PvsjQFv7rI | 7PvsjQFv7rI |
| 39999 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=dLAuUU4Stf0 | dLAuUU4Stf0 |
| 40000 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=hJLcwUKzCJ0 | hJLcwUKzCJ0 |
| 40001 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=lMt_rJX72Ws | lMt_rJX72Ws |
| 40002 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=r3altqGuDlU | r3altqGuDlU |
| 40003 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=uz7FCw8dTkl | uz7FCw8dTkl |
| 40004 | VIACOM INTERNATIONAL | As Told by Ginger (The Party) (Pilot) | PA0001277693 | http://www.youtube.com/watch?v=DSbl-LErwkU | DSbl-LErwkU |
| 40005 | VIACOM INTERNATIONAL | As Told by Ginger (The Party) (Pilot) | PA0001277693 | http://www.youtube.com/watch?v=Fe9RNFKc9JQ | Fe9RNFKc9JQ |
| 40006 | VIACOM INTERNATIONAL | As Told by Ginger (The Party) (Pilot) | PA0001277693 | http://www.youtube.com/watch?v=oFLyb95r0p8 | oFLyb95r0p8 |
| 40007 | VIACOM INTERNATIONAL | As Told by Ginger (The Party) (Pilot) | PA0001277693 | http://www.youtube.com/watch?v=PCMo7WV7KL0 | PCMo7WV7KL0 |
| 40008 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0f4LprIFflE | 0f4LprIFflE |
| 40009 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FRBmdYLl5eg | FRBmdYLl5eg |
| 40010 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Tf6YgpuzLbQ | Tf6YgpuzLbQ |
| 40011 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VCUhLKDNKUc | VCUhLKDNKUc |
| 40012 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=uczsADQ7GBs | uczsADQ7GBs |
| 40013 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=40TyVtTqm2Y | 40TyVtTqm2Y |
| 40014 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3e0m6ATwJmU | 3e0m6ATwJmU |
| 40015 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=05d6xLpf0bc | 05d6xLpf0bc |
| 40016 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=_t2zv3XKgf8 | _t2zv3XKgf8 |
| 40017 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=iw2mwM9jPqg | iw2mwM9jPqg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40018 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ECFS9VVtFTQ | ECFS9VVtFTQ |
| 40019 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=42XDruMIqno | 42XDruMIqno |
| 40020 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=pU0zYTkjdoQ | pU0zYTkjdoQ |
| 40021 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=eIuZ9b-SJFQ | eIuZ9b-SJFQ |
| 40022 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=f6ktIh-zAZk | f6ktIh-zAZk |
| 40023 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu003106160 | http://www.youtube.com/watch?v=HUSQHEVvjYk | HUSQHEVvjYk |
| 40024 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=qiYlvowaOzY | qiYlvowaOzY |
| 40025 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA0001590720;PAu003106152 | http://www.youtube.com/watch?v=FW-vCnGK2QY | FW-vCnGK2QY |
| 40026 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA0001590720;PAu003106152 | http://www.youtube.com/watch?v=J-IORUINdzs | J-IORUINdzs |
| 40027 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Nv8hK9GTwSM | Nv8hK9GTwSM |
| 40028 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu003088685 | http://www.youtube.com/watch?v=7uemyNtT6zo | 7uemyNtT6zo |
| 40029 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu003088685 | http://www.youtube.com/watch?v=RDCKQO7vCJ0 | RDCKQO7vCJ0 |
| 40030 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu003088685 | http://www.youtube.com/watch?v=Zu2be3CKXeE | Zu2be3CKXeE |
| 40031 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=QX8wOtK7UQQ | QX8wOtK7UQQ |
| 40032 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=iR-wfGPWwDE | iR-wfGPWwDE |
| 40033 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=g7uVpfxhvxY | g7uVpfxhvxY |
| 40034 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=woor8qbDwhs | woor8qbDwhs |
| 40035 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=T4fvpbMMR9I | T4fvpbMMR9I |
| 40036 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=2jWo0S48tW8 | 2jWo0S48tW8 |
| 40037 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=BIAZB-d9anE | BIAZB-d9anE |
| 40038 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=IR0EpzTkrWI | IR0EpzTkrWI |
| 40039 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=pKjuROgIP3I | pKjuROgIP3I |
| 40040 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=UPL1_PSQ07M | UPL1_PSQ07M |
| 40041 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=TZyMxYXbkoQ | TZyMxYXbkoQ |
| 40042 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=UgEpGYsYXmk | UgEpGYsYXmk |
| 40043 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=crMHs5OWbYM | crMHs5OWbYM |
| 40044 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=SJ5mXeWMQt4 | SJ5mXeWMQt4 |
| 40045 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_XAd80yxsxg | _XAd80yxsxg |
| 40046 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=4In2ezNT8Ic | 4In2ezNT8Ic |
| 40047 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=e0HoLwDmzWg | e0HoLwDmzWg |
| 40048 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=FNhCf9-9mO4 | FNhCf9-9mO4 |
| 40049 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=t87PvB3-xFc | t87PvB3-xFc |
| 40050 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=X8JMnmUxcCU | X8JMnmUxcCU |
| 40051 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Y4c-QalA2eo | Y4c-QalA2eo |
| 40052 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=-Ygu-TeAOlg | -Ygu-TeAOlg |
| 40053 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=clGfqej1e4c | clGfqej1e4c |
| 40054 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=-em7h_Bkbco | -em7h_Bkbco |
| 40055 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=Nrvqssg0ffA | Nrvqssg0ffA |
| 40056 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=ObZw24qRNuI | ObZw24qRNuI |
| 40057 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=sL5TUHYiUCA | sL5TUHYiUCA |
| 40058 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=W1cltwtuzGs | W1cltwtuzGs |
| 40059 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=SE0oKL0TlEE | SE0oKL0TlEE |
| 40060 | VIACOM INTERNATIONAL | Blue's Clues (Periwinkle Misses His Friend) (326) | PA0001236129 | http://www.youtube.com/watch?v=c8rSr2RNuNY | c8rSr2RNuNY |
| 40061 | COUNTRY MUSIC TELEVISION | Born Country (Ladies Love Country Boys) (107) | PAu003334950 | http://www.youtube.com/watch?v=Tmch7nvQD6w | Tmch7nvQD6w |
| 40062 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=4yVQsw-cYJA | 4yVQsw-cYJA |
| 40063 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=L56IdTbrpQ | L56IdTbrpQ |
| 40064 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=Mo3DdyJVlZE | Mo3DdyJVlZE |
| 40065 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=nVAL41IuB5M | nVAL41IuB5M |
| 40066 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=u4WYEOSjHbY | u4WYEOSjHbY |
| 40067 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=UmNeJ6PJuBk | UmNeJ6PJuBk |
| 40068 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=y8F5HSSdw_o | y8F5HSSdw_o |
| 40069 | VIACOM INTERNATIONAL | Broken Bridges | PA0001363732 | http://www.youtube.com/watch?v=7HrvGXVxb_I | 7HrvGXVxb_I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40070 | VIACOM INTERNATIONAL | Broken Bridges | PA0001363732 | http://www.youtube.com/watch?v=jlwMQBzfmc4 | jlwMQBzfmc4 |
| 40071 | VIACOM INTERNATIONAL | Broken Bridges | PA0001363732 | http://www.youtube.com/watch?v=Nm9-raJaWzE | Nm9-raJaWzE |
| 40072 | VIACOM INTERNATIONAL | Broken Bridges | PA0001363732 | http://www.youtube.com/watch?v=shuT7NzOODs | shuT7NzOODs |
| 40073 | VIACOM INTERNATIONAL | Brooke Knows Best (House Party) (103) | PAu003356325 | http://www.youtube.com/watch?v=8RA-27GS-el | 8RA-27GS-el |
| 40074 | VIACOM INTERNATIONAL | Call to Greatness (Virginia) (103) | PA0001610099 | http://www.youtube.com/watch?v=A9esje0NrcA | A9esje0NrcA |
| 40075 | VIACOM INTERNATIONAL | Call to Greatness (Virginia) (103) | PA0001610099 | http://www.youtube.com/watch?v=boytQ-uSIgs | boytQ-uSIgs |
| 40076 | VIACOM INTERNATIONAL | Call to Greatness (Virginia) (103) | PA0001610099 | http://www.youtube.com/watch?v=I9CWfp0dyl0 | I9CWfp0dyl0 |
| 40077 | VIACOM INTERNATIONAL | Call to Greatness (Virginia) (103) | PA0001610099 | http://www.youtube.com/watch?v=nTy28VrJ5z0 | nTy28VrJ5z0 |
| 40078 | VIACOM INTERNATIONAL | Call to Greatness (Virginia) (103) | PA0001610099 | http://www.youtube.com/watch?v=qgt0GzIRI50 | qgt0GzIRI50 |
| 40079 | VIACOM INTERNATIONAL | Call to Greatness (Virginia) (103) | PA0001610099 | http://www.youtube.com/watch?v=Stl1-_KU-_Q | Stl1-_KU-_Q |
| 40080 | VIACOM INTERNATIONAL | Can't Get a Date (Mya) (104) | PAu003058068;PAu003058071 | http://www.youtube.com/watch?v=OJhbl0V-Rr8 | OJhbl0V-Rr8 |
| 40081 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=K9k4Ayn4e_c | K9k4Ayn4e_c |
| 40082 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=rVFe3qC7lEk | rVFe3qC7lEk |
| 40083 | VIACOM INTERNATIONAL | CatDog (CatDog Food) (2B) | PAu003354048 | http://www.youtube.com/watch?v=sw-nLZdXL1A | sw-nLZdXL1A |
| 40084 | VIACOM INTERNATIONAL | CatDog (Escape from the Deep End) (11A) | PAu003350774 | http://www.youtube.com/watch?v=h6idonwVnYl | h6idonwVnYl |
| 40085 | VIACOM INTERNATIONAL | CatDog (Escape from the Deep End) (11A) | PAu003350774 | http://www.youtube.com/watch?v=UdKJpZka4yQ | UdKJpZka4yQ |
| 40086 | VIACOM INTERNATIONAL | CatDog (Hail the Great Meow Woof) (23A) | PAu003354158 | http://www.youtube.com/watch?v=-LufiZxKhhY | -LufiZxKhhY |
| 40087 | VIACOM INTERNATIONAL | CatDog (Mush, Dog! Mush!) (8B) | PAu003350777 | http://www.youtube.com/watch?v=F8ujMlv-f8E | F8ujMlv-f8E |
| 40088 | VIACOM INTERNATIONAL | CatDog (The Collector) (11B) | PAu003350774 | http://www.youtube.com/watch?v=2PqjzxKtfMM | 2PqjzxKtfMM |
| 40089 | VIACOM INTERNATIONAL | CatDog (The Collector) (11B) | PAu003350774 | http://www.youtube.com/watch?v=CxSku7Vwxzw | CxSku7Vwxzw |
| 40090 | VIACOM INTERNATIONAL | Celebracadabra(101) | PAu003347685 | http://www.youtube.com/watch?v=Hp1pOnb2KUU | Hp1pOnb2KUU |
| 40091 | VIACOM INTERNATIONAL | Celebracadabra(107) | PAu003347664 | http://www.youtube.com/watch?v=ohvii5Anu7Y | ohvii5Anu7Y |
| 40092 | VIACOM INTERNATIONAL | Celebracadabra(107) | PAu003347664 | http://www.youtube.com/watch?v=spv7LcFacmc | spv7LcFacmc |
| 40093 | VIACOM INTERNATIONAL | Celebrity Fit Club(606) | PA0001602496 | http://www.youtube.com/watch?v=3lqkwMoEVSk | 3lqkwMoEVSk |
| 40094 | VIACOM INTERNATIONAL | Celebrity Fit Club(606) | PA0001602496 | http://www.youtube.com/watch?v=Pln4hNntX7I | Pln4hNntX7I |
| 40095 | VIACOM INTERNATIONAL | Celebrity Fit Club(606) | PA0001602496 | http://www.youtube.com/watch?v=y2DiTvkkczM | y2DiTvkkczM |
| 40096 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=0ieNM2wqqv4 | 0ieNM2wqqv4 |
| 40097 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1blJ2sjhJ2Q | 1blJ2sjhJ2Q |
| 40098 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=2v7pLrbcjA8 | 2v7pLrbcjA8 |
| 40099 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=A6kvxDVwNx8 | A6kvxDVwNx8 |
| 40100 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=fEVdrm6w4iw | fEVdrm6w4iw |
| 40101 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=g6_bKgSh1bQ | g6_bKgSh1bQ |
| 40102 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=goh1e4A7oLs | goh1e4A7oLs |
| 40103 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=hdytGI5NdHc | hdytGI5NdHc |
| 40104 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=J5zLN6kzv6A | J5zLN6kzv6A |
| 40105 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Lzgp9WX0g0Q | Lzgp9WX0g0Q |
| 40106 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=PmPod073Ilo | PmPod073Ilo |
| 40107 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=poy_YhR7d8U | poy_YhR7d8U |
| 40108 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=PYDKPza4Czc | PYDKPza4Czc |
| 40109 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=qCSc77uZVqc | qCSc77uZVqc |
| 40110 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=RAyBe3LauN4 | RAyBe3LauN4 |
| 40111 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=ry5hibvL4j0 | ry5hibvL4j0 |
| 40112 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=swUUMlmzVqw | swUUMlmzVqw |
| 40113 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=t0BRQVNF28M | t0BRQVNF28M |
| 40114 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=wdVEBYgZTw8 | wdVEBYgZTw8 |
| 40115 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=x-dNol5u68M | x-dNol5u68M |
| 40116 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=8pNh80dYKlA | 8pNh80dYKlA |
| 40117 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=AU7EDtKoKx8 | AU7EDtKoKx8 |
| 40118 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=BRImud4uAjQ | BRImud4uAjQ |
| 40119 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=DEEInAx5YoA | DEEInAx5YoA |
| 40120 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=hdGL-olxj3k | hdGL-olxj3k |
| 40121 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=iBSDZ0tOE2c | iBSDZ0tOE2c |
| 40122 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=uCYZRdRkyMk | uCYZRdRkyMk |
| 40123 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=VyoMPsHo6ns | VyoMPsHo6ns |
| 40124 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=0prAhRHLpGU | 0prAhRHLpGU |
| 40125 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=3fDl9UckyhA | 3fDl9UckyhA |
| 40126 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=BUtUTkbGjEg | BUtUTkbGjEg |
| 40127 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=cQuT7_U4MiU | cQuT7_U4MiU |
| 40128 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=J3RiG5Vs124 | J3RiG5Vs124 |
| 40129 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=McdDgANB4fE | McdDgANB4fE |
| 40130 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=MN3sS-lINPo | MN3sS-lINPo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40131 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=Nz3lWzVsuD8 | Nz3lWzVsuD8 |
| 40132 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=pXD3v6qI6T0 | pXD3v6qI6T0 |
| 40133 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=UsYxa3A5OJc | UsYxa3A5OJc |
| 40134 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=WiwYNyCkuCk | WiwYNyCkuCk |
| 40135 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=AlHZnaM-DbE | AlHZnaM-DbE |
| 40136 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=byRmRrXZr_8 | byRmRrXZr_8 |
| 40137 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=HtTagEw2tkg | HtTagEw2tkg |
| 40138 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=kskM02uw6dw | kskM02uw6dw |
| 40139 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=LtrSx5hxvho | LtrSx5hxvho |
| 40140 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=PiXCm1B5Xac | PiXCm1B5Xac |
| 40141 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=QYC-SKfevXc | QYC-SKfevXc |
| 40142 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=sGDqRXEHV2c | sGDqRXEHV2c |
| 40143 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=SYu4ySNPRww | SYu4ySNPRww |
| 40144 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=w87fHry37D0 | w87fHry37D0 |
| 40145 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=X6Ca2sH82uY | X6Ca2sH82uY |
| 40146 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=ybKOXWQBKys | ybKOXWQBKys |
| 40147 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=bwaeLxD5C2g | bwaeLxD5C2g |
| 40148 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=p6AqsIFiAJ0 | p6AqsIFiAJ0 |
| 40149 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=-qMYO4NGLPY | -qMYO4NGLPY |
| 40150 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=aWNgDYipr4U | aWNgDYipr4U |
| 40151 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=wjTFDbfzM04 | wjTFDbfzM04 |
| 40152 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_ZO54sHLAAI | _ZO54sHLAAI |
| 40153 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0-jjmzQgwo8 | 0-jjmzQgwo8 |
| 40154 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1hdKk__MZSo | 1hdKk__MZSo |
| 40155 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1rcN-Q5rSgs | 1rcN-Q5rSgs |
| 40156 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1YjzF_Hm7aA | 1YjzF_Hm7aA |
| 40157 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=22sYA12spTU | 22sYA12spTU |
| 40158 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4KytDA1Bb7o | 4KytDA1Bb7o |
| 40159 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=bA51sYxcn1Q | bA51sYxcn1Q |
| 40160 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=C_hdf5zHlBw | C_hdf5zHlBw |
| 40161 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=F3OoIYDbzLY | F3OoIYDbzLY |
| 40162 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=F-dHxNHtsHU | F-dHxNHtsHU |
| 40163 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gFOXnSFg3VE | gFOXnSFg3VE |
| 40164 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=H8ZoYXsbt4w | H8ZoYXsbt4w |
| 40165 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=i_SYe5bf7EY | i_SYe5bf7EY |
| 40166 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=IcACu4Ky1JU | IcACu4Ky1JU |
| 40167 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iir1uFT8mDY | iir1uFT8mDY |
| 40168 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iKnBSlwqRAI | iKnBSlwqRAI |
| 40169 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iOo7Gvw9pWI | iOo7Gvw9pWI |
| 40170 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=J15X8XZzvVI | J15X8XZzvVI |
| 40171 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=J4VikXT6U3Q | J4VikXT6U3Q |
| 40172 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=jumbTC3Wrw | jumbTC3Wrw |
| 40173 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=L2Frol3vrLw | L2Frol3vrLw |
| 40174 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=l7zZTuP7WfA | l7zZTuP7WfA |
| 40175 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=LVKXbsQRQII | LVKXbsQRQII |
| 40176 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=MAfUY9n79gY | MAfUY9n79gY |
| 40177 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mpL890sHzT4 | mpL890sHzT4 |
| 40178 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mrEa6z_g_Ys | mrEa6z_g_Ys |
| 40179 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=nuHpsJgsZCA | nuHpsJgsZCA |
| 40180 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=nxe6B-8RTRA | nxe6B-8RTRA |
| 40181 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=oVrY67-q4L8 | oVrY67-q4L8 |
| 40182 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=QriWv1PgyIQ | QriWv1PgyIQ |
| 40183 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SmSldOGT3Ug | SmSldOGT3Ug |
| 40184 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=TW4i4NCOCKg | TW4i4NCOCKg |
| 40185 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uJrwmhFf0oE | uJrwmhFf0oE |
| 40186 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Ur21wbk_iB8 | Ur21wbk_iB8 |
| 40187 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UYjFxVzsbDQ | UYjFxVzsbDQ |
| 40188 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vADenxQTCp8 | vADenxQTCp8 |
| 40189 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WdqCDnM98hA | WdqCDnM98hA |
| 40190 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WiL4sy_4GXo | WiL4sy_4GXo |
| 40191 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xJHeRTQZiFY | xJHeRTQZiFY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40192 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xnC9bjf1VPs | xnC9bjf1VPs |
| 40193 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=x-SUwoGbmtk | x-SUwoGbmtk |
| 40194 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Z9fJWHvhDqM | Z9fJWHvhDqM |
| 40195 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_o5qUmi3phU | _o5qUmi3phU |
| 40196 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0_-S9_aJVeQ | 0_-S9_aJVeQ |
| 40197 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3lourtXZoYE | 3lourtXZoYE |
| 40198 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4oYyQxc2dvM | 4oYyQxc2dvM |
| 40199 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4PUnF70czUM | 4PUnF70czUM |
| 40200 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4ZcJm76jfAA | 4ZcJm76jfAA |
| 40201 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=5p4y2l6K4Qs | 5p4y2l6K4Qs |
| 40202 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=76vlQuiMXkw | 76vlQuiMXkw |
| 40203 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=7LQi550UuzE | 7LQi550UuzE |
| 40204 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=8j84Os0kbvE | 8j84Os0kbvE |
| 40205 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=8YFfVENSWmw | 8YFfVENSWmw |
| 40206 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ABIjwatgxGY | ABIjwatgxGY |
| 40207 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=b-hqfnc8fhY | b-hqfnc8fhY |
| 40208 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bRNn-3EpfMo | bRNn-3EpfMo |
| 40209 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BWyKzOn4T04 | BWyKzOn4T04 |
| 40210 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=djkJWS0_kH0 | djkJWS0_kH0 |
| 40211 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Dpt7MgBJZV4 | Dpt7MgBJZV4 |
| 40212 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fDE0X6ZTHN4 | fDE0X6ZTHN4 |
| 40213 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fitgavROjUM | fitgavROjUM |
| 40214 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FZEH14ariMM | FZEH14ariMM |
| 40215 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=g5kMwpxqmtc | g5kMwpxqmtc |
| 40216 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=GDb4ijsH710 | GDb4ijsH710 |
| 40217 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Gld8Q4nXfZI | Gld8Q4nXfZI |
| 40218 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=H5RerZxkK2Y | H5RerZxkK2Y |
| 40219 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hFm2IjK52fM | hFm2IjK52fM |
| 40220 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HgwddGpBwYM | HgwddGpBwYM |
| 40221 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=imPA_fNeSpl | imPA_fNeSpl |
| 40222 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IONNC5gslyw | IONNC5gslyw |
| 40223 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JNwQyhVlh4w | JNwQyhVlh4w |
| 40224 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Jog12QtT8Ho | Jog12QtT8Ho |
| 40225 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JTLKj8-p9BM | JTLKj8-p9BM |
| 40226 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=kLNELgqIOFM | kLNELgqIOFM |
| 40227 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KYtgapF2rW8 | KYtgapF2rW8 |
| 40228 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=M7fLDOw_bGM | M7fLDOw_bGM |
| 40229 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mF22Xn3r1ZQ | mF22Xn3r1ZQ |
| 40230 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=n2d2LWfxh18 | n2d2LWfxh18 |
| 40231 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=nRTGOT3bO6Q | nRTGOT3bO6Q |
| 40232 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=P9iuPb-zHBY | P9iuPb-zHBY |
| 40233 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=piUASxdrlMM | piUASxdrlMM |
| 40234 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=r_sj4a_tfDl | r_sj4a_tfDl |
| 40235 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=S4RotuAoOww | S4RotuAoOww |
| 40236 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=SFO1d-unUpY | SFO1d-unUpY |
| 40237 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=SLvVkKnSR94 | SLvVkKnSR94 |
| 40238 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=t4Vjs_9-7o8 | t4Vjs_9-7o8 |
| 40239 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=t82hMtjj40sA | t82hMtjj40sA |
| 40240 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TxK-_jqTv3A | TxK-_jqTv3A |
| 40241 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=u89XSlVl7VM | u89XSlVl7VM |
| 40242 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=uJh1o-ZZTho | uJh1o-ZZTho |
| 40243 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=UVE_rIDrThM | UVE_rIDrThM |
| 40244 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=w8KvAl6v3ag | w8KvAl6v3ag |
| 40245 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=WMnP2Ok60vo | WMnP2Ok60vo |
| 40246 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XJ7wuNLj8_c | XJ7wuNLj8_c |
| 40247 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xngfsqvtGac | xngfsqvtGac |
| 40248 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yCNQ7ASq_iY | yCNQ7ASq_iY |
| 40249 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yEap3q-MLc4 | yEap3q-MLc4 |
| 40250 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=YXYQiG2HLVs | YXYQiG2HLVs |
| 40251 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ZTMh4Hbi3Q0 | ZTMh4Hbi3Q0 |
| 40252 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Ai1q85SKn9U | Ai1q85SKn9U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40253 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=iYchArNFUnc | iYchArNFUnc |
| 40254 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=JijyOFFa9dE | JijyOFFa9dE |
| 40255 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=_m2s8BDCAY | _m2s8BDCAY |
| 40256 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=0-33gWMtW8M | 0-33gWMtW8M |
| 40257 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=4LtrBq2koB0 | 4LtrBq2koB0 |
| 40258 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=D_n18X4cJNw | D_n18X4cJNw |
| 40259 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=empXbDeSxGM | empXbDeSxGM |
| 40260 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=jVqg9gk1bGg | jVqg9gk1bGg |
| 40261 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=mAmdy9jLwjk | mAmdy9jLwjk |
| 40262 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=MDL8BJUA4il | MDL8BJUA4il |
| 40263 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=NO3KTTaamKI | NO3KTTaamKI |
| 40264 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=oQcoMdbT4yM | oQcoMdbT4yM |
| 40265 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=QNGxYpKUC0Y | QNGxYpKUC0Y |
| 40266 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=-SJZECw4sEc | -SJZECw4sEc |
| 40267 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=VnnL8XW4DZ0 | VnnL8XW4DZ0 |
| 40268 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=zL0cOWYRbgc | zL0cOWYRbgc |
| 40269 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=ZwKisbJBS58 | ZwKisbJBS58 |
| 40270 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=_Ba59izbKFM | _Ba59izbKFM |
| 40271 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=_ERCVKHd1mY | _ERCVKHd1mY |
| 40272 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=-0DLe7ARUDI | -0DLe7ARUDI |
| 40273 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0Y-7k1NsQAk | 0Y-7k1NsQAk |
| 40274 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=2DWLJcifixU | 2DWLJcifixU |
| 40275 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=3MsVgqQNsRA | 3MsVgqQNsRA |
| 40276 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7g6N1ooJw8o | 7g6N1ooJw8o |
| 40277 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=9Cg2C_Q0dW0 | 9Cg2C_Q0dW0 |
| 40278 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=9DpqXlVkiEo | 9DpqXlVkiEo |
| 40279 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=9JhDXLfVDOQ | 9JhDXLfVDOQ |
| 40280 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=9rBvxEkxqg0 | 9rBvxEkxqg0 |
| 40281 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=AqhQR3f-GtM | AqhQR3f-GtM |
| 40282 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=DynnRfakz9A | DynnRfakz9A |
| 40283 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=F0OajlZKano | F0OajlZKano |
| 40284 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=F1_aixnuKCg | F1_aixnuKCg |
| 40285 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=gi66OD3fMbg | gi66OD3fMbg |
| 40286 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=GNrN75qGJ9A | GNrN75qGJ9A |
| 40287 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=H59IPCkl3ZY | H59IPCkl3ZY |
| 40288 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=hiK6DXjmpsY | hiK6DXjmpsY |
| 40289 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=HR9B0Azpr_s | HR9B0Azpr_s |
| 40290 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ILWdLCJQkI0 | ILWdLCJQkI0 |
| 40291 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=J2hwfGdCGh8 | J2hwfGdCGh8 |
| 40292 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=kkngwQmJybU | kkngwQmJybU |
| 40293 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=KX5YkDmNXqM | KX5YkDmNXqM |
| 40294 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=nQUr-iWVMtg | nQUr-iWVMtg |
| 40295 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=O-bkCPZuC34 | O-bkCPZuC34 |
| 40296 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ONdgTQPlpgl | ONdgTQPlpgl |
| 40297 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ql7cidgV-Qs | ql7cidgV-Qs |
| 40298 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=r2MViMtiElk | r2MViMtiElk |
| 40299 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=uqHXUB8ZOFc | uqHXUB8ZOFc |
| 40300 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=v8UOmPdNI1s | v8UOmPdNI1s |
| 40301 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Veos3_fluyk | Veos3_fluyk |
| 40302 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=WwOvw8q3uEw | WwOvw8q3uEw |
| 40303 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=X9CPMIAwplQ | X9CPMIAwplQ |
| 40304 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=XVJ_lqGuU10 | XVJ_lqGuU10 |
| 40305 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=yDa-Ry51FHE | yDa-Ry51FHE |
| 40306 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=yFS-ihMAZYI | yFS-ihMAZYI |
| 40307 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=9K_exfPVOB0 | 9K_exfPVOB0 |
| 40308 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=9UnErshRyPw | 9UnErshRyPw |
| 40309 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=dtHJcqR3PBg | dtHJcqR3PBg |
| 40310 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=e0I9B0gnRp4 | e0I9B0gnRp4 |
| 40311 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=FDkBXjBf1nc | FDkBXjBf1nc |
| 40312 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=H7xw-v4lqKQ | H7xw-v4lqKQ |
| 40313 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=jK6r63ruWNI | jK6r63ruWNI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40314 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kunve4eHlos | kunve4eHlos |
| 40315 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kwTd0-YazXw | kwTd0-YazXw |
| 40316 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=mhY5P_3Yh$s | mhY5P_3Yh$s |
| 40317 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=p7D3GV8zTZk | p7D3GV8zTZk |
| 40318 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=PKt9rXin54U | PKt9rXin54U |
| 40319 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qe8MrW7NS4l | qe8MrW7NS4l |
| 40320 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=TMjsFHLcJhM | TMjsFHLcJhM |
| 40321 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=vVXjipAOLFE | vVXjipAOLFE |
| 40322 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=xH0V3MwbUXY | xH0V3MwbUXY |
| 40323 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=yau6i550eR8 | yau6i550eR8 |
| 40324 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=zsx3ulDzGzl | zsx3ulDzGzl |
| 40325 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=67T5riDCAMc | 67T5riDCAMc |
| 40326 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=9CZ4a-q1Wsl | 9CZ4a-q1Wsl |
| 40327 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=a0Wx9UZ2ddk | a0Wx9UZ2ddk |
| 40328 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=bN0go-OtADc | bN0go-OtADc |
| 40329 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=FyLGtc0HAgA | FyLGtc0HAgA |
| 40330 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=MzALWIIxFCl | MzALWIIxFCl |
| 40331 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=rr2WNGPvpTl | rr2WNGPvpTl |
| 40332 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=WAK_pTgMu6o | WAK_pTgMu6o |
| 40333 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2EuBAE_T-9s | 2EuBAE_T-9s |
| 40334 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2xECY1j77qM | 2xECY1j77qM |
| 40335 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=41B7OQa2FDw | 41B7OQa2FDw |
| 40336 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8AzOuNqF1ek | 8AzOuNqF1ek |
| 40337 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8boEriaYlrE | 8boEriaYlrE |
| 40338 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8eUsxvbgAEQ | 8eUsxvbgAEQ |
| 40339 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=A_fU7kLqBj8 | A_fU7kLqBj8 |
| 40340 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ahe_6TXmnS8 | ahe_6TXmnS8 |
| 40341 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=bhM2GwuB1U0 | bhM2GwuB1U0 |
| 40342 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=BSaRd3ltCTU | BSaRd3ltCTU |
| 40343 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=cgKjvQFmRM8 | cgKjvQFmRM8 |
| 40344 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dVNBJGM8Xog | dVNBJGM8Xog |
| 40345 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dze7PIMlnlE | dze7PIMlnlE |
| 40346 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=FjYohkqa1As | FjYohkqa1As |
| 40347 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Fln-3EOPolE | Fln-3EOPolE |
| 40348 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Fud6EDgPaL8 | Fud6EDgPaL8 |
| 40349 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=GEv31L1kXnU | GEv31L1kXnU |
| 40350 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=G-GLGO0gXJc | G-GLGO0gXJc |
| 40351 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=hrN0-MnNflM | hrN0-MnNflM |
| 40352 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=iusSe4XcOyg | iusSe4XcOyg |
| 40353 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JDQQfhuTOYI | JDQQfhuTOYI |
| 40354 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=joeFa7C7B9U | joeFa7C7B9U |
| 40355 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JoHCpM_5-Mw | JoHCpM_5-Mw |
| 40356 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Jvwsz0ua_sQ | Jvwsz0ua_sQ |
| 40357 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=K7gb6Gi9jyY | K7gb6Gi9jyY |
| 40358 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=KCQG5plPu8s | KCQG5plPu8s |
| 40359 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=LRw-uNWRnnQ | LRw-uNWRnnQ |
| 40360 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=lXF1fNWz0Qg | lXF1fNWz0Qg |
| 40361 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=o6nbQAShlrY | o6nbQAShlrY |
| 40362 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=O7HOwsCelpQ | O7HOwsCelpQ |
| 40363 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=P8mWLGR9qxE | P8mWLGR9qxE |
| 40364 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=pbXDTEYW_Z8 | pbXDTEYW_Z8 |
| 40365 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=pEuPx2Egx7o | pEuPx2Egx7o |
| 40366 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QxeqbGWF888 | QxeqbGWF888 |
| 40367 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=v8PlNtUulM0 | v8PlNtUulM0 |
| 40368 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Vfq7c0ycH-U | Vfq7c0ycH-U |
| 40369 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=XlKyt4GE3aA | XlKyt4GE3aA |
| 40370 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=yATLymsEZGg | yATLymsEZGg |
| 40371 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=3T6YGevuGbE | 3T6YGevuGbE |
| 40372 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=7emjMO8nd7g | 7emjMO8nd7g |
| 40373 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=CCVGP4qhfas | CCVGP4qhfas |
| 40374 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=DlaNvG6rfac | DlaNvG6rfac |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40375 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=fYK_Pwu2ay0 | fYK_Pwu2ay0 |
| 40376 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=GS8u03r0TWM | GS8u03r0TWM |
| 40377 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=gwNi8KI1T5k | gwNi8KI1T5k |
| 40378 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=hzd6BUTG7O0 | hzd6BUTG7O0 |
| 40379 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=jQk3GpRl3vQ | jQk3GpRl3vQ |
| 40380 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=LO_m0fl67o8 | LO_m0fl67o8 |
| 40381 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=ltMzaIVVH1l | ltMzaIVVH1l |
| 40382 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=m7AH0RErlL8 | m7AH0RErlL8 |
| 40383 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=mMNA_cxQDT0 | mMNA_cxQDT0 |
| 40384 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=qbNPuyBLpqE | qbNPuyBLpqE |
| 40385 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=tcm-wjQlsPM | tcm-wjQlsPM |
| 40386 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=vaf46z2Re0w | vaf46z2Re0w |
| 40387 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=w64gUePkf6k | w64gUePkf6k |
| 40388 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=xmW5Os_T_pU | xmW5Os_T_pU |
| 40389 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=XNqLHR8K7DE | XNqLHR8K7DE |
| 40390 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=_KQKDlJ5oa0 | _KQKDlJ5oa0 |
| 40391 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=2lH_-D54AXw | 2lH_-D54AXw |
| 40392 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=3KgWmURPJCE | 3KgWmURPJCE |
| 40393 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=8cKMHBU5Mpo | 8cKMHBU5Mpo |
| 40394 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=9_1tJOso2dg | 9_1tJOso2dg |
| 40395 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=csFmXbkwMjY | csFmXbkwMjY |
| 40396 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=gBbQ_sXNP-4 | gBbQ_sXNP-4 |
| 40397 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=gpSasQHxd2Q | gpSasQHxd2Q |
| 40398 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=HK_9O729wuU | HK_9O729wuU |
| 40399 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=I-clh591kh8 | I-clh591kh8 |
| 40400 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=In_IzbmUdhE | In_IzbmUdhE |
| 40401 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=PAi6RRJ2yHQ | PAi6RRJ2yHQ |
| 40402 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=PsgnI_B9Hwo | PsgnI_B9Hwo |
| 40403 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Q008YPLD0Cw | Q008YPLD0Cw |
| 40404 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=qhQ1a05G0fk | qhQ1a05G0fk |
| 40405 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=QJGpCnpr-t8 | QJGpCnpr-t8 |
| 40406 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=R-g3H-Ao2Ng | R-g3H-Ao2Ng |
| 40407 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=-wCchm4lFf0 | -wCchm4lFf0 |
| 40408 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=XnxH0VLQKzE | XnxH0VLQKzE |
| 40409 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=xSWLBGO4gqY | xSWLBGO4gqY |
| 40410 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=2F1wBo5fxlk | 2F1wBo5fxlk |
| 40411 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=4feWsRVnTpY | 4feWsRVnTpY |
| 40412 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=788cw5kurEE | 788cw5kurEE |
| 40413 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=8NkAW1yUACQ | 8NkAW1yUACQ |
| 40414 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Eiu8iJuc94k | Eiu8iJuc94k |
| 40415 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=FA79xMf7vts | FA79xMf7vts |
| 40416 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=fIWqAOS4Voc | fIWqAOS4Voc |
| 40417 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=FnO6w1e2PlI | FnO6w1e2PlI |
| 40418 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=g1P5yRe1gZs | g1P5yRe1gZs |
| 40419 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=hckaCaQ1kug | hckaCaQ1kug |
| 40420 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=hnTRkgh9gng | hnTRkgh9gng |
| 40421 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=I5hakqvHRj0 | I5hakqvHRj0 |
| 40422 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=-L88lo6_qIU | -L88lo6_qIU |
| 40423 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=loCfjJBIN78 | loCfjJBIN78 |
| 40424 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=M7ubgSTkBJY | M7ubgSTkBJY |
| 40425 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=MyWcoB53-lo | MyWcoB53-lo |
| 40426 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=PVSy-3v8VFo | PVSy-3v8VFo |
| 40427 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=q8FYZGdnXPk | q8FYZGdnXPk |
| 40428 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=r7pSI_YP8jk | r7pSI_YP8jk |
| 40429 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=s3HbLJdPvrU | s3HbLJdPvrU |
| 40430 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=uW0wnBqLd5k | uW0wnBqLd5k |
| 40431 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=WQqjTGwcANQ | WQqjTGwcANQ |
| 40432 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=X3GG3BCUSMU | X3GG3BCUSMU |
| 40433 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=xmQYvP9N_O0 | xmQYvP9N_O0 |
| 40434 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=XSNvAzc594Y | XSNvAzc594Y |
| 40435 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=yb2qGpGfOOU | yb2qGpGfOOU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40436 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=3NHrctpus_M | 3NHrctpus_M |
| 40437 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=bCm1-wdt1bg | bCm1-wdt1bg |
| 40438 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=eHtlgoViiJE | eHtlgoViiJE |
| 40439 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=fZP-b57OonM | fZP-b57OonM |
| 40440 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=VFX_GISqYVA | VFX_GISqYVA |
| 40441 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=25aPCc0GvLI | 25aPCc0GvLI |
| 40442 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=A5O95UBL2mQ | A5O95UBL2mQ |
| 40443 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=LSR3lApbczA | LSR3lApbczA |
| 40444 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=M1cmnjzpVUE | M1cmnjzpVUE |
| 40445 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=P8uAoFHBeGY | P8uAoFHBeGY |
| 40446 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=UpbaA8NwWJY | UpbaA8NwWJY |
| 40447 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=wFfKOkBaDg8 | wFfKOkBaDg8 |
| 40448 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=XGx_7KaFPVo | XGx_7KaFPVo |
| 40449 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=1yrEp_6r6RI | 1yrEp_6r6RI |
| 40450 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=2fvHsh8wi8E | 2fvHsh8wi8E |
| 40451 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=5XpVfmSt5qI | 5XpVfmSt5qI |
| 40452 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=8z_O9cWV_Ho | 8z_O9cWV_Ho |
| 40453 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=8O_C61vxoiU | 8O_C61vxoiU |
| 40454 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=bbynDJ4XGp8 | bbynDJ4XGp8 |
| 40455 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=cCRugD8htnk | cCRugD8htnk |
| 40456 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=cnCCb7a5jIE | cnCCb7a5jIE |
| 40457 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=D9ic_3dhYU8 | D9ic_3dhYU8 |
| 40458 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=dcCqFe6Zm_w | dcCqFe6Zm_w |
| 40459 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=FcqmuJg14HI | FcqmuJg14HI |
| 40460 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=G4bPLC1VRco | G4bPLC1VRco |
| 40461 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=G6iXNgMN5mk | G6iXNgMN5mk |
| 40462 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=JfUZtrDRfOE | JfUZtrDRfOE |
| 40463 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=jZdy47Wrfxc | jZdy47Wrfxc |
| 40464 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Kw0qC9rtBWk | Kw0qC9rtBWk |
| 40465 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=MeHHg6r4usQ | MeHHg6r4usQ |
| 40466 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=MThF7zVcjHU | MThF7zVcjHU |
| 40467 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=mxjnYunDo6A | mxjnYunDo6A |
| 40468 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=qCPfzlsfFWw | qCPfzlsfFWw |
| 40469 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=QWkLdOU938E | QWkLdOU938E |
| 40470 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=RxAzMBYBz_U | RxAzMBYBz_U |
| 40471 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=scMwOuz73ul | scMwOuz73ul |
| 40472 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=UnlufcSZ1w8 | UnlufcSZ1w8 |
| 40473 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=USki54kov0c | USki54kov0c |
| 40474 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=wGOUDfBwnFE | wGOUDfBwnFE |
| 40475 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=wjq39eoySpM | wjq39eoySpM |
| 40476 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=wp6M1bk9D8k | wp6M1bk9D8k |
| 40477 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=1PvbCKGzi_c | 1PvbCKGzi_c |
| 40478 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=BCs0vuw3P1g | BCs0vuw3P1g |
| 40479 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Mlrwnz8Qarc | Mlrwnz8Qarc |
| 40480 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=P1SK4UWOu30 | P1SK4UWOu30 |
| 40481 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=STNYFjDogwl | STNYFjDogwl |
| 40482 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=_M3_I1bW9yM | _M3_I1bW9yM |
| 40483 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=0ScNGFAm7LE | 0ScNGFAm7LE |
| 40484 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=1qyF6qXdsAc | 1qyF6qXdsAc |
| 40485 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=2c2X0Fu4kFU | 2c2X0Fu4kFU |
| 40486 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=2wgdMhGZtAc | 2wgdMhGZtAc |
| 40487 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=5BWbnuak6zQ | 5BWbnuak6zQ |
| 40488 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=al0D6J3wPR8 | al0D6J3wPR8 |
| 40489 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=B8HNLrmrh9b4 | B8HNLrmrh9b4 |
| 40490 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=cssUzV13hB8 | cssUzV13hB8 |
| 40491 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Gg3pzo3bOqE | Gg3pzo3bOqE |
| 40492 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=JjvQHEEtWel | JjvQHEEtWel |
| 40493 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=KD1bgQsk5kI | KD1bgQsk5kI |
| 40494 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Kf1DZsMcbyk | Kf1DZsMcbyk |
| 40495 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=lKmfoqr7EEk | lKmfoqr7EEk |
| 40496 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=LTYqWCl_kM0 | LTYqWCl_kM0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40497 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=mBXXIjBHnsg | mBXXIjBHnsg |
| 40498 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=otnhdvU6gAc | otnhdvU6gAc |
| 40499 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=P-fVQmT8JRQ | P-fVQmT8JRQ |
| 40500 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=PnhlRmOfwXl | PnhlRmOfwXl |
| 40501 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=q_LV3fhDb2E | q_LV3fhDb2E |
| 40502 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=QoEBAgiREjo | QoEBAgiREjo |
| 40503 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=UlUmj80ZMKk | UlUmj80ZMKk |
| 40504 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=WrObG0VWCQg | WrObG0VWCQg |
| 40505 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=XE4NKj7Qt3g | XE4NKj7Qt3g |
| 40506 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Y7y9GiIYhvs | Y7y9GiIYhvs |
| 40507 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Yo4DwAZsjHs | Yo4DwAZsjHs |
| 40508 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Z1O8N8_e8D8 | Z1O8N8_e8D8 |
| 40509 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=_2oXadbltu8 | _2oXadbltu8 |
| 40510 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=0bw6HsBfx9o | 0bw6HsBfx9o |
| 40511 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=0m-bZZj0bCk | 0m-bZZj0bCk |
| 40512 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=0ThvNxlrgrw | 0ThvNxlrgrw |
| 40513 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=2BL9ay0aAqs | 2BL9ay0aAqs |
| 40514 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=5GUfIcUbFr8 | 5GUfIcUbFr8 |
| 40515 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=6sD4Wy15Ddo | 6sD4Wy15Ddo |
| 40516 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=70vxOiHGEeY | 70vxOiHGEeY |
| 40517 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=7EQoi5SQUqM | 7EQoi5SQUqM |
| 40518 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=7PyNFJW-j8E | 7PyNFJW-j8E |
| 40519 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=8rRkN8BGkmM | 8rRkN8BGkmM |
| 40520 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=b7kzRM1i8Bs | b7kzRM1i8Bs |
| 40521 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=CYLivNQAlkw | CYLivNQAlkw |
| 40522 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=dnExaEgPMT0 | dnExaEgPMT0 |
| 40523 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=G9QIr6N2_p0 | G9QIr6N2_p0 |
| 40524 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=gbDnE4WUG3l | gbDnE4WUG3l |
| 40525 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=iIclY5y2u4A | iIclY5y2u4A |
| 40526 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Kj3AbdFkVx4 | Kj3AbdFkVx4 |
| 40527 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=knX9Aemz0wc | knX9Aemz0wc |
| 40528 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=KUgnTCWXfBY | KUgnTCWXfBY |
| 40529 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=lHVQJFU28O8 | lHVQJFU28O8 |
| 40530 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=mL63b0mZplQ | mL63b0mZplQ |
| 40531 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=n1lUypjayDk | n1lUypjayDk |
| 40532 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=oBO83MuOay0 | oBO83MuOay0 |
| 40533 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=oJGxacB4hxQ | oJGxacB4hxQ |
| 40534 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=oMSj4KNvHf0 | oMSj4KNvHf0 |
| 40535 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Pij03GhYl2M | Pij03GhYl2M |
| 40536 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=PwBS9caQq-I | PwBS9caQq-I |
| 40537 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Q1ek155HJ3w | Q1ek155HJ3w |
| 40538 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=RYnwAIzZ2R8 | RYnwAIzZ2R8 |
| 40539 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=S_CFU_b06wA | S_CFU_b06wA |
| 40540 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=sbnjHRLoCzl | sbnjHRLoCzl |
| 40541 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=SV2qWoY6fRk | SV2qWoY6fRk |
| 40542 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=SYWWjSTM8I4 | SYWWjSTM8I4 |
| 40543 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=t3QQqjUjiOl | t3QQqjUjiOl |
| 40544 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=TlphLJKjRmM | TlphLJKjRmM |
| 40545 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=UEK2FXo_c7M | UEK2FXo_c7M |
| 40546 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=UQ2mKFneaos | UQ2mKFneaos |
| 40547 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=w5ywsAWNt_E | w5ywsAWNt_E |
| 40548 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=WVLjyniQElw | WVLjyniQElw |
| 40549 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ydshKnM31Ww | ydshKnM31Ww |
| 40550 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=zzRt_67KrzE | zzRt_67KrzE |
| 40551 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=ARJzR_zdZiQ | ARJzR_zdZiQ |
| 40552 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=BFTRsc2NGho | BFTRsc2NGho |
| 40553 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=QtXA_BkPr0w | QtXA_BkPr0w |
| 40554 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=rTwGNYrkR0s | rTwGNYrkR0s |
| 40555 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=_MdoSyVf0ZY | _MdoSyVf0ZY |
| 40556 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0cw5bHmLCRU | 0cw5bHmLCRU |
| 40557 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=1GFh3UxQ3LI | 1GFh3UxQ3LI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40558 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=25VIH3VA_GM | 25VIH3VA_GM |
| 40559 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=68b2O7OjKA | 68b2O7OjKA |
| 40560 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6tZ77e26V9M | 6tZ77e26V9M |
| 40561 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=7fIR6aYI0ao | 7fIR6aYI0ao |
| 40562 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BIyItuTFXeU | BIyItuTFXeU |
| 40563 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Bvb0fdSti4U | Bvb0fdSti4U |
| 40564 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=DKa2fYmN9T0 | DKa2fYmN9T0 |
| 40565 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=F8qZbVtUlhCo | F8qZbVtUlhCo |
| 40566 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=FDXTZRRmCwY | FDXTZRRmCwY |
| 40567 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=IVgw38AtpCs | IVgw38AtpCs |
| 40568 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=J75NbjUwgjo | J75NbjUwgjo |
| 40569 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=KwiipX5P4ac | KwiipX5P4ac |
| 40570 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=LCOedfinc_4 | LCOedfinc_4 |
| 40571 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=pb7HxsafHB8 | pb7HxsafHB8 |
| 40572 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=plfSOh5EcxA | plfSOh5EcxA |
| 40573 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Q2_dtHrrC0g | Q2_dtHrrC0g |
| 40574 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Qic218jvFu8 | Qic218jvFu8 |
| 40575 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=tPY_9o6nL2s | tPY_9o6nL2s |
| 40576 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=V_NfZVlmeTk | V_NfZVlmeTk |
| 40577 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=VwKaSi7n8Gg | VwKaSi7n8Gg |
| 40578 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=xNm0uc1myiI | xNm0uc1myiI |
| 40579 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=0Xre-G56D9k | 0Xre-G56D9k |
| 40580 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=3Xx14kC3r3Q | 3Xx14kC3r3Q |
| 40581 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=5bpZwYBpm9A | 5bpZwYBpm9A |
| 40582 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=8o2TpEB0Wm4 | 8o2TpEB0Wm4 |
| 40583 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=crEirRXat1w | crEirRXat1w |
| 40584 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=dpEbOGgaXhc | dpEbOGgaXhc |
| 40585 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=Ecx31hiM_0E | Ecx31hiM_0E |
| 40586 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=EtCcPaV9tSA | EtCcPaV9tSA |
| 40587 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=Fz5sORi9wgQ | Fz5sORi9wgQ |
| 40588 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=LvH0Tn91Yso | LvH0Tn91Yso |
| 40589 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=nrK8c3yPK04 | nrK8c3yPK04 |
| 40590 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=nXP6-n9nBQQ | nXP6-n9nBQQ |
| 40591 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=rHWwC2GcvYI | rHWwC2GcvYI |
| 40592 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=y4ZoNFDn3Dg | y4ZoNFDn3Dg |
| 40593 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=ZG6E_j-_f-s | ZG6E_j-_f-s |
| 40594 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=23SFtiJLT3c | 23SFtiJLT3c |
| 40595 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=3WYEImz9f-g | 3WYEImz9f-g |
| 40596 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6sHY5Em8ibs | 6sHY5Em8ibs |
| 40597 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=An3bxypNyj8 | An3bxypNyj8 |
| 40598 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BOsNsuc0g3E | BOsNsuc0g3E |
| 40599 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=fVRqSderTuc | fVRqSderTuc |
| 40600 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=G7Fv0tnJG3g | G7Fv0tnJG3g |
| 40601 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=h0HnhClhRPY | h0HnhClhRPY |
| 40602 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=hdsuYes-Wlo | hdsuYes-Wlo |
| 40603 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=hZvB3NeHXp0 | hZvB3NeHXp0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40604 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=LgWoQOCzWhM | LgWoQOCzWhM |
| 40605 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=NOJ-G90E2a8 | NOJ-G90E2a8 |
| 40606 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=OWsUIIPpWy3M | OWsUIIPpWy3M |
| 40607 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=pCMrYiUMsl0 | pCMrYiUMsl0 |
| 40608 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=uijbwbgjCbk | uijbwbgjCbk |
| 40609 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Y2Yth9uuzZc | Y2Yth9uuzZc |
| 40610 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Yuyl83KQGcc | Yuyl83KQGcc |
| 40611 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=zr6UcqJMZ8I | zr6UcqJMZ8I |
| 40612 | COMEDY PARTNERS | Chappelle's Show (Daddy Day Care) | PA0001595191 | http://www.youtube.com/watch?v=NMgv4SYGEj4 | NMgv4SYGEj4 |
| 40613 | COMEDY PARTNERS | Chappelle's Show (Maximize Me) | PA0001595191 | http://www.youtube.com/watch?v=U57Lt-pf2n8 | U57Lt-pf2n8 |
| 40614 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=4dGTxczpWJw | 4dGTxczpWJw |
| 40615 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=78kfzQWE7M8 | 78kfzQWE7M8 |
| 40616 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=7oRNufbvSHc | 7oRNufbvSHc |
| 40617 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=8XxGbGNVa1g | 8XxGbGNVa1g |
| 40618 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=d4oFN6dXq6Q | d4oFN6dXq6Q |
| 40619 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=EtYHIxBkoZU | EtYHIxBkoZU |
| 40620 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=f5KRDoKx6bg | f5KRDoKx6bg |
| 40621 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=fLC4mr9uHF0 | fLC4mr9uHF0 |
| 40622 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=IdaG4PZts-8 | IdaG4PZts-8 |
| 40623 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=IOhR441eIR0 | IOhR441eIR0 |
| 40624 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=jijF17g4kIAE | jijF17g4kIAE |
| 40625 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=K0HKv3xSj8I | K0HKv3xSj8I |
| 40626 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=lbrPGLxrrCE | lbrPGLxrrCE |
| 40627 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=nRkI1cVOpNw | nRkI1cVOpNw |
| 40628 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=O0aXpB8d-RA | O0aXpB8d-RA |
| 40629 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=o3zc_kL8bVA | o3zc_kL8bVA |
| 40630 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=PG_9B0Rrzs0 | PG_9B0Rrzs0 |
| 40631 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=Qhv26AYRLzo | Qhv26AYRLzo |
| 40632 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=QRtoqIExCgo | QRtoqIExCgo |
| 40633 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=r_RIsAgKGLw | r_RIsAgKGLw |
| 40634 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=r3gjqJ1-8Tg | r3gjqJ1-8Tg |
| 40635 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=rPhAztw9VkE | rPhAztw9VkE |
| 40636 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=sCHiWQ0U3Do | sCHiWQ0U3Do |
| 40637 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=tYt1oK9FwwY | tYt1oK9FwwY |
| 40638 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=vXVAf_8q1rl | vXVAf_8q1rl |
| 40639 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=wjYx5E8eBQ8 | wjYx5E8eBQ8 |
| 40640 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=ycCOHEihLEw | ycCOHEihLEw |
| 40641 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=zPnXEbelw0c | zPnXEbelw0c |
| 40642 | COMEDY PARTNERS | Chocolate News(101) | PA0001615239 | http://www.youtube.com/watch?v=ZZJmneOJ5mY | ZZJmneOJ5mY |
| 40643 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=_rqi6_kPb_g | _rqi6_kPb_g |
| 40644 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=0gAGgMYr87g | 0gAGgMYr87g |
| 40645 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=1UitkjS2mIA | 1UitkjS2mIA |
| 40646 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=juoW5ZLeUHo | juoW5ZLeUHo |
| 40647 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=O9AqefU1nU | O9AqefU1nU |
| 40648 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=qJyir_da5pw | qJyir_da5pw |
| 40649 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?n=Rooa7lGKmkE | Rooa7lGKmkE |
| 40650 | COMEDY PARTNERS | Chocolate News(102) | PAu003369848 | http://www.youtube.com/watch?v=ZR79VxAUTsM | ZR79VxAUTsM |
| 40651 | COMEDY PARTNERS | Chocolate News(105) | PA0001617742 | http://www.youtube.com/watch?v=qUi_ZXOxtew | qUi_ZXOxtew |
| 40652 | COMEDY PARTNERS | Chocolate News(105) | PA0001617742 | http://www.youtube.com/watch?v=TzWxgaqtN-o | TzWxgaqtN-o |
| 40653 | COMEDY PARTNERS | Chocolate News(105) | PA0001617742 | http://www.youtube.com/watch?v=ydb9SGDVgdc | ydb9SGDVgdc |
| 40654 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Lindsey Buckingham & Little Big Town) (24) | PAu003095011 | http://www.youtube.com/watch?v=R4nipkcbYfc | R4nipkcbYfc |
| 40655 | COUNTRY MUSIC TELEVISION | CMT Small Town Secrets (Cowgirls, Combines and Commandos) (4) | PAu002920395 | http://www.youtube.com/watch?v=gBob5Kg_ND0 | gBob5Kg_ND0 |
| 40656 | COMEDY PARTNERS | Comedians of Comedy(102) | PAu003112306 | http://www.youtube.com/watch?v=2mVofYhqMc0 | 2mVofYhqMc0 |
| 40657 | COMEDY PARTNERS | Comedians of Comedy(102) | PAu003112306 | http://www.youtube.com/watch?v=ydAEpJZvzZI | ydAEpJZvzZI |
| 40658 | COMEDY PARTNERS | Comedians of Comedy(104) | PAu003112310 | http://www.youtube.com/watch?v=dydH99Cwuqo | dydH99Cwuqo |
| 40659 | COMEDY PARTNERS | Comedians of Comedy(106) | PAu003112309 | http://www.youtube.com/watch?v=fF804q_jQI4 | fF804q_jQI4 |
| 40660 | COMEDY PARTNERS | Comedy Central Presents(1002) | PAu003337803 | http://www.youtube.com/watch?v=pRhmFi9ai18 | pRhmFi9ai18 |
| 40661 | COMEDY PARTNERS | Comedy Central Presents(1005) | PAu003062747 | http://www.youtube.com/watch?v=AZzmyPEF9to | AZzmyPEF9to |
| 40662 | COMEDY PARTNERS | Comedy Central Presents(1005) | PAu003062747 | http://www.youtube.com/watch?v=hYWr9rkhHd4 | hYWr9rkhHd4 |
| 40663 | COMEDY PARTNERS | Comedy Central Presents(1005) | PAu003062747 | http://www.youtube.com/watch?v=WyKbRgAoKBk | WyKbRgAoKBk |
| 40664 | COMEDY PARTNERS | Comedy Central Presents(1024) | PA0001605034 | http://www.youtube.com/watch?v=uPVjQ3KpxCw | uPVjQ3KpxCw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40665 | COMEDY PARTNERS | Comedy Central Presents(1024) | PA0001605034 | http://www.youtube.com/watch?v=ZM1Ih6yWWWE | ZM1Ih6yWWWE |
| 40666 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=6aKUssj_EW0 | 6aKUssj_EW0 |
| 40667 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=CsOu43slkpU | CsOu43slkpU |
| 40668 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=HHQ2SFHczCg | HHQ2SFHczCg |
| 40669 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=q4c5_I5QyhE | q4c5_I5QyhE |
| 40670 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=uKSkBEU-DYk | uKSkBEU-DYk |
| 40671 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=xAGbItDdSGM | xAGbItDdSGM |
| 40672 | COMEDY PARTNERS | Comedy Central Presents(1105) | PAu003112491 | http://www.youtube.com/watch?v=0O6OgEIHHdc | 0O6OgEIHHdc |
| 40673 | COMEDY PARTNERS | Comedy Central Presents(1106) | PAu003112479 | http://www.youtube.com/watch?v=8MQvx_m2Vo | 8MQvx_m2Vo |
| 40674 | COMEDY PARTNERS | Comedy Central Presents(1106) | PAu003112479 | http://www.youtube.com/watch?v=fwCw-Ioyi3A | fwCw-Ioyi3A |
| 40675 | COMEDY PARTNERS | Comedy Central Presents(1106) | PAu003112479 | http://www.youtube.com/watch?v=FydihuuEqNU | FydihuuEqNU |
| 40676 | COMEDY PARTNERS | Comedy Central Presents(1106) | PAu003112479 | http://www.youtube.com/watch?v=OBFn9BcwM3c | OBFn9BcwM3c |
| 40677 | COMEDY PARTNERS | Comedy Central Presents(1106) | PAu003112479 | http://www.youtube.com/watch?v=Y3s4g7MGNfw | Y3s4g7MGNfw |
| 40678 | COMEDY PARTNERS | Comedy Central Presents(1109) | PAu003095041;PAu003112489 | http://www.youtube.com/watch?v=22IM8BRktJQ | 22IM8BRktJQ |
| 40679 | COMEDY PARTNERS | Comedy Central Presents(1109) | PAu003095041;PAu003112489 | http://www.youtube.com/watch?v=7g_4AXBYi10 | 7g_4AXBYi10 |
| 40680 | COMEDY PARTNERS | Comedy Central Presents(1109) | PAu003095041;PAu003112489 | http://www.youtube.com/watch?v=Jmj8Z_ulw-w | Jmj8Z_ulw-w |
| 40681 | COMEDY PARTNERS | Comedy Central Presents(1109) | PAu003095041;PAu003112489 | http://www.youtube.com/watch?v=MvAvdSkncmg | MvAvdSkncmg |
| 40682 | COMEDY PARTNERS | Comedy Central Presents(1109) | PAu003095041;PAu003112489 | http://www.youtube.com/watch?v=ZEwxq9UQvKg | ZEwxq9UQvKg |
| 40683 | COMEDY PARTNERS | Comedy Central Presents(1117) | PAu003090125 | http://www.youtube.com/watch?v=rxxNWAXRtBM | rxxNWAXRtBM |
| 40684 | COMEDY PARTNERS | Comedy Central Presents(1120) | PAu003112481;PAu003095175 | http://www.youtube.com/watch?v=CgpOxZmjAbg | CgpOxZmjAbg |
| 40685 | COMEDY PARTNERS | Comedy Central Presents(1120) | PAu003112481;PAu003095175 | http://www.youtube.com/watch?v=IwChLZkLqow | IwChLZkLqow |
| 40686 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=_gDrX1pEJ20 | _gDrX1pEJ20 |
| 40687 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=C7jO8LA5esg | C7jO8LA5esg |
| 40688 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=g4WyV8WLY64 | g4WyV8WLY64 |
| 40689 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=MR9sr-uywFU | MR9sr-uywFU |
| 40690 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=TtAZdyeE5ok | TtAZdyeE5ok |
| 40691 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=uLzg07bPs9E | uLzg07bPs9E |
| 40692 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=0HRTyTZzhq0 | 0HRTyTZzhq0 |
| 40693 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=7u9vK41sNJk | 7u9vK41sNJk |
| 40694 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=tlprwBDIsnM | tlprwBDIsnM |
| 40695 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=1vCxEBmq8-Q | 1vCxEBmq8-Q |
| 40696 | COMEDY PARTNERS | Comedy Central Presents(1212) | PAu003343892 | http://www.youtube.com/watch?v=_AzxNZPCquY | _AzxNZPCquY |
| 40697 | COMEDY PARTNERS | Comedy Central Presents(1212) | PAu003343892 | http://www.youtube.com/watch?v=pqjDAIvYlMw | pqjDAIvYlMw |
| 40698 | COMEDY PARTNERS | Comedy Central Presents(1215) | PAu003343888 | http://www.youtube.com/watch?v=PB81vS719wk | PB81vS719wk |
| 40699 | COMEDY PARTNERS | Comedy Central Presents(1215) | PAu003343888 | http://www.youtube.com/watch?v=vL8LINTCtAE | vL8LINTCtAE |
| 40700 | COMEDY PARTNERS | Comedy Central Presents(1215) | PAu003343888 | http://www.youtube.com/watch?v=ynoOtl6zkf4 | ynoOtl6zkf4 |
| 40701 | COMEDY PARTNERS | Comedy Central Presents(1219) | PAu003347350 | http://www.youtube.com/watch?v=CLa8OB5EDXg | CLa8OB5EDXg |
| 40702 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=_hMDryd0kal | _hMDryd0kal |
| 40703 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=1aETwdECWVA | 1aETwdECWVA |
| 40704 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=1b0SQ4QpZ5s | 1b0SQ4QpZ5s |
| 40705 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=3ADJBgWGCjU | 3ADJBgWGCjU |
| 40706 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=6Jtj2omWjg | 6Jtj2omWjg |
| 40707 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=7Vi9_xM_dN0 | 7Vi9_xM_dN0 |
| 40708 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=81O20FotoVM | 81O20FotoVM |
| 40709 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=9z1NQb1beso | 9z1NQb1beso |
| 40710 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=C6bYdYiTZJ4 | C6bYdYiTZJ4 |
| 40711 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ELaD6-uNP5s | ELaD6-uNP5s |
| 40712 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=EP3nG5iWB1U | EP3nG5iWB1U |
| 40713 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=f20olvqBvCs | f20olvqBvCs |
| 40714 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=GAmMMizp-ts | GAmMMizp-ts |
| 40715 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=GGvR0UemZlw | GGvR0UemZlw |
| 40716 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=GtPR6AOToH8 | GtPR6AOToH8 |
| 40717 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=HHpcrEqQlbY | HHpcrEqQlbY |
| 40718 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=i0tzm0RgARc | i0tzm0RgARc |
| 40719 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=jZPHTgQzCNY | jZPHTgQzCNY |
| 40720 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=klb5uSZSYac | klb5uSZSYac |
| 40721 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=l6DW0-fwWJs | l6DW0-fwWJs |
| 40722 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=L9YA08zHnXw | L9YA08zHnXw |
| 40723 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=lhl0rkhvcBU | lhl0rkhvcBU |
| 40724 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Lkxap4JzePE | Lkxap4JzePE |
| 40725 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=m2httxuT-Bg | m2httxuT-Bg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40726 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=MoIrhjjLdmg | MoIrhjjLdmg |
| 40727 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=mwecLPVqZmU | mwecLPVqZmU |
| 40728 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NSebzUq-OdQ | NSebzUq-OdQ |
| 40729 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NXk8ypHTvt4 | NXk8ypHTvt4 |
| 40730 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=OuMmOcFpAps | OuMmOcFpAps |
| 40731 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=oz-sngbFWbk | oz-sngbFWbk |
| 40732 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ppoDpSOAMYs | ppoDpSOAMYs |
| 40733 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=PuJ9CxVIsIQ | PuJ9CxVIsIQ |
| 40734 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=QSPdTW4bpK0 | QSPdTW4bpK0 |
| 40735 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=rAl3bD-AnYg | rAl3bD-AnYg |
| 40736 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=rmxJvAjVrOA | rmxJvAjVrOA |
| 40737 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=s1XRdPkJgZg | s1XRdPkJgZg |
| 40738 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=sioZWz9Ztms | sioZWz9Ztms |
| 40739 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=smmlzSt0i_8 | smmlzSt0i_8 |
| 40740 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=TP6vkT3nj6I | TP6vkT3nj6I |
| 40741 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Ui3diDtZ6_E | Ui3diDtZ6_E |
| 40742 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=UX54gVIfapM | UX54gVIfapM |
| 40743 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=VQIf-GJQzjA | VQIf-GJQzjA |
| 40744 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=xtbAJPzGZn4 | xtbAJPzGZn4 |
| 40745 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=yu3RunV3lfo | yu3RunV3lfo |
| 40746 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=2q3Rbj0uHg4 | 2q3Rbj0uHg4 |
| 40747 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=4AaQTzPN0S4 | 4AaQTzPN0S4 |
| 40748 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=88mWa6pC2cg | 88mWa6pC2cg |
| 40749 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=eY1UctdSAOk | eY1UctdSAOk |
| 40750 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=kGPPPkd4Ly8 | kGPPPkd4Ly8 |
| 40751 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=kLqaUmboTk | kLqaUmboTk |
| 40752 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=mCFizqOW_S0 | mCFizqOW_S0 |
| 40753 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=n3W70Qr-Uoo | n3W70Qr-Uoo |
| 40754 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=NAJ3OCSIFd0 | NAJ3OCSIFd0 |
| 40755 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=P94MUbzqb0w | P94MUbzqb0w |
| 40756 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=t2O6Z0cko7U | t2O6Z0cko7U |
| 40757 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=VbHGMUJju68 | VbHGMUJju68 |
| 40758 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=xNHBK3rXExY | xNHBK3rXExY |
| 40759 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=zeVT2fUggVA | zeVT2fUggVA |
| 40760 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=8OMhsFo-4Eo | 8OMhsFo-4Eo |
| 40761 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=zSlvsyBsLyE | zSlvsyBsLyE |
| 40762 | COMEDY PARTNERS | Comedy Central Presents(315) | PAu002488061 | http://www.youtube.com/watch?v=_JYlHW8lN_U | _JYlHW8lN_U |
| 40763 | COMEDY PARTNERS | Comedy Central Presents(315) | PAu002488061 | http://www.youtube.com/watch?v=Aw7R_I6lzmM | Aw7R_I6lzmM |
| 40764 | COMEDY PARTNERS | Comedy Central Presents(315) | PAu002488061 | http://www.youtube.com/watch?v=N2o3-VMe0Qs | N2o3-VMe0Qs |
| 40765 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=ccO0NReieUo | ccO0NReieUo |
| 40766 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=G8niSv-J99k | G8niSv-J99k |
| 40767 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=heYkCmYnbKc | heYkCmYnbKc |
| 40768 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=QTx11yWMkrs | QTx11yWMkrs |
| 40769 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=HUmaP_R9cDo | HUmaP_R9cDo |
| 40770 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=bj6mm4WLYRc | bj6mm4WLYRc |
| 40771 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=dEaN9DAMUNw | dEaN9DAMUNw |
| 40772 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=JBnkcO0fDmw | JBnkcO0fDmw |
| 40773 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=lM0s39T_uGU | lM0s39T_uGU |
| 40774 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=Me8sVugDHRw | Me8sVugDHRw |
| 40775 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=ONJlMIoPeDY | ONJlMIoPeDY |
| 40776 | COMEDY PARTNERS | Comedy Central Presents(603) | PAu002671067 | http://www.youtube.com/watch?v=yfPjpCAi0Nw | yfPjpCAi0Nw |
| 40777 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=y3Xx1Vw9l2M | y3Xx1Vw9l2M |
| 40778 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=d2cbj8Pzi5o | d2cbj8Pzi5o |
| 40779 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=Loa9TpNoFv0 | Loa9TpNoFv0 |
| 40780 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=91qnC9uq-Xs | 91qnC9uq-Xs |
| 40781 | COMEDY PARTNERS | Comedy Central Presents(703) | PA0001205612 | http://www.youtube.com/watch?v=X_RKF0su27E | X_RKF0su27E |
| 40782 | COMEDY PARTNERS | Comedy Central Presents(708) | PA0001205612 | http://www.youtube.com/watch?v=tQZXLF5Px4M | tQZXLF5Px4M |
| 40783 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=L4xKJAEk9jw | L4xKJAEk9jw |
| 40784 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=vAAk-kPL7Gc | vAAk-kPL7Gc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40785 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=J9hk0UGW8Zg | J9hk0UGW8Zg |
| 40786 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=Vtx7NkrVC8s | Vtx7NkrVC8s |
| 40787 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=yPBLdXXSbp8 | yPBLdXXSbp8 |
| 40788 | COMEDY PARTNERS | Comedy Central Presents(716) | PA0001205612 | http://www.youtube.com/watch?v=7HjB0fmEeVw | 7HjB0fmEeVw |
| 40789 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=4ngi4VcUh4Y | 4ngi4VcUh4Y |
| 40790 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=au_kWz4LfyM | au_kWz4LfyM |
| 40791 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=CTG32W3ssiE | CTG32W3ssiE |
| 40792 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=dJ6Mho2WPak | dJ6Mho2WPak |
| 40793 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=gUQ6NkIW7KQ | gUQ6NkIW7KQ |
| 40794 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=IkUNl4JvLx8 | IkUNl4JvLx8 |
| 40795 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=PTeUZQc2al0 | PTeUZQc2al0 |
| 40796 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=T1Sk33OJK0U | T1Sk33OJK0U |
| 40797 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=UjbGc5Lo5CM | UjbGc5Lo5CM |
| 40798 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=YGdTWN2IBBU | YGdTWN2IBBU |
| 40799 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=YgoEWx_9bL8 | YgoEWx_9bL8 |
| 40800 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=2nkm7e41ux0 | 2nkm7e41ux0 |
| 40801 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=U33a766psr4 | U33a766psr4 |
| 40802 | COMEDY PARTNERS | Comedy Central Presents(901) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=nb81QL7yrQl | nb81QL7yrQl |
| 40803 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=R3bUZJqfvag | R3bUZJqfvag |
| 40804 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=VVOb0E2mz6A | VVOb0E2mz6A |
| 40805 | COMEDY PARTNERS | Comedy Central Presents(904) | PAu002947290 | http://www.youtube.com/watch?v=IqqWxwJjO6o | IqqWxwJjO6o |
| 40806 | COMEDY PARTNERS | Comedy Central Presents(905) | PAu002947290 | http://www.youtube.com/watch?v=d0jU53eAVFc | d0jU53eAVFc |
| 40807 | COMEDY PARTNERS | Comedy Central Presents(905) | PAu002947290 | http://www.youtube.com/watch?v=ICi4J_WaWw4 | ICi4J_WaWw4 |
| 40808 | COMEDY PARTNERS | Comedy Central Presents(905) | PAu002947290 | http://www.youtube.com/watch?v=iLqGq9Dd24 | iLqGq9Dd24 |
| 40809 | COMEDY PARTNERS | Comedy Central Presents(905) | PAu002947290 | http://www.youtube.com/watch?v=Pf-Q6qz7d0o | Pf-Q6qz7d0o |
| 40810 | COMEDY PARTNERS | Comedy Central Presents(905) | PAu002947290 | http://www.youtube.com/watch?v=x8nFAsS1tf4 | x8nFAsS1tf4 |
| 40811 | COMEDY PARTNERS | Comedy Central Presents(906) | PAu002947290 | http://www.youtube.com/watch?v=EL5sCQUFJvQ | EL5sCQUFJvQ |
| 40812 | COMEDY PARTNERS | Comedy Central Presents(906) | PAu002947290 | http://www.youtube.com/watch?v=sVjWnxlDJh4 | sVjWnxlDJh4 |
| 40813 | COMEDY PARTNERS | Comedy Central Presents(909) | PAu003062910 | http://www.youtube.com/watch?v=3PcGJJtzHpY | 3PcGJJtzHpY |
| 40814 | COMEDY PARTNERS | Comedy Central Presents(914) | PAu002947290 | http://www.youtube.com/watch?v=DyOMvvStlAo | DyOMvvStlAo |
| 40815 | COMEDY PARTNERS | Comedy Central Presents(916) | PAu002947290 | http://www.youtube.com/watch?v=VKPrCJrx4PE | VKPrCJrx4PE |
| 40816 | COMEDY PARTNERS | Comedy Central Presents(919) | PAu002947290 | http://www.youtube.com/watch?v=gwrpAre0yGA | gwrpAre0yGA |
| 40817 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=564KUYydXAk | 564KUYydXAk |
| 40818 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=iq9vH9q9g_0 | iq9vH9q9g_0 |
| 40819 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=jNaXZIeB3LY | jNaXZIeB3LY |
| 40820 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=kxX6xfpZwMl | kxX6xfpZwMl |
| 40821 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=lzG39eaGSbl | lzG39eaGSbl |
| 40822 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=NFUVRhGYs8k | NFUVRhGYs8k |
| 40823 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=P_fibxLq4QE | P_fibxLq4QE |
| 40824 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=Rch01iJUBEw | Rch01iJUBEw |
| 40825 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=wKfYkKtGMGl | wKfYkKtGMGl |
| 40826 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=_D4uXCT-YEk | _D4uXCT-YEk |
| 40827 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=0odK86JZKzU | 0odK86JZKzU |
| 40828 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=0yeBoCBo1dc | 0yeBoCBo1dc |
| 40829 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=1pdIPbZKco0 | 1pdIPbZKco0 |
| 40830 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=1ZOiA8b-_XY | 1ZOiA8b-_XY |
| 40831 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=27-Vtoe9AY8 | 27-Vtoe9AY8 |
| 40832 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=4BSNk9lXpPo | 4BSNk9lXpPo |
| 40833 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=4VCsLYb4bro | 4VCsLYb4bro |
| 40834 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=5_JXsWLaEkQ | 5_JXsWLaEkQ |
| 40835 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=52ZRNUFRyLY | 52ZRNUFRyLY |
| 40836 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=5HOSi1ZcQdc | 5HOSi1ZcQdc |
| 40837 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=5jJQbyJgw4c | 5jJQbyJgw4c |
| 40838 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=5Mp2UMLFtPU | 5Mp2UMLFtPU |
| 40839 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=68z_PNtSd1k | 68z_PNtSd1k |
| 40840 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=76mp2BtvV7o | 76mp2BtvV7o |
| 40841 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=7HG_30WqSfc | 7HG_30WqSfc |
| 40842 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=7V490AW0eRM | 7V490AW0eRM |
| 40843 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=8Fmld3Diiew | 8Fmld3Diiew |
| 40844 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=93daTrLJ65k | 93daTrLJ65k |
| 40845 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=9jANhZg9qil | 9jANhZg9qil |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40846 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=biJH3NekaHM | biJH3NekaHM |
| 40847 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=Byvzws5uEs4 | Byvzws5uEs4 |
| 40848 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=CpPfcvuv9N8 | CpPfcvuv9N8 |
| 40849 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=cquKxpymt0w | cquKxpymt0w |
| 40850 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=-CTEvy31NR8 | -CTEvy31NR8 |
| 40851 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=CTkW16rrDc8 | CTkW16rrDc8 |
| 40852 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=D0zlqwriqOU | D0zlqwriqOU |
| 40853 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=D4lagX815Lc | D4lagX815Lc |
| 40854 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=d2RUJ5Od_Y | d2RUJ5Od_Y |
| 40855 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=DxUmqqlB7Vg | DxUmqqlB7Vg |
| 40856 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ePcT6JJB9WQ | ePcT6JJB9WQ |
| 40857 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=--eYbc4w0xE | --eYbc4w0xE |
| 40858 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=g_zSl2s0bkk | g_zSl2s0bkk |
| 40859 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=g3tU1tefFEE | g3tU1tefFEE |
| 40860 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ghfyn5UHjo | ghfyn5UHjo |
| 40861 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=HCpxKtht_QA | HCpxKtht_QA |
| 40862 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=HQjVJMzASD8 | HQjVJMzASD8 |
| 40863 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=HZHNC3Dm7fA | HZHNC3Dm7fA |
| 40864 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=jQ5H5YfYbI0 | jQ5H5YfYbI0 |
| 40865 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=jXf7SBDsosk | jXf7SBDsosk |
| 40866 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=K03YLXPJM-o | K03YLXPJM-o |
| 40867 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=k5IYv5kKOOl | k5IYv5kKOOl |
| 40868 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=l59_9g07Wtk | l59_9g07Wtk |
| 40869 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=lcrwUsFa_5Y | lcrwUsFa_5Y |
| 40870 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=MBlEnyWXccU | MBlEnyWXccU |
| 40871 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=mDROCZablsl | mDROCZablsl |
| 40872 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=mW1QfMM0WSA | mW1QfMM0WSA |
| 40873 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=N5hl2RJQRZk | N5hl2RJQRZk |
| 40874 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ntmT2RCtEhM | ntmT2RCtEhM |
| 40875 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=od4GHdEAYs4 | od4GHdEAYs4 |
| 40876 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=P_beafePB74 | P_beafePB74 |
| 40877 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=QKFz2nhOluU | QKFz2nhOluU |
| 40878 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=qOkgPFemVAc | qOkgPFemVAc |
| 40879 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=R9IbYMtG2y4 | R9IbYMtG2y4 |
| 40880 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=SgTnDgSKmDw | SgTnDgSKmDw |
| 40881 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=t7wnL9l1vXc | t7wnL9l1vXc |
| 40882 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=tqwp17SUWIU | tqwp17SUWIU |
| 40883 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=u4oLSttNQZM | u4oLSttNQZM |
| 40884 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=UNCOUr2rpnw | UNCOUr2rpnw |
| 40885 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=Ur69Qb0wEHg | Ur69Qb0wEHg |
| 40886 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=VPZ9JJ0f9zI | VPZ9JJ0f9zI |
| 40887 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=W1ai60cWo0E | W1ai60cWo0E |
| 40888 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=W76kMy9Ba3Q | W76kMy9Ba3Q |
| 40889 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=WMc5HaJA7Tw | WMc5HaJA7Tw |
| 40890 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=WrlgJbdWUQg | WrlgJbdWUQg |
| 40891 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=Xtn9VJhi3vk | Xtn9VJhi3vk |
| 40892 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=Y-TZAOqyaww | Y-TZAOqyaww |
| 40893 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ZHaRu5yzeaY | ZHaRu5yzeaY |
| 40894 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=zJM0UK_tPgw | zJM0UK_tPgw |
| 40895 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ZKO2llEvqn4 | ZKO2llEvqn4 |
| 40896 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ZlQH0ulwua4 | ZlQH0ulwua4 |
| 40897 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=z-nq5sslDgU | z-nq5sslDgU |
| 40898 | COMEDY PARTNERS | Comedy Central Roast of Flavor Flav | PA0001616082;PA0001616085 | http://www.youtube.com/watch?v=ZxExhpvRMkk | ZxExhpvRMkk |
| 40899 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=6TZcKvyLoZI | 6TZcKvyLoZI |
| 40900 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=7CXsGtkdrdE | 7CXsGtkdrdE |
| 40901 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=85tIRs45lHk | 85tIRs45lHk |
| 40902 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=8dqAiufJ7s4 | 8dqAiufJ7s4 |
| 40903 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=aMnqoMERfXU | aMnqoMERfXU |
| 40904 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=AzhXKADVbUY | AzhXKADVbUY |
| 40905 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=Dmit5Z8VA1U | Dmit5Z8VA1U |
| 40906 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=EacfBi0x-LQ | EacfBi0x-LQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40907 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=ezTqV4HzakM | ezTqV4HzakM |
| 40908 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=hOtfcXW8fOw | hOtfcXW8fOw |
| 40909 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=k_t7KeTpjMA | k_t7KeTpjMA |
| 40910 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=k5CDX9-hBQQ | k5CDX9-hBQQ |
| 40911 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=LaNvlcJlfvg | LaNvlcJlfvg |
| 40912 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=O3JUI3YiCxl | O3JUI3YiCxl |
| 40913 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=s84R0benXs0 | s84R0benXs0 |
| 40914 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=TikKhXcg4_I | TikKhXcg4_I |
| 40915 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=TSBtptkQRwU | TSBtptkQRwU |
| 40916 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=uHd-xFl5p1A | uHd-xFl5p1A |
| 40917 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=UkpFLFnfDzM | UkpFLFnfDzM |
| 40918 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=VYszSpe9I9k | VYszSpe9I9k |
| 40919 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=x5TrVBAM9r4 | x5TrVBAM9r4 |
| 40920 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=xtYt7Qh8gss | xtYt7Qh8gss |
| 40921 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=ydQdn1UGHaU | ydQdn1UGHaU |
| 40922 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=YFCW2UKBDg0 | YFCW2UKBDg0 |
| 40923 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=_YuIL6wqPsg | _YuIL6wqPsg |
| 40924 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=0W3RimuoBtg | 0W3RimuoBtg |
| 40925 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=1N2d-YivGX0 | 1N2d-YivGX0 |
| 40926 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=38PHk8m5Snq | 38PHk8m5Snq |
| 40927 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=3XWvq-pZIdU | 3XWvq-pZIdU |
| 40928 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=4Bnpz5HK5sc | 4Bnpz5HK5sc |
| 40929 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=6i_13xECKIY | 6i_13xECKIY |
| 40930 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=6Q4lqeaSIgl | 6Q4lqeaSIgl |
| 40931 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=7fA_zga7VkQ | 7fA_zga7VkQ |
| 40932 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=7fBgh54CGeo | 7fBgh54CGeo |
| 40933 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=9E9YXBq9-E8 | 9E9YXBq9-E8 |
| 40934 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=adO6o6zifUs | adO6o6zifUs |
| 40935 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=AdZiflf80WI | AdZiflf80WI |
| 40936 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=aicUxqiWmLw | aicUxqiWmLw |
| 40937 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=B7IK5N88IPo | B7IK5N88IPo |
| 40938 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=bl_frJO4Fvk | bl_frJO4Fvk |
| 40939 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=CD41hMWagKA | CD41hMWagKA |
| 40940 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=CMe7gYn_khE | CMe7gYn_khE |
| 40941 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=cSmuP67wwLE | cSmuP67wwLE |
| 40942 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Dk2QJHKqATw | Dk2QJHKqATw |
| 40943 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Ecil_PQ1iBE | Ecil_PQ1iBE |
| 40944 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=ejn4oEYa8Uo | ejn4oEYa8Uo |
| 40945 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=ESQxBi3KfPw | ESQxBi3KfPw |
| 40946 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=F5jZouldTp8 | F5jZouldTp8 |
| 40947 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=F8Dp4jc2BzQ | F8Dp4jc2BzQ |
| 40948 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Fi8OoCOBiMY | Fi8OoCOBiMY |
| 40949 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=fIHO3Ho3JJk | fIHO3Ho3JJk |
| 40950 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Fuka1SIggAI | Fuka1SIggAI |
| 40951 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=h5mpWTqheOg | h5mpWTqheOg |
| 40952 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=hkOrAemI_8w | hkOrAemI_8w |
| 40953 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=hXiJHWDF_IY | hXiJHWDF_IY |
| 40954 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=JNlvEf9ribw | JNlvEf9ribw |
| 40955 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=K5d2mAa5gtc | K5d2mAa5gtc |
| 40956 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=K-7mR9ufVMI | K-7mR9ufVMI |
| 40957 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Kb9kgzUSgMc | Kb9kgzUSgMc |
| 40958 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=klGZmFnTPWo | klGZmFnTPWo |
| 40959 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=kUQG6S5XmBU | kUQG6S5XmBU |
| 40960 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=mKRVPx99Scl | mKRVPx99Scl |
| 40961 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=mloiZtfZKBE | mloiZtfZKBE |
| 40962 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=n6NDyD5o8xs | n6NDyD5o8xs |
| 40963 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=OzmKqFFoKHw | OzmKqFFoKHw |
| 40964 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=pTHt7TwzA_A | pTHt7TwzA_A |
| 40965 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=qP9VDQSrwOY | qP9VDQSrwOY |
| 40966 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=qYjWBHG9o6I | qYjWBHG9o6I |
| 40967 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=rftr4hF16X0 | rftr4hF16X0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 40968 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=riDxVrdKjHE | riDxVrdKjHE |
| 40969 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=RzQhBgzf28s | RzQhBgzf28s |
| 40970 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Sy7rvVyBuCc | Sy7rvVyBuCc |
| 40971 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=u4ebDAVIisY | u4ebDAVIisY |
| 40972 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=U7Q-15kX5vY | U7Q-15kX5vY |
| 40973 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=UIATgTkwA6U | UIATgTkwA6U |
| 40974 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Wgn5LXuaHcE | Wgn5LXuaHcE |
| 40975 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=wWOxP1EE9zw | wWOxP1EE9zw |
| 40976 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=xG-LQwcXVWE | xG-LQwcXVWE |
| 40977 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=xKS-2v6e0Yg | xKS-2v6e0Yg |
| 40978 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=xm6_kydILmo | xm6_kydILmo |
| 40979 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=XvB5Mg2FjAA | XvB5Mg2FjAA |
| 40980 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=y4bILsNlUWI | y4bILsNlUWI |
| 40981 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=zEtTfiArCJc | zEtTfiArCJc |
| 40982 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=zh3PodDJaOc | zh3PodDJaOc |
| 40983 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=zh6C9tEyXos | zh6C9tEyXos |
| 40984 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(103) | PAu00062666 | http://www.youtube.com/watch?v=E50G0whFqHc | E50G0whFqHc |
| 40985 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(105) | PAu00062666 | http://www.youtube.com/watch?v=XPYL6-SoBc4 | XPYL6-SoBc4 |
| 40986 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=1b-tM282TiA | 1b-tM282TiA |
| 40987 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=1DZGW694-OY | 1DZGW694-OY |
| 40988 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=7lCjmWkS54A | 7lCjmWkS54A |
| 40989 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=8m3aHUxFSVo | 8m3aHUxFSVo |
| 40990 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=8XHT5Z5WoTM | 8XHT5Z5WoTM |
| 40991 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=ahNMhkKPQu8 | ahNMhkKPQu8 |
| 40992 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=aULrA6RKuFs | aULrA6RKuFs |
| 40993 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=b69ysNXYhnc | b69ysNXYhnc |
| 40994 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=BKabX9eMyz0 | BKabX9eMyz0 |
| 40995 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=BwXZjsK9xY0 | BwXZjsK9xY0 |
| 40996 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=CB5b1uHG9EU | CB5b1uHG9EU |
| 40997 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=cy3UH3G0KoQ | cy3UH3G0KoQ |
| 40998 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=czE4AmxyVf0 | czE4AmxyVf0 |
| 40999 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=ewXTdUDOBtE | ewXTdUDOBtE |
| 41000 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=ey-B_2sRwfw | ey-B_2sRwfw |
| 41001 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=f2vA0yEUw3Q | f2vA0yEUw3Q |
| 41002 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=-fkwejRbiQ4 | -fkwejRbiQ4 |
| 41003 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=hLQej-FtbS4 | hLQej-FtbS4 |
| 41004 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=IpNKNRvQsB4 | IpNKNRvQsB4 |
| 41005 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=IRIq4ibuvYs | IRIq4ibuvYs |
| 41006 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=isDepFQOBQY | isDepFQOBQY |
| 41007 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=k_x49pyswQQ | k_x49pyswQQ |
| 41008 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=kMjzL4AthEc | kMjzL4AthEc |
| 41009 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=L4VlITHkNqA | L4VlITHkNqA |
| 41010 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=mHjCYpfKl6Q | mHjCYpfKl6Q |
| 41011 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=ngifIkMNQEU | ngifIkMNQEU |
| 41012 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=nMXrQE-yz7M | nMXrQE-yz7M |
| 41013 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=O6DWEpjoEkQ | O6DWEpjoEkQ |
| 41014 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=pMaiyjsovU8 | pMaiyjsovU8 |
| 41015 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=QE0KmgjdAKc | QE0KmgjdAKc |
| 41016 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=TELw85oY20U | TELw85oY20U |
| 41017 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=TQWhLYtxwUc | TQWhLYtxwUc |
| 41018 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=tQXpjYybH9E | tQXpjYybH9E |
| 41019 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=ulkXO90nqn4 | ulkXO90nqn4 |
| 41020 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(109) | PAu00309S316 | http://www.youtube.com/watch?v=Z3Og-EPENk8 | Z3Og-EPENk8 |
| 41021 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=oMjb6AJv07I | oMjb6AJv07I |
| 41022 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=pmHfza2ilgcw | pmHfza2ilgcw |
| 41023 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=3JJS_aXdZR4 | 3JJS_aXdZR4 |
| 41024 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=GBWblXo3pZI | GBWblXo3pZI |
| 41025 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=ip2psh6NOkl | ip2psh6NOkl |
| 41026 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=JxazZRfbups | JxazZRfbups |
| 41027 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=MEmWXSOBZbU | MEmWXSOBZbU |
| 41028 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=Dq3kM21IQ6s | Dq3kM21IQ6s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41029 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=tgg2oAMI_Po | tgg2oAMI_Po |
| 41030 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=4nfhFkzE1mA | 4nfhFkzE1mA |
| 41031 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=CMRw0fx-x-g | CMRw0fx-x-g |
| 41032 | COMEDY PARTNERS | Crank Yankers(109) | PA0001272437 | http://www.youtube.com/watch?v=_iDWd1zbOEU | _iDWd1zbOEU |
| 41033 | COMEDY PARTNERS | Crank Yankers(205) | PA0001190359;PA0001294260 | http://www.youtube.com/watch?v=fkT723qqDvM | fkT723qqDvM |
| 41034 | COMEDY PARTNERS | Crank Yankers(302) | PA0001602966 | http://www.youtube.com/watch?v=H6E-KLzPe78 | H6E-KLzPe78 |
| 41035 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=M3jhVESlprs | M3jhVESlprs |
| 41036 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=_0dsut8S-QU | _0dsut8S-QU |
| 41037 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=0mFKNYpsdgc | 0mFKNYpsdgc |
| 41038 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=1S0k19y3lgw | 1S0k19y3lgw |
| 41039 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=4X4GEkwlm04 | 4X4GEkwlm04 |
| 41040 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=5PpAMERDaDw | 5PpAMERDaDw |
| 41041 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=5RGBpdpkykk | 5RGBpdpkykk |
| 41042 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=AzVw5vDRa80 | AzVw5vDRa80 |
| 41043 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=Bi1WxVxgVl4 | Bi1WxVxgVl4 |
| 41044 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=EnoneN-Nvko | EnoneN-Nvko |
| 41045 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=EnUt3sHpy_c | EnUt3sHpy_c |
| 41046 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=EUKSI5GsjMc | EUKSI5GsjMc |
| 41047 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=FyOURcxYvAk | FyOURcxYvAk |
| 41048 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=HHr9ZTGW3fQ | HHr9ZTGW3fQ |
| 41049 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=khKKEb08Kf8 | khKKEb08Kf8 |
| 41050 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=lt8yXgr6f8g | lt8yXgr6f8g |
| 41051 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=nc4Yj6Q4QNc | nc4Yj6Q4QNc |
| 41052 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=NYd45aSa1ao | NYd45aSa1ao |
| 41053 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=QAfcANj-xJk | QAfcANj-xJk |
| 41054 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=qhM9_cmWuTQ | qhM9_cmWuTQ |
| 41055 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=RKRC0QtJoU0 | RKRC0QtJoU0 |
| 41056 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=T2jCWlfQfsE | T2jCWlfQfsE |
| 41057 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=TkysWRLJdWg | TkysWRLJdWg |
| 41058 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=-UU-ycHxXnE | -UU-ycHxXnE |
| 41059 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=ZNdP9cqHfSU | ZNdP9cqHfSU |
| 41060 | COMEDY PARTNERS | Distraction(102) | PAu002956004 | http://www.youtube.com/watch?v=oDFKWnFPgM | oDFKWnFPgM |
| 41061 | COMEDY PARTNERS | Distraction(105) | PAu002956003;PAu002956004 | http://www.youtube.com/watch?v=hJAI_3MwgUg | hJAI_3MwgUg |
| 41062 | VIACOM INTERNATIONAL | Dora the Explorer (Bouncy Ball) (115) | PA0001379863 | http://www.youtube.com/watch?v=ILrwQG5Typ8 | ILrwQG5Typ8 |
| 41063 | VIACOM INTERNATIONAL | Dr. Katz (Alderman) (511) | PA0001150345;PA0001281884 | http://www.youtube.com/watch?v=dddSJNE-XYw | dddSJNE-XYw |
| 41064 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=Z8I_xj6ISMw | Z8I_xj6ISMw |
| 41065 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=NBiCS-MsG_Q | NBiCS-MsG_Q |
| 41066 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=8KvzDgf-lVM | 8KvzDgf-lVM |
| 41067 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=Dgk2gPgNMIA | Dgk2gPgNMIA |
| 41068 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=Lt6rsdpb-2E | Lt6rsdpb-2E |
| 41069 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=pbPZOTS-fK8 | pbPZOTS-fK8 |
| 41070 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=qKxKFy1ljyl | qKxKFy1ljyl |
| 41071 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=TOCcsRhU2mo | TOCcsRhU2mo |
| 41072 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=wkVQ-6s6Nql | wkVQ-6s6Nql |
| 41073 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=fgYbDiM_5q8 | fgYbDiM_5q8 |
| 41074 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=lBywK_SWqaE | lBywK_SWqaE |
| 41075 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=3kts9Px5Tys | 3kts9Px5Tys |
| 41076 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=PieTxQqV4mA | PieTxQqV4mA |
| 41077 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=vVTVgm66XM0 | vVTVgm66XM0 |
| 41078 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=9Nx5WZCLcG0 | 9Nx5WZCLcG0 |
| 41079 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=prOhTBUgYCg | prOhTBUgYCg |
| 41080 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=bF6QhrKsUmk | bF6QhrKsUmk |
| 41081 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=ic3iYMVpYPI | ic3iYMVpYPI |
| 41082 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=x295DRPlloA | x295DRPlloA |
| 41083 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=Vt4uKa0lR68 | Vt4uKa0lR68 |
| 41084 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=_DJOVWDM_wk | _DJOVWDM_wk |
| 41085 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=28Lvm-bQBV4 | 28Lvm-bQBV4 |
| 41086 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=b9lvRx8HLVI | b9lvRx8HLVI |
| 41087 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=F5WNm02x3n0 | F5WNm02x3n0 |
| 41088 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=ivVvrSFJ0Go | ivVvrSFJ0Go |
| 41089 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=L-d9NUEaHys | L-d9NUEaHys |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41090 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=Ie9z0SkHdR4 | Ie9z0SkHdR4 |
| 41091 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=NpWZb3YuFAQ | NpWZb3YuFAQ |
| 41092 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=WAFo0WJcuOI | WAFo0WJcuOI |
| 41093 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=-0_LjwbqdQk | -0_LjwbqdQk |
| 41094 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=0V0BfGUhu2I | 0V0BfGUhu2I |
| 41095 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=0yvT4ZhEF00 | 0yvT4ZhEF00 |
| 41096 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=1bYhVHuiK9o | 1bYhVHuiK9o |
| 41097 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=1c_wpEZ3Mc4 | 1c_wpEZ3Mc4 |
| 41098 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=1mr7Dt6RYbs | 1mr7Dt6RYbs |
| 41099 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=1xaxKLzuypg | 1xaxKLzuypg |
| 41100 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=2kc8X8Vw7rE | 2kc8X8Vw7rE |
| 41101 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=334h1kisPT8 | 334h1kisPT8 |
| 41102 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=397QRA4OL_s | 397QRA4OL_s |
| 41103 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=4SeJ1yD3pDU | 4SeJ1yD3pDU |
| 41104 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=5awH5XSp8iM | 5awH5XSp8iM |
| 41105 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=5jJA26C-rsU | 5jJA26C-rsU |
| 41106 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=5ljyEyoIlf4 | 5ljyEyoIlf4 |
| 41107 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=6Sy3KrM2gSw | 6Sy3KrM2gSw |
| 41108 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=6TKrZ0_RDM | -6TKrZ0_RDM |
| 41109 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=7FKI46bQC8E | 7FKI46bQC8E |
| 41110 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=7H5mGBfdhNs | 7H5mGBfdhNs |
| 41111 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=7Vh732rz338 | 7Vh732rz338 |
| 41112 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=7vQEWppK9YU | 7vQEWppK9YU |
| 41113 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=8jkzCC1ymOM | 8jkzCC1ymOM |
| 41114 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=8RssRLah1m8 | 8RssRLah1m8 |
| 41115 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=92sbfUj5yTg | 92sbfUj5yTg |
| 41116 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=93UyyblOubc | 93UyyblOubc |
| 41117 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=9BtI7fdgZV4 | 9BtI7fdgZV4 |
| 41118 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=9jRA1KWolbI | 9jRA1KWolbI |
| 41119 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=A4XalMwDIZU | A4XalMwDIZU |
| 41120 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=AnOPyfTP2qc | AnOPyfTP2qc |
| 41121 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=AY7XYSgy5Q0 | AY7XYSgy5Q0 |
| 41122 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=bj2wwf3QmsU | bj2wwf3QmsU |
| 41123 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=BIf1T3DglQg | BIf1T3DglQg |
| 41124 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=BzIbyYhtR2M | BzIbyYhtR2M |
| 41125 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=C7ZgQLfOR6w | C7ZgQLfOR6w |
| 41126 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=CeABHGAWcLw | CeABHGAWcLw |
| 41127 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=CiUYO_KJGjs | CiUYO_KJGjs |
| 41128 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=CmlcRH8Hlug | CmlcRH8Hlug |
| 41129 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=CSJelLIZvJM | CSJelLIZvJM |
| 41130 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=czKulgDPyxY | czKulgDPyxY |
| 41131 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=D75OUxxN5dg | D75OUxxN5dg |
| 41132 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=DMLS164p-6o | DMLS164p-6o |
| 41133 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=E0QowQg0YyM | E0QowQg0YyM |
| 41134 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=e5dR1LztUyE | e5dR1LztUyE |
| 41135 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=E-8zDTuP4-U | E-8zDTuP4-U |
| 41136 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=efS1GJ1-LeQ | efS1GJ1-LeQ |
| 41137 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=F_eI4JsBScl | F_eI4JsBScl |
| 41138 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=FSbtodscvRE | FSbtodscvRE |
| 41139 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=FuPKm6xuKEs | FuPKm6xuKEs |
| 41140 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=fzqEOaQBrM0 | fzqEOaQBrM0 |
| 41141 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=gh0gk2uJHVg | gh0gk2uJHVg |
| 41142 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Gt55ZpdZPew | Gt55ZpdZPew |
| 41143 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=GYL5soLgWjg | GYL5soLgWjg |
| 41144 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=I3dolCV5Xiw | I3dolCV5Xiw |
| 41145 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=IhhxmuAzgtQ | IhhxmuAzgtQ |
| 41146 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Iv6qt1pFC78 | Iv6qt1pFC78 |
| 41147 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=J3VYWA9gaRU | J3VYWA9gaRU |
| 41148 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=J67jeSwpvnc | J67jeSwpvnc |
| 41149 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=j9LLniqLcyk | j9LLniqLcyk |
| 41150 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=JDIUSowqoMo | JDIUSowqoMo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41151 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=JPk_qVPCqsk | JPk_qVPCqsk |
| 41152 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=k7rif7RVhvVc | k7rif7RVhvVc |
| 41153 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=klWlICdtu2o | klWlICdtu2o |
| 41154 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=kookDrS6BEk | kookDrS6BEk |
| 41155 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=kSZE_TgfqMY | kSZE_TgfqMY |
| 41156 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=L-qKDo199v0 | L-qKDo199v0 |
| 41157 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=LXdCRCSLbrl | LXdCRCSLbrl |
| 41158 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=m0U4J0T0RU | m0U4J0T0RU |
| 41159 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=M2tbe4KNXwQ | M2tbe4KNXwQ |
| 41160 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=MdwwMZ4L0Ss | MdwwMZ4L0Ss |
| 41161 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=mFnn13cqQLg | mFnn13cqQLg |
| 41162 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=miELMInkzys | miELMInkzys |
| 41163 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=mqatHJmrMwl | mqatHJmrMwl |
| 41164 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=MrGWzKZrPEM | MrGWzKZrPEM |
| 41165 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=MY_fzPUMDWo | MY_fzPUMDWo |
| 41166 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=N9qC0SloK8o | N9qC0SloK8o |
| 41167 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Nd7C1yE516o | Nd7C1yE516o |
| 41168 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=ngJs6hMx8d4 | ngJs6hMx8d4 |
| 41169 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=npoLPbtpxqQ | npoLPbtpxqQ |
| 41170 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=NuKtcsK5QJI | NuKtcsK5QJI |
| 41171 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=nzsl2_iDlu8 | nzsl2_iDlu8 |
| 41172 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=OxEl6bU3XMc | OxEl6bU3XMc |
| 41173 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Oz36XA8fOi4 | Oz36XA8fOi4 |
| 41174 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Ozb0qKMQTE | -Ozb0qKMQTE |
| 41175 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=paHNIzrX_ck | paHNIzrX_ck |
| 41176 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Pq5RzXFLfmw | Pq5RzXFLfmw |
| 41177 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=PWhmhTxO2y8 | PWhmhTxO2y8 |
| 41178 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=pxzbUqiopKw | pxzbUqiopKw |
| 41179 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Q_6BOEzglbw | Q_6BOEzglbw |
| 41180 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Qo5INIIbrYA | Qo5INIIbrYA |
| 41181 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=QXrHrLvKG5Y | QXrHrLvKG5Y |
| 41182 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=rbcYNALeJ48 | rbcYNALeJ48 |
| 41183 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=rje3YxCJL40 | rje3YxCJL40 |
| 41184 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=RjmTX0nIPsA | RjmTX0nIPsA |
| 41185 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=rkGfKchnglE | rkGfKchnglE |
| 41186 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=S0WdV_rkiAl | S0WdV_rkiAl |
| 41187 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=S6t90TsMOwU | S6t90TsMOwU |
| 41188 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=sk0NdQhxCK4 | sk0NdQhxCK4 |
| 41189 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=SLcCPFADx8l | SLcCPFADx8l |
| 41190 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=SPnJ4bubF7M | SPnJ4bubF7M |
| 41191 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=SuOrbw77wD8 | SuOrbw77wD8 |
| 41192 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=SWwLPo6Pt0k | SWwLPo6Pt0k |
| 41193 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=tgmz8YQxB4Y | tgmz8YQxB4Y |
| 41194 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=TPahDdxo3og | TPahDdxo3og |
| 41195 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=TZDMZicsAxU | TZDMZicsAxU |
| 41196 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=-UhVp2Izu7A | -UhVp2Izu7A |
| 41197 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=UwmrnPqZXPE | UwmrnPqZXPE |
| 41198 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=v_-qWhkDXZU | v_-qWhkDXZU |
| 41199 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=v-68cnuT6NM | v-68cnuT6NM |
| 41200 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=vK5_mguqPpY | vK5_mguqPpY |
| 41201 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=VMjC4lyvpFM | vMjC4lyvpFM |
| 41202 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=vtbP3eLYxog | vtbP3eLYxog |
| 41203 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=WCJfFkN3kVo | WCJfFkN3kVo |
| 41204 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=WIprxaExvbg | WIprxaExvbg |
| 41205 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Wjwaog5XEIY | Wjwaog5XEIY |
| 41206 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=WNECdVvwVHM | WNECdVvwVHM |
| 41207 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=w-UGPCKl6wQ | w-UGPCKl6wQ |
| 41208 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=XeTDmGQeqjg | XeTDmGQeqjg |
| 41209 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=xGv1JwFhKIM | xGv1JwFhKIM |
| 41210 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Xjlv3O2httg | Xjlv3O2httg |
| 41211 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=XKMPCRsGzs8 | XKMPCRsGzs8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41212 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Xp1K6boqchc | Xp1K6boqchc |
| 41213 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=XYIcv_saM5w | XYIcv_saM5w |
| 41214 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=xzloitbS7N8 | xzloitbS7N8 |
| 41215 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=y7s-0xdXa_g | y7s-0xdXa_g |
| 41216 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=z491u9cBRsU | z491u9cBRsU |
| 41217 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=Z7AHrnEQLYY | Z7AHrnEQLYY |
| 41218 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=ZbvLDvF-AaE | ZbvLDvF-AaE |
| 41219 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=5IYdOJRQibk | 5IYdOJRQibk |
| 41220 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=5KAg87d8TWQ | 5KAg87d8TWQ |
| 41221 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=6odM2d7x6K0 | 6odM2d7x6K0 |
| 41222 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=88nJc8NCOds | 88nJc8NCOds |
| 41223 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=a_5y3Rwcx98 | a_5y3Rwcx98 |
| 41224 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=amVM_XwRu6M | amVM_XwRu6M |
| 41225 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=aVrGY4zCkNw | aVrGY4zCkNw |
| 41226 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=BcT0EgUcpGg | BcT0EgUcpGg |
| 41227 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=dk249cQoSKs | dk249cQoSKs |
| 41228 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=fTLeRpqif-E | fTLeRpqif-E |
| 41229 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=FxJFdup8qkQ | FxJFdup8qkQ |
| 41230 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=kvTRpqdl_cs | kvTRpqdl_cs |
| 41231 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=NAErQlILX1I | NAErQlILX1I |
| 41232 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=NoHHxJp1rIY | NoHHxJp1rIY |
| 41233 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=NorsoWdUAfY | NorsoWdUAfY |
| 41234 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=opu9HsfuvGo | opu9HsfuvGo |
| 41235 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=rxS6yOKB_1I | rxS6yOKB_1I |
| 41236 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=sYlGPsIEzjo | sYlGPsIEzjo |
| 41237 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=tPb0eePrJEA | tPb0eePrJEA |
| 41238 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=Txou1o35MvU | Txou1o35MvU |
| 41239 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=Xr7bAx2fyWY | Xr7bAx2fyWY |
| 41240 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=Z2dIIBy4rUw | Z2dIIBy4rUw |
| 41241 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=1_W9luqyfms | 1_W9luqyfms |
| 41242 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=3clwRK7yZCU | 3clwRK7yZCU |
| 41243 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=4TCCpT5-hus | 4TCCpT5-hus |
| 41244 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=6PjX__YWX_Q | 6PjX__YWX_Q |
| 41245 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=A9w6xscMw1E | A9w6xscMw1E |
| 41246 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=bu1IhioLc_g | bu1IhioLc_g |
| 41247 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=CjDhgUmhjlw | CjDhgUmhjlw |
| 41248 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=GNQBQr51afg | GNQBQr51afg |
| 41249 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=HD6XQQLyOWY | HD6XQQLyOWY |
| 41250 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=iWUYd3IReck | iWUYd3IReck |
| 41251 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=iXQRizEuk1o | iXQRizEuk1o |
| 41252 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=kJZB0WP4mbI | kJZB0WP4mbI |
| 41253 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=mDX7XSvuELA | mDX7XSvuELA |
| 41254 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=Px-zh2MNUao | Px-zh2MNUao |
| 41255 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=qYU31r7q0kA | qYU31r7q0kA |
| 41256 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=tLPXsOx7sBc | tLPXsOx7sBc |
| 41257 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=Tw0b5yGCiWw | Tw0b5yGCiWw |
| 41258 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=uHjiVhmtO4A | uHjiVhmtO4A |
| 41259 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=V1fkXANpkqA | V1fkXANpkqA |
| 41260 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=vDIWkOwBm5Q | vDIWkOwBm5Q |
| 41261 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=ySssJqWFtWU | ySssJqWFtWU |
| 41262 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=zbR_iY6_1Ao | zbR_iY6_1Ao |
| 41263 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=2p3vjBNy7Ng | 2p3vjBNy7Ng |
| 41264 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=4fe49Vsol0U | 4fe49Vsol0U |
| 41265 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=7Uen6f85nsA | 7Uen6f85nsA |
| 41266 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=C0F2oN7JgYY | C0F2oN7JgYY |
| 41267 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=CzNccsPQ5aw | CzNccsPQ5aw |
| 41268 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=DAKIZO7mhsM | DAKIZO7mhsM |
| 41269 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=EwGrHsrEWrc | EwGrHsrEWrc |
| 41270 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=FglmKTQDoal | FglmKTQDoal |
| 41271 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=HHC1qOAGy30 | HHC1qOAGy30 |
| 41272 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=JPHTmROnV-k | JPHTmROnV-k |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 41273 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=Kcvezd5yOUs | Kcvezd5yOUs |
| 41274 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=kJT8fz5DN6Y | kJT8fz5DN6Y |
| 41275 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=LYNhGTlqsig | LYNhGTlqsig |
| 41276 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=NACDsNrDN-I | NACDsNrDN-I |
| 41277 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=QMrdNjgpKbE | QMrdNjgpKbE |
| 41278 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=r11e9yrAlcE | r11e9yrAlcE |
| 41279 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=R7vH0hri9Sc | R7vH0hri9Sc |
| 41280 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=rXeozXk2IdE | rXeozXk2IdE |
| 41281 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=S0IvWqlUUg4 | S0IvWqlUUg4 |
| 41282 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=s7QCRHu8va0 | s7QCRHu8va0 |
| 41283 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=UMGlkMcusUk | UMGlkMcusUk |
| 41284 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=upKNOh_iZow | upKNOh_iZow |
| 41285 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=vo6NFbqtPlM | vo6NFbqtPlM |
| 41286 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=WdCtemXcrWo | WdCtemXcrWo |
| 41287 COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=WQFeMaofGlE | WQFeMaofGlE |
| 41288 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=_WbLayglP4g | _WbLayglP4g |
| 41289 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=495yPOJdv_I | 495yPOJdv_I |
| 41290 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=8NPAHL_sBWY | 8NPAHL_sBWY |
| 41291 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=8w50slCw6PU | 8w50slCw6PU |
| 41292 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=Ao3E-1h0V4M | Ao3E-1h0V4M |
| 41293 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=G23P_z7GrM0 | G23P_z7GrM0 |
| 41294 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=GujozR59UPs | GujozR59UPs |
| 41295 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=Ibf1sSbADdE | Ibf1sSbADdE |
| 41296 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=iqhqAns-CB4 | iqhqAns-CB4 |
| 41297 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=J_SSnpbpHPc | J_SSnpbpHPc |
| 41298 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=jE9WiuyL3vQ | jE9WiuyL3vQ |
| 41299 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=M0AEIVyuU10 | M0AEIVyuU10 |
| 41300 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=m1scCTw_BOM | m1scCTw_BOM |
| 41301 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=mDcLg69hD0o | mDcLg69hD0o |
| 41302 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=NktTQ0TUdbc | NktTQ0TUdbc |
| 41303 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=O6tgp4-1hkk | O6tgp4-1hkk |
| 41304 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=PkOXOMyP5w8 | PkOXOMyP5w8 |
| 41305 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=Q19qrwGNkUM | Q19qrwGNkUM |
| 41306 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=-qz7M9Sly3w | -qz7M9Sly3w |
| 41307 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=rQSjIxEZN7A | rQSjIxEZN7A |
| 41308 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=sQUonbfOqcM | sQUonbfOqcM |
| 41309 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=VBwjgklzZdw | VBwjgklzZdw |
| 41310 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=VKnqfDfCosw | VKnqfDfCosw |
| 41311 COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=w49X1ZsyYvg | w49X1ZsyYvg |
| 41312 COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=fElev9wBbn0 | fElev9wBbn0 |
| 41313 COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=GCbATITEZYo | GCbATITEZYo |
| 41314 COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=N6JeoW6LsDM | N6JeoW6LsDM |
| 41315 COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=q7GmIxSlDT4 | q7GmIxSlDT4 |
| 41316 COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=Zdnv1Q0NpjE | Zdnv1Q0NpjE |
| 41317 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=_h6z20K5qWU | _h6z20K5qWU |
| 41318 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=4BEtNyxS0Wo | 4BEtNyxS0Wo |
| 41319 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=4CG1f0759ZA | 4CG1f0759ZA |
| 41320 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=dCLtiE_LEpg | dCLtiE_LEpg |
| 41321 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=F571bZCPJ68 | F571bZCPJ68 |
| 41322 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=G6kswUej2Ws | G6kswUej2Ws |
| 41323 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=glOeNwkqEPA | glOeNwkqEPA |
| 41324 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=H2l3Xuu1Nh8 | H2l3Xuu1Nh8 |
| 41325 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=i5uNpTM0R50 | i5uNpTM0R50 |
| 41326 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=-lONnXejJaA | -lONnXejJaA |
| 41327 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=KaKZnD2FGKo | KaKZnD2FGKo |
| 41328 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=koBCSQX9l1I | koBCSQX9l1I |
| 41329 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=l3U8j_8fFWQ | l3U8j_8fFWQ |
| 41330 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=Nw_m-7pYq6g | Nw_m-7pYq6g |
| 41331 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=ScfKLFf0HH4 | ScfKLFf0HH4 |
| 41332 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=taUiF3VPt2A | taUiF3VPt2A |
| 41333 COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=tQStL3R6Fel | tQStL3R6Fel |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41334 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=TSG_KjOP1QY | TSG_KjOP1QY |
| 41335 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=unIh8oY9CHQ | unIh8oY9CHQ |
| 41336 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=1RAx6IcpXjs | 1RAx6IcpXjs |
| 41337 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=7Ru0l7fO-zs | 7Ru0l7fO-zs |
| 41338 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=9FqjpuuKDN8 | 9FqjpuuKDN8 |
| 41339 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=9LqrznZccPk | 9LqrznZccPk |
| 41340 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=9qtlPbUbdH4 | 9qtlPbUbdH4 |
| 41341 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=9Qv7Qm7VoTU | 9Qv7Qm7VoTU |
| 41342 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=Aj8B4Zc-bk | Aj8B4Zc-bk |
| 41343 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=Akgo2m8jBfc | Akgo2m8jBfc |
| 41344 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=bVtkoaBlBmQ | bVtkoaBlBmQ |
| 41345 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=ekPcWUESSYc | ekPcWUESSYc |
| 41346 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=eOxdVRFfark | eOxdVRFfark |
| 41347 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=FWHFXnPf_mw | FWHFXnPf_mw |
| 41348 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=kJg03VXVDQU | kJg03VXVDQU |
| 41349 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=kMu9ERNycw4 | kMu9ERNycw4 |
| 41350 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=NKQWRaGZNJI | NKQWRaGZNJI |
| 41351 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=PofHKguiIyU | PofHKguiIyU |
| 41352 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=QkOTbN0VzAA | QkOTbN0VzAA |
| 41353 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=s2b3EDeszQU | s2b3EDeszQU |
| 41354 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=SEhn3V4q75w | SEhn3V4q75w |
| 41355 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=SpUrfsV_-gg | SpUrfsV_-gg |
| 41356 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=sudbkKM1tQE | sudbkKM1tQE |
| 41357 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=tpgypC_Uzsg | tpgypC_Uzsg |
| 41358 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=VIU_Tqz6Uj8 | VIU_Tqz6Uj8 |
| 41359 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=WdWNeLvo_3E | WdWNeLvo_3E |
| 41360 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=XXodLJlo_Qg | XXodLJlo_Qg |
| 41361 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=Y07gBqKTNWk | Y07gBqKTNWk |
| 41362 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=yQe3kr0amQl | yQe3kr0amQl |
| 41363 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=Z2mhfSsBohw | Z2mhfSsBohw |
| 41364 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=zHSxyKUrYrw | zHSxyKUrYrw |
| 41365 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=2ciGta5hq_Y | 2ciGta5hq_Y |
| 41366 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6itt-Lq_2Is | 6itt-Lq_2Is |
| 41367 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=eZxdjS8XtAs | eZxdjS8XtAs |
| 41368 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=fsD2sDjO8XA | fsD2sDjO8XA |
| 41369 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=GqojK1BRkaI | GqojK1BRkaI |
| 41370 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=LfhIowUxWsw | LfhIowUxWsw |
| 41371 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=RXukFxgpGJk | RXukFxgpGJk |
| 41372 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=uI9uxElhCyw | uI9uxElhCyw |
| 41373 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=wJTb63MspbA | wJTb63MspbA |
| 41374 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Y_nlIDa6Cco | Y_nlIDa6Cco |
| 41375 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=YsBfkN_p_jw | YsBfkN_p_jw |
| 41376 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6bCaU2b3BZg | 6bCaU2b3BZg |
| 41377 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6ioiO3787LY | 6ioiO3787LY |
| 41378 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6TvCAw9-mqs | 6TvCAw9-mqs |
| 41379 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=AdBizQuxiDU | AdBizQuxiDU |
| 41380 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=g6eXAN0Og9o | g6eXAN0Og9o |
| 41381 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Gf0MWYTTFg8 | Gf0MWYTTFg8 |
| 41382 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=h1Z5vzp-Ti8 | h1Z5vzp-Ti8 |
| 41383 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=hkk13EMoIdc | hkk13EMoIdc |
| 41384 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=hkRgAxb42UI | hkRgAxb42UI |
| 41385 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=iLgLKugs7Ug | iLgLKugs7Ug |
| 41386 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=irkCcUCJuRw | irkCcUCJuRw |
| 41387 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=jPeF0295jeE | jPeF0295jeE |
| 41388 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=KK4qTC7I_xY | KK4qTC7I_xY |
| 41389 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=IfDjOgjmooQ | IfDjOgjmooQ |
| 41390 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=nnjaU3gD4uY | nnjaU3gD4uY |
| 41391 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=qg7Goz5_4Mc | qg7Goz5_4Mc |
| 41392 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=ZxjDvTut3O4 | ZxjDvTut3O4 |
| 41393 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=2ugNFn9GGe8 | 2ugNFn9GGe8 |
| 41394 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=3lVnlO9oH3I | 3lVnlO9oH3I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41395 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=3vAJDbAQdvc | 3vAJDbAQdvc |
| 41396 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=4pRLYnAgVHw | 4pRLYnAgVHw |
| 41397 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=aNYyuM8OCSE | aNYyuM8OCSE |
| 41398 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=BNZhNOD2-Pw | BNZhNOD2-Pw |
| 41399 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=C922K4zqYdQ | C922K4zqYdQ |
| 41400 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=CNZ3J5i87oQ | CNZ3J5i87oQ |
| 41401 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=CW-47-jIL4E | CW-47-jIL4E |
| 41402 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=CYbQhv6GFhU | CYbQhv6GFhU |
| 41403 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=cZrTTXbJsDQ | cZrTTXbJsDQ |
| 41404 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=dXjKTxMxNMw | dXjKTxMxNMw |
| 41405 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=EvWD9T7uUs8 | EvWD9T7uUs8 |
| 41406 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=F1-UZ3UkjGc | F1-UZ3UkjGc |
| 41407 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=glRJZi7G2Gc | glRJZi7G2Gc |
| 41408 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=hA2pMmEKkoq | hA2pMmEKkoq |
| 41409 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=IGMyexYfK1Q | IGMyexYfK1Q |
| 41410 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=IWPbO4slQcY | IWPbO4slQcY |
| 41411 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=KbvhnCfORZo | KbvhnCfORZo |
| 41412 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=M87XBKJea2w | M87XBKJea2w |
| 41413 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=nfmIJFqyK_E | nfmIJFqyK_E |
| 41414 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=NX0yV7lBQEs | NX0yV7lBQEs |
| 41415 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Od7E0H29t78 | Od7E0H29t78 |
| 41416 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=pafrnpSbd5A | pafrnpSbd5A |
| 41417 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=rNugZwrxyr4 | rNugZwrxyr4 |
| 41418 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Sa_7HrXRtMc | Sa_7HrXRtMc |
| 41419 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=uN3HzCLZXqc | uN3HzCLZXqc |
| 41420 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=V75Vzt7YN2c | V75Vzt7YN2c |
| 41421 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=vinvf-1w3qU | vinvf-1w3qU |
| 41422 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=VRKISgvpvCA | VRKISgvpvCA |
| 41423 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=W7VL9zoIM9w | W7VL9zoIM9w |
| 41424 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=xTJWggfgX6M | xTJWggfgX6M |
| 41425 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=ZHrlcBXw9NI | ZHrlcBXw9NI |
| 41426 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=36ejXFlxOqk | 36ejXFlxOqk |
| 41427 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=3d2zLKPc8w0 | 3d2zLKPc8w0 |
| 41428 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=3y8wAG_EqfY | 3y8wAG_EqfY |
| 41429 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=5w-gupJ3M9k | 5w-gupJ3M9k |
| 41430 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=9FsyIAUOJRc | 9FsyIAUOJRc |
| 41431 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=aBaUKJuyRpY | aBaUKJuyRpY |
| 41432 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=DaUgimvFZls | DaUgimvFZls |
| 41433 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=E6z3q1pSYhQ | E6z3q1pSYhQ |
| 41434 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=f5x2iigAFk0 | f5x2iigAFk0 |
| 41435 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=fAk69SmBQ5M | fAk69SmBQ5M |
| 41436 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=fr2RPra8Pg0 | fr2RPra8Pg0 |
| 41437 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=igDQW2tEDo4 | igDQW2tEDo4 |
| 41438 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=LKaVQCsiUOE | LKaVQCsiUOE |
| 41439 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=m2tdQyMAuoA | m2tdQyMAuoA |
| 41440 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=MBQ_LRbHuuw | MBQ_LRbHuuw |
| 41441 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=ncUi6fa3jq4 | ncUi6fa3jq4 |
| 41442 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=noz_dz3u2f0 | noz_dz3u2f0 |
| 41443 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=p_oe1GqBUgU | p_oe1GqBUgU |
| 41444 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=-qzegWygXd0 | -qzegWygXd0 |
| 41445 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=RuTNzClxsPo | RuTNzClxsPo |
| 41446 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=vJ-LhNDHRro | vJ-LhNDHRro |
| 41447 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=wcY39gli7Go | wcY39gli7Go |
| 41448 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=yl5azqVj4SU | yl5azqVj4SU |
| 41449 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=YsGPhMa6Pzs | YsGPhMa6Pzs |
| 41450 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=zFYuwy-DfTc | zFYuwy-DfTc |
| 41451 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=7gXUj-yp5Fo | 7gXUj-yp5Fo |
| 41452 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=dyVSYjVdAzA | dyVSYjVdAzA |
| 41453 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=iG4QVfpoudU | iG4QVfpoudU |
| 41454 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=kLeRCLSn0Co | kLeRCLSn0Co |
| 41455 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=KMsSqxEkEcc | KMsSqxEkEcc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41456 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=l0KkJWiQNfE | l0KkJWiQNfE |
| 41457 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Lhm97bBqeP8 | Lhm97bBqeP8 |
| 41458 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Lq8cNdskC0M | Lq8cNdskC0M |
| 41459 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=OKR6BfqeooE | OKR6BfqeooE |
| 41460 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=qa5KJdUQ5Y | qa5KJdUQ5Y |
| 41461 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=u1LkR3-CX3I | u1LkR3-CX3I |
| 41462 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=wJLEiNKF_mY | wJLEiNKF_mY |
| 41463 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=XlEyK1Gx_9E | XlEyK1Gx_9E |
| 41464 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=1P70o3g3mrU | 1P70o3g3mrU |
| 41465 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=4qKGPqwxwOl | 4qKGPqwxwOl |
| 41466 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=A6LlfOi9qOk | A6LlfOi9qOk |
| 41467 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=AFBynEFMOr8 | AFBynEFMOr8 |
| 41468 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=Bvk7n4LjVzg | Bvk7n4LjVzg |
| 41469 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=DAef-lF3I1U | DAef-lF3I1U |
| 41470 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=xljl4cNTkPE | xljl4cNTkPE |
| 41471 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=7KRSC6p945I | 7KRSC6p945I |
| 41472 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=7mKtkbYQM8Y | 7mKtkbYQM8Y |
| 41473 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=c0GTbRrp13I | c0GTbRrp13I |
| 41474 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=eH1pfYEkxX4 | eH1pfYEkxX4 |
| 41475 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=ezlAJKvGPN0 | ezlAJKvGPN0 |
| 41476 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=i6qa5-cSgJY | i6qa5-cSgJY |
| 41477 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=Ib0VSOF0PSg | Ib0VSOF0PSg |
| 41478 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=jA1i1fU---4 | jA1i1fU---4 |
| 41479 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=kU7lkLsFqvw | kU7lkLsFqvw |
| 41480 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=lcRDDpmikak | lcRDDpmikak |
| 41481 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=mZQnJgphrYw | mZQnJgphrYw |
| 41482 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=owPeK5CKDqk | owPeK5CKDqk |
| 41483 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=R6_Rgmc1FsI | R6_Rgmc1FsI |
| 41484 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=_2blOOaOEn8 | _2blOOaOEn8 |
| 41485 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=0L1ty6Om2ZY | 0L1ty6Om2ZY |
| 41486 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=3Fot V8qP5us | 3FotV8qP5us |
| 41487 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=4DuKhPZNpqg | 4DuKhPZNpqg |
| 41488 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=5e49209uPq0 | 5e49209uPq0 |
| 41489 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=69azhUKnXhk | 69azhUKnXhk |
| 41490 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=7pIL6ysJK04 | 7pIL6ysJK04 |
| 41491 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=8dhnm5xhWKE | 8dhnm5xhWKE |
| 41492 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=8ixgcwaXbc | -8ixgcwaXbc |
| 41493 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=98gpKQ2DnFU | 98gpKQ2DnFU |
| 41494 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=amSkDRZq0Xg | amSkDRZq0Xg |
| 41495 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=BHIrwtPF_Lw | BHIrwtPF_Lw |
| 41496 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=D3mhP1l1TFc | D3mhP1l1TFc |
| 41497 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=hmpomZ1F1q8 | hmpomZ1F1q8 |
| 41498 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=M9Z2SVwoD0A | M9Z2SVwoD0A |
| 41499 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=n370oDdkpcQ | n370oDdkpcQ |
| 41500 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=Ps66y8fEtY4 | Ps66y8fEtY4 |
| 41501 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=tjOXu78w6NI | tjOXu78w6NI |
| 41502 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=TQ6iDKFSCPU | TQ6iDKFSCPU |
| 41503 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=u9fCeYO81kw | u9fCeYO81kw |
| 41504 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=VDNMCAw4K9Q | VDNMCAw4K9Q |
| 41505 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=zgqCMAgy-Z8 | zgqCMAgy-Z8 |
| 41506 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=0ez6TaWnK-4 | 0ez6TaWnK-4 |
| 41507 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=-0yTHtLTS5E | -0yTHtLTS5E |
| 41508 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=1mFp2RnwxlY | 1mFp2RnwxlY |
| 41509 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=3eu1nC9i94w | 3eu1nC9i94w |
| 41510 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=3H1z8t8edjE | 3H1z8t8edjE |
| 41511 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=52FjybW2dUE | 52FjybW2dUE |
| 41512 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=BAoaKww5rdE | BAoaKww5rdE |
| 41513 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=-Bms4x-pJ-w | -Bms4x-pJ-w |
| 41514 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=c2n1-2lUKSY | c2n1-2lUKSY |
| 41515 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=DNvFNJ3wlHA | DNvFNJ3wlHA |
| 41516 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=DO6jnHTlkmc | DO6jnHTlkmc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41517 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=EHbriA9IQgk | EHbriA9IQgk |
| 41518 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=gT02s9lUhok | gT02s9lUhok |
| 41519 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=Hsb2yfhEIZo | Hsb2yfhEIZo |
| 41520 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=hT7UyrycjUg | hT7UyrycjUg |
| 41521 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=inOWz3ej92g | inOWz3ej92g |
| 41522 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=j1uU-INST5c | j1uU-INST5c |
| 41523 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=jmZHKj2GNH8 | jmZHKj2GNH8 |
| 41524 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=LhSvL1QnUC0 | LhSvL1QnUC0 |
| 41525 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=OnWEF8A1kXo | OnWEF8A1kXo |
| 41526 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=p0Fo7u_NoXQ | p0Fo7u_NoXQ |
| 41527 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=PPUUgwdb8t4 | PPUUgwdb8t4 |
| 41528 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=-qbDQPHn6NU | -qbDQPHn6NU |
| 41529 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=qOZVYCYjJFw | qOZVYCYjJFw |
| 41530 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=r4HXZINb3bo | r4HXZINb3bo |
| 41531 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=TTOkH8Ghgp8 | TTOkH8Ghgp8 |
| 41532 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=v74OK2zFjUU | v74OK2zFjUU |
| 41533 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=YRuQCypeKHY | YRuQCypeKHY |
| 41534 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=YSb6gsP2obo | YSb6gsP2obo |
| 41535 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=2jivNLQJ0nA | 2jivNLQJ0nA |
| 41536 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=2NuX3Vrmids | 2NuX3Vrmids |
| 41537 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=3isHyUZ3W6U | 3isHyUZ3W6U |
| 41538 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=6_bwQvAjiBU | 6_bwQvAjiBU |
| 41539 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=6AfMGNgr1zE | 6AfMGNgr1zE |
| 41540 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=9uUvXdSiCBs | 9uUvXdSiCBs |
| 41541 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=aW2mGXjWhwk | aW2mGXjWhwk |
| 41542 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=cSiZjuWDjT0 | cSiZjuWDjT0 |
| 41543 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=FaVacV0MT_s | FaVacV0MT_s |
| 41544 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=fs93hkpnTjs | fs93hkpnTjs |
| 41545 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=nNrMydWxOPE | nNrMydWxOPE |
| 41546 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=o83S3tW4WGU | o83S3tW4WGU |
| 41547 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=RaPYF-3ZJFc | RaPYF-3ZJFc |
| 41548 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=SZRVfdQlk1Y | SZRVfdQlk1Y |
| 41549 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=WGlpPtpgxUA | WGlpPtpgxUA |
| 41550 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=WkQZ7lwS8ww | WkQZ7lwS8ww |
| 41551 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=WVs1VZK4P_o | WVs1VZK4P_o |
| 41552 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=xd7V9XWZaPg | xd7V9XWZaPg |
| 41553 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=yl24uHC6Z5E | yl24uHC6Z5E |
| 41554 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=YN2BmQAfTMA | YN2BmQAfTMA |
| 41555 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=3HQQrl8MBsc | 3HQQrl8MBsc |
| 41556 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=ilskz99n4nk | ilskz99n4nk |
| 41557 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=YrG7rxfAt2I | YrG7rxfAt2I |
| 41558 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=1V4S5KRtU0o | 1V4S5KRtU0o |
| 41559 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=8blxzzzHA5g | 8blxzzzHA5g |
| 41560 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=8JAyCqyq8aY | 8JAyCqyq8aY |
| 41561 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=9NsE9PiAOUE | 9NsE9PiAOUE |
| 41562 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=Ec5DQhS2uZk | Ec5DQhS2uZk |
| 41563 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=KnGtkdJv52Y | KnGtkdJv52Y |
| 41564 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=o_hMH-ml5ml | o_hMH-ml5ml |
| 41565 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=oNSS85UCmMY | oNSS85UCmMY |
| 41566 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=oQH_HezNjrE | oQH_HezNjrE |
| 41567 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=r03m9x1AlFs | r03m9x1AlFs |
| 41568 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=RBq6_NyvOP8 | RBq6_NyvOP8 |
| 41569 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=7CEX5OGF2gc | 7CEX5OGF2gc |
| 41570 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=7dFIu4n38qE | 7dFIu4n38qE |
| 41571 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=CTVz5WPWe48 | CTVz5WPWe48 |
| 41572 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=hxv7FhjYZcs | hxv7FhjYZcs |
| 41573 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=IfhIYt5vf2c | IfhIYt5vf2c |
| 41574 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=mWF7apwaK9g | mWF7apwaK9g |
| 41575 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=MXrUEq2Y81g | MXrUEq2Y81g |
| 41576 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=q-8jNMrNLpg | q-8jNMrNLpg |
| 41577 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=qmE-zYE_IsM | qmE-zYE_IsM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41578 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=qR9WcEaVK_Q | qR9WcEaVK_Q |
| 41579 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=RZkpTmT-DkY | RZkpTmT-DkY |
| 41580 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=WV4x3407SqA | WV4x3407SqA |
| 41581 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=zFYB_T61e8U | zFYB_T61e8U |
| 41582 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=Z2ZEOV25Z04 | Z2ZEOV25Z04 |
| 41583 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=5QfEOQudHQ0 | 5QfEOQudHQ0 |
| 41584 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=723hoipOqG4 | 723hoipOqG4 |
| 41585 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=fEzuXL9g7FU | fEzuXL9g7FU |
| 41586 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=iagXQZktBZg | iagXQZktBZg |
| 41587 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=jBshvKsXtgg | jBshvKsXtgg |
| 41588 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=k-R5lvPZ2Nk | k-R5lvPZ2Nk |
| 41589 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=Lr8v1t3tPzE | Lr8v1t3tPzE |
| 41590 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=QU2L-yqBKYY | QU2L-yqBKYY |
| 41591 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=vYEZQy4pSkg | vYEZQy4pSkg |
| 41592 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=WImnJPjHj5o | WImnJPjHj5o |
| 41593 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=WW3GXCox4RI | WW3GXCox4RI |
| 41594 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=_Xf-TfqBXGg | _Xf-TfqBXGg |
| 41595 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=47auKjNY830 | 47auKjNY830 |
| 41596 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=5pS0m2IAu5E | 5pS0m2IAu5E |
| 41597 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=6TYl_YS5xBo | 6TYl_YS5xBo |
| 41598 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=7umm4D6OMOI | 7umm4D6OMOI |
| 41599 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=9Lr9EsDYIi8 | 9Lr9EsDYIi8 |
| 41600 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=D-G9ZAQUpog | D-G9ZAQUpog |
| 41601 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=EFvqAitMkZg | EFvqAitMkZg |
| 41602 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=HaGKwFl01dk | HaGKwFl01dk |
| 41603 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=Q2pai4qtAZs | Q2pai4qtAZs |
| 41604 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=tyTlTDM4ZM8 | tyTlTDM4ZM8 |
| 41605 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=YC2c6JYyA7Q | YC2c6JYyA7Q |
| 41606 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=zjGR9Qf7iBl | zjGR9Qf7iBl |
| 41607 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=1LCVVejQmeI | 1LCVVejQmeI |
| 41608 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=23xB1K6DfWl | 23xB1K6DfWl |
| 41609 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=8cffOZrKsV4 | 8cffOZrKsV4 |
| 41610 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=acSMBZEdpaY | acSMBZEdpaY |
| 41611 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=BpUueOT5tG8 | BpUueOT5tG8 |
| 41612 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=bVqZnqRKKiw | bVqZnqRKKiw |
| 41613 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=CY5KMb8TiW0 | CY5KMb8TiW0 |
| 41614 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=DVbuHWnvl6U | DVbuHWnvl6U |
| 41615 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=gEZSUHioe5w | gEZSUHioe5w |
| 41616 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=iG_PEUbDu30 | iG_PEUbDu30 |
| 41617 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=jPdyCpCw6BA | jPdyCpCw6BA |
| 41618 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=K3jyWoDlLmk | K3jyWoDlLmk |
| 41619 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=KnwHFFlamdY | KnwHFFlamdY |
| 41620 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=ncddt_jiopU | ncddt_jiopU |
| 41621 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=psnUppc--vc | psnUppc--vc |
| 41622 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=RK9kbp57uVk | RK9kbp57uVk |
| 41623 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=RX8DyGhZIaU | RX8DyGhZIaU |
| 41624 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=shhWLr6GE1Y | shhWLr6GE1Y |
| 41625 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=SlEhObwzSHo | SlEhObwzSHo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41626 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=sqvsDL65PWo | sqvsDL65PWo |
| 41627 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=T1Yhc-nY9Pc | T1Yhc-nY9Pc |
| 41628 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=TmLSWG8Qchw | TmLSWG8Qchw |
| 41629 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=uYHLZjfmq9E | uYHLZjfmq9E |
| 41630 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=VbQe6LuQHMY | VbQe6LuQHMY |
| 41631 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=wnwB4YrOt2I | wnwB4YrOt2I |
| 41632 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=0bbuAgXkaWc | 0bbuAgXkaWc |
| 41633 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=4M92uGYPeU4 | 4M92uGYPeU4 |
| 41634 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=cC67TVvLri8 | cC67TVvLri8 |
| 41635 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=fA2fd9-WDxk | fA2fd9-WDxk |
| 41636 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=Fjokhp1DYO0 | Fjokhp1DYO0 |
| 41637 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=HRBzLsB6myw | HRBzLsB6myw |
| 41638 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=krl9Nyw39no | krl9Nyw39no |
| 41639 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=mHlmmnGeZr0 | mHlmmnGeZr0 |
| 41640 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=pNTlmw_90Dk | pNTlmw_90Dk |
| 41641 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=Tc-kjMUDHzY | Tc-kjMUDHzY |
| 41642 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=W0ROyfhxkL8 | W0ROyfhxkL8 |
| 41643 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=YFOAhhvH9bc | YFOAhhvH9bc |
| 41644 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=ZcqMf8HNqTk | ZcqMf8HNqTk |
| 41645 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=zqn7XHoeStA | zqn7XHoeStA |
| 41646 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=0jb6FyKQAMI | 0jb6FyKQAMI |
| 41647 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=3rdQBu-0Bzw | 3rdQBu-0Bzw |
| 41648 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=4lfPjvPIAe4 | 4lfPjvPIAe4 |
| 41649 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=4LUZpupi4S8 | 4LUZpupi4S8 |
| 41650 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=52j9CxojdHg | 52j9CxojdHg |
| 41651 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=7dgX1-PLpaY | 7dgX1-PLpaY |
| 41652 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=9l7y2tPVZYk | 9l7y2tPVZYk |
| 41653 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=blfg-ndTPKE | blfg-ndTPKE |
| 41654 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=bmyz-hCj1b8 | bmyz-hCj1b8 |
| 41655 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=cm-fJN7V6jA | cm-fJN7V6jA |
| 41656 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=gEQQfixZXZgA | gEQQfixZXZgA |
| 41657 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=h5Go-6wgpx4 | h5Go-6wgpx4 |
| 41658 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=hpFYDSrUsUw | hpFYDSrUsUw |
| 41659 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=JnveRI8Bbno | JnveRI8Bbno |
| 41660 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=juOBBzzKaSs | juOBBzzKaSs |
| 41661 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=kctid6QlrjQ | kctid6QlrjQ |
| 41662 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=kGsPblfhvDU | kGsPblfhvDU |
| 41663 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=Knpb9Grfj UE | Knpb9GrfjUE |
| 41664 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=nFv8GQ-aECo | nFv8GQ-aECo |
| 41665 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=uLwBFb5HsJc | uLwBFb5HsJc |
| 41666 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=Y0KZO0PVRp0 | Y0KZO0PVRp0 |
| 41667 | COMEDY PARTNERS | Drawn Together (N.R.a.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=Z53KhOytzNA | Z53KhOytzNA |
| 41668 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=14pToIsly9g | 14pToIsly9g |
| 41669 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=5ONqpECdF6Y | 5ONqpECdF6Y |
| 41670 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=5Yinjn_sMF4 | 5Yinjn_sMF4 |
| 41671 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=au5av5TOp6s | au5av5TOp6s |
| 41672 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=Byn8Of5sszo | Byn8Of5sszo |
| 41673 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=CRE4xzXMI1o | CRE4xzXMI1o |
| 41674 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=gn3khgSl3RA | gn3khgSl3RA |
| 41675 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=GYdaGnkXZOI | GYdaGnkXZOI |
| 41676 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=i0jwINP5-MU | i0jwINP5-MU |
| 41677 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=kPdGP-qMyVw | kPdGP-qMyVw |
| 41678 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=KUd56Z1DmXY | KUd56Z1DmXY |
| 41679 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=lquh1bfh2bg | lquh1bfh2bg |
| 41680 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=MAAcccHqQ7I | MAAcccHqQ7I |
| 41681 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=mVtPpj2-oOM | mVtPpj2-oOM |
| 41682 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=R-2zrPzY9W8 | R-2zrPzY9W8 |
| 41683 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=RMumpR2hsMI | RMumpR2hsMI |
| 41684 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=SLnTP7vpfMU | SLnTP7vpfMU |
| 41685 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=WJXZcXt4QDA | WJXZcXt4QDA |
| 41686 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=x8YDbdEDF7w | x8YDbdEDF7w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41687 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=5aLr8Z8hcsM | 5aLr8Z8hcsM |
| 41688 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=bM27l5wmRtY | bM27l5wmRtY |
| 41689 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=fCvDnexS8n0 | fCvDnexS8n0 |
| 41690 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=iNCE6VjNJvw | iNCE6VjNJvw |
| 41691 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=uUBtpq_H-oE | uUBtpq_H-oE |
| 41692 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=wN1qWQd95bl | wN1qWQd95bl |
| 41693 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=ZJQq6COWCCc | ZJQq6COWCCc |
| 41694 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=6mW06qOC1Xs | 6mW06qOC1Xs |
| 41695 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=eZOPdBhnpU8 | eZOPdBhnpU8 |
| 41696 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=0-8x_rIayEQ | 0-8x_rIayEQ |
| 41697 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=0Cghp2Kzq94 | 0Cghp2Kzq94 |
| 41698 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=0Qjql-GmCX0 | 0Qjql-GmCX0 |
| 41699 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=3wX7rMi2i3M | 3wX7rMi2i3M |
| 41700 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=7ol7gEjWSdw | 7ol7gEjWSdw |
| 41701 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=C0y-zOcjN-U | C0y-zOcjN-U |
| 41702 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=cE7GACWCocc | cE7GACWCocc |
| 41703 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=DUyj2oT_oPk | DUyj2oT_oPk |
| 41704 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=eQbnug6GHZ0 | eQbnug6GHZ0 |
| 41705 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=gI7STkto6ng | gI7STkto6ng |
| 41706 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=gKWejcB6fBk | gKWejcB6fBk |
| 41707 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=IcRB0KlU8P8 | IcRB0KlU8P8 |
| 41708 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=kOAn2gHDsUs | kOAn2gHDsUs |
| 41709 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=kTPCX-vecc0 | kTPCX-vecc0 |
| 41710 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=N_TNn0Wi3RQ | N_TNn0Wi3RQ |
| 41711 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=o93161j9cWY | o93161j9cWY |
| 41712 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=pOaclyZLkRg | pOaclyZLkRg |
| 41713 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=RPkckE-0OLw | RPkckE-0OLw |
| 41714 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=WZkFxwY1AWk | WZkFxwY1AWk |
| 41715 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=YUgsnWrMLI4 | YUgsnWrMLI4 |
| 41716 | COMEDY PARTNERS | Drawn Together (Nipple Ring-Ring Goes to Foster Care) (310) | PA0001615680 | http://www.youtube.com/watch?v=Q8cGZ6Pbvtk | Q8cGZ6Pbvtk |
| 41717 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=20_pG1Y8P0o | 20_pG1Y8P0o |
| 41718 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=7UW6Az6GlfE | 7UW6Az6GlfE |
| 41719 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=AJ6jhzYC2QA | AJ6jhzYC2QA |
| 41720 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=bSn039Cft5k | bSn039Cft5k |
| 41721 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=d03P7tkMFt8 | d03P7tkMFt8 |
| 41722 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=-fO954723E4 | -fO954723E4 |
| 41723 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=H9h8bTsw9kA | H9h8bTsw9kA |
| 41724 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=LNmAdw3bVug | LNmAdw3bVug |
| 41725 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=PCdwnRj4hvY | PCdwnRj4hvY |
| 41726 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=PT4iuoyQWyo | PT4iuoyQWyo |
| 41727 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=sh9qfsQ84-Y | sh9qfsQ84-Y |
| 41728 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=UlB9ycoxUHc | UlB9ycoxUHc |
| 41729 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=WF3pTMiin4M | WF3pTMiin4M |
| 41730 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=X0BEPdfcQYM | X0BEPdfcQYM |
| 41731 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=1IRi3rZReAY | 1IRi3rZReAY |
| 41732 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=IZRWkHfgRT4 | IZRWkHfgRT4 |
| 41733 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=8upSDP1gf3w | 8upSDP1gf3w |
| 41734 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=1Mm3anTb53U | 1Mm3anTb53U |
| 41735 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=BBlf8G_Wzql | BBlf8G_Wzql |
| 41736 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=d6adXmuZlkE | d6adXmuZlkE |
| 41737 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=NG-MGk0w8qk | NG-MGk0w8qk |
| 41738 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=su2GAOWXQxo | su2GAOWXQxo |
| 41739 | VIACOM INTERNATIONAL | Final Fu(105) | PAu003368454 | http://www.youtube.com/watch?v=0WyjCuFnkjQ | 0WyjCuFnkjQ |
| 41740 | VIACOM INTERNATIONAL | Final Fu(105) | PAu003368454 | http://www.youtube.com/watch?v=qSBF2Y_DjsI | qSBF2Y_DjsI |
| 41741 | VIACOM INTERNATIONAL | Final Fu(105) | PAu003368454 | http://www.youtube.com/watch?v=vF_QJcRehCs | vF_QJcRehCs |
| 41742 | COMEDY PARTNERS | Freak Show (Glaucoma) (102) | PA0001610259 | http://www.youtube.com/watch?v=23r0teAkpEk | 23r0teAkpEk |
| 41743 | COMEDY PARTNERS | Freak Show (Glaucoma) (102) | PA0001610259 | http://www.youtube.com/watch?v=tsMiBiMC5ps | tsMiBiMC5ps |
| 41744 | COMEDY PARTNERS | Freak Show (Git To Gitten') (103) | PA0001610090 | http://www.youtube.com/watch?v=eLKCjj55o6k | eLKCjj55o6k |
| 41745 | VIACOM INTERNATIONAL | Free Radio (Lance Gets a Bodyguard) (107) | PAu003347248 | http://www.youtube.com/watch?v=O8ucDg0DNKM | O8ucDg0DNKM |
| 41746 | VIACOM INTERNATIONAL | From G's to Gents (G Therapy) (109) | PA0001610665 | http://www.youtube.com/watch?v=XHt8THJphJM | XHt8THJphJM |
| 41747 | VIACOM INTERNATIONAL | From G's to Gents (Ladies Night at the Club) (105) | PA0001609965 | http://www.youtube.com/watch?v=4NhOal74_Ug | 4NhOal74_Ug |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41748 | VIACOM INTERNATIONAL | From G's to Gents (Ladies Night at the Club) (105) | PA0001609965 | http://www.youtube.com/watch?v=4tRGiD_zheo | 4tRGiD_zheo |
| 41749 | VIACOM INTERNATIONAL | From G's to Gents (Ladies Night at the Club) (105) | PA0001609965 | http://www.youtube.com/watch?v=LVkpWJCOMOg | LVkpWJCOMOg |
| 41750 | VIACOM INTERNATIONAL | Hogan Knows Best (Monkey Business) (210) | PAu003062907 | http://www.youtube.com/watch?v=Wpft47lh9z4 | Wpft47lh9z4 |
| 41751 | VIACOM INTERNATIONAL | Hogan Knows Best (Que Vas Hacer, Hermano!) (307) | PAu003090177 | http://www.youtube.com/watch?v=apubeeqFAw8 | apubeeqFAw8 |
| 41752 | VIACOM INTERNATIONAL | Hogan Knows Best (Hogan Knows Workouts) (405) | PA0001590300;PA0001590757 | http://www.youtube.com/watch?v=GzauYqey6so | GzauYqey6so |
| 41753 | VIACOM INTERNATIONAL | Homewrecker(104) | PA0001610262 | http://www.youtube.com/watch?v=jpGPtRqtN4c | jpGPtRqtN4c |
| 41754 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=6Andgvfdm9U | 6Andgvfdm9U |
| 41755 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=8PCAlA4fZks | 8PCAlA4fZks |
| 41756 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=fosawzgqlmM | fosawzgqlmM |
| 41757 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=LHDL0e0LiDw | LHDL0e0LiDw |
| 41758 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=LpFa2FlL5kg | LpFa2FlL5kg |
| 41759 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=lS-nx2axSRQ | lS-nx2axSRQ |
| 41760 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=mvKjj2dRf0U | mvKjj2dRf0U |
| 41761 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=PhL5Doeq9el | PhL5Doeq9el |
| 41762 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=uyYyKVMuKSo | uyYyKVMuKSo |
| 41763 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=zrbpPzi_pks | zrbpPzi_pks |
| 41764 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=0hlv05b1egs | 0hlv05b1egs |
| 41765 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=94FIJemryvY | 94FIJemryvY |
| 41766 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=g91-Oyd5uS4 | g91-Oyd5uS4 |
| 41767 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=j-UckxyO5-k | j-UckxyO5-k |
| 41768 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=laroZvqfbhl | laroZvqfbhl |
| 41769 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=s0ATLNlzPs4 | s0ATLNlzPs4 |
| 41770 | VIACOM INTERNATIONAL | Human Giant (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=7YhV8xcrJWs | 7YhV8xcrJWs |
| 41771 | VIACOM INTERNATIONAL | Human Giant (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=j34tPJKVrdo | j34tPJKVrdo |
| 41772 | VIACOM INTERNATIONAL | Human Giant (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=QpOBAfSg-zM | QpOBAfSg-zM |
| 41773 | VIACOM INTERNATIONAL | Human Giant (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=zKONS-pNg58 | zKONS-pNg58 |
| 41774 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=17iJQLQMAlI | 17iJQLQMAlI |
| 41775 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=EbXjinc5-do | EbXjinc5-do |
| 41776 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=MAHMU8T-vIY | MAHMU8T-vIY |
| 41777 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=V4I1xQEd84I | V4I1xQEd84I |
| 41778 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=Ygmb0FH9sgE | Ygmb0FH9sgE |
| 41779 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=552dSnTZmU4 | 552dSnTZmU4 |
| 41780 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=fdLQi57IxA8 | fdLQi57IxA8 |
| 41781 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=swTq5V7M6Jo | swTq5V7M6Jo |
| 41782 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=Z4VCxzkY9q4 | Z4VCxzkY9q4 |
| 41783 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=6O_kH2Rthb4 | 6O_kH2Rthb4 |
| 41784 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=awSSeBW1J_E | awSSeBW1J_E |
| 41785 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=BKtW552Wmvl | BKtW552Wmvl |
| 41786 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=CyNmAlI1QaU | CyNmAlI1QaU |
| 41787 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=D3N-sHUwgUY | D3N-sHUwgUY |
| 41788 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=fPYHUswobl4 | fPYHUswobl4 |
| 41789 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=MgSCsOhLJi8 | MgSCsOhLJi8 |
| 41790 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=Ohykivi9iKs | Ohykivi9iKs |
| 41791 | VIACOM INTERNATIONAL | Human Giant (Duffle Bag of Death) (201) | PA0001602157 | http://www.youtube.com/watch?v=2JYZjNvNyg0 | 2JYZjNvNyg0 |
| 41792 | VIACOM INTERNATIONAL | Human Giant (Duffle Bag of Death) (201) | PA0001602157 | http://www.youtube.com/watch?v=9O7UvQi8ti0 | 9O7UvQi8ti0 |
| 41793 | VIACOM INTERNATIONAL | Human Giant (Duffle Bag of Death) (201) | PA0001602157 | http://www.youtube.com/watch?v=NxYR5Lx6iLY | NxYR5Lx6iLY |
| 41794 | VIACOM INTERNATIONAL | Human Giant (Duffle Bag of Death) (201) | PA0001602157 | http://www.youtube.com/watch?v=sbuStl1HlRs | sbuStl1HlRs |
| 41795 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=4LjuiPXL-yl | 4LjuiPXL-yl |
| 41796 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=bdpdxTMvyOc | bdpdxTMvyOc |
| 41797 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=f8lM8DXFv3w | f8lM8DXFv3w |
| 41798 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=hk-oWCNK1xw | hk-oWCNK1xw |
| 41799 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=Kqo23YjxWi4 | Kqo23YjxWi4 |
| 41800 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=VHoZ0W0FlHQ | VHoZ0W0FlHQ |
| 41801 | VIACOM INTERNATIONAL | Human Giant (Osama Bin Diesel) (206) | PA0001602633 | http://www.youtube.com/watch?v=b9zaqle2nug | b9zaqle2nug |
| 41802 | VIACOM INTERNATIONAL | Human Giant (Osama Bin Diesel) (206) | PA0001602633 | http://www.youtube.com/watch?v=kbIPUBovhy8 | kbIPUBovhy8 |
| 41803 | VIACOM INTERNATIONAL | I Hate My 30's (Out of Cervix) (106) | PAu003340360 | http://www.youtube.com/watch?v=3Fd3oC0Wh4U | 3Fd3oC0Wh4U |
| 41804 | VIACOM INTERNATIONAL | I Hate My 30's (Out of Cervix) (106) | PAu003340360 | http://www.youtube.com/watch?v=vazopQl7ja8 | vazopQl7ja8 |
| 41805 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=9TOW5CjDD-Y | 9TOW5CjDD-Y |
| 41806 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=CDeck8P-uPA | CDeck8P-uPA |
| 41807 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=E_A3JRp4CB0 | E_A3JRp4CB0 |
| 41808 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=ElaolYyz4OU | ElaolYyz4OU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41809 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=SREW3KZTlrY | SREW3KZTlrY |
| 41810 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=vpPk_EwqDAY | vpPk_EwqDAY |
| 41811 | VIACOM INTERNATIONAL | I Want to Work for Diddy (No Bitchassness Allowed) (102) | PAu003362649 | http://www.youtube.com/watch?v=yH8DH4BZniE | yH8DH4BZniE |
| 41812 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=2lpqdZPkzV4 | 2lpqdZPkzV4 |
| 41813 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=3Hyo5K2CqPg | 3Hyo5K2CqPg |
| 41814 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=97JJkQrnlpw | 97JJkQrnlpw |
| 41815 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=A01eEStTk78 | A01eEStTk78 |
| 41816 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=aMEPc-taeNw | aMEPc-taeNw |
| 41817 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=aXyTKw-vsCI | aXyTKw-vsCI |
| 41818 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=b9pGPwMpr8I | b9pGPwMpr8I |
| 41819 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=bVhgp1dWtvl | bVhgp1dWtvl |
| 41820 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=c_Dk9eAe6Dk | c_Dk9eAe6Dk |
| 41821 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=D6QispxaVLc | D6QispxaVLc |
| 41822 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=dAZu8rfFRYg | dAZu8rfFRYg |
| 41823 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=djMVuRSqmMI | djMVuRSqmMI |
| 41824 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=EGS6gtSMkq0 | EGS6gtSMkq0 |
| 41825 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=GSEzXj2Tv3E | GSEzXj2Tv3E |
| 41826 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=GsfJB0UWYxA | GsfJB0UWYxA |
| 41827 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=hl3jq4gvNUg | hl3jq4gvNUg |
| 41828 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=IuBeSaCuJoo | IuBeSaCuJoo |
| 41829 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=jg5YkaDoHcY | jg5YkaDoHcY |
| 41830 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=jjN6JUE7qRw | jjN6JUE7qRw |
| 41831 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=k_NNp00Ja4g | k_NNp00Ja4g |
| 41832 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=kkMtC6tzuMw | kkMtC6tzuMw |
| 41833 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=KW3_VHU7tS0 | KW3_VHU7tS0 |
| 41834 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=l_Fyx7QBSi0 | l_Fyx7QBSi0 |
| 41835 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=oPU0jngfTVU | oPU0jngfTVU |
| 41836 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=OWnp18Nn31o | OWnp18Nn31o |
| 41837 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=QG5RwRUUxi4 | QG5RwRUUxi4 |
| 41838 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=QmHtUqU4V7k | QmHtUqU4V7k |
| 41839 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=SuBYQnT1d3M | SuBYQnT1d3M |
| 41840 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=VAt8-DTfu30 | VAt8-DTfu30 |
| 41841 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=VrlFjoDlJic | VrlFjoDlJic |
| 41842 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=WsOOeJLEcUA | WsOOeJLEcUA |
| 41843 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=yvFlw0O3Xlc | yvFlw0O3Xlc |
| 41844 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=_Fnwrs5GZN4 | _Fnwrs5GZN4 |
| 41845 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=0Hw3tiJKnzc | 0Hw3tiJKnzc |
| 41846 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=2LeP0f_LARk | 2LeP0f_LARk |
| 41847 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=2lpNOEJXzGg | 2lpNOEJXzGg |
| 41848 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=3y_631_jDKM | 3y_631_jDKM |
| 41849 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=4lMDXPrVil4 | 4lMDXPrVil4 |
| 41850 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=5LOlJDDNN6M | 5LOlJDDNN6M |
| 41851 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=-blgDhjsfIA | -blgDhjsfIA |
| 41852 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=BVzs5C2lTZw | BVzs5C2lTZw |
| 41853 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=CRS3QZqsT5Q | CRS3QZqsT5Q |
| 41854 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=CVH44fTlNJQ | CVH44fTlNJQ |
| 41855 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=DIMOvPvbKbw | DIMOvPvbKbw |
| 41856 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=e3FPSpNhn9Y | e3FPSpNhn9Y |
| 41857 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=f2fbh_CYfV8 | f2fbh_CYfV8 |
| 41858 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=H8HlqTJtC_Y | H8HlqTJtC_Y |
| 41859 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=hZqCWq7IAWY | hZqCWq7IAWY |
| 41860 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=IjcCArUNQHg | IjcCArUNQHg |
| 41861 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=kaCdtC0EhZQ | kaCdtC0EhZQ |
| 41862 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=MUatbVE2YaQ | MUatbVE2YaQ |
| 41863 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=Oes_-YU-aac | Oes_-YU-aac |
| 41864 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=PsgHzG0Xw5Y | PsgHzG0Xw5Y |
| 41865 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=S6lVrWTE0D0 | S6lVrWTE0D0 |
| 41866 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=v4_r5nB1DGo | v4_r5nB1DGo |
| 41867 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=wfrfkij3cV0 | wfrfkij3cV0 |
| 41868 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=Y_wsV4XyvM0 | Y_wsV4XyvM0 |
| 41869 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=YJhLdgU-vuA | YJhLdgU-vuA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41870 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=YLvD7VxmMZc | YLvD7VxmMZc |
| 41871 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=ZCZE5JB91jQ | ZCZE5JB91jQ |
| 41872 | VIACOM INTERNATIONAL | iCarly (iLike Jake) (102) | PA0001605707 | http://www.youtube.com/watch?v=zQcDshCOiqg | zQcDshCOiqg |
| 41873 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=03-NbSEbmtw | 03-NbSEbmtw |
| 41874 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=0hwkyl60ZFE | 0hwkyl60ZFE |
| 41875 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=2fSy9TH5WMU | 2fSy9TH5WMU |
| 41876 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=axvarOmehVg | axvarOmehVg |
| 41877 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=AXx2K5fm8no | AXx2K5fm8no |
| 41878 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=bbXEMB8GwUo | bbXEMB8GwUo |
| 41879 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=blh9PeXtwuY | blh9PeXtwuY |
| 41880 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=BtGQOtoHJbA | BtGQOtoHJbA |
| 41881 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=ce8QNs4zzJQ | ce8QNs4zzJQ |
| 41882 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=d0Iq2i46c_Y | d0Iq2i46c_Y |
| 41883 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=DtLIsnNqtQY | DtLIsnNqtQY |
| 41884 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=EbDWqx3hVi0 | EbDWqx3hVi0 |
| 41885 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=EFL2jRoX12I | EFL2jRoX12I |
| 41886 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=ERK8jTqwgM4 | ERK8jTqwgM4 |
| 41887 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=Ezl6PkcAuEs | Ezl6PkcAuEs |
| 41888 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=H8jvDZgD0vl | H8jvDZgD0vl |
| 41889 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=HL4FTAKy2o0 | HL4FTAKy2o0 |
| 41890 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=hlBzUBX8aO4 | hlBzUBX8aO4 |
| 41891 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=HRtMjtGXHrM | HRtMjtGXHrM |
| 41892 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=htrJAZ4UGzU | htrJAZ4UGzU |
| 41893 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=hyVYSVBANX4 | hyVYSVBANX4 |
| 41894 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=i_ShQIQ5d28 | i_ShQIQ5d28 |
| 41895 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=i5EFkWFLoV4 | i5EFkWFLoV4 |
| 41896 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=iBHij0JQePk | iBHij0JQePk |
| 41897 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=iHaxpWwe98s | iHaxpWwe98s |
| 41898 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=k-0bsiQLNi0 | k-0bsiQLNi0 |
| 41899 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=llosyQ1Hq1A | llosyQ1Hq1A |
| 41900 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=lTGt_Z9As48 | lTGt_Z9As48 |
| 41901 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=mduRgYpA4H4 | mduRgYpA4H4 |
| 41902 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=mMmJFBYArKc | mMmJFBYArKc |
| 41903 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=mteHuQ1A-vw | mteHuQ1A-vw |
| 41904 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=Nz1qZMHwJB4 | Nz1qZMHwJB4 |
| 41905 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=o00DUbkAagc | o00DUbkAagc |
| 41906 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=OXclXzRGxpU | OXclXzRGxpU |
| 41907 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=pcJG4G77N8o | pcJG4G77N8o |
| 41908 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=pfDjpZ1jPBY | pfDjpZ1jPBY |
| 41909 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=PS1buUk3_rY | PS1buUk3_rY |
| 41910 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=RrAxTLPv1kl | RrAxTLPv1kl |
| 41911 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=SfHYKTkqlgl | SfHYKTkqlgl |
| 41912 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=sn0vfmPN6CA | sn0vfmPN6CA |
| 41913 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=sQpkkUQQL84 | sQpkkUQQL84 |
| 41914 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=sw6uKOV0tUU | sw6uKOV0tUU |
| 41915 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=tJNTB-GvxvE | tJNTB-GvxvE |
| 41916 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=ut6jzlBFY4w | ut6jzlBFY4w |
| 41917 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=VJ1PJQuYF_M | VJ1PJQuYF_M |
| 41918 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=vUbzEjiCQK4 | vUbzEjiCQK4 |
| 41919 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=wA3omuxE9oA | wA3omuxE9oA |
| 41920 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=WDUIswvqZ60 | WDUIswvqZ60 |
| 41921 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=W-nwz1mPFDo | W-nwz1mPFDo |
| 41922 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=wo7VB_hy3Co | wo7VB_hy3Co |
| 41923 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=XJP2O8TJyA8 | XJP2O8TJyA8 |
| 41924 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=Xuny9IfXFYk | Xuny9IfXFYk |
| 41925 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=YF05loyvcA4 | YF05loyvcA4 |
| 41926 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=yt5rAAvt0xU | yt5rAAvt0xU |
| 41927 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=ZaoEHnLW_c8 | ZaoEHnLW_c8 |
| 41928 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=zdez21uLiiw | zdez21uLiiw |
| 41929 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=21NGoEYbhtY | 21NGoEYbhtY |
| 41930 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=-8hgkYSKxF0 | -8hgkYSKxF0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41931 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=bFDjFBIVbqQ | bFDjFBIVbqQ |
| 41932 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=BYycBG5pWmc | BYycBG5pWmc |
| 41933 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=hmUfx2xqB4Y | hmUfx2xqB4Y |
| 41934 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=KCaxfVCU1U8 | KCaxfVCU1U8 |
| 41935 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=L_3HLj5SsGk | L_3HLj5SsGk |
| 41936 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=NkrggSpdSUI | NkrggSpdSUI |
| 41937 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=pmJn9LZqMJY | pmJn9LZqMJY |
| 41938 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=RT0Kg5Ma3m0 | RT0Kg5Ma3m0 |
| 41939 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=UdYV--5hzM0 | UdYV--5hzM0 |
| 41940 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=uE5-DxWxz7c | uE5-DxWxz7c |
| 41941 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=vd1CXvY426o | vd1CXvY426o |
| 41942 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=WoqlSpShaDk | WoqlSpShaDk |
| 41943 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=_ISSmyWpSkE | _ISSmyWpSkE |
| 41944 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=7wWvBFEQSUo | 7wWvBFEQSUo |
| 41945 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=7zIP--DYDaA | 7zIP--DYDaA |
| 41946 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=9XIuTIuyB94 | 9XIuTIuyB94 |
| 41947 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=aw3QjVJ40ol | aw3QjVJ40ol |
| 41948 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=azu-q3KXHLg | azu-q3KXHLg |
| 41949 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=begMuHfOyQM | begMuHfOyQM |
| 41950 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=CF55wJIMGLM | CF55wJIMGLM |
| 41951 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=cpaTyyM1ms8 | cpaTyyM1ms8 |
| 41952 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=EwNYbEFi4s4 | EwNYbEFi4s4 |
| 41953 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=hFUE9JezkCo | hFUE9JezkCo |
| 41954 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=hJUbvONpFgk | hJUbvONpFgk |
| 41955 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=i50UjGixhJM | i50UjGixhJM |
| 41956 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=jnDyEhXn19E | jnDyEhXn19E |
| 41957 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=-kcmE6CughU | -kcmE6CughU |
| 41958 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=KN9aKTYhf_0 | KN9aKTYhf_0 |
| 41959 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=NFnd0cVNOXg | NFnd0cVNOXg |
| 41960 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=nTHLxIXARQI | nTHLxIXARQI |
| 41961 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=NV06bi5hYPk | NV06bi5hYPk |
| 41962 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=o4vxe_0-VfA | o4vxe_0-VfA |
| 41963 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=qw_Vy_CzzwQ | qw_Vy_CzzwQ |
| 41964 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=slRit9pq7Xc | slRit9pq7Xc |
| 41965 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=T8K6nYnJIAg | T8K6nYnJIAg |
| 41966 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=tkDQPCo3vF8 | tkDQPCo3vF8 |
| 41967 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=vVAesWO6B3c | vVAesWO6B3c |
| 41968 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=wEBOcCuafhQ | wEBOcCuafhQ |
| 41969 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=Weml5stfNY4 | Weml5stfNY4 |
| 41970 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=WhqLuNCqtkE | WhqLuNCqtkE |
| 41971 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=-xqi4OVvBQ0 | -xqi4OVvBQ0 |
| 41972 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=ykxsbuXrqLo | ykxsbuXrqLo |
| 41973 | VIACOM INTERNATIONAL | iCarly (iWanna Stay with Spencer) (105) | PA0001605470 | http://www.youtube.com/watch?v=zLDzSdmxn5Y | zLDzSdmxn5Y |
| 41974 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=0liNV9xTyrE | 0liNV9xTyrE |
| 41975 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=0nYrypcwMJo | 0nYrypcwMJo |
| 41976 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=31k5oIcmgGg | 31k5oIcmgGg |
| 41977 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=68rvFOFIO-Y | 68rvFOFIO-Y |
| 41978 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=btnDvuioCGg | btnDvuioCGg |
| 41979 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=GfCyKGoF9Nk | GfCyKGoF9Nk |
| 41980 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=HhZZFUhgux8 | HhZZFUhgux8 |
| 41981 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=ks1W2GWhFg | -ks1W2GWhFg |
| 41982 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=li8sgWaMg68 | li8sgWaMg68 |
| 41983 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=mY1LFt-N86w | mY1LFt-N86w |
| 41984 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=rTNfA6Ut0s | rTNfA6Ut0s |
| 41985 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=tZLTg_9lsrs | tZLTg_9lsrs |
| 41986 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=V7mBX9W6vRY | V7mBX9W6vRY |
| 41987 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=VA4ET_JE7r0 | VA4ET_JE7r0 |
| 41988 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=vYYBu4B3kKM | vYYBu4B3kKM |
| 41989 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=Xy234iJ9rSw | Xy234iJ9rSw |
| 41990 | VIACOM INTERNATIONAL | iCarly (iSpy a Mean Teacher) (106) | PA0001605469 | http://www.youtube.com/watch?v=YuetlCuBXMg | YuetlCuBXMg |
| 41991 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=2Cb9pA8TnHk | 2Cb9pA8TnHk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 41992 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=BUKiTGyZef4 | BUKiTGyZef4 |
| 41993 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=RTM29mC_vIU | RTM29mC_vIU |
| 41994 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=U_VWR568iP4 | U_VWR568iP4 |
| 41995 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=Y_c1lxWkoeg | Y_c1lxWkoeg |
| 41996 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=yDPBThpZmr0 | yDPBThpZmr0 |
| 41997 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=_-UxEb_MxSY | _-UxEb_MxSY |
| 41998 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=0lo8Jb2KAWg | 0lo8Jb2KAWg |
| 41999 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=2YE1fdVIUuc | 2YE1fdVIUuc |
| 42000 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=7cLP-tl8WTY | 7cLP-tl8WTY |
| 42001 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=baINAT2o44Y | baINAT2o44Y |
| 42002 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=CPyLbn9VORw | CPyLbn9VORw |
| 42003 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=JKsFCSsgDiA | JKsFCSsgDiA |
| 42004 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=N2gkq3fwnqk | N2gkq3fwnqk |
| 42005 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=W4rO0aAx8Pc | W4rO0aAx8Pc |
| 42006 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=x7XRmu4Murl | x7XRmu4Murl |
| 42007 | VIACOM INTERNATIONAL | iCarly (iWill Date Freddy) (108) | PA0001605411 | http://www.youtube.com/watch?v=zkVhO5br1-l | zkVhO5br1-l |
| 42008 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=3rQ_teCVU64 | 3rQ_teCVU64 |
| 42009 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=8WDqF_W1x1A | 8WDqF_W1x1A |
| 42010 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=A8d8wmMH9xU | A8d8wmMH9xU |
| 42011 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=C2dZZd9l2ks | C2dZZd9l2ks |
| 42012 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=CLUjqo4oJbk | CLUjqo4oJbk |
| 42013 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=gBZDG2ymx0c | gBZDG2ymx0c |
| 42014 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=ITGmtfHuqEA | ITGmtfHuqEA |
| 42015 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=pFYQnLEOilQ | pFYQnLEOilQ |
| 42016 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=UC-F4Mh7BVc | UC-F4Mh7BVc |
| 42017 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=y2aj12Ylfgo | y2aj12Ylfgo |
| 42018 | VIACOM INTERNATIONAL | iCarly (iHeart Art) (109) | PA0001605466 | http://www.youtube.com/watch?v=yxQsMxwa4lA | yxQsMxwa4lA |
| 42019 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=2NJcygFP4-c | 2NJcygFP4-c |
| 42020 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=5xG38lTlDTU | 5xG38lTlDTU |
| 42021 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=-6DeZe0Le_0 | -6DeZe0Le_0 |
| 42022 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=7xeE-kUrjA | 7xeE-kUrjA |
| 42023 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=9Kt19eD_GXs | 9Kt19eD_GXs |
| 42024 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=AlsJz3SaKbo | AlsJz3SaKbo |
| 42025 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=cX2z2S5ktUk | cX2z2S5ktUk |
| 42026 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=dJmudfvp1Nc | dJmudfvp1Nc |
| 42027 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=fvAGx_5iMU4 | fvAGx_5iMU4 |
| 42028 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=gMHR9Vz998U | gMHR9Vz998U |
| 42029 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=GRAW77w6udE | GRAW77w6udE |
| 42030 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=HhiwPpWK0_k | HhiwPpWK0_k |
| 42031 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=HvDvBQmNN5U | HvDvBQmNN5U |
| 42032 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=LOTxt4Def5o | LOTxt4Def5o |
| 42033 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=M55dcUwvOAw | M55dcUwvOAw |
| 42034 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=OWn4MdlNE_l | OWn4MdlNE_l |
| 42035 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=r3UwliNxvrE | r3UwliNxvrE |
| 42036 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=vChNBcFiclw | vChNBcFiclw |
| 42037 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=yq6wP2-Z8l8 | yq6wP2-Z8l8 |
| 42038 | VIACOM INTERNATIONAL | iCarly (iAm Your Biggest Fan) (110) | PA0001605473 | http://www.youtube.com/watch?v=YqC6kSL9Stl | YqC6kSL9Stl |
| 42039 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=15Gw57kEEIg | 15Gw57kEEIg |
| 42040 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=91SuEZb49Xw | 91SuEZb49Xw |
| 42041 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=fRMrj3rtP-s | fRMrj3rtP-s |
| 42042 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=gdItFykK2RQ | gdItFykK2RQ |
| 42043 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=i1YKSsQIDTY | i1YKSsQIDTY |
| 42044 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=JjyZQ7RTP2A | JjyZQ7RTP2A |
| 42045 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=LZEIKYPUVtA | LZEIKYPUVtA |
| 42046 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=MQg3ke1Wvdk | MQg3ke1Wvdk |
| 42047 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=ovQe1PrPBO0 | ovQe1PrPBO0 |
| 42048 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=rK0bHNj_i3w | rK0bHNj_i3w |
| 42049 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=sxTrHbIVIO4 | sxTrHbIVIO4 |
| 42050 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=szmK9hR51uw | szmK9hR51uw |
| 42051 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=tFX_oOwa8Ol | tFX_oOwa8Ol |
| 42052 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=tYJUsfueNvY | tYJUsfueNvY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42053 | VIACOM INTERNATIONAL | iCarly (iHatch Chicks) (111) | PA0001605693 | http://www.youtube.com/watch?v=UMlqhxkz9wU | UMlqhxkz9wU |
| 42054 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=1bPZuZfebUM | 1bPZuZfebUM |
| 42055 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=3u0gPYmKhuU | 3u0gPYmKhuU |
| 42056 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=6UBCd5iyvR8 | 6UBCd5iyvR8 |
| 42057 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=8zWEAF27v9c | 8zWEAF27v9c |
| 42058 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=9CxUUnymoBk | 9CxUUnymoBk |
| 42059 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=BKWyMdafjvU | BKWyMdafjvU |
| 42060 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=dGNHeywGKsE | dGNHeywGKsE |
| 42061 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=Hju7uqvlOvl | Hju7uqvlOvl |
| 42062 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=i-2M_Yfws94 | i-2M_Yfws94 |
| 42063 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=iM6dCrQiizA | iM6dCrQiizA |
| 42064 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=j3JHt1FT_4c | j3JHt1FT_4c |
| 42065 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=kLPAPGZSSfQ | kLPAPGZSSfQ |
| 42066 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=kqLYKt7c9HY | kqLYKt7c9HY |
| 42067 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=lALoxek2ruU | lALoxek2ruU |
| 42068 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=MvmHwk026Z8 | MvmHwk026Z8 |
| 42069 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=nJ6wjaPsrCA | nJ6wjaPsrCA |
| 42070 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=Pwa6eyP0iLk | Pwa6eyP0iLk |
| 42071 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=SoFdJx-neGw | SoFdJx-neGw |
| 42072 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=TCz3tvknjO8 | TCz3tvknjO8 |
| 42073 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=vPas8-0-m90 | vPas8-0-m90 |
| 42074 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=W1Mux7r9-HA | W1Mux7r9-HA |
| 42075 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=wVgclsX83Ag | wVgclsX83Ag |
| 42076 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=wY7ZGHCsZig | wY7ZGHCsZig |
| 42077 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=XO3IDayUO-0 | XO3IDayUO-0 |
| 42078 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=y3JEciyTID4 | y3JEciyTID4 |
| 42079 | VIACOM INTERNATIONAL | iCarly (iDont want to fight) (112) | PA0001605409 | http://www.youtube.com/watch?v=zmA0jThJnPE | zmA0jThJnPE |
| 42080 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=_lu5TL5wsuU | _lu5TL5wsuU |
| 42081 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=2Tv2ZvTymHc | 2Tv2ZvTymHc |
| 42082 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=3eBZxub2wMg | 3eBZxub2wMg |
| 42083 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=3lIETjSzrXE | 3lIETjSzrXE |
| 42084 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=4_VXC7WG6d8 | 4_VXC7WG6d8 |
| 42085 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=45iRJNp9PiM | 45iRJNp9PiM |
| 42086 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=4NXfdYYdN7E | 4NXfdYYdN7E |
| 42087 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=5LEQoA0zkgo | 5LEQoA0zkgo |
| 42088 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=6dghEahNlZg | 6dghEahNlZg |
| 42089 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=7H_4YJB3pm4 | 7H_4YJB3pm4 |
| 42090 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=8EmkxEgVwAk | 8EmkxEgVwAk |
| 42091 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=8tyGkLf3d_g | 8tyGkLf3d_g |
| 42092 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=aPtu0nG7Cuw | aPtu0nG7Cuw |
| 42093 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=aSInHjOM0Xg | aSInHjOM0Xg |
| 42094 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=AuPZ67LOM0U | AuPZ67LOM0U |
| 42095 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=BvwiIV4sYQRE | BvwiIV4sYQRE |
| 42096 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=BxWlygTBPoU | BxWlygTBPoU |
| 42097 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=C9BoWaNLaB4 | C9BoWaNLaB4 |
| 42098 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=clTYsV84tj0 | clTYsV84tj0 |
| 42099 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=EeKU4gdeWFQ | EeKU4gdeWFQ |
| 42100 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=EGrmRcaiypw | EGrmRcaiypw |
| 42101 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=eJqYAa0rfZI | eJqYAa0rfZI |
| 42102 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=EMo1qjwNJJw | EMo1qjwNJJw |
| 42103 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=f8TCe5h_N2Q | f8TCe5h_N2Q |
| 42104 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=FKUUmiEd0SU | FKUUmiEd0SU |
| 42105 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=ga0uX0Wg_wg | ga0uX0Wg_wg |
| 42106 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=H4rZS_xPnjs | H4rZS_xPnjs |
| 42107 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=IDYDqhl21iE | IDYDqhl21iE |
| 42108 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=iiKjksA1H5U | iiKjksA1H5U |
| 42109 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=k9CXwAdpHrk | k9CXwAdpHrk |
| 42110 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=KO4cAOQZrPQ | KO4cAOQZrPQ |
| 42111 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=KWjenl8SUPE | KWjenl8SUPE |
| 42112 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=K-znfAyUdMM | K-znfAyUdMM |
| 42113 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=Ml899liAPfA | Ml899liAPfA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42114 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=NGf8_E2ilQc | NGf8_E2ilQc |
| 42115 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=njvhBFQLTZs | njvhBFQLTZs |
| 42116 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=NjxOMIaUIx4 | NjxOMIaUIx4 |
| 42117 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=NL2PGf6pQP8 | NL2PGf6pQP8 |
| 42118 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=nQoLeAJGNUs | nQoLeAJGNUs |
| 42119 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=oq_DEpCfXVo | oq_DEpCfXVo |
| 42120 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=qQ8QzE4AyF4 | qQ8QzE4AyF4 |
| 42121 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=Qs8wf3JlVb0 | Qs8wf3JlVb0 |
| 42122 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=qvl29q5Bgh0 | qvl29q5Bgh0 |
| 42123 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=rhNSZ0-ztmo | rhNSZ0-ztmo |
| 42124 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=rLKfTmmXaBs | rLKfTmmXaBs |
| 42125 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=snya3JCPRIo | snya3JCPRIo |
| 42126 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=tuwgixR6RTU | tuwgixR6RTU |
| 42127 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=VDdMbfmDfhg | VDdMbfmDfhg |
| 42128 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=VS1AdEVqzOk | VS1AdEVqzOk |
| 42129 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=vTlvo_XQ1-w | vTlvo_XQ1-w |
| 42130 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=x6nElhG4JEg | x6nElhG4JEg |
| 42131 | VIACOM INTERNATIONAL | iCarly (iDream of Dance) (113) | PA0001605412 | http://www.youtube.com/watch?v=xfuds2vZU0k | xfuds2vZU0k |
| 42132 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=_Zv249slzNY | _Zv249slzNY |
| 42133 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=6Jc84gNPXWQ | 6Jc84gNPXWQ |
| 42134 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=8_AgbVAT1iA | 8_AgbVAT1iA |
| 42135 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=Bbb6T_xyKJ4 | Bbb6T_xyKJ4 |
| 42136 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=dGfuNXjwFv4 | dGfuNXjwFv4 |
| 42137 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=EQslan0GrGw | EQslan0GrGw |
| 42138 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=H1Rt3IyKgi4 | H1Rt3IyKgi4 |
| 42139 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=HD-KaaqvFgg | HD-KaaqvFgg |
| 42140 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=m0Qs1Of6MUs | m0Qs1Of6MUs |
| 42141 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=MLLtFfknizY | MLLtFfknizY |
| 42142 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=MuGJWPB4zl0 | MuGJWPB4zl0 |
| 42143 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=NrNxpXrSPi0 | NrNxpXrSPi0 |
| 42144 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=p5ZfBIAyI5A | p5ZfBIAyI5A |
| 42145 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=qHiLtZOlKH0 | qHiLtZOlKH0 |
| 42146 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=rKTK-NhQu_s | rKTK-NhQu_s |
| 42147 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=TrsD5cveOAg | TrsD5cveOAg |
| 42148 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=UCvEYUwfj_A | UCvEYUwfj_A |
| 42149 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=UGZCcq1rCjc | UGZCcq1rCjc |
| 42150 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=vY8S-MEaaXc | vY8S-MEaaXc |
| 42151 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=xUlUVHRpi4k | xUlUVHRpi4k |
| 42152 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=XVw7VMzTUmA | XVw7VMzTUmA |
| 42153 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=-yQgxGAJV_A | -yQgxGAJV_A |
| 42154 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=yQJsm0i_voY | yQJsm0i_voY |
| 42155 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=yQZa_8Glv8l | yQZa_8Glv8l |
| 42156 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=YXRcMZ6aaTl | YXRcMZ6aaTl |
| 42157 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=zI49uSnH1Dl | zI49uSnH1Dl |
| 42158 | VIACOM INTERNATIONAL | iCarly (iScream on Halloween) (114) | PA0001605413 | http://www.youtube.com/watch?v=Zl-SKAhDaus | Zl-SKAhDaus |
| 42159 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=_YWRyasx9h4 | _YWRyasx9h4 |
| 42160 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=1trz_98mZEk | 1trz_98mZEk |
| 42161 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=2tQqvgPNEuc | 2tQqvgPNEuc |
| 42162 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=3VKU8T8cvu0 | 3VKU8T8cvu0 |
| 42163 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=5iBdehir3M4 | 5iBdehir3M4 |
| 42164 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=bRTFx1Lta6g | bRTFx1Lta6g |
| 42165 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=dHmB0eQ1fUs | dHmB0eQ1fUs |
| 42166 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=E3bBzgEhWFU | E3bBzgEhWFU |
| 42167 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=GSaWvojpEYY | GSaWvojpEYY |
| 42168 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=GtW-ISyiaWU | GtW-ISyiaWU |
| 42169 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=hDDbA1TBXvM | hDDbA1TBXvM |
| 42170 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=iMM-OgAbURY | iMM-OgAbURY |
| 42171 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=kXJn3l-VtSs | kXJn3l-VtSs |
| 42172 | VIACOM INTERNATIONAL | iCarly (iNevel) (104) | PA0001605410 | http://www.youtube.com/watch?v=lVQQBnmj64l | lVQQBnmj64l |
| 42173 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=MzIPisa5Nu0 | MzIPisa5Nu0 |
| 42174 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=nqj-HVjMomQ | nqj-HVjMomQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42175 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=nqQyQH8Ultg | nqQyQH8Ultg |
| 42176 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=oQhRg246cvY | oQhRg246cvY |
| 42177 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=R09n7S7AinA | R09n7S7AinA |
| 42178 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=ryy-11pZuCM | ryy-11pZuCM |
| 42179 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=SnSzHAcEQqM | SnSzHAcEQqM |
| 42180 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=uHDc7RdXmXY | uHDc7RdXmXY |
| 42181 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=VsxG6KCS8fU | VsxG6KCS8fU |
| 42182 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=YaiqTIatfFk | YaiqTIatfFk |
| 42183 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=06RjIVca29Q | 06RjIVca29Q |
| 42184 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=0BIwkhB7Wvc | 0BIwkhB7Wvc |
| 42185 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=2T_AmPf2RHg | 2T_AmPf2RHg |
| 42186 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=3ixEYHd5C_o | 3ixEYHd5C_o |
| 42187 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=4NUS_aMwdns | 4NUS_aMwdns |
| 42188 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=78_J1Uk2M9k | 78_J1Uk2M9k |
| 42189 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=7brUFQ8Q9J4 | 7brUFQ8Q9J4 |
| 42190 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=9zLjwzp2Pa8 | 9zLjwzp2Pa8 |
| 42191 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=aDFgHN36THQ | aDFgHN36THQ |
| 42192 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=E-p5FCqmwJo | E-p5FCqmwJo |
| 42193 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=FK_2luI_VhE | FK_2luI_VhE |
| 42194 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=HcJOgF0HLYY | HcJOgF0HLYY |
| 42195 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=HNA59LQxqD8 | HNA59LQxqD8 |
| 42196 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=II18LCoMTzc | II18LCoMTzc |
| 42197 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=L646YVvGbkM | L646YVvGbkM |
| 42198 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=LAIrO2xHGPE | LAIrO2xHGPE |
| 42199 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=LgL490RrmiU | LgL490RrmiU |
| 42200 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=R-wgUUQrw24 | R-wgUUQrw24 |
| 42201 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=w_SbNWPfA9U | w_SbNWPfA9U |
| 42202 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=WJ5vRFUmMy8 | WJ5vRFUmMy8 |
| 42203 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=00doKdSjOKY | 00doKdSjOKY |
| 42204 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=4MotZyfzv7I | 4MotZyfzv7I |
| 42205 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=aLKmLA23uck | aLKmLA23uck |
| 42206 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=kWMxLWYItjk | kWMxLWYItjk |
| 42207 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=LBzISLy8kdk | LBzISLy8kdk |
| 42208 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=p0aZpI9iqoM | p0aZpI9iqoM |
| 42209 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=Q-C0eLquj4g | Q-C0eLquj4g |
| 42210 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=qV_3BDQjMMQ | qV_3BDQjMMQ |
| 42211 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=vqXR1t7sJzI | vqXR1t7sJzI |
| 42212 | VIACOM INTERNATIONAL | iCarly (iPromote Techfoots) (117) | PA0001605471 | http://www.youtube.com/watch?v=Wti_jFgdCvo | Wti_jFgdCvo |
| 42213 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=_O3s1yQHeyU | _O3s1yQHeyU |
| 42214 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=1HruEX6Pjwo | 1HruEX6Pjwo |
| 42215 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=2B3eLjW7BpU | 2B3eLjW7BpU |
| 42216 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=4LudL9_AQ_M | 4LudL9_AQ_M |
| 42217 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=4MIC3M4Gtog | 4MIC3M4Gtog |
| 42218 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=bJSaB6D_2tk | bJSaB6D_2tk |
| 42219 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=CqXD8De2hpg | CqXD8De2hpg |
| 42220 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=D9VvYPfsmjQ | D9VvYPfsmjQ |
| 42221 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=dmlNNol2vzo | dmlNNol2vzo |
| 42222 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=fTa5Bm0da64 | fTa5Bm0da64 |
| 42223 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=G4hDQ2XiyYc | G4hDQ2XiyYc |
| 42224 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=-GS8d4I8pUw | -GS8d4I8pUw |
| 42225 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=Iu0X93S6wAM | Iu0X93S6wAM |
| 42226 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=M9DshjFdXIA | M9DshjFdXIA |
| 42227 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=n1NYRJcL-Fc | n1NYRJcL-Fc |
| 42228 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=o2UoGL6kmRY | o2UoGL6kmRY |
| 42229 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=ohbnDPz5z68 | ohbnDPz5z68 |
| 42230 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=PMQlbZxfxjQ | PMQlbZxfxjQ |
| 42231 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=Poh26cCuqQs | Poh26cCuqQs |
| 42232 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=QD5oadifv1s | QD5oadifv1s |
| 42233 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=rkDI-Q8Z2u0 | rkDI-Q8Z2u0 |
| 42234 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=SA3OhzUISrQ | SA3OhzUISrQ |
| 42235 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=sdkTuiAWxMs | sdkTuiAWxMs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42236 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=t5Ut6og4wms | t5Ut6og4wms |
| 42237 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=T-gDwQ4tP28 | T-gDwQ4tP28 |
| 42238 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=uOdB4b0doXc | uOdB4b0doXc |
| 42239 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=uWcp_jQMeLw | uWcp_jQMeLw |
| 42240 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=UWeqz09AkwU | UWeqz09AkwU |
| 42241 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=v4P5amHh110 | v4P5amHh110 |
| 42242 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=XRNHIXYZZ5Q | XRNHIXYZZ5Q |
| 42243 | VIACOM INTERNATIONAL | iCarly (iPromise Not to Tell) (118) | PA0001605415 | http://www.youtube.com/watch?v=Y5XxHSbY6Nc | Y5XxHSbY6Nc |
| 42244 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=0KYN-8MCtls | 0KYN-8MCtls |
| 42245 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=0QFzPVl5tGQ | 0QFzPVl5tGQ |
| 42246 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=2QP3TlIujTw | 2QP3TlIujTw |
| 42247 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=3FNf0TlaL2U | 3FNf0TlaL2U |
| 42248 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=7kDx8bN7MQ0 | 7kDx8bN7MQ0 |
| 42249 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=D9RY-NL-AsQ | D9RY-NL-AsQ |
| 42250 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=-DVdrYZ9h1U | -DVdrYZ9h1U |
| 42251 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=F-20L3qyOVk | F-20L3qyOVk |
| 42252 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=G9fyWNOKbio | G9fyWNOKbio |
| 42253 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=gmC1BwcyC2l | gmC1BwcyC2l |
| 42254 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=GNV-tlhPzEQ | GNV-tlhPzEQ |
| 42255 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=I0iZqjVnbV8 | I0iZqjVnbV8 |
| 42256 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=i4xTgcP34Ws | i4xTgcP34Ws |
| 42257 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=IDS1KrX7h10 | IDS1KrX7h10 |
| 42258 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=Kvj_nM2Qaqo | Kvj_nM2Qaqo |
| 42259 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=kvojNs9FBqM | kvojNs9FBqM |
| 42260 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=lzrK8GxvohU | lzrK8GxvohU |
| 42261 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=nsbmTcBd-f8 | nsbmTcBd-f8 |
| 42262 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=oMKoZW6WvLk | oMKoZW6WvLk |
| 42263 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=OUuOpiZ6uHA | OUuOpiZ6uHA |
| 42264 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=qLk7ZXXS9pw | qLk7ZXXS9pw |
| 42265 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=QxUjyG1e2Dw | QxUjyG1e2Dw |
| 42266 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=r7yU4EkyWYw | r7yU4EkyWYw |
| 42267 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=RmFJkHexPmo | RmFJkHexPmo |
| 42268 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=S7BWzj5wuLw | S7BWzj5wuLw |
| 42269 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=VQIVEf7WkyE | VQIVEf7WkyE |
| 42270 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=WOHf7ptiero | WOHf7ptiero |
| 42271 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=x0leqXW_zyE | x0leqXW_zyE |
| 42272 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=yg7TVthcuuE | yg7TVthcuuE |
| 42273 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=yM8BpNUYaWA | yM8BpNUYaWA |
| 42274 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=_IBGp6o-IN4 | _IBGp6o-IN4 |
| 42275 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=2_ux0it65Cs | 2_ux0it65Cs |
| 42276 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=5REh_tQfiKs | 5REh_tQfiKs |
| 42277 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=5vl_51ZQbMo | 5vl_51ZQbMo |
| 42278 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=5wfsKY2hXis | 5wfsKY2hXis |
| 42279 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=6m5Kw_BR3qA | 6m5Kw_BR3qA |
| 42280 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=7OtuigEWiOs | 7OtuigEWiOs |
| 42281 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=BsnrbmrJeIE | BsnrbmrJeIE |
| 42282 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=DmYp6ksaKt8 | DmYp6ksaKt8 |
| 42283 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=kuyXlavGtyk | kuyXlavGtyk |
| 42284 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=OJcQ4x57tPM | OJcQ4x57tPM |
| 42285 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=qWBozKrUVek | qWBozKrUVek |
| 42286 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=tsSA5B4SvQo | tsSA5B4SvQo |
| 42287 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=v8tbZx77tiY | v8tbZx77tiY |
| 42288 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=xYqzbLBJRtI | xYqzbLBJRtI |
| 42289 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=Z8130gLZb10 | Z8130gLZb10 |
| 42290 | VIACOM INTERNATIONAL | iCarly (iHate Sam's Boyfriend) (120) | PA0001604981 | http://www.youtube.com/watch?v=zzMuaaeTWm0 | zzMuaaeTWm0 |
| 42291 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=4mlXEXG2mdw | 4mlXEXG2mdw |
| 42292 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=6VMq36iTpIQ | 6VMq36iTpIQ |
| 42293 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=7hNTgcpw_ZU | 7hNTgcpw_ZU |
| 42294 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=a4EthHbveqA | a4EthHbveqA |
| 42295 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=eLL_PO-5css | eLL_PO-5css |
| 42296 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=f4iZZQ2lCRs | f4iZZQ2lCRs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42297 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=hLDAH3_nPis | hLDAH3_nPis |
| 42298 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=JLZelok176k | JLZelok176k |
| 42299 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=jPr1PPnly2o | jPr1PPnly2o |
| 42300 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=jW2i-L3Fz5c | jW2i-L3Fz5c |
| 42301 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=kdQkRDm67l4 | kdQkRDm67l4 |
| 42302 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=km-O3lFKDMA | km-O3lFKDMA |
| 42303 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=m51cZxO30e8 | m51cZxO30e8 |
| 42304 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=qiREVol6CmM | qiREVol6CmM |
| 42305 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=r7JojS2lTcs | r7JojS2lTcs |
| 42306 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=tia_qX58hM0 | tia_qX58hM0 |
| 42307 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=uYDwu28HFXU | uYDwu28HFXU |
| 42308 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=Wgda0zTcko4 | Wgda0zTcko4 |
| 42309 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=Xsr41DUpjDg | Xsr41DUpjDg |
| 42310 | VIACOM INTERNATIONAL | iCarly (iStakeout) (121) | PA0001605002 | http://www.youtube.com/watch?v=ZzuwkVin98E | ZzuwkVin98E |
| 42311 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=0IDElf5Ljec | 0IDElf5Ljec |
| 42312 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=A5CZpvjtG6A | A5CZpvjtG6A |
| 42313 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=DwN3JhY7ieg | DwN3JhY7ieg |
| 42314 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=HXRNAQzpfx0 | HXRNAQzpfx0 |
| 42315 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=Ifl5oRx6s-M | Ifl5oRx6s-M |
| 42316 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=Wo6QtmJ33xU | Wo6QtmJ33xU |
| 42317 | VIACOM INTERNATIONAL | iCarly (iMight Switch Schools) (122) | PA0001605015 | http://www.youtube.com/watch?v=ysMk6eVYHw8 | ysMk6eVYHw8 |
| 42318 | VIACOM INTERNATIONAL | iCarly (123) | PA0001605020 | http://www.youtube.com/watch?v=1UpuEV262o4 | 1UpuEV262o4 |
| 42319 | VIACOM INTERNATIONAL | iCarly (iCarly Saves TV) (119) | PA0001605414 | http://www.youtube.com/watch?v=22RK49nn9BA | 22RK49nn9BA |
| 42320 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=23obVljrWEk | 23obVljrWEk |
| 42321 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=3hUXKFOqwNk | 3hUXKFOqwNk |
| 42322 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=6-4eZwPJ46k | 6-4eZwPJ46k |
| 42323 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=AsKBwpl40k4 | AsKBwpl40k4 |
| 42324 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=AtQk0F64kk4 | AtQk0F64kk4 |
| 42325 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=aTzDOvKH8ac | aTzDOvKH8ac |
| 42326 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=cetggd-xqvk | cetggd-xqvk |
| 42327 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=CK7KiU4eh9E | CK7KiU4eh9E |
| 42328 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=GWCvDdDH8io | GWCvDdDH8io |
| 42329 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=h1maTZKtgcc | h1maTZKtgcc |
| 42330 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=hBewxzGmXfc | hBewxzGmXfc |
| 42331 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=I6q9q3tsMzU | I6q9q3tsMzU |
| 42332 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=Joa6j9vwfQA | Joa6j9vwfQA |
| 42333 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=LodMFo8YVuw | LodMFo8YVuw |
| 42334 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=oV-6K5mQDgl | oV-6K5mQDgl |
| 42335 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=PfKGSL06_go | PfKGSL06_go |
| 42336 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=RbCFH9cn9sl | RbCFH9cn9sl |
| 42337 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=RMYYdw2h6Y8 | RMYYdw2h6Y8 |
| 42338 | VIACOM INTERNATIONAL | iCarly (iGot Detention) (116) | PA0001605418 | http://www.youtube.com/watch?v=SgcY04iXxS4 | SgcY04iXxS4 |
| 42339 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=vTyInGZu-7I | vTyInGZu-7I |
| 42340 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=Wx0Ky8K3CBU | Wx0Ky8K3CBU |
| 42341 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=xXydRWElvfU | xXydRWElvfU |
| 42342 | VIACOM INTERNATIONAL | iCarly (iFence) (123) | PA0001605020 | http://www.youtube.com/watch?v=ZcWgDxMObQA | ZcWgDxMObQA |
| 42343 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=_18fRyll4oY | _18fRyll4oY |
| 42344 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=5rvF9RXShxM | 5rvF9RXShxM |
| 42345 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=7GeJ3V6zQel | 7GeJ3V6zQel |
| 42346 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=cJAl6u4BzMl | cJAl6u4BzMl |
| 42347 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=deMVNNUkEu4 | deMVNNUkEu4 |
| 42348 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=dS1zaBE41Ck | dS1zaBE41Ck |
| 42349 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=E7PWWY1YSxM | E7PWWY1YSxM |
| 42350 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=F5082e6SXLU | F5082e6SXLU |
| 42351 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=FJi3Jd8ZGNM | FJi3Jd8ZGNM |
| 42352 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=g6tg04XvcRU | g6tg04XvcRU |
| 42353 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=hVeJMZgiuW4 | hVeJMZgiuW4 |
| 42354 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=JQNzHcy6mN8 | JQNzHcy6mN8 |
| 42355 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=K6wWbQ0OL_Q | K6wWbQ0OL_Q |
| 42356 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=LNdx-35o1Jo | LNdx-35o1Jo |
| 42357 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=m4bOufosadc | m4bOufosadc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42358 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=OtWEclIU6Wc | OtWEclIU6Wc |
| 42359 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=qwGFybsz5Uc | qwGFybsz5Uc |
| 42360 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=rKlUcSwbM6k | rKlUcSwbM6k |
| 42361 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=sBDt83lAhi8 | sBDt83lAhi8 |
| 42362 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=ShCl3lSpg2U | ShCl3lSpg2U |
| 42363 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=sme7YVi_1BA | sme7YVi_1BA |
| 42364 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=uMlk6A4XJjY | uMlk6A4XJjY |
| 42365 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=W87kwXi-eLI | W87kwXi-eLI |
| 42366 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=XZ4ZdyJ4rK0 | XZ4ZdyJ4rK0 |
| 42367 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=Y5zPViCLNEk | Y5zPViCLNEk |
| 42368 | VIACOM INTERNATIONAL | iCarly (iWin a Date) (124) | PA0001605027 | http://www.youtube.com/watch?v=zouYbAj9Z3A | zouYbAj9Z3A |
| 42369 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=4QGyGbFpKZU | 4QGyGbFpKZU |
| 42370 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=9Y0WJBG3zgY | 9Y0WJBG3zgY |
| 42371 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=E49aAtuXf5A | E49aAtuXf5A |
| 42372 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=jztG2n0l-W8 | jztG2n0l-W8 |
| 42373 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=L6umPzsa8P0 | L6umPzsa8P0 |
| 42374 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=N4PwWW9Cp9E | N4PwWW9Cp9E |
| 42375 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=qgXEKAU8e1A | qgXEKAU8e1A |
| 42376 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=TADcnsNptbc | TADcnsNptbc |
| 42377 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=WsAjZ1CWAOl | WsAjZ1CWAOl |
| 42378 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=XATdLXV8X54 | XATdLXV8X54 |
| 42379 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=Z_bV00dRrPw | Z_bV00dRrPw |
| 42380 | VIACOM INTERNATIONAL | iCarly (iHave A Love Sick Teacher) (125) | PA0001605135 | http://www.youtube.com/watch?v=Z9Ppo3hB8ml | Z9Ppo3hB8ml |
| 42381 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=_C3_9qhT0mM | _C3_9qhT0mM |
| 42382 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=0s6FSNDrEn8 | 0s6FSNDrEn8 |
| 42383 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=81HtLTCwQSQ | 81HtLTCwQSQ |
| 42384 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=9Mvp1oebv_Y | 9Mvp1oebv_Y |
| 42385 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=BA_3ConkC0 | BA_3ConkC0 |
| 42386 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=Dnc-VYEbM08 | Dnc-VYEbM08 |
| 42387 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=kLT8DlGN6Sg | kLT8DlGN6Sg |
| 42388 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=kNMhQDsKabg | kNMhQDsKabg |
| 42389 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=l13ZVo2ahP8 | l13ZVo2ahP8 |
| 42390 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=LIVwW0SRjUo | LIVwW0SRjUo |
| 42391 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=lV32TiV1TPE | lV32TiV1TPE |
| 42392 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=m7zBTlGDkD8 | m7zBTlGDkD8 |
| 42393 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=No7zO0tNUvA | No7zO0tNUvA |
| 42394 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=nTh5rLiqitE | nTh5rLiqitE |
| 42395 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=qJRShL4wwGA | qJRShL4wwGA |
| 42396 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=s5VlPrVd0Ks | s5VlPrVd0Ks |
| 42397 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=TlRXenCjZl8 | TlRXenCjZl8 |
| 42398 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=TpIIQQilA_w | TpIIQQilA_w |
| 42399 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=wbM5uKpOfoo | wbM5uKpOfoo |
| 42400 | VIACOM INTERNATIONAL | iCarly (iSaw Him First) (204) | PAu003363565 | http://www.youtube.com/watch?v=wpaxbB89yl4 | wpaxbB89yl4 |
| 42401 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=0QQK1kAwCx8 | 0QQK1kAwCx8 |
| 42402 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=ap3fwr5EPqo | ap3fwr5EPqo |
| 42403 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=B83XF6S3UWc | B83XF6S3UWc |
| 42404 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=ETK-_UvKgMg | ETK-_UvKgMg |
| 42405 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=FfCygctXviQ | FfCygctXviQ |
| 42406 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=IpxoHXpH4lQ | IpxoHXpH4lQ |
| 42407 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=LV9RXqQ08cg | LV9RXqQ08cg |
| 42408 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=PLHcw1fdsQo | PLHcw1fdsQo |
| 42409 | VIACOM INTERNATIONAL | iCarly (iStage an Intervention) (205) | PAu003369093 | http://www.youtube.com/watch?v=VIoMUPdDkzM | VIoMUPdDkzM |
| 42410 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=9xoPabWoil4 | 9xoPabWoil4 |
| 42411 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=Ihn6A03al6Q | Ihn6A03al6Q |
| 42412 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=LtxJQOdpa2g | LtxJQOdpa2g |
| 42413 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=lvXY5k6mi8c | lvXY5k6mi8c |
| 42414 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=NiCWr3Uh9zY | NiCWr3Uh9zY |
| 42415 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=P2vJlPjVZaE | P2vJlPjVZaE |
| 42416 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=TVqfD6tl5Gw | TVqfD6tl5Gw |
| 42417 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=vXXBYbNS2Al | vXXBYbNS2Al |
| 42418 | VIACOM INTERNATIONAL | iCarly (iOwe You) (206) | PAu003369095 | http://www.youtube.com/watch?v=YwCInPOUWTc | YwCInPOUWTc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42419 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=_QwGLmDdV58 | _QwGLmDdV58 |
| 42420 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=4VVzn3fFsvQ | 4VVzn3fFsvQ |
| 42421 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=Ctk-q8fmCQw | Ctk-q8fmCQw |
| 42422 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=HV_Jgg67rxQ | HV_Jgg67rxQ |
| 42423 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=IQlWN3qnzj4 | IQlWN3qnzj4 |
| 42424 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=m-T1qSsBPuM | m-T1qSsBPuM |
| 42425 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=NohITjLE4Oo | NohITjLE4Oo |
| 42426 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=nUpGrvu7EEY | nUpGrvu7EEY |
| 42427 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=pQXlhf5GUrs | pQXlhf5GUrs |
| 42428 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=rO1Rxpa1tJk | rO1Rxpa1tJk |
| 42429 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=SFjBr1aufGE | SFjBr1aufGE |
| 42430 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=SjZSIYetYmA | SjZSIYetYmA |
| 42431 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=SS9YK5Itsck | SS9YK5Itsck |
| 42432 | VIACOM INTERNATIONAL | iCarly (iHurt Lewbert) (207) | PAu003370932 | http://www.youtube.com/watch?v=tiyOsRzG7IU | tiyOsRzG7IU |
| 42433 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=65nWB_XEIV8 | 65nWB_XEIV8 |
| 42434 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=6oyHU6SOuGg | 6oyHU6SOuGg |
| 42435 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=ApWygex7n2w | ApWygex7n2w |
| 42436 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=B4JWZSwBr8I | B4JWZSwBr8I |
| 42437 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=D0S0JKdfQGA | D0S0JKdfQGA |
| 42438 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=HdurRHSkHZg | HdurRHSkHZg |
| 42439 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=ixHf-qpbR7w | ixHf-qpbR7w |
| 42440 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=JEYte9UeBOl | JEYte9UeBOl |
| 42441 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=LMxFjA86SR4 | LMxFjA86SR4 |
| 42442 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=Lp1CM-_9YOo | Lp1CM-_9YOo |
| 42443 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=ITCpRt22lqY | ITCpRt22lqY |
| 42444 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=ql3_zmT6TMk | ql3_zmT6TMk |
| 42445 | VIACOM INTERNATIONAL | iCarly (iPie) (208) | PAu003370929 | http://www.youtube.com/watch?v=xdweBSlijKE | xdweBSlijKE |
| 42446 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=IcErHUd8Mb0 | IcErHUd8Mb0 |
| 42447 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=qg-KBF1M40c | qg-KBF1M40c |
| 42448 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=k7azUc9ZYGI | k7azUc9ZYGI |
| 42449 | COMEDY PARTNERS | Jamie Foxx's Laffapalooza | PAu003062738 | http://www.youtube.com/watch?v=OzCGDzBvQxg | OzCGDzBvQxg |
| 42450 | VIACOM INTERNATIONAL | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=26HtmoXGl0A | 26HtmoXGl0A |
| 42451 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=CWm0cqasMwE | CWm0cqasMwE |
| 42452 | VIACOM INTERNATIONAL | Just Jordan (Slippery When Wet) (204) | PAu003336063 | http://www.youtube.com/watch?v=JnhRCqe1xlw | JnhRCqe1xlw |
| 42453 | VIACOM INTERNATIONAL | Just Jordan (Cool Guys Don't Wear Periwinkle) (212) | PAu003340788 | http://www.youtube.com/watch?v=6fSJqeGFLH8 | 6fSJqeGFLH8 |
| 42454 | VIACOM INTERNATIONAL | Kaya (Pushing Back) (101) | PA0001604371 | http://www.youtube.com/watch?v=9Itu-9kvNSg | 9Itu-9kvNSg |
| 42455 | VIACOM INTERNATIONAL | Kaya (Pushing Back) (101) | PA0001604371 | http://www.youtube.com/watch?v=X6KUHxwGUYs | X6KUHxwGUYs |
| 42456 | COMEDY PARTNERS | Kenny vs. Spenny (First Guy to Get a Boner Loses) (401) | PA0001615683 | http://www.youtube.com/watch?v=70vrnU16ObQ | 70vrnU16ObQ |
| 42457 | COMEDY PARTNERS | Kenny vs. Spenny (First Guy to Get a Stain Loses) (405) | PA0001615683 | http://www.youtube.com/watch?v=CJWjwDeHh_Y | CJWjwDeHh_Y |
| 42458 | COMEDY PARTNERS | Kenny vs. Spenny (First Guy to Get a Stain Loses) (405) | PA0001615683 | http://www.youtube.com/watch?v=OCKNkHRa_-8 | OCKNkHRa_-8 |
| 42459 | COMEDY PARTNERS | Kenny vs. Spenny (First Guy to Get a Stain Loses) (405) | PA0001615683 | http://www.youtube.com/watch?v=rkb4qrw8ugo | rkb4qrw8ugo |
| 42460 | COMEDY PARTNERS | Kenny vs. Spenny (First Guy to Stop Singing Loses) (408) | PA0001615683 | http://www.youtube.com/watch?v=CNjAAPMqcKQ | CNjAAPMqcKQ |
| 42461 | COMEDY PARTNERS | Kenny vs. Spenny (First Guy to Stop Singing Loses) (408) | PA0001615683 | http://www.youtube.com/watch?v=MB4-Va_w5RY | MB4-Va_w5RY |
| 42462 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Be Obese the Longest?) (409) | PA0001615683 | http://www.youtube.com/watch?v=C8LNh0TjPiY | C8LNh0TjPiY |
| 42463 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Be Obese the Longest?) (409) | PA0001615683 | http://www.youtube.com/watch?v=HLyXPIsjano | HLyXPIsjano |
| 42464 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Be Tied to a Goat the Longest?) (406) | PA0001615683 | http://www.youtube.com/watch?v=OUR_ku7FK1E | OUR_ku7FK1E |
| 42465 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Be Tied to a Goat the Longest?) (406) | PA0001615683 | http://www.youtube.com/watch?v=P7lyKx_9gh8 | P7lyKx_9gh8 |
| 42466 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Blow the Biggest Fart?) (402) | PA0001615683 | http://www.youtube.com/watch?v=AOS0OVqiNFo | AOS0OVqiNFo |
| 42467 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Blow the Biggest Fart?) (402) | PA0001615683 | http://www.youtube.com/watch?v=iEWuR6foaU4 | iEWuR6foaU4 |
| 42468 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Blow the Biggest Fart?) (402) | PA0001615683 | http://www.youtube.com/watch?v=IQqU_KPSGrk | IQqU_KPSGrk |
| 42469 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Blow the Biggest Fart?) (402) | PA0001615683 | http://www.youtube.com/watch?v=NmYyGr3fliY | NmYyGr3fliY |
| 42470 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Blow the Biggest Fart?) (402) | PA0001615683 | http://www.youtube.com/watch?v=VyPXTWESxjU | VyPXTWESxjU |
| 42471 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Blow the Biggest Fart?) (402) | PA0001615683 | http://www.youtube.com/watch?v=xjw3apMPDO8 | xjw3apMPDO8 |
| 42472 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Commit the Most Crime?) (410) | PA0001615683 | http://www.youtube.com/watch?v=ReDOzVppeck | ReDOzVppeck |
| 42473 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Commit the Most Crime?) (410) | PA0001615683 | http://www.youtube.com/watch?v=v4JgFyHka0w | v4JgFyHka0w |
| 42474 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Commit the Most Crime?) (410) | PA0001615683 | http://www.youtube.com/watch?v=Xr1s6ruWdql | Xr1s6ruWdql |
| 42475 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Eat More Meat?) (404) | PA0001615683 | http://www.youtube.com/watch?v=9dTxEr9Xc20 | 9dTxEr9Xc20 |
| 42476 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Eat More Meat?) (404) | PA0001615683 | http://www.youtube.com/watch?v=XNITC5py3UY | XNITC5py3UY |
| 42477 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Handle More Torture?) (407) | PA0001615683 | http://www.youtube.com/watch?v=chMMXkKrQ7k | chMMXkKrQ7k |
| 42478 | COMEDY PARTNERS | Kenny vs. Spenny (Who Can Handle More Torture?) (407) | PA0001615683 | http://www.youtube.com/watch?v=HeR63diOfbc | HeR63diOfbc |
| 42479 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=0lH37sY4C1I | 0lH37sY4C1I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42480 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=0VUu8yitrrw | 0VUu8yitrrw |
| 42481 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=2gaCcTXiPDo | 2gaCcTXiPDo |
| 42482 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=2v2rpjYRT60 | 2v2rpjYRT60 |
| 42483 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=45ooL6guNYc | 45ooL6guNYc |
| 42484 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=4XWb0LNGFcM | 4XWb0LNGFcM |
| 42485 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=5AJRkwdyJUU | 5AJRkwdyJUU |
| 42486 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=5SKJ2wHgfRw | 5SKJ2wHgfRw |
| 42487 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=644UZeDtl-o | 644UZeDtl-o |
| 42488 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=77SIC4BguHg | 77SIC4BguHg |
| 42489 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=8KJy_skZUQw | 8KJy_skZUQw |
| 42490 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=9JEVki57rHw | 9JEVki57rHw |
| 42491 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=AUR8ALfo0iw | AUR8ALfo0iw |
| 42492 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=AXX29IkddRg | AXX29IkddRg |
| 42493 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=BbE2YS0cags | BbE2YS0cags |
| 42494 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=bpY2oA77OkA | bpY2oA77OkA |
| 42495 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=BqhyNRJXDel | BqhyNRJXDel |
| 42496 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=Cv_VgX6c3Qw | Cv_VgX6c3Qw |
| 42497 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=DcVMfpywf-w | DcVMfpywf-w |
| 42498 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=DdYOgMNm290 | DdYOgMNm290 |
| 42499 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=DoMEjCoGLfk | DoMEjCoGLfk |
| 42500 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=fLMjvOIlGY0 | fLMjvOIlGY0 |
| 42501 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=gLDxUpcnMU8 | gLDxUpcnMU8 |
| 42502 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=gO8Nr483LBg | gO8Nr483LBg |
| 42503 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=HDRIzNm8AmM | HDRIzNm8AmM |
| 42504 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=hj68KiAgw4g | hj68KiAgw4g |
| 42505 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=HWHtoP4iYU0 | HWHtoP4iYU0 |
| 42506 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=jCbMEUNiGj4 | jCbMEUNiGj4 |
| 42507 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=jFGkwp12eH0 | jFGkwp12eH0 |
| 42508 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=JiTydQsqXJ4 | JiTydQsqXJ4 |
| 42509 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=JTgEYLAkQSs | JTgEYLAkQSs |
| 42510 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=jXMz4nuFXYI | jXMz4nuFXYI |
| 42511 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=KlYWIqBCm3s | KlYWIqBCm3s |
| 42512 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=ld7Qj_ATZkw | ld7Qj_ATZkw |
| 42513 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=lPkeqQAAsxU | lPkeqQAAsxU |
| 42514 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=lQwNq3Vk6Sc | lQwNq3Vk6Sc |
| 42515 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=M3mBtVkGs7s | M3mBtVkGs7s |
| 42516 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=nHCYs8yGaKI | nHCYs8yGaKI |
| 42517 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=nSRGy788LXg | nSRGy788LXg |
| 42518 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=O8i3Z7bP1tk | O8i3Z7bP1tk |
| 42519 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=oh5rwNvkR4w | oh5rwNvkR4w |
| 42520 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=oN1u8CMjlKE | oN1u8CMjlKE |
| 42521 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=P_ynO2jQqks | P_ynO2jQqks |
| 42522 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=pczhADwK7M8 | pczhADwK7M8 |
| 42523 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=Q8172950AGI | Q8172950AGI |
| 42524 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=qFGdUgaDgKQ | qFGdUgaDgKQ |
| 42525 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=qIAS0_i3vGE | qIAS0_i3vGE |
| 42526 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=rXeFsRdcaLE | rXeFsRdcaLE |
| 42527 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=sOjupr_7jb4 | sOjupr_7jb4 |
| 42528 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=sw2bQaX9M6k | sw2bQaX9M6k |
| 42529 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=T1A6ku5vPd0 | T1A6ku5vPd0 |
| 42530 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=tENv9pwvzW0 | tENv9pwvzW0 |
| 42531 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=tmPsiy5WFXU | tmPsiy5WFXU |
| 42532 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=TSQqpSrbBiU | TSQqpSrbBiU |
| 42533 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=ULapd-He1ow | ULapd-He1ow |
| 42534 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=vA2U4REpdsg | vA2U4REpdsg |
| 42535 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=vS9Y0KT6Eus | vS9Y0KT6Eus |
| 42536 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=WLHt0H7NseM | WLHt0H7NseM |
| 42537 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=X76soE-AF7w | X76soE-AF7w |
| 42538 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=XpXYD5qt7jl | XpXYD5qt7jl |
| 42539 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=ycqilvlPHZk | ycqilvlPHZk |
| 42540 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=yixrFDk0JRM | yixrFDk0JRM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42541 | COMEDY PARTNERS | Kevin James: Sweat the Small Stuff | PA0001056554;PA0001237972 | http://www.youtube.com/watch?v=Z_6sBcn-mnY | Z_6sBcn-mnY |
| 42542 | VIACOM INTERNATIONAL | Laguna Beach (Show Them What You've Got) (314) | PAu003095054 | http://www.youtube.com/watch?v=L6Y83AOgIFc | L6Y83AOgIFc |
| 42543 | COMEDY PARTNERS | Lewis Black's Root of All Evil (YouTube vs. Porn) (103) | PAu003347290 | http://www.youtube.com/watch?v=6qJwikKLLzg | 6qJwikKLLzg |
| 42544 | COMEDY PARTNERS | Lewis Black's Root of All Evil (YouTube vs. Porn) (103) | PAu003347290 | http://www.youtube.com/watch?v=OEAddul3JvE | OEAddul3JvE |
| 42545 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Catholic Church vs. Oprah) (104) | PA0001615705 | http://www.youtube.com/watch?v=B7WXX2da8rM | B7WXX2da8rM |
| 42546 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Kim Jong-Il vs. Tila Tequila) (105) | PA0001615705 | http://www.youtube.com/watch?v=PpvpBVI8iB0 | PpvpBVI8iB0 |
| 42547 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Kim Jong-Il vs. Tila Tequila) (105) | PA0001615705 | http://www.youtube.com/watch?v=UOr4pBIEHqw | UOr4pBIEHqw |
| 42548 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Kim Jong-Il vs. Tila Tequila) (105) | PA0001615705 | http://www.youtube.com/watch?v=zoLlukGnDkM | zoLlukGnDkM |
| 42549 | COMEDY PARTNERS | Lewis Black's Root of All Evil (High School vs. American Idol) (106) | PAu003347292 | http://www.youtube.com/watch?v=CPBYRy3CXLs | CPBYRy3CXLs |
| 42550 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Las Vegas vs. The Human Body) (107) | PA0001615705 | http://www.youtube.com/watch?v=EO1rN_wbSGA | EO1rN_wbSGA |
| 42551 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Donald Trump vs. Viagra) (108) | PA0001615705 | http://www.youtube.com/watch?v=hUR7UI8eOAM | hUR7UI8eOAM |
| 42552 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Disney vs. Scientology) (202) | PAu003362825 | http://www.youtube.com/watch?v=16e5EaxWXbQ | 16e5EaxWXbQ |
| 42553 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Ultimate Fighting vs. Bloggers) (204) | PA0001606161 | http://www.youtube.com/watch?v=N277ZZggEc8 | N277ZZggEc8 |
| 42554 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Ultimate Fighting vs. Bloggers) (204) | PA0001606161 | http://www.youtube.com/watch?v=PS2alNigsrM | PS2alNigsrM |
| 42555 | COMEDY PARTNERS | Lewis Black's Root of All Evil (Red States vs. Blue States) (206) | PAu003361239 | http://www.youtube.com/watch?v=jDOHBKnG8tM | jDOHBKnG8tM |
| 42556 | VIACOM INTERNATIONAL | Life of Ryan (Sheckler, Inc.) (204) | PA0001595446 | http://www.youtube.com/watch?v=j7EDfkwD6rU | j7EDfkwD6rU |
| 42557 | VIACOM INTERNATIONAL | Life of Ryan (Man's Best Friend) (207) | PA0001595453 | http://www.youtube.com/watch?v=IhplpZMB3l8 | IhplpZMB3l8 |
| 42558 | VIACOM INTERNATIONAL | Life of Ryan (Past, Present and Future) (212) | PAu003352022 | http://www.youtube.com/watch?v=mE5_XMbc2h0 | mE5_XMbc2h0 |
| 42559 | VIACOM INTERNATIONAL | Life of Ryan (Cracks In The Crew) (213) | PAu003352114 | http://www.youtube.com/watch?v=Vge8UUoNI74 | Vge8UUoNI74 |
| 42560 | VIACOM INTERNATIONAL | Life of Ryan (Flashback) (302) | PA0001602396 | http://www.youtube.com/watch?v=17MGi5AKyEk | 17MGi5AKyEk |
| 42561 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=5gZxx1ORy2g | 5gZxx1ORy2g |
| 42562 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=1ZTpVFDDnOc | 1ZTpVFDDnOc |
| 42563 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=2t4CRw72DOQ | 2t4CRw72DOQ |
| 42564 | COMEDY PARTNERS | Lil' Bush(207) | PA0001603162 | http://www.youtube.com/watch?v=7kwi8FbAxw0 | 7kwi8FbAxw0 |
| 42565 | COMEDY PARTNERS | Lil' Bush(210) | PA0001603173 | http://www.youtube.com/watch?v=dTiNrFu4eyw | dTiNrFu4eyw |
| 42566 | COMEDY PARTNERS | Lil' Bush(210) | PA0001603173 | http://www.youtube.com/watch?v=U9Wu3t1OQqg | U9Wu3t1OQqg |
| 42567 | COMEDY PARTNERS | Live at Gotham(101) | Pau003062676 | http://www.youtube.com/watch?v=FFJpcHtz2tM | FFJpcHtz2tM |
| 42568 | COMEDY PARTNERS | Live at Gotham(201) | PAu003147038 | http://www.youtube.com/watch?v=DlFfr6dyWk0 | DlFfr6dyWk0 |
| 42569 | COMEDY PARTNERS | Live at Gotham(208) | PAu003142689 | http://www.youtube.com/watch?v=cE_hso29z-4 | cE_hso29z-4 |
| 42570 | COMEDY PARTNERS | Live at Gotham(208) | PAu003142689 | http://www.youtube.com/watch?v=mB_hZtbyDlw | mB_hZtbyDlw |
| 42571 | COMEDY PARTNERS | Live at Gotham(301) | PAu003353513 | http://www.youtube.com/watch?v=DViiF60KUM | DViiF60KUM |
| 42572 | COMEDY PARTNERS | Live at Gotham(301) | PAu003353513 | http://www.youtube.com/watch?v=GV3UG5lvpa4 | GV3UG5lvpa4 |
| 42573 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=7_533WjKvw8 | 7_533WjKvw8 |
| 42574 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=DdlL6bG6a9Y | DdlL6bG6a9Y |
| 42575 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=imyxnAM8CgA | imyxnAM8CgA |
| 42576 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=pbx4BDgezPY | pbx4BDgezPY |
| 42577 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Q4ynDztTqI4 | Q4ynDztTqI4 |
| 42578 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=wq9ZPA47eQs | wq9ZPA47eQs |
| 42579 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=IznGl_qZk1U | IznGl_qZk1U |
| 42580 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=1S2yT7rUG1U | 1S2yT7rUG1U |
| 42581 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=qHvZy_VGabE | qHvZy_VGabE |
| 42582 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=WPuVE6gz97Q | WPuVE6gz97Q |
| 42583 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=aFGj8o2EEIw | aFGj8o2EEIw |
| 42584 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=jMSwTRc2GNo | jMSwTRc2GNo |
| 42585 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=jEq_gZ5fo_8 | jEq_gZ5fo_8 |
| 42586 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=IF2ejfLaOwc | IF2ejfLaOwc |
| 42587 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=Cy1La8RiFls | Cy1La8RiFls |
| 42588 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=0z8Vlgi3t6s | 0z8Vlgi3t6s |
| 42589 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=6ca_aehz9JY | 6ca_aehz9JY |
| 42590 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=7uhVasKfF9c | 7uhVasKfF9c |
| 42591 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=BPO99j6IQw8 | BPO99j6IQw8 |
| 42592 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=FCUgr3Lme8k | FCUgr3Lme8k |
| 42593 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=I5ONFFAEMRY | I5ONFFAEMRY |
| 42594 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=kFVSLG8hAQw | kFVSLG8hAQw |
| 42595 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=PvUYAW2mp-k | PvUYAW2mp-k |
| 42596 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=tbbtisCU7gc | tbbtisCU7gc |
| 42597 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=we_8wzBVPVg | we_8wzBVPVg |
| 42598 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=IEbwJeEDpNo | IEbwJeEDpNo |
| 42599 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=b212LxPCzdM | b212LxPCzdM |
| 42600 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=KqukG82GBJE | KqukG82GBJE |
| 42601 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=L4LFdaqTVsE | L4LFdaqTVsE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42602 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=TK2SPrT6EtY | TK2SPrT6EtY |
| 42603 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=UgP1lkqIKUg | UgP1lkqIKUg |
| 42604 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=YZPQETE7l3s | YZPQETE7l3s |
| 42605 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=7pFLa3XHcHM | 7pFLa3XHcHM |
| 42606 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=bcdW0hSpJWI | bcdW0hSpJWI |
| 42607 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=jnqv-kOmdaM | jnqv-kOmdaM |
| 42608 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=RFQGk4UVpuM | RFQGk4UVpuM |
| 42609 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=WXMrTSXCLFA | WXMrTSXCLFA |
| 42610 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=08Hc8Xxzdtk | 08Hc8Xxzdtk |
| 42611 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=1EIBM77qBMg | 1EIBM77qBMg |
| 42612 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=4v-BbSPCyLc | 4v-BbSPCyLc |
| 42613 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=5beafkzwL2E | 5beafkzwL2E |
| 42614 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=8BBHxWeTttQ | 8BBHxWeTttQ |
| 42615 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=apJg1KD1H78 | apJg1KD1H78 |
| 42616 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=aQAm-kxZAFo | aQAm-kxZAFo |
| 42617 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=BkC8NqJLTdE | BkC8NqJLTdE |
| 42618 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=H4pasoRQM0U | H4pasoRQM0U |
| 42619 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Ja6xtYfWkmU | Ja6xtYfWkmU |
| 42620 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=jzjj9ndMa-Q | jzjj9ndMa-Q |
| 42621 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Lq8OpVXwADM | Lq8OpVXwADM |
| 42622 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=oeYurziFev4 | oeYurziFev4 |
| 42623 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=p5PpPKRv5Xo | p5PpPKRv5Xo |
| 42624 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=-PcNRsY_lkU | -PcNRsY_lkU |
| 42625 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Pn3gimfo40g | Pn3gimfo40g |
| 42626 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=tnFieucwLHk | tnFieucwLHk |
| 42627 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=wme573jgX-o | wme573jgX-o |
| 42628 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=wnjIPCAdHZE | wnjIPCAdHZE |
| 42629 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=X9jzqS_KfNI | X9jzqS_KfNI |
| 42630 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=xq5sVUsTF6E | xq5sVUsTF6E |
| 42631 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=YYcX5Ur6mhY | YYcX5Ur6mhY |
| 42632 | COMEDY PARTNERS | Mind of Mencia(204) | PAu003062750 | http://www.youtube.com/watch?v=f73KkUMuosA | f73KkUMuosA |
| 42633 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=5wZTfwSYhHU | 5wZTfwSYhHU |
| 42634 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=EbrwbZE1Yj8 | EbrwbZE1Yj8 |
| 42635 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=PiMbir158K8 | PiMbir158K8 |
| 42636 | COMEDY PARTNERS | Mind of Mencia(207) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=dCcm7SWDYQQ | dCcm7SWDYQQ |
| 42637 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=3ACsQuzffkk | 3ACsQuzffkk |
| 42638 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=5HeNzafGCqw | 5HeNzafGCqw |
| 42639 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=fYY1C8W1_ps | fYY1C8W1_ps |
| 42640 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=I_kiGj_EUsM | I_kiGj_EUsM |
| 42641 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=lcPu647ctp0 | lcPu647ctp0 |
| 42642 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=ldSr5wPPFrQ | ldSr5wPPFrQ |
| 42643 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=NJjBd4f62DU | NJjBd4f62DU |
| 42644 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=oHc5AhH63bE | oHc5AhH63bE |
| 42645 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Pt4ngQ7R5gY | Pt4ngQ7R5gY |
| 42646 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=pyNALCZc94k | pyNALCZc94k |
| 42647 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=wqYwdwV_pPY | wqYwdwV_pPY |
| 42648 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=3_un_L5HJ80 | 3_un_L5HJ80 |
| 42649 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=8mByq6GTmo | 8mByq6GTmo |
| 42650 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=Q12fuV77oOo | Q12fuV77oOo |
| 42651 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=rpXz2i6l9iE | rpXz2i6l9iE |
| 42652 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=L9v6cclNiaM | L9v6cclNiaM |
| 42653 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=tEFVOhKGQo4 | tEFVOhKGQo4 |
| 42654 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=UwMBpMrgc78 | UwMBpMrgc78 |
| 42655 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=42MnGSFx4jE | 42MnGSFx4jE |
| 42656 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=8YrZp2dJvTo | 8YrZp2dJvTo |
| 42657 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=aGaSrtweHlc | aGaSrtweHlc |
| 42658 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=an3sl6X0YcU | an3sl6X0YcU |
| 42659 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=DlKgr5uy_pY | DlKgr5uy_pY |
| 42660 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=gwlieW4VBno | gwlieW4VBno |
| 42661 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=HxCsffsr9mY | HxCsffsr9mY |
| 42662 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=iVs4lJpvcxk | iVs4lJpvcxk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42663 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=JhjSWWLua30 | JhjSWWLua30 |
| 42664 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=lVusin0ZQ7w | lVusin0ZQ7w |
| 42665 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=mofAMejpfus | mofAMejpfus |
| 42666 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=MrZluBjv2m8 | MrZluBjv2m8 |
| 42667 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=njjdm0eBGjc | njjdm0eBGjc |
| 42668 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=Qsy3iPdD80A | Qsy3iPdD80A |
| 42669 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=r16M67UqfjA | r16M67UqfjA |
| 42670 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=RjC-PB4BlA0 | RjC-PB4BlA0 |
| 42671 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=RMRllNBp-1o | RMRllNBp-1o |
| 42672 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=T1w8hZTWDgk | T1w8hZTWDgk |
| 42673 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=uAiPcnb91Y4 | uAiPcnb91Y4 |
| 42674 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=W6SULT-Tt_0 | W6SULT-Tt_0 |
| 42675 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=ysZBsOkvl6w | ysZBsOkvl6w |
| 42676 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=00cstOJl2ks | 00cstOJl2ks |
| 42677 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=4_YYPoZdJfE | 4_YYPoZdJfE |
| 42678 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=7SMdiCxA9P0 | 7SMdiCxA9P0 |
| 42679 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=OMSY8qZRnoM | OMSY8qZRnoM |
| 42680 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=RlPTlPless0 | RlPTlPless0 |
| 42681 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=uNdyN7SuUV8 | uNdyN7SuUV8 |
| 42682 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=XBCPutNBkds | XBCPutNBkds |
| 42683 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=_S9iDlg_i6A | _S9iDlg_i6A |
| 42684 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=cRdH860_ZpQ | cRdH860_ZpQ |
| 42685 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=lUTEHiHXB1s | lUTEHiHXB1s |
| 42686 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=-ZlbAaWxTQs | -ZlbAaWxTQs |
| 42687 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=ZKa4ia-3hoM | ZKa4ia-3hoM |
| 42688 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=f8Afs0abZZc | f8Afs0abZZc |
| 42689 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=8Jou5l3D00E | 8Jou5l3D00E |
| 42690 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=WCy8Ei8ysGA | WCy8Ei8ysGA |
| 42691 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=4JTQ2rYs5fk | 4JTQ2rYs5fk |
| 42692 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=NdhAdhKSP0E | NdhAdhKSP0E |
| 42693 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=2JEfH7-iIUM | 2JEfH7-iIUM |
| 42694 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=7-o2fPqjols | 7-o2fPqjols |
| 42695 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=nPk-Zj7bPml | nPk-Zj7bPml |
| 42696 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=ZNb0x6ANj2c | ZNb0x6ANj2c |
| 42697 | COMEDY PARTNERS | Mind of Mencia(310) | PA0001590741 | http://www.youtube.com/watch?v=ZauuFlH9zNk | ZauuFlH9zNk |
| 42698 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=ypZQmiCUOkc | ypZQmiCUOkc |
| 42699 | COMEDY PARTNERS | Mind of Mencia(313) | PAu003337076 | http://www.youtube.com/watch?v=jBi4MT7kUzs | jBi4MT7kUzs |
| 42700 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=0k4vkekDuMc | 0k4vkekDuMc |
| 42701 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=3cRz9OkYqRg | 3cRz9OkYqRg |
| 42702 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=7P_SAXPVS9E | 7P_SAXPVS9E |
| 42703 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=ydzMHJNTrTw | ydzMHJNTrTw |
| 42704 | COMEDY PARTNERS | Mind of Mencia(315) | PA0001590739 | http://www.youtube.com/watch?v=p9SutAajudg | p9SutAajudg |
| 42705 | COMEDY PARTNERS | Mind of Mencia(315) | PA0001590739 | http://www.youtube.com/watch?v=WOOASsLm3zE | WOOASsLm3zE |
| 42706 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=6kxr_9CIrJs | 6kxr_9CIrJs |
| 42707 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=9pBJ5T5Gy2Y | 9pBJ5T5Gy2Y |
| 42708 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=TkB9XUdacGo | TkB9XUdacGo |
| 42709 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=xPMlHFTltzo | xPMlHFTltzo |
| 42710 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=kpDscl3YoU8 | kpDscl3YoU8 |
| 42711 | COMEDY PARTNERS | Mind of Mencia(402) | PA0001603895 | http://www.youtube.com/watch?v=QuF_3aEEqS0 | QuF_3aEEqS0 |
| 42712 | COMEDY PARTNERS | Mind of Mencia(402) | PA0001603895 | http://www.youtube.com/watch?v=tS_jLd_CMLg | tS_jLd_CMLg |
| 42713 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=G2GOLJo6IR8 | G2GOLJo6IR8 |
| 42714 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=pzzmCZ4ITEw | pzzmCZ4ITEw |
| 42715 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=X9VJQQhyzTU | X9VJQQhyzTU |
| 42716 | COMEDY PARTNERS | Mind of Mencia(405) | PA0001603579 | http://www.youtube.com/watch?v=QgPeoD4BY_M | QgPeoD4BY_M |
| 42717 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=NCPNGg_SEoE | NCPNGg_SEoE |
| 42718 | COUNTRY MUSIC TELEVISION | Mobile Home Disasters(107) | PA0001606926 | http://www.youtube.com/watch?v=4q6nK3MnMkA | 4q6nK3MnMkA |
| 42719 | COUNTRY MUSIC TELEVISION | Mobile Home Disasters(107) | PA0001606926 | http://www.youtube.com/watch?v=ms_DfTGHeMA | ms_DfTGHeMA |
| 42720 | COUNTRY MUSIC TELEVISION | Mobile Home Disasters(107) | PA0001606926 | http://www.youtube.com/watch?v=uH8lhvNkgsE | uH8lhvNkgsE |
| 42721 | COUNTRY MUSIC TELEVISION | Mobile Home Disasters(107) | PA0001606926 | http://www.youtube.com/watch?v=UlbU1P0gXcs | UlbU1P0gXcs |
| 42722 | COUNTRY MUSIC TELEVISION | Mobile Home Disasters(108) | PA0001606240 | http://www.youtube.com/watch?v=bkVTDP12as0 | bkVTDP12as0 |
| 42723 | VIACOM INTERNATIONAL | MTV Cribs (Master P) (101) | PA0001291323 | http://www.youtube.com/watch?v=7DWCSExYjew | 7DWCSExYjew |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42724 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=1zJotesZx80 | 1zJotesZx80 |
| 42725 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=3uLsRWWE4Hw | 3uLsRWWE4Hw |
| 42726 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=4PUqr8QQsUE | 4PUqr8QQsUE |
| 42727 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=5olt-UzbN0k | 5olt-UzbN0k |
| 42728 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=82F6nNPphOo | 82F6nNPphOo |
| 42729 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=9Wez9uTGoH4 | 9Wez9uTGoH4 |
| 42730 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=Ag10b_a31Vc | Ag10b_a31Vc |
| 42731 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=F7WrWB5_3AI | F7WrWB5_3AI |
| 42732 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=Hq_folr34kk | Hq_folr34kk |
| 42733 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=iyN80CTsRMM | iyN80CTsRMM |
| 42734 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=JIdAXbG4bPw | JIdAXbG4bPw |
| 42735 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=M0QnBwbl5ds | M0QnBwbl5ds |
| 42736 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=nRKUEzUl_1w | nRKUEzUl_1w |
| 42737 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=o7y57bRTr1k | o7y57bRTr1k |
| 42738 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=p6wjCd_nG40 | p6wjCd_nG40 |
| 42739 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=so-UPtDg0UU | so-UPtDg0UU |
| 42740 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=vxYgn6zoaqw | vxYgn6zoaqw |
| 42741 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=w7pgRYuU8tc | w7pgRYuU8tc |
| 42742 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=XAGsDhAh5_E | XAGsDhAh5_E |
| 42743 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=zXItj7PmAKA | zXItj7PmAKA |
| 42744 | VIACOM INTERNATIONAL | MTV Cribs (Ludacris) (407) | PA0001291323 | http://www.youtube.com/watch?v=EEaEPA58y6s | EEaEPA58y6s |
| 42745 | VIACOM INTERNATIONAL | MTV Cribs (Fieldy) (502) | PA0001348384 | http://www.youtube.com/watch?v=1W7xKNQMfyE | 1W7xKNQMfyE |
| 42746 | VIACOM INTERNATIONAL | MTV Cribs (Fieldy) (502) | PA0001348384 | http://www.youtube.com/watch?v=bFvi9YHGHMY | bFvi9YHGHMY |
| 42747 | VIACOM INTERNATIONAL | MTV Cribs (Fieldy) (502) | PA0001348384 | http://www.youtube.com/watch?v=JI3Q9qiOiUk | JI3Q9qiOiUk |
| 42748 | VIACOM INTERNATIONAL | MTV Cribs (Fieldy) (502) | PA0001348384 | http://www.youtube.com/watch?v=QDBzsQTQ70o | QDBzsQTQ70o |
| 42749 | VIACOM INTERNATIONAL | MTV Cribs (Fieldy) (502) | PA0001348384 | http://www.youtube.com/watch?v=uJYbC7-FWcA | uJYbC7-FWcA |
| 42750 | COUNTRY MUSIC TELEVISION | My Big Redneck Wedding(106) | PA0001596610 | http://www.youtube.com/watch?v=nGI6Px9At9s | nGI6Px9At9s |
| 42751 | VIACOM INTERNATIONAL | My Super Sweet 16(304) | PAu003056868 | http://www.youtube.com/watch?v=RDHLm-dU_SM | RDHLm-dU_SM |
| 42752 | VIACOM INTERNATIONAL | My Super Sweet 16(401) | PAu003095298 | http://www.youtube.com/watch?v=orAYvl02yPc | orAYvl02yPc |
| 42753 | VIACOM INTERNATIONAL | My Super Sweet 16(413) | PAu003116431 | http://www.youtube.com/watch?v=Eg80RlOcTBo | Eg80RlOcTBo |
| 42754 | VIACOM INTERNATIONAL | My Super Sweet 16(704) | PA0001603705 | http://www.youtube.com/watch?v=a2E9NAVBdOU | a2E9NAVBdOU |
| 42755 | VIACOM INTERNATIONAL | My Super Sweet 16(706) | PA0001603707 | http://www.youtube.com/watch?v=IYKT6Oj4OS8 | IYKT6Oj4OS8 |
| 42756 | VIACOM INTERNATIONAL | My Super Sweet 16(706) | PA0001603707 | http://www.youtube.com/watch?v=s9acBK1ipSs | s9acBK1ipSs |
| 42757 | VIACOM INTERNATIONAL | My Super Sweet 16(706) | PA0001603707 | http://www.youtube.com/watch?v=TmUCBkt8K2Q | TmUCBkt8K2Q |
| 42758 | VIACOM INTERNATIONAL | My Super Sweet 16(706) | PA0001603707 | http://www.youtube.com/watch?v=ugyNjCcaCY8 | ugyNjCcaCY8 |
| 42759 | VIACOM INTERNATIONAL | My Super Sweet 16(706) | PA0001603707 | http://www.youtube.com/watch?v=xhRUn_rUTQY | xhRUn_rUTQY |
| 42760 | VIACOM INTERNATIONAL | My Super Sweet 16(708) | PAu003356925 | http://www.youtube.com/watch?v=MucGOQmbyGo | MucGOQmbyGo |
| 42761 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=DczuQhP94qE | DczuQhP94qE |
| 42762 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=jGJtYKScA-o | jGJtYKScA-o |
| 42763 | VIACOM INTERNATIONAL | Ni Hao, Kai-lan(101) | PAu003340785 | http://www.youtube.com/watch?v=X-Lw5z9yaac | X-Lw5z9yaac |
| 42764 | VIACOM INTERNATIONAL | Ni Hao, Kai-lan(102) | PAu003340786 | http://www.youtube.com/watch?v=jDkO7gA97gM | jDkO7gA97gM |
| 42765 | VIACOM INTERNATIONAL | Ni Hao, Kai-lan(102) | PAu003340786 | http://www.youtube.com/watch?v=Kfh9r4wF0OQ | Kfh9r4wF0OQ |
| 42766 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=3VqkD-Ju0kk | 3VqkD-Ju0kk |
| 42767 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=7jNwLuiTY4kU | 7jNwLuiTY4kU |
| 42768 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=iLIrBNr3kI4 | iLIrBNr3kI4 |
| 42769 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=N-2PUyPx6yQ | N-2PUyPx6yQ |
| 42770 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=Nc97gycQj90 | Nc97gycQj90 |
| 42771 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=tMcb22_g2ic | tMcb22_g2ic |
| 42772 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=Vq9shmdxgJo | Vq9shmdxgJo |
| 42773 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(104) | PAu003112369 | http://www.youtube.com/watch?v=qKnlz6-p8tl | qKnlz6-p8tl |
| 42774 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(104) | PAu003112369 | http://www.youtube.com/watch?v=tuSw1BibWDU | tuSw1BibWDU |
| 42775 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(106) | PAu003112365 | http://www.youtube.com/watch?v=-sKfGzOrWB4 | -sKfGzOrWB4 |
| 42776 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(106) | PAu003112365 | http://www.youtube.com/watch?v=Uk_3zoQdFyY | Uk_3zoQdFyY |
| 42777 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(106) | PAu003112365 | http://www.youtube.com/watch?v=WnLuac_3a8E | WnLuac_3a8E |
| 42778 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(106) | PA0001328460 | http://www.youtube.com/watch?v=-XUSpjK-z4s | -XUSpjK-z4s |
| 42779 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(204) | PA0001602975 | http://www.youtube.com/watch?v=6_Juo9SO9nc | 6_Juo9SO9nc |
| 42780 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=OlRan3d9JPg | OlRan3d9JPg |
| 42781 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=Syp_uO12j4k | Syp_uO12j4k |
| 42782 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=_NKiObdh9RM | _NKiObdh9RM |
| 42783 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=Nk3F1MdmVSE | Nk3F1MdmVSE |
| 42784 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=ti34mlTx57w | ti34mlTx57w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42785 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=FLWNY9r8_IU | FLWNY9r8_IU |
| 42786 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=S-v0DQsX_ZI | S-v0DQsX_ZI |
| 42787 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=WIjt_76W6Ng | WIjt_76W6Ng |
| 42788 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=XgcOnHbK4bg | XgcOnHbK4bg |
| 42789 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(308) | PAu002921010 | http://www.youtube.com/watch?v=_TJzY5H9Yx0 | _TJzY5H9Yx0 |
| 42790 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(308) | PAu002921010 | http://www.youtube.com/watch?v=daGXDW_g5eo | daGXDW_g5eo |
| 42791 | COMEDY PARTNERS | Night of Too Many Stars (2008) | PA0001602640 | http://www.youtube.com/watch?v=_0oz-WgO-Uo | _0oz-WgO-Uo |
| 42792 | COMEDY PARTNERS | Night of Too Many Stars (2008) | PA0001602640 | http://www.youtube.com/watch?v=-LvhUNe4Avw | -LvhUNe4Avw |
| 42793 | COMEDY PARTNERS | Night of Too Many Stars (2008) | PA0001602640 | http://www.youtube.com/watch?v=sREwwjctYT0 | sREwwjctYT0 |
| 42794 | COMEDY PARTNERS | Night of Too Many Stars (2008) | PA0001602640 | http://www.youtube.com/watch?v=tOGlQDmGgVA | tOGlQDmGgVA |
| 42795 | COMEDY PARTNERS | Night of Too Many Stars (2008) | PA0001602640 | http://www.youtube.com/watch?v=uD6OrUVSPAs | uD6OrUVSPAs |
| 42796 | COMEDY PARTNERS | Night of Too Many Stars (2008) | PA0001602640 | http://www.youtube.com/watch?v=wpQKowUvU70 | wpQKowUvU70 |
| 42797 | VIACOM INTERNATIONAL | Noah's Arc(201) | PAu003095024;PA0001602115 | http://www.youtube.com/watch?v=EoNjzLkbVss | EoNjzLkbVss |
| 42798 | VIACOM INTERNATIONAL | Noah's Arc(202) | PAu003095024 | http://www.youtube.com/watch?v=ttf2Da19aPI | ttf2Da19aPI |
| 42799 | VIACOM INTERNATIONAL | Noah's Arc(202) | PAu003095024 | http://www.youtube.com/watch?v=wx5_27QhJGc | wx5_27QhJGc |
| 42800 | VIACOM INTERNATIONAL | Noah's Arc(203) | PAu003095024;PA0001602115 | http://www.youtube.com/watch?v=L9-826QwSuY | L9-826QwSuY |
| 42801 | VIACOM INTERNATIONAL | Noah's Arc(203) | PAu003095024;PA0001602115 | http://www.youtube.com/watch?v=LyjOp21CRPg | LyjOp21CRPg |
| 42802 | VIACOM INTERNATIONAL | Noah's Arc(205) | PA0001602115;PAu003095024 | http://www.youtube.com/watch?v=ERhCYDOcrxI | ERhCYDOcrxI |
| 42803 | VIACOM INTERNATIONAL | Noah's Arc(205) | PA0001602115;PAu003095024 | http://www.youtube.com/watch?v=Jqc66zCKCt0 | Jqc66zCKCt0 |
| 42804 | VIACOM INTERNATIONAL | Pageant Place(101) | PAu003346217 | http://www.youtube.com/watch?v=kL1x7KmY6Gc | kL1x7KmY6Gc |
| 42805 | VIACOM INTERNATIONAL | Pageant Place(101) | PAu003346217 | http://www.youtube.com/watch?v=Ok3w-YDBOwY | Ok3w-YDBOwY |
| 42806 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=-cxfctkQbDQ | -cxfctkQbDQ |
| 42807 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=dJk9-4ZEuXg | dJk9-4ZEuXg |
| 42808 | COMEDY PARTNERS | Reno 911!(306) | PAu003058063 | http://www.youtube.com/watch?v=Fhi0tmyngsg | Fhi0tmyngsg |
| 42809 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=KbxGszdq6tQ | KbxGszdq6tQ |
| 42810 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=sRGXVICPubA | sRGXVICPubA |
| 42811 | VIACOM INTERNATIONAL | Pimp My Ride(105) | PA0001280383 | http://www.youtube.com/watch?v=TP_pljxsqbw | TP_pljxsqbw |
| 42812 | VIACOM INTERNATIONAL | Pimp My Ride(106) | PA0001280383 | http://www.youtube.com/watch?v=lIBrKXgvygs | lIBrKXgvygs |
| 42813 | VIACOM INTERNATIONAL | Pimp My Ride(301) | PA0001604550 | http://www.youtube.com/watch?v=qeJpR4cjp6k | qeJpR4cjp6k |
| 42814 | VIACOM INTERNATIONAL | Pimp My Ride(416) | PA0001603680 | http://www.youtube.com/watch?v=kWrC76UPgjc | kWrC76UPgjc |
| 42815 | VIACOM INTERNATIONAL | Pimp My Ride(509) | PA0001603636 | http://www.youtube.com/watch?v=CVpgeg9N8MI | CVpgeg9N8MI |
| 42816 | COMEDY PARTNERS | Premium Blend(302) | PAu002459602 | http://www.youtube.com/watch?v=lNpYtPKU_Ws | lNpYtPKU_Ws |
| 42817 | COMEDY PARTNERS | Premium Blend(307) | PAu002459602 | http://www.youtube.com/watch?v=gLoeAr53TnE | gLoeAr53TnE |
| 42818 | COMEDY PARTNERS | Premium Blend(308) | PAu002459602 | http://www.youtube.com/watch?v=wdEaPa8I5Vg | wdEaPa8I5Vg |
| 42819 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=1gza9qLcvs0 | 1gza9qLcvs0 |
| 42820 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=4AERAQiiDNY | 4AERAQiiDNY |
| 42821 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=6i4FrrKpvKg | 6i4FrrKpvKg |
| 42822 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=DxdW2trOzEM | DxdW2trOzEM |
| 42823 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=ExXbcRutp64 | ExXbcRutp64 |
| 42824 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=Gh2l6wM-Bh0 | Gh2l6wM-Bh0 |
| 42825 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=HwhluWmu5V4 | HwhluWmu5V4 |
| 42826 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=oCiDHDdIBkk | oCiDHDdIBkk |
| 42827 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=pp5rtFE5TeU | pp5rtFE5TeU |
| 42828 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=w95R4VgFTDA | w95R4VgFTDA |
| 42829 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=WpzL4ZxPq3E | WpzL4ZxPq3E |
| 42830 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=xGm43tWQDm0 | xGm43tWQDm0 |
| 42831 | COMEDY PARTNERS | Premium Blend(405) | PA0001016429 | http://www.youtube.com/watch?v=TDxqsS3h44Q | TDxqsS3h44Q |
| 42832 | COMEDY PARTNERS | Premium Blend(409) | PA0001016429 | http://www.youtube.com/watch?v=cUxCPA29YVI | cUxCPA29YVI |
| 42833 | COMEDY PARTNERS | Premium Blend(510) | PAu002665814 | http://www.youtube.com/watch?v=sKvBosnJpx8 | sKvBosnJpx8 |
| 42834 | COMEDY PARTNERS | Premium Blend(605) | PA0001121115 | http://www.youtube.com/watch?v=BJMtl6Svy8c | BJMtl6Svy8c |
| 42835 | COMEDY PARTNERS | Premium Blend(605) | PA0001121115 | http://www.youtube.com/watch?v=eVgnlwLprFU | eVgnlwLprFU |
| 42836 | COMEDY PARTNERS | Premium Blend(606) | PA0001121115 | http://www.youtube.com/watch?v=2GBwG6Zuxvs | 2GBwG6Zuxvs |
| 42837 | COMEDY PARTNERS | Premium Blend(612) | PA0001121115 | http://www.youtube.com/watch?v=BvCkDlbj35c | BvCkDlbj35c |
| 42838 | COMEDY PARTNERS | Premium Blend(702) | PAu002828010 | http://www.youtube.com/watch?v=u554YcnMGpU | u554YcnMGpU |
| 42839 | COMEDY PARTNERS | Premium Blend(702) | PAu002828010 | http://www.youtube.com/watch?v=UTUUzg7OgVs | UTUUzg7OgVs |
| 42840 | COMEDY PARTNERS | Premium Blend(806) | PAu002947346 | http://www.youtube.com/watch?v=QJT8XdEBiFU | QJT8XdEBiFU |
| 42841 | COMEDY PARTNERS | Premium Blend(903) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=6zO6OtZvVyE | 6zO6OtZvVyE |
| 42842 | COMEDY PARTNERS | Premium Blend(903) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=JNE19Wmhhel | JNE19Wmhhel |
| 42843 | COMEDY PARTNERS | Premium Blend(903) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=qZc1WJ7zm8l | qZc1WJ7zm8l |
| 42844 | COMEDY PARTNERS | Premium Blend(905) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=aabylUFDqOE | aabylUFDqOE |
| 42845 | COMEDY PARTNERS | Premium Blend(905) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=a-QpQQ_SCoU | a-QpQQ_SCoU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42846 | COMEDY PARTNERS | Premium Blend(906) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=5OqEDOPvIGE | 5OqEDOPvIGE |
| 42847 | COMEDY PARTNERS | Premium Blend(908) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=GkzXatfDIIU | GkzXatfDIIU |
| 42848 | COMEDY PARTNERS | Premium Blend(909) | PAu003032716;PAU003062737 | http://www.youtube.com/watch?v=6FtWfOQ7vF4 | 6FtWfOQ7vF4 |
| 42849 | COMEDY PARTNERS | Premium Blend(909) | PAu003032716;PAU003062737 | http://www.youtube.com/watch?v=CGobl2gesrk | CGobl2gesrk |
| 42850 | COMEDY PARTNERS | Premium Blend(910) | PAu003032716;PAU003062737 | http://www.youtube.com/watch?v=V1ntnRLyQOw | V1ntnRLyQOw |
| 42851 | VIACOM INTERNATIONAL | Pros vs. Joes(301) | PA0001598213 | http://www.youtube.com/watch?v=IIUMFACOVqU | IIUMFACOVqU |
| 42852 | VIACOM INTERNATIONAL | Pros vs. Joes(301) | PA0001598213 | http://www.youtube.com/watch?v=wS2FxRjW_U8 | wS2FxRjW_U8 |
| 42853 | COMEDY PARTNERS | Pulp Comics(109) | PA0000862330 | http://www.youtube.com/watch?v=7rXQv7woSfE | 7rXQv7woSfE |
| 42854 | COMEDY PARTNERS | Pulp Comics(109) | PA0000862330 | http://www.youtube.com/watch?v=tjvxLP85KM0 | tjvxLP85KM0 |
| 42855 | COMEDY PARTNERS | Pulp Comics(109) | PA0000862330 | http://www.youtube.com/watch?v=tsNpAn7U1f8 | tsNpAn7U1f8 |
| 42856 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=_4X2oMHx_Rk | _4X2oMHx_Rk |
| 42857 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=5w2U3inV0co | 5w2U3inV0co |
| 42858 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=7YF2LbXDoXc | 7YF2LbXDoXc |
| 42859 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=9Ob-xtB28qQ | 9Ob-xtB28qQ |
| 42860 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=-bFir0-wWe4 | -bFir0-wWe4 |
| 42861 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=JOf1pCHFnes | JOf1pCHFnes |
| 42862 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=ml2fsFznwCs | ml2fsFznwCs |
| 42863 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=nKS40xPSIRw | nKS40xPSIRw |
| 42864 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=RjIzLL_sSq4 | RjIzLL_sSq4 |
| 42865 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=u4QIL6RO5Fk | u4QIL6RO5Fk |
| 42866 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=W_GECLxvf-M | W_GECLxvf-M |
| 42867 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=XNSGWMpD36M | XNSGWMpD36M |
| 42868 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=_XsyoZ0EnnM | _XsyoZ0EnnM |
| 42869 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=0RIVVbq1zxw | 0RIVVbq1zxw |
| 42870 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=e4Hc8W4cErQ | e4Hc8W4cErQ |
| 42871 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=ZuQ9s4auU84 | ZuQ9s4auU84 |
| 42872 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=_fuOqLgGr64 | _fuOqLgGr64 |
| 42873 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=4Cz_0tOuTYc | 4Cz_0tOuTYc |
| 42874 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=9iLfLjQPrsw | 9iLfLjQPrsw |
| 42875 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=bGbOQZTO1JA | bGbOQZTO1JA |
| 42876 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=IMMRagArHW0 | IMMRagArHW0 |
| 42877 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=N-U45sxshSU | N-U45sxshSU |
| 42878 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=SqPK9qwG22U | SqPK9qwG22U |
| 42879 | VIACOM INTERNATIONAL | Punk'd(104) | PA0001191151;PA0001279238 | http://www.youtube.com/watch?v=7JFycjARYTM | 7JFycjARYTM |
| 42880 | VIACOM INTERNATIONAL | Punk'd(104) | PA0001191151;PA0001279238 | http://www.youtube.com/watch?v=agoa1TYlizg | agoa1TYlizg |
| 42881 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=3qSvx2x_w84 | 3qSvx2x_w84 |
| 42882 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=dvAMekBaOVY | dvAMekBaOVY |
| 42883 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=KZJW0jnbFwQ | KZJW0jnbFwQ |
| 42884 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=EP3VVMDaYvA | EP3VVMDaYvA |
| 42885 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=J6fMP5wMIYo | J6fMP5wMIYo |
| 42886 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=mYQOY7JYHMw | mYQOY7JYHMw |
| 42887 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=VoACsWIAYsM | VoACsWIAYsM |
| 42888 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=-YWojmIUDYw | -YWojmIUDYw |
| 42889 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=Z8RZ76fsEJs | Z8RZ76fsEJs |
| 42890 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=er_6N9rmTp0 | er_6N9rmTp0 |
| 42891 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=6757zB40aLA | 6757zB40aLA |
| 42892 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=7YqhQzG4dSU | 7YqhQzG4dSU |
| 42893 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=jVpLAEHcxWg | jVpLAEHcxWg |
| 42894 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=A55Bht_kJ08 | A55Bht_kJ08 |
| 42895 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=Lnih_6MrLl | Lnih_6MrLl |
| 42896 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=mi4M2F9kyP8 | mi4M2F9kyP8 |
| 42897 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=MJr6fWbadaY | MJr6fWbadaY |
| 42898 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=nOsxfUcOqMI | nOsxfUcOqMI |
| 42899 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=SldFgW_RGwQ | SldFgW_RGwQ |
| 42900 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=z6OxPiZWy4k | z6OxPiZWy4k |
| 42901 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=R-s6infpCN0 | R-s6infpCN0 |
| 42902 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=tUuPyuhQ1xU | tUuPyuhQ1xU |
| 42903 | VIACOM INTERNATIONAL | Punk'd(203) | PA0001273820 | http://www.youtube.com/watch?v=WD7SZyRr2v4 | WD7SZyRr2v4 |
| 42904 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=_xahE3mHrEc | _xahE3mHrEc |
| 42905 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=qlwrsjye99M | qlwrsjye99M |
| 42906 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=UNQ1svXR4Z0 | UNQ1svXR4Z0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42907 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=boJBh07kJ-I | boJBh07kJ-I |
| 42908 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=0ZR1iN3CxMY | 0ZR1iN3CxMY |
| 42909 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=5AM9rtMrwcU | 5AM9rtMrwcU |
| 42910 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=IdAuSJmIi_8 | IdAuSJmIi_8 |
| 42911 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=uTIEs6ZOSSU | uTIEs6ZOSSU |
| 42912 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=_1WRGRYGLDM | _1WRGRYGLDM |
| 42913 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=0dWdutp6WAU | 0dWdutp6WAU |
| 42914 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=4AfK3I-tVq4 | 4AfK3I-tVq4 |
| 42915 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=dffBpdiOGY0 | dffBpdiOGY0 |
| 42916 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=ELvWvv8gG2Q | ELvWvv8gG2Q |
| 42917 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=oytIOReVC7s | oytIOReVC7s |
| 42918 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=rdaBqUlQiG4 | rdaBqUlQiG4 |
| 42919 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=CUr-rImAjMs | CUr-rImAjMs |
| 42920 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=9T8oHhomRaQ | 9T8oHhomRaQ |
| 42921 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=phKfYp8q1yI | phKfYp8q1yI |
| 42922 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=yOTZ5ZXugzo | yOTZ5ZXugzo |
| 42923 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=EaWit8Pe5I8 | EaWit8Pe5I8 |
| 42924 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=gwP6pzudDM0 | gwP6pzudDM0 |
| 42925 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=k8by0ITSDYQ | k8by0ITSDYQ |
| 42926 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=NtRAEgGVG60 | NtRAEgGVG60 |
| 42927 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=MaQKpmVE8XY | MaQKpmVE8XY |
| 42928 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=1Mj3PzsUCDQ | 1Mj3PzsUCDQ |
| 42929 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=cJoA_IR5EkM | cJoA_IR5EkM |
| 42930 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=GknGNUksBEk | GknGNUksBEk |
| 42931 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=snjqemDeCIU | snjqemDeCIU |
| 42932 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=ZbRN7BBARWU | ZbRN7BBARWU |
| 42933 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=mSbSmr0qNj4 | mSbSmr0qNj4 |
| 42934 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=-1xRkLnx-uw | -1xRkLnx-uw |
| 42935 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=KTmATpKrh5c | KTmATpKrh5c |
| 42936 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=XN6WlRtsYu0 | XN6WlRtsYu0 |
| 42937 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=mc-WRzEVMpI | mc-WRzEVMpI |
| 42938 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=MsvJKiQ768w | MsvJKiQ768w |
| 42939 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=0qkAEmN2b2Q | 0qkAEmN2b2Q |
| 42940 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=2II80T-_O3A | 2II80T-_O3A |
| 42941 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=3-JMMEX97FE | 3-JMMEX97FE |
| 42942 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=3vieTs9tPB0 | 3vieTs9tPB0 |
| 42943 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=6-ZqnSsf1fE | 6-ZqnSsf1fE |
| 42944 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=85vS_rHSbiM | 85vS_rHSbiM |
| 42945 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=DB9o3z2y3YI | DB9o3z2y3YI |
| 42946 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=eD2aUNq89mw | eD2aUNq89mw |
| 42947 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=EsjDYRrNI10 | EsjDYRrNI10 |
| 42948 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=eTUMx8BdXL0 | eTUMx8BdXL0 |
| 42949 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=fFzx9Bo8noo | fFzx9Bo8noo |
| 42950 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=hSbTbu1Klf8 | hSbTbu1Klf8 |
| 42951 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=Khm4E0r2vxA | Khm4E0r2vxA |
| 42952 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=lSkdC4i5Fs0 | lSkdC4i5Fs0 |
| 42953 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=-PnWykd9jQ0 | -PnWykd9jQ0 |
| 42954 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=qNte751vi9k | qNte751vi9k |
| 42955 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=QsbJ8yfGj_Q | QsbJ8yfGj_Q |
| 42956 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=SCfO05rQbDU | SCfO05rQbDU |
| 42957 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=sJUvFI_6eB0 | sJUvFI_6eB0 |
| 42958 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=t9Legjw1Lh0 | t9Legjw1Lh0 |
| 42959 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=utwyoml9OUg | utwyoml9OUg |
| 42960 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=wJQ-kxGlbi4 | wJQ-kxGlbi4 |
| 42961 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=wrWznpkPcQI | wrWznpkPcQI |
| 42962 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=yUFjJjVg5Kk | yUFjJjVg5Kk |
| 42963 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=yY6dPu3r-2w | yY6dPu3r-2w |
| 42964 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=e9uY8WrKV24 | e9uY8WrKV24 |
| 42965 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=8iw0_1XdV1s | 8iw0_1XdV1s |
| 42966 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=kH-EOdb5FB0 | kH-EOdb5FB0 |
| 42967 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=vHzy0LH8n5U | vHzy0LH8n5U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 42968 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=-0_4po9eHJk | -0_4po9eHJk |
| 42969 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=10PkTucNFZ8 | 10PkTucNFZ8 |
| 42970 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=5FpLYSLVn34 | 5FpLYSLVn34 |
| 42971 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=5qFFYLMSUBs | 5qFFYLMSUBs |
| 42972 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=7Nf5D1CD068 | 7Nf5D1CD068 |
| 42973 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=834Q5TBnYaA | 834Q5TBnYaA |
| 42974 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=cQ8X7S_fI0Q | cQ8X7S_fI0Q |
| 42975 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=F0Kij8GgU_I | F0Kij8GgU_I |
| 42976 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=g1q8Gxwpp9l | g1q8Gxwpp9l |
| 42977 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=jSfkQSdlsf0 | jSfkQSdlsf0 |
| 42978 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=-ky1d-Q69AM | -ky1d-Q69AM |
| 42979 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=MtiKJjsR-uw | MtiKJjsR-uw |
| 42980 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=NdH1g6AiRpA | NdH1g6AiRpA |
| 42981 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=p73sd1I6ZQE | p73sd1I6ZQE |
| 42982 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=SoAz-kCA36A | SoAz-kCA36A |
| 42983 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=suI10AAfDSA | suI10AAfDSA |
| 42984 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=SzuSxeNFFCU | SzuSxeNFFCU |
| 42985 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=vEtMEukxW4g | vEtMEukxW4g |
| 42986 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=vU-LvcuQRdY | vU-LvcuQRdY |
| 42987 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=VUriRoEh1hc | VUriRoEh1hc |
| 42988 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=WXNXuhStOak | WXNXuhStOak |
| 42989 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=4zst8Hai6_g | 4zst8Hai6_g |
| 42990 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=c70TuQuflWk | c70TuQuflWk |
| 42991 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=iRXulfYF0Do | iRXulfYF0Do |
| 42992 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=lLmuUI1Z2rY | lLmuUI1Z2rY |
| 42993 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=NhKUP0PGxr8 | NhKUP0PGxr8 |
| 42994 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=qXjLf2X-j54 | qXjLf2X-j54 |
| 42995 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=6HQ2j6VK3ol | 6HQ2j6VK3ol |
| 42996 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=mlFBxl8_rAk | mlFBxl8_rAk |
| 42997 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=ZBAVupuc8JA | ZBAVupuc8JA |
| 42998 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=ZZHqMfZM1nE | ZZHqMfZM1nE |
| 42999 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=_m_GjEHy3hQ | _m_GjEHy3hQ |
| 43000 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=7FZKR_D455c | 7FZKR_D455c |
| 43001 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=9jMJVM8mV_Y | 9jMJVM8mV_Y |
| 43002 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=bItgjHtudG4 | bItgjHtudG4 |
| 43003 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=hi5nYRk8y5I | hi5nYRk8y5I |
| 43004 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=IzC5u7oWtPE | IzC5u7oWtPE |
| 43005 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=T8i66O79ymg | T8i66O79ymg |
| 43006 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=6jqpYqwxwZU | 6jqpYqwxwZU |
| 43007 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=8bI2wZ3u_Xg | 8bI2wZ3u_Xg |
| 43008 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=ONacI8Z_2iA | ONacI8Z_2iA |
| 43009 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=47otQAT0LgU | 47otQAT0LgU |
| 43010 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=OQ1bufDXXXg | OQ1bufDXXXg |
| 43011 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=3mfbyzVzGM8 | 3mfbyzVzGM8 |
| 43012 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=50oshuG-Ntg | 50oshuG-Ntg |
| 43013 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=5VOu1BGLh9c | 5VOu1BGLh9c |
| 43014 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=6OjC282Onll | 6OjC282Onll |
| 43015 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=8OJXQxU9mBw | 8OJXQxU9mBw |
| 43016 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=ByHN3gpsaGA | ByHN3gpsaGA |
| 43017 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=ex57l8lz8ug | ex57l8lz8ug |
| 43018 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=fH-8A3tbDRk | fH-8A3tbDRk |
| 43019 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=gtCXbDA3gYQ | gtCXbDA3gYQ |
| 43020 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=ih8UFSGai78 | ih8UFSGai78 |
| 43021 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=iQU356L12mg | iQU356L12mg |
| 43022 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=IYQOsA8HWk | IYQOsA8HWk |
| 43023 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=K3XsE1xARg0 | K3XsE1xARg0 |
| 43024 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=kDEwvxaK244 | kDEwvxaK244 |
| 43025 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=LwiD51LOrQA | LwiD51LOrQA |
| 43026 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=OqRhNt_XuX0 | OqRhNt_XuX0 |
| 43027 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=rR2w1i_fzNs | rR2w1i_fzNs |
| 43028 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=TNPPlHGivpw | TNPPlHGivpw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43029 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=V4UABjbKFH8 | V4UABjbKFH8 |
| 43030 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=w_fev9X0Lws | w_fev9X0Lws |
| 43031 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=X6mSgK23Zlg | X6mSgK23Zlg |
| 43032 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=XE91wTvb94U | XE91wTvb94U |
| 43033 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=XgSvX2Izp7A | XgSvX2Izp7A |
| 43034 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=XoWuI6Y3Lv0 | XoWuI6Y3Lv0 |
| 43035 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=_RNuevT2Wl4 | _RNuevT2Wl4 |
| 43036 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=07Ml0cEMlKE | 07Ml0cEMlKE |
| 43037 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=08YFd_gZERk | 08YFd_gZERk |
| 43038 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=0bHUD0xc9hg | 0bHUD0xc9hg |
| 43039 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=0GJEQTpbwF8 | 0GJEQTpbwF8 |
| 43040 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=0u_8lqcJRkl | 0u_8lqcJRkl |
| 43041 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=1DCAwCotRuM | 1DCAwCotRuM |
| 43042 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=1FKlG3BtS78 | 1FKlG3BtS78 |
| 43043 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=1isC4_f1R8s | 1isC4_f1R8s |
| 43044 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=1mYZC0hfOp0 | 1mYZC0hfOp0 |
| 43045 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=2GWREgXyRuM | 2GWREgXyRuM |
| 43046 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=2r9e3b0U7Cg | 2r9e3b0U7Cg |
| 43047 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=3IEWAKM30v4 | 3IEWAKM30v4 |
| 43048 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=3q_TBFICTQc | 3q_TBFICTQc |
| 43049 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=3RAyKvFFtC0 | 3RAyKvFFtC0 |
| 43050 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=3WbzCNyyW40 | 3WbzCNyyW40 |
| 43051 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=5n8ru7NtjbM | 5n8ru7NtjbM |
| 43052 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=5Qe48fzASpA | 5Qe48fzASpA |
| 43053 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=6h1Ttnqsl60 | 6h1Ttnqsl60 |
| 43054 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=7_-rd0VZDDE | 7_-rd0VZDDE |
| 43055 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=7Es95-k_dBs | 7Es95-k_dBs |
| 43056 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=7oENovRk-Jl | 7oENovRk-Jl |
| 43057 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=845i3f36KpE | 845i3f36KpE |
| 43058 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=88NscY34ydc | 88NscY34ydc |
| 43059 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=8ia96rzRzG8 | 8ia96rzRzG8 |
| 43060 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=9eSt28CX1tM | 9eSt28CX1tM |
| 43061 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=9LWSu8ZXWZA | 9LWSu8ZXWZA |
| 43062 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=9Z3OF9KFu38 | 9Z3OF9KFu38 |
| 43063 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=A0cvdzh_ZQA | A0cvdzh_ZQA |
| 43064 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=a4YqyFRm8lI | a4YqyFRm8lI |
| 43065 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=aDg5r07MzhM | aDg5r07MzhM |
| 43066 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=AofqIW0Xreg | AofqIW0Xreg |
| 43067 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=AWhHdlwfh8k | AWhHdlwfh8k |
| 43068 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=B4obmUyFUMg | B4obmUyFUMg |
| 43069 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=bG_nWmOKL9E | bG_nWmOKL9E |
| 43070 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=bG2yComloGQ | bG2yComloGQ |
| 43071 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=bjDwM3nn43E | bjDwM3nn43E |
| 43072 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=BL0ZHEH4KCU | BL0ZHEH4KCU |
| 43073 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=BsMheP2k4QA | BsMheP2k4QA |
| 43074 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=cak4zRY1fO0 | cak4zRY1fO0 |
| 43075 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=CO0mC45HYLQ | CO0mC45HYLQ |
| 43076 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=COrp182aPcM | COrp182aPcM |
| 43077 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=crL1T0RoT0U | crL1T0RoT0U |
| 43078 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=d1gg-mt82Ps | d1gg-mt82Ps |
| 43079 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=d5eCW3uxOco | d5eCW3uxOco |
| 43080 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=-DAy0es20iY | -DAy0es20iY |
| 43081 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=dT-AfoyyOf4 | dT-AfoyyOf4 |
| 43082 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=e8Li-ithv9o | e8Li-ithv9o |
| 43083 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=eCfO3z97Ewk | eCfO3z97Ewk |
| 43084 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=eEWCuqzhdjA | eEWCuqzhdjA |
| 43085 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=ekfaWfLtse4 | ekfaWfLtse4 |
| 43086 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=EnA1SK9qLbY | EnA1SK9qLbY |
| 43087 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=eUo7-VCTqTw | eUo7-VCTqTw |
| 43088 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=F4SU3T-PUiE | F4SU3T-PUiE |
| 43089 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=F6SA16lHpao | F6SA16lHpao |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43090 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=fKQ6mSK-V5w | fKQ6mSK-V5w |
| 43091 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=F-N1wTgp4Dc | F-N1wTgp4Dc |
| 43092 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=g2vqPZRlBic | g2vqPZRlBic |
| 43093 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=GI19utfMkxE | GI19utfMkxE |
| 43094 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=GQeH4wT8oS8 | GQeH4wT8oS8 |
| 43095 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=GR3a1KF5QPI | GR3a1KF5QPI |
| 43096 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=GrZz53WB4XI | GrZz53WB4XI |
| 43097 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=gZC0v3V53Sk | gZC0v3V53Sk |
| 43098 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=hFIgjLR4u34 | hFIgjLR4u34 |
| 43099 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=h-HVcdIqrKY | h-HVcdIqrKY |
| 43100 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=HoFhodtWO8I | HoFhodtWO8I |
| 43101 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=hZ6hQCK8hFk | hZ6hQCK8hFk |
| 43102 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=ICso-3UZQxo | ICso-3UZQxo |
| 43103 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Ievzrtl-b9g | Ievzrtl-b9g |
| 43104 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=iHSvt6IhLtQ | iHSvt6IhLtQ |
| 43105 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=inywLVItxRo | inywLVItxRo |
| 43106 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=IvOPb7Mqwmc | IvOPb7Mqwmc |
| 43107 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=IxGHGS6sAMY | IxGHGS6sAMY |
| 43108 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=iYHb4FXSfSg | iYHb4FXSfSg |
| 43109 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=iYwi020hPPI | iYwi020hPPI |
| 43110 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=JElpMiXO8xA | JElpMiXO8xA |
| 43111 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=jLSSrR5ObiU | jLSSrR5ObiU |
| 43112 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Jm3LsezarzU | Jm3LsezarzU |
| 43113 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=JYuGkR6jE9k | JYuGkR6jE9k |
| 43114 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=K3h5YsUmIYg | K3h5YsUmIYg |
| 43115 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=k6Lr3kRAfaM | k6Lr3kRAfaM |
| 43116 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=kj0wQ-v-yaA | kj0wQ-v-yaA |
| 43117 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=kJtsVmfMI98 | kJtsVmfMI98 |
| 43118 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=kkw3NNlqtfM | kkw3NNlqtfM |
| 43119 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=KQPGmYcYoDs | KQPGmYcYoDs |
| 43120 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=kswjVM0VY2M | kswjVM0VY2M |
| 43121 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=KTH-TK--BgY | KTH-TK--BgY |
| 43122 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=L2aArtzixLw | L2aArtzixLw |
| 43123 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=LbUoz4RhS6M | LbUoz4RhS6M |
| 43124 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=LM6reWs46Ts | LM6reWs46Ts |
| 43125 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=lwKxdXi19h4 | lwKxdXi19h4 |
| 43126 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=m3yAMYECq20 | m3yAMYECq20 |
| 43127 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=MBfDFi_iX6Y | MBfDFi_iX6Y |
| 43128 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=MBktaheS5XY | MBktaheS5XY |
| 43129 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=mjyhrl_oMBE | mjyhrl_oMBE |
| 43130 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=mwcdsN8nWf0 | mwcdsN8nWf0 |
| 43131 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=NQUIerU5Td4 | NQUIerU5Td4 |
| 43132 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=nWpvp-tqcbk | nWpvp-tqcbk |
| 43133 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=nZzjiTo1HCM | nZzjiTo1HCM |
| 43134 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=o1-BmK_blms | o1-BmK_blms |
| 43135 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=O5qYXC3kJ0M | O5qYXC3kJ0M |
| 43136 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=ohSybbqAcZE | ohSybbqAcZE |
| 43137 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=okXD2aeUoio | okXD2aeUoio |
| 43138 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=p0SrEYI1jZM | p0SrEYI1jZM |
| 43139 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=pg1WpbD_tfk | pg1WpbD_tfk |
| 43140 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=pjen5dUNTo0 | pjen5dUNTo0 |
| 43141 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=pmDpOlx0Zxc | pmDpOlx0Zxc |
| 43142 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=pmU0OKk3oZ0 | pmU0OKk3oZ0 |
| 43143 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=PMxthiPgYro | PMxthiPgYro |
| 43144 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=pOCap4QKuIY | pOCap4QKuIY |
| 43145 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=PzcvAF781P8 | PzcvAF781P8 |
| 43146 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Q4Ukzk7UUTQ | Q4Ukzk7UUTQ |
| 43147 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Q8_LwK53D2Y | Q8_LwK53D2Y |
| 43148 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=QHEh1lqaDmM | QHEh1lqaDmM |
| 43149 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=QijtU7DnePg | QijtU7DnePg |
| 43150 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=qmJwxiElfhc | qmJwxiElfhc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43151 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=qp8KACnDbXQ | qp8KACnDbXQ |
| 43152 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=qtpxMUg6edE | qtpxMUg6edE |
| 43153 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=qTWOgXgNEao | qTWOgXgNEao |
| 43154 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=r1_sFwEjKHg | r1_sFwEjKHg |
| 43155 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=r5qSo4zipvU | r5qSo4zipvU |
| 43156 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=R-cnxxXFddc | R-cnxxXFddc |
| 43157 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=RNV1MvzB8UI | RNV1MvzB8UI |
| 43158 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=s7r_2LSODr0 | s7r_2LSODr0 |
| 43159 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=sC5VOtO5Cv8 | sC5VOtO5Cv8 |
| 43160 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=SdUAvFk3W2w | SdUAvFk3W2w |
| 43161 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=SIsaRIDYi-0 | SIsaRIDYi-0 |
| 43162 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=sryhDPRhTBY | sryhDPRhTBY |
| 43163 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=T2ZBRntrUZo | T2ZBRntrUZo |
| 43164 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=t4vwLxSai7c | t4vwLxSai7c |
| 43165 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=T5yggizpNtw | T5yggizpNtw |
| 43166 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=TkwG1biLYNw | TkwG1biLYNw |
| 43167 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Tqt5uvcmy70 | Tqt5uvcmy70 |
| 43168 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=u71_CMuYAxY | u71_CMuYAxY |
| 43169 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=UabXyheollk | UabXyheollk |
| 43170 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=uG0UQe6sLV4 | uG0UQe6sLV4 |
| 43171 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=UKCmyQfElxQ | UKCmyQfElxQ |
| 43172 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=uN8ZvS746vs | uN8ZvS746vs |
| 43173 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=UpIMSP3jAhc | UpIMSP3jAhc |
| 43174 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=uSvMNUfRJwQ | uSvMNUfRJwQ |
| 43175 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=UvdaQolE6vE | UvdaQolE6vE |
| 43176 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=uZD-Bz5rAjU | uZD-Bz5rAjU |
| 43177 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=v8lCp3E3ehU | v8lCp3E3ehU |
| 43178 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=VOrfBNB8_Fw | VOrfBNB8_Fw |
| 43179 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=VT8MCqivGWI | VT8MCqivGWI |
| 43180 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=VZvsWv_Q3GE | VZvsWv_Q3GE |
| 43181 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=wdzOUQ--ISU | wdzOUQ--ISU |
| 43182 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=wfeip9pA8HQ | wfeip9pA8HQ |
| 43183 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=wJaXLfFrpZY | wJaXLfFrpZY |
| 43184 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=WLFseYrH3rM | WLFseYrH3rM |
| 43185 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=wpC6A3R1Mxl | wpC6A3R1Mxl |
| 43186 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=w-tEHtNKu1k | w-tEHtNKu1k |
| 43187 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=WvGY9nif97E | WvGY9nif97E |
| 43188 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=X0YPVWG34q0 | X0YPVWG34q0 |
| 43189 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=x49NyxKZnSQ | x49NyxKZnSQ |
| 43190 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=xBQnGOOhZes | xBQnGOOhZes |
| 43191 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=xeiAL9DWlyk | xeiAL9DWlyk |
| 43192 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=XINCuzlmAtE | XINCuzlmAtE |
| 43193 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=XmacVJ7RzD8 | XmacVJ7RzD8 |
| 43194 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=XQ0TDGrC804 | XQ0TDGrC804 |
| 43195 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=xQ0UH2YyUSw | xQ0UH2YyUSw |
| 43196 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=XxCG2vrwlPo | XxCG2vrwlPo |
| 43197 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=xyrbE_3I624 | xyrbE_3I624 |
| 43198 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=y5LaHP47gJs | y5LaHP47gJs |
| 43199 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=yAoip_Pq0KA | yAoip_Pq0KA |
| 43200 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=yD5OyWVCwEs | yD5OyWVCwEs |
| 43201 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=YHURsMujoic | YHURsMujoic |
| 43202 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Ynn4a4g4GgU | Ynn4a4g4GgU |
| 43203 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=yOCl8robMpM | yOCl8robMpM |
| 43204 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=yODJAKh0o7A | yODJAKh0o7A |
| 43205 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Z_mZvl8qS6U | Z_mZvl8qS6U |
| 43206 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=Zal9hu4RM6E | Zal9hu4RM6E |
| 43207 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=ZBk_fdq4qP8 | ZBk_fdq4qP8 |
| 43208 | VIACOM INTERNATIONAL | Punk'd(802) | PA0001603796 | http://www.youtube.com/watch?v=ziK2Kjj515I | ziK2Kjj515I |
| 43209 | VIACOM INTERNATIONAL | Punk'd(805) | PA0001604545 | http://www.youtube.com/watch?v=0uQ__u07cq0 | 0uQ__u07cq0 |
| 43210 | VIACOM INTERNATIONAL | Punk'd(805) | PA0001604545 | http://www.youtube.com/watch?v=BhULaR5TQvQ | BhULaR5TQvQ |
| 43211 | VIACOM INTERNATIONAL | Punk'd(805) | PA0001604545 | http://www.youtube.com/watch?v=J87IlyLZuLQ | J87IlyLZuLQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43212 | VIACOM INTERNATIONAL | Punk'd(805) | PA0001604545 | http://www.youtube.com/watch?v=RwUPG4YEmOY | RwUPG4YEmOY |
| 43213 | VIACOM INTERNATIONAL | Punk'd(805) | PA0001604545 | http://www.youtube.com/watch?v=SS2r_FJVvLI | SS2r_FJVvLI |
| 43214 | COMEDY PARTNERS | Reality Bites Back(101) | PA0001604521 | http://www.youtube.com/watch?v=K3EL2MnGofw | K3EL2MnGofw |
| 43215 | COMEDY PARTNERS | Reality Bites Back(101) | PA0001604521 | http://www.youtube.com/watch?v=Pmti64Hc3ck | Pmti64Hc3ck |
| 43216 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Axgk63fDp0s | Axgk63fDp0s |
| 43217 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=yPxGW8qhCsM | yPxGW8qhCsM |
| 43218 | COMEDY PARTNERS | Reno 911!(105) | PA0001202088;PA0001279234;PAu00 3062756 | http://www.youtube.com/watch?v=ovF2mhVM-Zo | ovF2mhVM-Zo |
| 43219 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=cw5yG7gr8CM | cw5yG7gr8CM |
| 43220 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=330B0AQUexU | 330B0AQUexU |
| 43221 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=37iXao5REfY | 37iXao5REfY |
| 43222 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=3C1MpWk2WCw | 3C1MpWk2WCw |
| 43223 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=4AQokMAl9h0 | 4AQokMAl9h0 |
| 43224 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=GlwduZba0E0 | GlwduZba0E0 |
| 43225 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oaP9Q864VZ8 | oaP9Q864VZ8 |
| 43226 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=u42vuHvLcVc | u42vuHvLcVc |
| 43227 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=WFgMZJhZ_Xs | WFgMZJhZ_Xs |
| 43228 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=0EOG9txiVCE | 0EOG9txiVCE |
| 43229 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=3elM39_IWHE | 3elM39_IWHE |
| 43230 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=5gcUR7qSN1A | 5gcUR7qSN1A |
| 43231 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=7-IvkeIPJGU | 7-IvkeIPJGU |
| 43232 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=8_YphQCjvKY | 8_YphQCjvKY |
| 43233 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=aVA058NPIME | aVA058NPIME |
| 43234 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=BMXdwJkih20 | BMXdwJkih20 |
| 43235 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=dkXgMRSx394 | dkXgMRSx394 |
| 43236 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=EekuNC9lZdg | EekuNC9lZdg |
| 43237 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=ELF8dKhNWDo | ELF8dKhNWDo |
| 43238 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=hdd_84KJhmo | hdd_84KJhmo |
| 43239 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=hkWxHQfr0t4 | hkWxHQfr0t4 |
| 43240 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=hvUbnfZ8Evo | hvUbnfZ8Evo |
| 43241 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=i3QsDCcTGfs | i3QsDCcTGfs |
| 43242 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=iub6wVDZFGI | iub6wVDZFGI |
| 43243 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=jTL8xSMjEaE | jTL8xSMjEaE |
| 43244 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=jUyNyTTkO8Q | jUyNyTTkO8Q |
| 43245 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=LNEftv0VTME | LNEftv0VTME |
| 43246 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=M5__78zxh5s | M5__78zxh5s |
| 43247 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=MYmNFuGlWjM | MYmNFuGlWjM |
| 43248 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=Nflrv6Nmtdw | Nflrv6Nmtdw |
| 43249 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=P8nHkqGFpBA | P8nHkqGFpBA |
| 43250 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=QLdonuvhz-A | QLdonuvhz-A |
| 43251 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=rHwetLiYBOQ | rHwetLiYBOQ |
| 43252 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=RLRYpl6VwQl | RLRYpl6VwQl |
| 43253 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=tlc_BY6__YE | tlc_BY6__YE |
| 43254 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=tqEYTusDn4E | tqEYTusDn4E |
| 43255 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=uKX548MrOE8 | uKX548MrOE8 |
| 43256 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=VNBb64VR2Ss | VNBb64VR2Ss |
| 43257 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=w5zFbBQyFJU | w5zFbBQyFJU |
| 43258 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=wHFAdc2PoL4 | wHFAdc2PoL4 |
| 43259 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=XhnfljXhpy4 | XhnfljXhpy4 |
| 43260 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=xJ5RU_6arNl | xJ5RU_6arNl |
| 43261 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=xKstb97Iw6Y | xKstb97Iw6Y |
| 43262 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=yfra9dpmkh0 | yfra9dpmkh0 |
| 43263 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=fGQbX3Q644Y | fGQbX3Q644Y |
| 43264 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=fjtlPS_HuaE | fjtlPS_HuaE |
| 43265 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=cahBSgwL1LM | cahBSgwL1LM |
| 43266 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=I0XdXBG4B_4 | I0XdXBG4B_4 |
| 43267 | COMEDY PARTNERS | Reno 911!(207) | PA0001601507 | http://www.youtube.com/watch?v=eW44ESiC-Is | eW44ESiC-Is |
| 43268 | COMEDY PARTNERS | Reno 911!(209) | PA0001601507 | http://www.youtube.com/watch?v=2_3w6q4qnFc | 2_3w6q4qnFc |
| 43269 | COMEDY PARTNERS | Reno 911!(210) | PA0001601507 | http://www.youtube.com/watch?v=ud0m18fwQY8 | ud0m18fwQY8 |
| 43270 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=3C_HvqpLXYc | 3C_HvqpLXYc |
| 43271 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=KKFOUnGk6G0 | KKFOUnGk6G0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43272 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=aTZspwUXwM0 | aTZspwUXwM0 |
| 43273 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=t7nrA8qBKB0 | t7nrA8qBKB0 |
| 43274 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=wKfaCDvu4uo | wKfaCDvu4uo |
| 43275 | COMEDY PARTNERS | Reno 911!(311) | PAu003058063 | http://www.youtube.com/watch?v=W7FLPsByLZ0 | W7FLPsByLZ0 |
| 43276 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=0kFgZUS7rKk | 0kFgZUS7rKk |
| 43277 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=aE8eCjfHnpA | aE8eCjfHnpA |
| 43278 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=b6yJM4NCEN8 | b6yJM4NCEN8 |
| 43279 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=DAKI7Nq8i_E | DAKI7Nq8i_E |
| 43280 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=eJgB6kJf-I8 | eJgB6kJf-I8 |
| 43281 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=J1FE4cjzy-c | J1FE4cjzy-c |
| 43283 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=N1fB1P7eVW4 | N1fB1P7eVW4 |
| 43284 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=o3uPkseDEyU | o3uPkseDEyU |
| 43285 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=pgKF653fp78 | pgKF653fp78 |
| 43286 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=Q1XdgEt0AKs | Q1XdgEt0AKs |
| 43287 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=t_-I4OERKSE | t_-I4OERKSE |
| 43288 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=u0oQkNPfXo0 | u0oQkNPfXo0 |
| 43289 | COMEDY PARTNERS | Reno 911!(313) | PAu003058063 | http://www.youtube.com/watch?v=uyf7SkdH6PA | uyf7SkdH6PA |
| 43290 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=aR8JQ8HBq9g | aR8JQ8HBq9g |
| 43291 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=HJVriKhbdW8 | HJVriKhbdW8 |
| 43292 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=15d_sbmKz68 | 15d_sbmKz68 |
| 43293 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=Oei7y9WFJKg | Oei7y9WFJKg |
| 43294 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=EMBxQ2SxsWQ | EMBxQ2SxsWQ |
| 43295 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=hqIKbtweLQ8 | hqIKbtweLQ8 |
| 43296 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=ijxFLOBsL_o | ijxFLOBsL_o |
| 43297 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=jCiPgqQ8jOw | jCiPgqQ8jOw |
| 43298 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=bRqtwnFD-oE | bRqtwnFD-oE |
| 43299 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=VFDvJOKckmk | VFDvJOKckmk |
| 43300 | COMEDY PARTNERS | Reno 911!(503) | PA0001615688;Pau003337056 | http://www.youtube.com/watch?v=0Mqxx2ECfIU | 0Mqxx2ECfIU |
| 43301 | COMEDY PARTNERS | Reno 911!(503) | PA0001615688;Pau003337056 | http://www.youtube.com/watch?v=iNKZ3NRnMRs | iNKZ3NRnMRs |
| 43302 | COMEDY PARTNERS | Reno 911!(503) | PA0001615688;Pau003337056 | http://www.youtube.com/watch?v=-ljUy7WEmfl | -ljUy7WEmfl |
| 43303 | COMEDY PARTNERS | Reno 911!(504) | Pau003337057 | http://www.youtube.com/watch?v=4rrUcHZOcTU | 4rrUcHZOcTU |
| 43304 | COMEDY PARTNERS | Reno 911!(504) | Pau003337057 | http://www.youtube.com/watch?v=WIaIYGE4mcw | WIaIYGE4mcw |
| 43305 | COMEDY PARTNERS | Reno 911!(505) | PA0001615688;Pau003337058 | http://www.youtube.com/watch?v=8QAjGSXYdnc | 8QAjGSXYdnc |
| 43306 | COMEDY PARTNERS | Reno 911!(506) | Pau003337060 | http://www.youtube.com/watch?v=DbNpFqaFeT0 | DbNpFqaFeT0 |
| 43307 | COMEDY PARTNERS | Reno 911!(506) | Pau003337060 | http://www.youtube.com/watch?v=eriVhhTd5KI | eriVhhTd5KI |
| 43308 | COMEDY PARTNERS | Reno 911!(507) | PA0001615688;Pau003337061 | http://www.youtube.com/watch?v=WXrljHIECJg | WXrljHIECJg |
| 43309 | COMEDY PARTNERS | Reno 911!(513) | Pau003337068 | http://www.youtube.com/watch?v=e1q42ReV1VI | e1q42ReV1VI |
| 43310 | COMEDY PARTNERS | Reno 911!(514) | Pau003337069 | http://www.youtube.com/watch?v=YWcvpewRJ1w | YWcvpewRJ1w |
| 43311 | COMEDY PARTNERS | Reno 911!(515) | PA0001615688;Pau003337070 | http://www.youtube.com/watch?v=9BnIRLkCntw | 9BnIRLkCntw |
| 43312 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=hSU5h7O3Iqo | hSU5h7O3Iqo |
| 43313 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=X-TE6Q29mwE | X-TE6Q29mwE |
| 43314 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=InUJOS4vAKA | InUJOS4vAKA |
| 43314 | VIACOM INTERNATIONAL | Rob and Big(105) | PA0001595673 | http://www.youtube.com/watch?v=29fpmpHYjBc | 29fpmpHYjBc |
| 43315 | VIACOM INTERNATIONAL | Rob and Big(106) | PA0001595673 | http://www.youtube.com/watch?v=tj996jGlOO4 | tj996jGlOO4 |
| 43316 | VIACOM INTERNATIONAL | Rob and Big(201) | PA0001595673 | http://www.youtube.com/watch?v=Jf-N-wE9w0M | Jf-N-wE9w0M |
| 43317 | VIACOM INTERNATIONAL | Rob and Big(203) | PA0001595673 | http://www.youtube.com/watch?v=2dVfCCYHF7Y | 2dVfCCYHF7Y |
| 43318 | VIACOM INTERNATIONAL | Rob and Big(203) | PA0001595673 | http://www.youtube.com/watch?v=srcMiiamNTQ | srcMiiamNTQ |
| 43319 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=V4cffiJpg_ek | V4cffiJpg_ek |
| 43320 | VIACOM INTERNATIONAL | Rob and Big(206) | PA0001595673 | http://www.youtube.com/watch?v=yRn6P8iF9yM | yRn6P8iF9yM |
| 43321 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=7SkX3tK5yXk | 7SkX3tK5yXk |
| 43322 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=A2jFQXe5R5g | A2jFQXe5R5g |
| 43323 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=eNtrlTev-Dg | eNtrlTev-Dg |
| 43324 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=Es4tlSb9fUo | Es4tlSb9fUo |
| 43325 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=fD48emA5J24 | fD48emA5J24 |
| 43326 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=J-2Ku217Uu0 | J-2Ku217Uu0 |
| 43327 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=mD7TI94wYZE | mD7TI94wYZE |
| 43328 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=MezR47xOJhk | MezR47xOJhk |
| 43329 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=Ovat2BK-0FU | Ovat2BK-0FU |
| 43330 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=tXpMXjvViZs | tXpMXjvViZs |
| 43331 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=80m8bjQ3bRc | 80m8bjQ3bRc |
| 43332 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=Gpcs6NN00Jw | Gpcs6NN00Jw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43333 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=jb5fNZA2feM | jb5fNZA2feM |
| 43334 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=nhwS-3t-Swq | nhwS-3t-Swq |
| 43335 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=qFVrsgRQzo0 | qFVrsgRQzo0 |
| 43336 | VIACOM INTERNATIONAL | Rob and Big(305) | PA0001597958 | http://www.youtube.com/watch?v=5aUElbnGut4 | 5aUElbnGut4 |
| 43337 | VIACOM INTERNATIONAL | Rob and Big(305) | PA0001597958 | http://www.youtube.com/watch?v=LUC0uP2MPsA | LUC0uP2MPsA |
| 43338 | VIACOM INTERNATIONAL | Rob and Big (Best, Worst, and Unused) | PAu003343613 | http://www.youtube.com/watch?v=3wDEYjHBl4g | 3wDEYjHBl4g |
| 43339 | VIACOM INTERNATIONAL | Rob and Big (Best, Worst, and Unused) | PAu003343613 | http://www.youtube.com/watch?v=IzAiE_GwAFs | IzAiE_GwAFs |
| 43340 | VIACOM INTERNATIONAL | Rob and Big (Best, Worst, and Unused) | PAu003343613 | http://www.youtube.com/watch?v=lNsZ3P8e8Ps | lNsZ3P8e8Ps |
| 43341 | VIACOM INTERNATIONAL | Rob and Big (Best, Worst, and Unused) | PAu003343613 | http://www.youtube.com/watch?v=ZjYxaqIclEo | ZjYxaqIclEo |
| 43342 | VIACOM INTERNATIONAL | Rocket Power (Bruised Man's Curve) (30A) | PAu002547827 | http://www.youtube.com/watch?v=2mjZJC0h_z8 | 2mjZJC0h_z8 |
| 43343 | VIACOM INTERNATIONAL | Rocket Power (Bruised Man's Curve) (30A) | PAu002547827 | http://www.youtube.com/watch?v=v62gjCzPEi4 | v62gjCzPEi4 |
| 43344 | VIACOM INTERNATIONAL | Rocket Power (Down the Drain) (1B) | PA0000976009 | http://www.youtube.com/watch?v=AgddVnID_3A | AgddVnID_3A |
| 43345 | VIACOM INTERNATIONAL | Rocket Power (Ice Queens) (2B) | PA0000976011 | http://www.youtube.com/watch?v=8ArMnm3E-Q8 | 8ArMnm3E-Q8 |
| 43346 | VIACOM INTERNATIONAL | Rocket Power (Ice Queens) (2B) | PA0000976011 | http://www.youtube.com/watch?v=9GU1OQu4gDs | 9GU1OQu4gDs |
| 43347 | VIACOM INTERNATIONAL | Rocket Power (New Squid on the Block) (1A) | PA0000976009 | http://www.youtube.com/watch?v=wFpqwNZEv-A | wFpqwNZEv-A |
| 43348 | VIACOM INTERNATIONAL | Rocket Power (Pool's Out Forever) (30B) | PAu002547827 | http://www.youtube.com/watch?v=_-vlZB21llQ | _-vlZB21llQ |
| 43349 | VIACOM INTERNATIONAL | Rocket Power (Pool's Out Forever) (30B) | PAu002547827 | http://www.youtube.com/watch?v=wjCniGlZs6Q | wjCniGlZs6Q |
| 43350 | VIACOM INTERNATIONAL | Run's House (Say Hello To My Little Friend) (510) | PAu003362798 | http://www.youtube.com/watch?v=6Ohg205Asxc | 6Ohg205Asxc |
| 43351 | VIACOM INTERNATIONAL | Run's House (Say Hello To My Little Friend) (510) | PAu003362798 | http://www.youtube.com/watch?v=9_jbgubCbw | 9_jbgubCbw |
| 43352 | VIACOM INTERNATIONAL | Run's House (Say Hello To My Little Friend) (510) | PAu003362798 | http://www.youtube.com/watch?v=RC6XHXmanOw | RC6XHXmanOw |
| 43353 | VIACOM INTERNATIONAL | Scott Baio Is 46... and Pregnant(201) | PA0001608328 | http://www.youtube.com/watch?v=OhlLkNIgud4 | OhlLkNIgud4 |
| 43354 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=0uITR6H4V_M | 0uITR6H4V_M |
| 43355 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=MMmIL_6Vwl0 | MMmIL_6Vwl0 |
| 43356 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=EncwdYgch-0 | EncwdYgch-0 |
| 43357 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=QJZRJFwk6OU | QJZRJFwk6OU |
| 43358 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=Te0BJ6rT-Y8 | Te0BJ6rT-Y8 |
| 43359 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=nUvBGdGlqXE | nUvBGdGlqXE |
| 43360 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=_pK3LQ6L9k8 | _pK3LQ6L9k8 |
| 43361 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=-0c7NalCWbl | -0c7NalCWbl |
| 43362 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=0FQQxa4gWsl | 0FQQxa4gWsl |
| 43363 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=7J7aq3vBWpg | 7J7aq3vBWpg |
| 43364 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=A5xESt6lbXo | A5xESt6lbXo |
| 43365 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=bTrGc-o5Apw | bTrGc-o5Apw |
| 43366 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=CNtSh8PN2Bk | CNtSh8PN2Bk |
| 43367 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=I6wXQNf0Xjo | I6wXQNf0Xjo |
| 43368 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=IeCeuN4ksEk | IeCeuN4ksEk |
| 43369 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=iV7PAdeiOtY | iV7PAdeiOtY |
| 43370 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=IVqn_wskMCY | IVqn_wskMCY |
| 43371 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=JeJmxd6iq6w | JeJmxd6iq6w |
| 43372 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=K0OEh98M4GE | K0OEh98M4GE |
| 43373 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=LMg8E_4PTmc | LMg8E_4PTmc |
| 43374 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=M0LS93Lh8_0 | M0LS93Lh8_0 |
| 43375 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=MjY0ApRzTAk | MjY0ApRzTAk |
| 43376 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=Nllfld-D4M0 | Nllfld-D4M0 |
| 43377 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=NMzsYcrYDG0 | NMzsYcrYDG0 |
| 43378 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=OHpeFgqJVK0 | OHpeFgqJVK0 |
| 43379 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=qWATUC9CPK8 | qWATUC9CPK8 |
| 43380 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=RYzqKkCnXxc | RYzqKkCnXxc |
| 43381 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=slC-GnYWKHY | slC-GnYWKHY |
| 43382 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=sXASKehqvwA | sXASKehqvwA |
| 43383 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=WayTc32rGQ0 | WayTc32rGQ0 |
| 43384 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=wt4Ls6RtBBA | wt4Ls6RtBBA |
| 43385 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=Yg0_gBaqRLE | Yg0_gBaqRLE |
| 43386 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=yYGlhZs03kc | yYGlhZs03kc |
| 43387 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=zATrSaGWlsY | zATrSaGWlsY |
| 43388 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=0wFtFCZAJq4 | 0wFtFCZAJq4 |
| 43389 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=3SHgt5WyjsU | 3SHgt5WyjsU |
| 43390 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=7sp-WJww1R8 | 7sp-WJww1R8 |
| 43391 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=GhBhfWl9CMc | GhBhfWl9CMc |
| 43392 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=GjenCHBPgEU | GjenCHBPgEU |
| 43393 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=hxXObdnC5-w | hxXObdnC5-w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43394 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=k10PNT6DdhA | k10PNT6DdhA |
| 43395 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=nAjYutw3FQ | nAjYutw3FQ |
| 43396 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=mNd2MqQyLWQ | mNd2MqQyLWQ |
| 43397 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=mO4-9lyHLGo | mO4-9lyHLGo |
| 43398 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=Og9zN2OJBQc | Og9zN2OJBQc |
| 43399 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=PaQSiSmXcj0 | PaQSiSmXcj0 |
| 43400 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=roI18Q7B294 | roI18Q7B294 |
| 43401 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=YwguRukTAjU | YwguRukTAjU |
| 43402 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=zoSjeeK_ErI | zoSjeeK_ErI |
| 43403 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=ZzsEMIDUd7s | ZzsEMIDUd7s |
| 43404 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=1v1AgRXZSUA | 1v1AgRXZSUA |
| 43405 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=A_hjyaLhFO0 | A_hjyaLhFO0 |
| 43406 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=Du7tv3USmnY | Du7tv3USmnY |
| 43407 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=FpGnzDDtLM4 | FpGnzDDtLM4 |
| 43408 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=ibdT3Y-zxms | ibdT3Y-zxms |
| 43409 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=nX1meDCfcr8 | nX1meDCfcr8 |
| 43410 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=osImobZ9lWo | osImobZ9lWo |
| 43411 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=sMTwslvxy1s | sMTwslvxy1s |
| 43412 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=W3JviSNzvL4 | W3JviSNzvL4 |
| 43413 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=wlofloC2nhw | wlofloC2nhw |
| 43414 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=xn-wJWNN2k4 | xn-wJWNN2k4 |
| 43415 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=_I6cMqIkPNE | _I6cMqIkPNE |
| 43416 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=9j7C9hgsyjg | 9j7C9hgsyjg |
| 43417 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=edy36zB6Oi8 | edy36zB6Oi8 |
| 43418 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=FBixPfcUvGU | FBixPfcUvGU |
| 43419 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=geyZ1a09B9c | geyZ1a09B9c |
| 43420 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=HxEg0NOlP5w | HxEg0NOlP5w |
| 43421 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=kPj61NqP-ls | kPj61NqP-ls |
| 43422 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=M5pxO82r_Cw | M5pxO82r_Cw |
| 43423 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=rDLAOsZEMQ8 | rDLAOsZEMQ8 |
| 43424 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=Td8uFfiDI8s | Td8uFfiDI8s |
| 43425 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=UdEHDFFel1k | UdEHDFFel1k |
| 43426 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=wtnJnsXxMUo | wtnJnsXxMUo |
| 43427 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=_hT59PPY_60 | _hT59PPY_60 |
| 43428 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=CPZl2bA7go8 | CPZl2bA7go8 |
| 43429 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=G_0jIXcfPBs | G_0jIXcfPBs |
| 43430 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=H9cXcOuBRxc | H9cXcOuBRxc |
| 43431 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=JtlpGXMd_s8 | JtlpGXMd_s8 |
| 43432 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=LADV9tqGZsI | LADV9tqGZsI |
| 43433 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=LDEuQNq2b7U | LDEuQNq2b7U |
| 43434 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=LxcP_qpzYE0 | LxcP_qpzYE0 |
| 43435 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=OrgKjVRG2-4 | OrgKjVRG2-4 |
| 43436 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=Rxy06sP1E_s | Rxy06sP1E_s |
| 43437 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=Ry98Blv-26M | Ry98Blv-26M |
| 43438 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=V8Uzfr41KL4 | V8Uzfr41KL4 |
| 43439 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=wdIJWU6-Aog | wdIJWU6-Aog |
| 43440 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=y-oq5RdhEGI | y-oq5RdhEGI |
| 43441 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=5ig6Qsqyd Vk | 5ig6Qsqyd Vk |
| 43442 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=6varg9jbAY | 6varg9jbAY |
| 43443 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=duTmIsJ6lMM | duTmIsJ6lMM |
| 43444 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=fMU1RfAscGI | fMU1RfAscGI |
| 43445 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=keJkHUspsg | -keJkHUspsg |
| 43446 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=LGilEDY_20M | LGilEDY_20M |
| 43447 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=qzb4dgjhd5k | qzb4dgjhd5k |
| 43448 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=RgqLUPDerB0 | RgqLUPDerB0 |
| 43449 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=rPysNZuSUW0 | rPysNZuSUW0 |
| 43450 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=zleEXqZm9Aw | zleEXqZm9Aw |
| 43451 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=442k-wqv-Ng | 442k-wqv-Ng |
| 43452 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=5besloh02DE | 5besloh02DE |
| 43453 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=bGtJxEXXSFM | bGtJxEXXSFM |
| 43454 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=CUXF5eVE1vg | CUXF5eVE1vg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43455 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=D9wMAFazPoc | D9wMAFazPoc |
| 43456 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=ElwR0tKoR9Y | ElwR0tKoR9Y |
| 43457 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=LURzScBhajg | LURzScBhajg |
| 43458 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=U_d76JTW99o | U_d76JTW99o |
| 43459 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=YaSrWsQ8IEQ | YaSrWsQ8IEQ |
| 43460 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=yblcHl3kAUs | yblcHl3kAUs |
| 43461 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=YRkvyjC6twY | YRkvyjC6twY |
| 43462 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=yZu-B6GGSh4 | yZu-B6GGSh4 |
| 43463 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=1VcBiKCPLcU | 1VcBiKCPLcU |
| 43464 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=anVE8kOiyVE | anVE8kOiyVE |
| 43465 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=B8CcR24gPDg | B8CcR24gPDg |
| 43466 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=EBxpnLo-x74 | EBxpnLo-x74 |
| 43467 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=SOwLrNxNssg | SOwLrNxNssg |
| 43468 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=wRZ9e5cTeHc | wRZ9e5cTeHc |
| 43469 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=YVwzkHvvmac | YVwzkHvvmac |
| 43470 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=_i3DoO2W7Uk | _i3DoO2W7Uk |
| 43471 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=1oEx-tKwzo8 | 1oEx-tKwzo8 |
| 43472 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=3i0FDyQwe40 | 3i0FDyQwe40 |
| 43473 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=4KREkgKZYug | 4KREkgKZYug |
| 43474 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=DzgXkdqjbM0 | DzgXkdqjbM0 |
| 43475 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=Rcv4BSVO8RY | Rcv4BSVO8RY |
| 43476 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=RgKqcXm5tDc | RgKqcXm5tDc |
| 43477 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=SX_v7NN7EWE | SX_v7NN7EWE |
| 43478 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=ylbx4Q-7cdw | ylbx4Q-7cdw |
| 43479 | VIACOM INTERNATIONAL | South of Nowhere (On the Precipice) (316) | PAu003347545 | http://www.youtube.com/watch?v=B0kmufVGx1g | B0kmufVGx1g |
| 43480 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu00309Q230 | http://www.youtube.com/watch?v=GfufaD_N75E | GfufaD_N75E |
| 43481 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu00309Q230 | http://www.youtube.com/watch?v=b_zKlkinLAY | b_zKlkinLAY |
| 43482 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu00309Q230 | http://www.youtube.com/watch?v=fFBhHcrRKNI | fFBhHcrRKNI |
| 43483 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu00309Q230 | http://www.youtube.com/watch?v=JysU31drX4I | JysU31drX4I |
| 43484 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=1-ghGil-XUI | 1-ghGil-XUI |
| 43485 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=4FRuEN9O7dw | 4FRuEN9O7dw |
| 43486 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=CdZRb4shqv8 | CdZRb4shqv8 |
| 43487 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=CLZvC0zt5No | CLZvC0zt5No |
| 43488 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=TWaVvcOTp_o | TWaVvcOTp_o |
| 43489 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=X2GOcBe7Xjs | X2GOcBe7Xjs |
| 43490 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu00309Q330 | http://www.youtube.com/watch?v=JXv0YKK3WNw | JXv0YKK3WNw |
| 43491 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu00309Q330 | http://www.youtube.com/watch?v=kG0lq-Sje4A | kG0lq-Sje4A |
| 43492 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu00309Q330 | http://www.youtube.com/watch?v=MpRmbnZ52uU | MpRmbnZ52uU |
| 43493 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu00309Q330 | http://www.youtube.com/watch?v=YkOaAmUonR4 | YkOaAmUonR4 |
| 43494 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu00309Q332 | http://www.youtube.com/watch?v=5WSqVuXBo_w | 5WSqVuXBo_w |
| 43495 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu00309Q332 | http://www.youtube.com/watch?v=TKXiwx7J-SU | TKXiwx7J-SU |
| 43496 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu00309Q240 | http://www.youtube.com/watch?v=Vo_vHZla3bQ | Vo_vHZla3bQ |
| 43497 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu00309Q131 | http://www.youtube.com/watch?v=Dmg_CaBNNPs | Dmg_CaBNNPs |
| 43498 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu00309Q131 | http://www.youtube.com/watch?v=fh8B16T6Enq | fh8B16T6Enq |
| 43499 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu00309Q131 | http://www.youtube.com/watch?v=sPoVEm8KitU | sPoVEm8KitU |
| 43500 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu00309Q131 | http://www.youtube.com/watch?v=wdeB4pj11ew | wdeB4pj11ew |
| 43501 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu00309Q131 | http://www.youtube.com/watch?v=YhZ5JPBpC8A | YhZ5JPBpC8A |
| 43502 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu00309Q131 | http://www.youtube.com/watch?v=Yvdp\5dJDm4 | Yvdp\5dJDm4 |
| 43503 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu00309Q239 | http://www.youtube.com/watch?v=RRJZwA55DnU | RRJZwA55DnU |
| 43504 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu00309Q239 | http://www.youtube.com/watch?v=XnSu7fJMC9k | XnSu7fJMC9k |
| 43505 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=CKNlMLGqrwA | CKNlMLGqrwA |
| 43506 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=D5-5ch-Ekqo | D5-5ch-Ekqo |
| 43507 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=G2riCesyvFY | G2riCesyvFY |
| 43508 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=mM-gGk_jcL8 | mM-gGk_jcL8 |
| 43509 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=SAlwCtSn3fk | SAlwCtSn3fk |
| 43510 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=X23AAsbzq1o | X23AAsbzq1o |
| 43511 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu00309Q241 | http://www.youtube.com/watch?v=y0drD53_M4o | y0drD53_M4o |
| 43512 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu00309Q232 | http://www.youtube.com/watch?v=9-iWFMnqQtY | 9-iWFMnqQtY |
| 43513 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu00309Q232 | http://www.youtube.com/watch?v=Ud6-e4pBK_s | Ud6-e4pBK_s |
| 43514 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu00309Q117 | http://www.youtube.com/watch?v=6AYk8MtN_9k | 6AYk8MtN_9k |
| 43515 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu00309Q117 | http://www.youtube.com/watch?v=CNYWsf5-ctl | CNYWsf5-ctl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43516 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=d6bzNnNCmHM | d6bzNnNCmHM |
| 43517 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=DhtQ656sndU | DhtQ656sndU |
| 43518 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=FS7zpVyAADg | FS7zpVyAADg |
| 43519 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=i88QJJeOgeg | i88QJJeOgeg |
| 43520 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=L9XhJLTDUN4 | L9XhJLTDUN4 |
| 43521 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=N5FdEu4WoNE | N5FdEu4WoNE |
| 43522 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=p5vvXfKdZpc | p5vvXfKdZpc |
| 43523 | VIACOM INTERNATIONAL | South of Nowhere (Love and Kisses) (312) | PAu003090230;PAu003360513 | http://www.youtube.com/watch?v=_m5zxYovtro | _m5zxYovtro |
| 43524 | VIACOM INTERNATIONAL | South of Nowhere (Love and Kisses) (312) | PAu003090230;PAu003360513 | http://www.youtube.com/watch?v=6_m5G4ZCGSk | 6_m5G4ZCGSk |
| 43525 | VIACOM INTERNATIONAL | South of Nowhere (Love and Kisses) (312) | PAu003090230;PAu003360513 | http://www.youtube.com/watch?v=G8QI6JOnHHY | G8QI6JOnHHY |
| 43526 | VIACOM INTERNATIONAL | South of Nowhere (Love and Kisses) (312) | PAu003090230;PAu003360513 | http://www.youtube.com/watch?v=QBc2WRMiVYs | QBc2WRMiVYs |
| 43527 | VIACOM INTERNATIONAL | South of Nowhere (Love and Kisses) (312) | PAu003090230;PAu003360513 | http://www.youtube.com/watch?v=T19amc4wlSw | T19amc4wlSw |
| 43528 | VIACOM INTERNATIONAL | South of Nowhere (Love and Kisses) (312) | PAu003090230;PAu003360513 | http://www.youtube.com/watch?v=Ugk71n_scBk | Ugk71n_scBk |
| 43529 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=8dglovz3VnQ | 8dglovz3VnQ |
| 43530 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=djQafoKarCI | djQafoKarCI |
| 43531 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=frVkapFbEYg | frVkapFbEYg |
| 43532 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=kzvo0NE0PWo | kzvo0NE0PWo |
| 43533 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=LhYUAkxccSQ | LhYUAkxccSQ |
| 43534 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=T58y8N3-MpY | T58y8N3-MpY |
| 43535 | VIACOM INTERNATIONAL | South of Nowhere (Better Late Than Never) (313) | PAu003347540 | http://www.youtube.com/watch?v=tua5lVOXHIk | tua5lVOXHIk |
| 43536 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=_CVafcuTFyE | _CVafcuTFyE |
| 43537 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=_XLoJ-NfWTU | _XLoJ-NfWTU |
| 43538 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=2lC0SA-6ZbY | 2lC0SA-6ZbY |
| 43539 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=4RpXsH6vlyo | 4RpXsH6vlyo |
| 43540 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=5FV-LxibpQo | 5FV-LxibpQo |
| 43541 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=aA7PrEKaweY | aA7PrEKaweY |
| 43542 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Br4eKVM12yY | Br4eKVM12yY |
| 43543 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=C3CxCxDKk0A | C3CxCxDKk0A |
| 43544 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=EgOyD15Uonl | EgOyD15Uonl |
| 43545 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=fKqkKMKekQY | fKqkKMKekQY |
| 43546 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=FRXUHm2Xs8I | FRXUHm2Xs8I |
| 43547 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=hSjiB5YVsQQ | hSjiB5YVsQQ |
| 43548 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=ht25My7QZGY | ht25My7QZGY |
| 43549 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=jen5a0Gtge0 | jen5a0Gtge0 |
| 43550 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=JgRmpS6C6iU | JgRmpS6C6iU |
| 43551 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=jp2K-vIXB1o | jp2K-vIXB1o |
| 43552 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=KCl6HgOewGw | KCl6HgOewGw |
| 43553 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=L6q1Kn7IkpA | L6q1Kn7IkpA |
| 43554 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=oSkZrz3DVRo | oSkZrz3DVRo |
| 43555 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=PTlLfb0BQJQ | PTlLfb0BQJQ |
| 43556 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=WdVkLLsysfw | WdVkLLsysfw |
| 43557 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=zaji8n_R5yg | zaji8n_R5yg |
| 43558 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=_DzwexRFTOg | _DzwexRFTOg |
| 43559 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=BeMP3w3Z58M | BeMP3w3Z58M |
| 43560 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=fdVbQZCypXw | fdVbQZCypXw |
| 43561 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=INTrc1LpBZ4 | INTrc1LpBZ4 |
| 43562 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=KbZ54xYafZE | KbZ54xYafZE |
| 43563 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=MxITE0q-DzU | MxITE0q-DzU |
| 43564 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=vkjSYTYq7tc | vkjSYTYq7tc |
| 43565 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=WjF8ZI8iVs8 | WjF8ZI8iVs8 |
| 43566 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=wpbl66vkqzQ | wpbl66vkqzQ |
| 43567 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=6JJUVtaB8WE | 6JJUVtaB8WE |
| 43568 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=8HqMyEDu6Jo | 8HqMyEDu6Jo |
| 43569 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=BcMM04RSyZI | BcMM04RSyZI |
| 43570 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=JzpMndZCQrg | JzpMndZCQrg |
| 43571 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=IHttaGBn7PI | IHttaGBn7PI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43572 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=_DP63wTwK18 | _DP63wTwK18 |
| 43573 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=1rhemgmKQgg | 1rhemgmKQgg |
| 43574 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=3foorW5mLFw | 3foorW5mLFw |
| 43575 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=4TRdf2-1tiY | 4TRdf2-1tiY |
| 43576 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=5t1mRoB-y3o | 5t1mRoB-y3o |
| 43577 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=Hwl1AuTd4Ro | Hwl1AuTd4Ro |
| 43578 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=oiiDaHiQTeU | oiiDaHiQTeU |
| 43579 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=zMRNdVNssao | zMRNdVNssao |
| 43580 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=ULEtMcnSLqo | ULEtMcnSLqo |
| 43581 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=7a29E97XWHs | 7a29E97XWHs |
| 43582 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=8Cy8UDTF4qk | 8CY8UDTF4qk |
| 43583 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=9bJQEsgRCLk | 9bJQEsgRCLk |
| 43584 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=AWwAECKTpZE | AWwAECKTpZE |
| 43585 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=C-pR21tdof0 | C-pR21tdof0 |
| 43586 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=-EmXbn89du0 | -EmXbn89du0 |
| 43587 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=LH2_ZemNlvQ | LH2_ZemNlvQ |
| 43588 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ne6IgaU5YwE | ne6IgaU5YwE |
| 43589 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=voiQFyfiHrM | voiQFyfiHrM |
| 43590 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=zuljaGl_4q0 | zuljaGl_4q0 |
| 43591 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=9t9Rp0h_o40 | 9t9Rp0h_o40 |
| 43592 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=xEc1qP0zbLw | xEc1qP0zbLw |
| 43593 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=_MsY-ktqj4k | _MsY-ktqj4k |
| 43594 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=aW992dpo7eU | aW992dpo7eU |
| 43595 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=kQZ5WS6sHRg | kQZ5WS6sHRg |
| 43596 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=mkaNQHaooR4 | mkaNQHaooR4 |
| 43597 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=ONyJgBvarZo | ONyJgBvarZo |
| 43598 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=4N5DtXOqG-Q | 4N5DtXOqG-Q |
| 43599 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=fvS3ZHkUWEM | fvS3ZHkUWEM |
| 43600 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=IRFfEk0nldM | IRFfEk0nldM |
| 43601 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=j2IIPEvYx-Q | j2IIPEvYx-Q |
| 43602 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=kJUcdIPLVwI | kJUcdIPLVwI |
| 43603 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=2vDeROswvhU | 2vDeROswvhU |
| 43604 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=aAmrHoYj-EY | aAmrHoYj-EY |
| 43605 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=IjiUalJxNfQ | IjiUalJxNfQ |
| 43606 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=lr8uCTXoKd4 | lr8uCTXoKd4 |
| 43607 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=2OGX_AKF-8U | 2OGX_AKF-8U |
| 43608 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=lt1pn87Vdsw | lt1pn87Vdsw |
| 43609 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=2tlnlmFH3Hl | 2tlnlmFH3Hl |
| 43610 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=jAY7cOzSN9c | jAY7cOzSN9c |
| 43611 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=r5C7UPi2Z7Y | r5C7UPi2Z7Y |
| 43612 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=bMjalKrBO1c | bMjalKrBO1c |
| 43613 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=fB5OkeogAOY | fB5OkeogAOY |
| 43614 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=g2nUMK-LjMc | g2nUMK-LjMc |
| 43615 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=DkfkFFhOAkg | DkfkFFhOAkg |
| 43616 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=LN8yoBdHMMk | LN8yoBdHMMk |
| 43617 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=Qvz5TDKg9oA | Qvz5TDKg9oA |
| 43618 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=x8_iP4zKi6l | x8_iP4zKi6l |
| 43619 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=7NgcoeYlGjg | 7NgcoeYlGjg |
| 43620 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=F6bGR4fRhy8 | F6bGR4fRhy8 |
| 43621 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=j96cqUoyVZ8 | j96cqUoyVZ8 |
| 43622 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=rF1F8yEj2lY | rF1F8yEj2lY |
| 43623 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=zkdjQrVqQj4 | zkdjQrVqQj4 |
| 43624 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=H20no_-2hxM | H20no_-2hxM |
| 43625 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=Yh9lhkgXl5E | Yh9lhkgXl5E |
| 43626 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=bvOmbjzH_zA | bvOmbjzH_zA |
| 43627 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=TROD2Ld6npA | TROD2Ld6npA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43628 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=wQNs0ABjVcQ | wQNs0ABjVcQ |
| 43629 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=_PJaNln4zYU | _PJaNln4zYU |
| 43630 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=2IGIML4Lp2s | 2IGIML4Lp2s |
| 43631 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=5jDqy5qDWi4 | 5jDqy5qDWi4 |
| 43632 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=XSPcPp1LI8A | XSPcPp1LI8A |
| 43633 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=4glzgv48-kI | 4glzgv48-kI |
| 43634 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=Lxf7fPdRNPY | Lxf7fPdRNPY |
| 43635 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=qjkwyJdIEDc | qjkwyJdIEDc |
| 43636 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=xc1pFmE385k | xc1pFmE385k |
| 43637 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=JiEHYALJa7U | JiEHYALJa7U |
| 43638 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=4QhkX-iZrTs | 4QhkX-iZrTs |
| 43639 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=JtaNnAXsgVE | JtaNnAXsgVE |
| 43640 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=mgGyScrsdm4 | mgGyScrsdm4 |
| 43641 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=ttSbITIOh-8 | ttSbITIOh-8 |
| 43642 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=Vqc1JvDEcaQ | Vqc1JvDEcaQ |
| 43643 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=Hf7uBMrLuP8 | Hf7uBMrLuP8 |
| 43644 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=YR9Iixt7X18 | YR9Iixt7X18 |
| 43645 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=dgucoGM_wX4 | dgucoGM_wX4 |
| 43646 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=EnXrdSAMB7E | EnXrdSAMB7E |
| 43647 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=HHfNx0Lk0pQ | HHfNx0Lk0pQ |
| 43648 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=mtlg6S99LuI | mtlg6S99LuI |
| 43649 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=yqJxvQ3wLGA | yqJxvQ3wLGA |
| 43650 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=fpRjjEr4WVI | fpRjjEr4WVI |
| 43651 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=D56K6U7Ce2Y | D56K6U7Ce2Y |
| 43652 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=I26-EooEjEw | I26-EooEjEw |
| 43653 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=C0Y6sB1kbZI | C0Y6sB1kbZI |
| 43654 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=dcD7IHLV1Xs | dcD7IHLV1Xs |
| 43655 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=ec9BQC_oG1k | ec9BQC_oG1k |
| 43656 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=mBwburUT8Kc | mBwburUT8Kc |
| 43657 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=h0n9VLsDVK0 | h0n9VLsDVK0 |
| 43658 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=kOvoBwEiBEk | kOvoBwEiBEk |
| 43659 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=oC19HdA3h8Y | oC19HdA3h8Y |
| 43660 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=t6n9RpseCAI | t6n9RpseCAI |
| 43661 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=1QEiNdTuH_k | 1QEiNdTuH_k |
| 43662 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=4zmlVGM1fqQ | 4zmlVGM1fqQ |
| 43663 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=5zuRm-7715Y | 5zuRm-7715Y |
| 43664 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=7i7ohC22mM8 | 7i7ohC22mM8 |
| 43665 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=D1zqsluMKGo | D1zqsluMKGo |
| 43666 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=DGXysD52GK0 | DGXysD52GK0 |
| 43667 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=gx1OMNaJgjs | gx1OMNaJgjs |
| 43668 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=i9d6rnmAB5Q | i9d6rnmAB5Q |
| 43669 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=NL_ovC0CpzY | NL_ovC0CpzY |
| 43670 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=ojgYr3B6Ips | ojgYr3B6Ips |
| 43671 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Rpz2Nlmvggo | Rpz2Nlmvggo |
| 43672 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=TjiVFbWcCfs | TjiVFbWcCfs |
| 43673 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=trSeWd67M58 | trSeWd67M58 |
| 43674 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=yZRYINGbSNk | yZRYINGbSNk |
| 43675 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946579;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=UwqSmRi3pzM | UwqSmRi3pzM |
| 43676 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=5vhI1wRraa0 | 5vhI1wRraa0 |
| 43677 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=BAqkXyEltA4 | BAqkXyEltA4 |
| 43678 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=8fZ3uHBXbzc | 8fZ3uHBXbzc |
| 43679 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=ADE6gKgTqpw | ADE6gKgTqpw |
| 43680 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=B58sY37VU3Y | B58sY37VU3Y |
| 43681 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=VcHiug5lBIA | VcHiug5lBIA |
| 43682 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=_RzgizDUEtU | _RzgizDUEtU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43683 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001234476 | http://www.youtube.com/watch?v=_V8gOPTWZNk | _V8gOPTWZNk |
| 43684 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001234476 | http://www.youtube.com/watch?v=DD_-N3Y7a6U | DD_-N3Y7a6U |
| 43685 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001234476 | http://www.youtube.com/watch?v=lI7d9-kAxSw | lI7d9-kAxSw |
| 43686 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001234476 | http://www.youtube.com/watch?v=Sm47NqGEP0A | Sm47NqGEP0A |
| 43687 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001234476 | http://www.youtube.com/watch?v=b64eh8MfQGA | b64eh8MfQGA |
| 43688 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=2VX1HjPKCZ0 | 2VX1HjPKCZ0 |
| 43689 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=32jUmSiMMPg | 32jUmSiMMPg |
| 43690 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=6wXnP5LnW3E | 6wXnP5LnW3E |
| 43691 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=6XEg08y13AM | 6XEg08y13AM |
| 43692 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=el9jgt1l_-Y | el9jgt1l_-Y |
| 43693 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=F6pfYJZ6gKg | F6pfYJZ6gKg |
| 43694 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=JI7xF955bEk | JI7xF955bEk |
| 43695 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=KJINZ6BLIDU | KJINZ6BLIDU |
| 43696 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=OP2LqgQMhPQ | OP2LqgQMhPQ |
| 43697 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=VfxBCEIUlh4 | VfxBCEIUlh4 |
| 43698 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=x5NPkA6mMAs | x5NPkA6mMAs |
| 43699 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001234476 | http://www.youtube.com/watch?v=x8pr21UWpNQ | x8pr21UWpNQ |
| 43700 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001234476 | http://www.youtube.com/watch?v=Hmgc2pnn-3g | Hmgc2pnn-3g |
| 43701 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001234476 | http://www.youtube.com/watch?v=IH5UrJB70GA | IH5UrJB70GA |
| 43702 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001234476 | http://www.youtube.com/watch?v=R_ThT8ozyxl | R_ThT8ozyxl |
| 43703 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001234476 | http://www.youtube.com/watch?v=R3QgREhpuSI | R3QgREhpuSI |
| 43704 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001234476 | http://www.youtube.com/watch?v=6jLLzaDyDAY | 6jLLzaDyDAY |
| 43705 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001234476 | http://www.youtube.com/watch?v=SsbkVqUfAm0 | SsbkVqUfAm0 |
| 43706 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=_q6YPFi39YA | _q6YPFi39YA |
| 43707 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=02wYTaNBT0o | 02wYTaNBT0o |
| 43708 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=0Ztv_DtSLYM | 0Ztv_DtSLYM |
| 43709 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=2dz62LJQ_sY | 2dz62LJQ_sY |
| 43710 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=4rTd7s3hAOo | 4rTd7s3hAOo |
| 43711 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=5E-9YCM5JAw | 5E-9YCM5JAw |
| 43712 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=7kcnmBghdaM | 7kcnmBghdaM |
| 43713 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=CDGFKfnj2Ls | CDGFKfnj2Ls |
| 43714 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=ckPRYYhHR9Q | ckPRYYhHR9Q |
| 43715 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=CsfluX3xV1k | CsfluX3xV1k |
| 43716 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=Ikylf6uyb3Y | Ikylf6uyb3Y |
| 43717 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=M_5jBzOpXn8 | M_5jBzOpXn8 |
| 43718 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=n9xkbSGJCkE | n9xkbSGJCkE |
| 43719 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=oQP2OiSb-Hs | oQP2OiSb-Hs |
| 43720 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=qf_K1UKiQJE | qf_K1UKiQJE |
| 43721 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=SPLQso0MDWQc | SPLQso0MDWQc |
| 43722 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=SQ5d-hOml1A | SQ5d-hOml1A |
| 43723 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=V_tSK91z1wM | V_tSK91z1wM |
| 43724 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001234476 | http://www.youtube.com/watch?v=wZ7Z2PRmsGc | wZ7Z2PRmsGc |
| 43725 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=C_3_mIIXNGw | C_3_mIIXNGw |
| 43726 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=iSWXgTUCEzM | iSWXgTUCEzM |
| 43727 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=ivJV3ctiaZI | ivJV3ctiaZI |
| 43728 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=k4pl95taQxg | k4pl95taQxg |
| 43729 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=Mxkp_nNEMoo | Mxkp_nNEMoo |
| 43730 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=RpamqtLrx10 | RpamqtLrx10 |
| 43731 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=SXWLg1a4oeo | SXWLg1a4oeo |
| 43732 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=Tua00bWqB2g | Tua00bWqB2g |
| 43733 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=_ForPfqlTc4 | _ForPfqlTc4 |
| 43734 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=4LnZ9YRuop4 | 4LnZ9YRuop4 |
| 43735 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=SkvJMRGPXPY | SkvJMRGPXPY |
| 43736 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=WP3JsrBB-IE | WP3JsrBB-IE |
| 43737 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=D6AJIW7KY5c | D6AJIW7KY5c |
| 43738 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=FMSmJB2t9xM | FMSmJB2t9xM |
| 43739 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=J-TPKwSUTzg | J-TPKwSUTzg |
| 43740 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=qJXi8czPLYA | qJXi8czPLYA |
| 43741 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=7ZAQxO8YR6I | 7ZAQxO8YR6I |
| 43742 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=Eh4uZtGULuw | Eh4uZtGULuw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43743 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=ySoQeUyXk34 | ySoQeUyXk34 |
| 43744 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=gLePuoJ_cUM | gLePuoJ_cUM |
| 43745 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=JdEKzobQ3Xw | JdEKzobQ3Xw |
| 43746 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=O6kYLLMhaYs | O6kYLLMhaYs |
| 43747 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=uxixfR9j1vc | uxixfR9j1vc |
| 43748 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=zmj-HzWRM4c | zmj-HzWRM4c |
| 43749 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=_5AiZkzUGtk | _5AiZkzUGtk |
| 43750 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=ociUz7_fBU4 | ociUz7_fBU4 |
| 43751 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=0lTr7eYiDz0 | 0lTr7eYiDz0 |
| 43752 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=nsEcv660GyQ | nsEcv660GyQ |
| 43753 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=ZwSTc0KCC94 | ZwSTc0KCC94 |
| 43754 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=AoEfRWgHdTo | AoEfRWgHdTo |
| 43755 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=4FFaGvXWaQ4 | 4FFaGvXWaQ4 |
| 43756 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=oh8V-F3Kup0 | oh8V-F3Kup0 |
| 43757 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=7DVtWo8q73g | 7DVtWo8q73g |
| 43758 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=gGdgQ0AVIPA | gGdgQ0AVIPA |
| 43759 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=I5OOGICSyYU | I5OOGICSyYU |
| 43760 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=kJixsy6B36I | kJixsy6B36I |
| 43761 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=sedUMMHBMrg | sedUMMHBMrg |
| 43762 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=-u8q3wNZBLY | -u8q3wNZBLY |
| 43763 | COMEDY PARTNERS | South Park (Wacky Molestation Adventure) (416) | PA0001020685 | http://www.youtube.com/watch?v=eQR2zJGl89U | eQR2zJGl89U |
| 43764 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=4D0zIIReOr8 | 4D0zIIReOr8 |
| 43765 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=6uyG-opGfaM | 6uyG-opGfaM |
| 43766 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=AdeedaZ2YQ8 | AdeedaZ2YQ8 |
| 43767 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=b9IhvwUl9qk | b9IhvwUl9qk |
| 43768 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=cSPzYtVDJx4 | cSPzYtVDJx4 |
| 43769 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=iLI5Q8lH3w8 | iLI5Q8lH3w8 |
| 43770 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=j7_Tskr89Xs | j7_Tskr89Xs |
| 43771 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=-k7UnYqae3s | -k7UnYqae3s |
| 43772 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=UOG1u-cJjqs | UOG1u-cJjqs |
| 43773 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=9WjcyqA0Fyc | 9WjcyqA0Fyc |
| 43774 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=eUnZUCQUjm0 | eUnZUCQUjm0 |
| 43775 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=o0Qm2xyBQBM | o0Qm2xyBQBM |
| 43776 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=0q2V2LYZKnU | 0q2V2LYZKnU |
| 43777 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=gyzp829Cijg | gyzp829Cijg |
| 43778 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=9795NfCq4NM | 9795NfCq4NM |
| 43779 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=cs5EqoQclNs | cs5EqoQclNs |
| 43780 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=dUpJR9-Tq6Q | dUpJR9-Tq6Q |
| 43781 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=g0RGejMtJ7w | g0RGejMtJ7w |
| 43782 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=HDVdYyaXVIg | HDVdYyaXVIg |
| 43783 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=HeVSh_nZALk | HeVSh_nZALk |
| 43784 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=-i6Y43oMXMM | -i6Y43oMXMM |
| 43785 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=isRkiRrxmTc | isRkiRrxmTc |
| 43786 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=ILHAOc6c1Eo | ILHAOc6c1Eo |
| 43787 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=PHo6OC1waY8 | PHo6OC1waY8 |
| 43788 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=uSGNiiKKF0E | uSGNiiKKF0E |
| 43789 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=U5KmChmHzOo | U5KmChmHzOo |
| 43790 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=VBFTGYN78sM | VBFTGYN78sM |
| 43791 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=xBzLxkWsaqc | xBzLxkWsaqc |
| 43792 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=xFeM75W0XOc | xFeM75W0XOc |
| 43793 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=fGDqax4vkR4 | fGDqax4vkR4 |
| 43794 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=gfWwHkUHA40 | gfWwHkUHA40 |
| 43795 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=NQsBsybUwY | NQsBsybUwY |
| 43796 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=X4GRc6EwCLU | X4GRc6EwCLU |
| 43797 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=E4GcKemxS5k | E4GcKemxS5k |
| 43798 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=FvQW8GJyUFA | FvQW8GJyUFA |
| 43799 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=4JMLTCHCgfo | 4JMLTCHCgfo |
| 43800 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=fROiYWrCXzY | fROiYWrCXzY |
| 43801 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=SdyAXGLUoZE | SdyAXGLUoZE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43802 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=SrlRtmL5zCk | SrlRtmL5zCk |
| 43803 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=wFy87ePNCtY | wFy87ePNCtY |
| 43804 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=x2RypBzu7k8 | x2RypBzu7k8 |
| 43805 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=xI8ltkIYczs | xI8ltkIYczs |
| 43806 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=2ezMAk9-yV0 | 2ezMAk9-yV0 |
| 43807 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mt1ff7PS13w | mt1ff7PS13w |
| 43808 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=_CbObGuNwu8 | _CbObGuNwu8 |
| 43809 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=1U83JErGRe8 | 1U83JErGRe8 |
| 43810 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=3hR8Wvlata0 | 3hR8Wvlata0 |
| 43811 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=4WHRdf1XgKA | 4WHRdf1XgKA |
| 43812 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=9jy9pAEVBpY | 9jy9pAEVBpY |
| 43813 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=AscZLTdSrK8 | AscZLTdSrK8 |
| 43814 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=b4Q9Ij2RBfQ | b4Q9Ij2RBfQ |
| 43815 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=CcdCiM1v_qo | CcdCiM1v_qo |
| 43816 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=dLdQcDC45nY | dLdQcDC45nY |
| 43817 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=gw6XGhcUCo4 | gw6XGhcUCo4 |
| 43818 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=IQhbyP4Ginc | IQhbyP4Ginc |
| 43819 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=labAKcOqbyA | labAKcOqbyA |
| 43820 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=N7XCQ4YXnI4 | N7XCQ4YXnI4 |
| 43821 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=oN3M8zaEsnk | oN3M8zaEsnk |
| 43822 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=osKuCB6HrrE | osKuCB6HrrE |
| 43823 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=PiYC_HzEThM | PiYC_HzEThM |
| 43824 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=vq6u1Wq1bFY | vq6u1Wq1bFY |
| 43825 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=W-Z68Fd698w | W-Z68Fd698w |
| 43826 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=yadER1CLGYo | yadER1CLGYo |
| 43827 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=yoY9Mxo6JpY | yoY9Mxo6JpY |
| 43828 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=qwS4OX8R5GY | qwS4OX8R5GY |
| 43829 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=ull-gA0sy9s | ull-gA0sy9s |
| 43830 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=v3xC8ixZjSk | v3xC8ixZjSk |
| 43831 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=zc37pbOLZMo | zc37pbOLZMo |
| 43832 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=aT9QJ7TSMaw | aT9QJ7TSMaw |
| 43833 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=E56ebYz6PXo | E56ebYz6PXo |
| 43834 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=I5aMz0ERKs8 | I5aMz0ERKs8 |
| 43835 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=v3TWIqVc1Og | v3TWIqVc1Og |
| 43836 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=ank7DvoLTCk | ank7DvoLTCk |
| 43837 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=q7kPetMXVCQ | q7kPetMXVCQ |
| 43838 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=7E_T2pAUBkc | 7E_T2pAUBkc |
| 43839 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=cwZuLt8i3aw | cwZuLt8i3aw |
| 43840 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=F-aexlInrHE | F-aexlInrHE |
| 43841 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=jD62fcfYqHw | jD62fcfYqHw |
| 43842 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=KNSsKLZOQhM | KNSsKLZOQhM |
| 43843 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=niN7bfG4iQw | niN7bfG4iQw |
| 43844 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=SW97xs3gCVI | SW97xs3gCVI |
| 43845 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=uqkC_-toGsY | uqkC_-toGsY |
| 43846 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=YgK0KbAAV8w | YgK0KbAAV8w |
| 43847 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=aNPkzAToXJE | aNPkzAToXJE |
| 43848 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=jxWsCsWLCl8 | jxWsCsWLCl8 |
| 43849 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=NKTQEnt5vjs | NKTQEnt5vjs |
| 43850 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=pG3IggoF6bA | pG3IggoF6bA |
| 43851 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=3e-cR4mK9kl | 3e-cR4mK9kl |
| 43852 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=e2xycOiYjFw | e2xycOiYjFw |
| 43853 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=mLpazyR8UCY | mLpazyR8UCY |
| 43854 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=MwMzS-NcZ7Y | MwMzS-NcZ7Y |
| 43855 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=o6UL1.3J_KR4 | o6UL1.3J_KR4 |
| 43856 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=0ZMim60wgTQ | 0ZMim60wgTQ |
| 43857 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=DFLias96oNc | DFLias96oNc |
| 43858 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=YbGqWJgCwzk | YbGqWJgCwzk |
| 43859 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=yN1LOEfH9XU | yN1LOEfH9XU |
| 43860 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=zelYArVKav4 | zelYArVKav4 |
| 43861 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=gtCH6rOmwDs | gtCH6rOmwDs |
| 43862 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=M5khQ2WO8hw | M5khQ2WO8hw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43863 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=ne-kv5kZbsQ | ne-kv5kZbsQ |
| 43864 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=5tp8M3VeT0g | 5tp8M3VeT0g |
| 43865 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=AUyjnNwmfMU | AUyjnNwmfMU |
| 43866 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=N2PPbB9MV-g | N2PPbB9MV-g |
| 43867 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=PHljLvMHkd0 | PHljLvMHkd0 |
| 43868 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=PlfdgrwEELA | PlfdgrwEELA |
| 43869 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=yKPtqTDNohQ | yKPtqTDNohQ |
| 43870 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=AVP9hZlb4Uo | AVP9hZlb4Uo |
| 43871 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=E8T2xo_pj-I | E8T2xo_pj-I |
| 43872 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=KshT-m0XFOk | KshT-m0XFOk |
| 43873 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=lk_73SHlsfY | lk_73SHlsfY |
| 43874 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=pztYZXS2pvI | pztYZXS2pvI |
| 43875 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=qBBNsPBbQxM | qBBNsPBbQxM |
| 43876 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=trOnfWZwLdw | trOnfWZwLdw |
| 43877 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=v6fRHuyD2as | v6fRHuyD2as |
| 43878 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=3FbLmtAt1X0 | 3FbLmtAt1X0 |
| 43879 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=aPfabKyvz-U | aPfabKyvz-U |
| 43880 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=eepGHvgD5P0 | eepGHvgD5P0 |
| 43881 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=iEXb87R3a2E | iEXb87R3a2E |
| 43882 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=MHnUxJsPTTM | MHnUxJsPTTM |
| 43883 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=qtVjydQfG9Q | qtVjydQfG9Q |
| 43884 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=I9pxJMU3Jhg | I9pxJMU3Jhg |
| 43885 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=xh1f5r4aHLs | xh1f5r4aHLs |
| 43886 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=9SeZ7fq09IU | 9SeZ7fq09IU |
| 43887 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=iNTsZ7XmV-c | iNTsZ7XmV-c |
| 43888 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=kei6mcz6zQ4 | kei6mcz6zQ4 |
| 43889 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=l1FDWKEvV6U | l1FDWKEvV6U |
| 43890 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=lvGKIvcDpRg | lvGKIvcDpRg |
| 43891 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=06ODTYbQ7go | 06ODTYbQ7go |
| 43892 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=5kyDxDQFnOI | 5kyDxDQFnOI |
| 43893 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=J6-266GZEA | J6-266GZEA |
| 43894 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=Ko-fRijGEA8 | Ko-fRijGEA8 |
| 43895 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=PBDDx-PjfSo | PBDDx-PjfSo |
| 43896 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=PDbTMdua3D0 | PDbTMdua3D0 |
| 43897 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=-TdcZKvbqus | -TdcZKvbqus |
| 43898 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=Vs-LabXSu5E | Vs-LabXSu5E |
| 43899 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=zBeVvRUeTb0 | zBeVvRUeTb0 |
| 43900 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=yoqP7stX3tg | yoqP7stX3tg |
| 43901 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=4Sxr0NL55mY | 4Sxr0NL55mY |
| 43902 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=AHFb3rQmB-U | AHFb3rQmB-U |
| 43903 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=I4BDD-IGR_E | I4BDD-IGR_E |
| 43904 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=lPfV1sbh17Q | lPfV1sbh17Q |
| 43905 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=tdpvwQBsyNI | tdpvwQBsyNI |
| 43906 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=Tfatlgb0k9g | Tfatlgb0k9g |
| 43907 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=05Lm4maNZQw | 05Lm4maNZQw |
| 43908 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=aTOUgDG_5T4 | aTOUgDG_5T4 |
| 43909 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=B3QPVJ9_D0s | B3QPVJ9_D0s |
| 43910 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mWEJplxzs4Y | mWEJplxzs4Y |
| 43911 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZymcX8EVLkU | ZymcX8EVLkU |
| 43912 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3rQLCbvhtaM | 3rQLCbvhtaM |
| 43913 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9PZNOMxaXhU | 9PZNOMxaXhU |
| 43914 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HuwDz--7Ja0 | HuwDz--7Ja0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43915 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Jphv-uxJMCg | Jphv-uxJMCg |
| 43916 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=LD7ahombjTI | LD7ahombjTI |
| 43917 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=qUZICLSL28U | qUZICLSL28U |
| 43918 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=sBadqb05T74 | sBadqb05T74 |
| 43919 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=06rFRaAziDI | 06rFRaAziDI |
| 43920 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=3vTT1E7rtFw | 3vTT1E7rtFw |
| 43921 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=dZc8rWQtKBI | dZc8rWQtKBI |
| 43922 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=jkQTMCoC-Ek | jkQTMCoC-Ek |
| 43923 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=roXwDWOWYRA | roXwDWOWYRA |
| 43924 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=uRhQ5TQz1EI | uRhQ5TQz1EI |
| 43925 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=vKE4vco4S-U | vKE4vco4S-U |
| 43926 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Wx_XP3VHVdM | Wx_XP3VHVdM |
| 43927 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=FS0B4YvSNT0 | FS0B4YvSNT0 |
| 43928 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=kmqqeDe7Q60 | kmqqeDe7Q60 |
| 43929 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=NNISZWh59Mk | NNISZWh59Mk |
| 43930 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=wCEoVUzm6VU | wCEoVUzm6VU |
| 43931 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=602cq44s7I4 | 602cq44s7I4 |
| 43932 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cXNKwdXSmPs | cXNKwdXSmPs |
| 43933 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FBB90aTQSTA | FBB90aTQSTA |
| 43934 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JCb_TzEJ8jl | JCb_TzEJ8jl |
| 43935 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ACzU0MlPwyA | ACzU0MlPwyA |
| 43936 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mnL4cm5uwa0 | mnL4cm5uwa0 |
| 43937 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uGujKcDGRTM | uGujKcDGRTM |
| 43938 | COMEDY PARTNERS | South Park (South Park is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0YHpWnW2GC8 | 0YHpWnW2GC8 |
| 43939 | COMEDY PARTNERS | South Park (South Park is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=c2UIVq2xTdQ | c2UIVq2xTdQ |
| 43940 | COMEDY PARTNERS | South Park (South Park is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FHwcy2btVws | FHwcy2btVws |
| 43941 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=61ncKjF1sO8 | 61ncKjF1sO8 |
| 43942 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7x7dDqiKL2o | 7x7dDqiKL2o |
| 43943 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DguF-qFFs_E | DguF-qFFs_E |
| 43944 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ELBNZyCUJ60 | ELBNZyCUJ60 |
| 43945 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Id2vobyDBXI | Id2vobyDBXI |
| 43946 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=KzINR2Xnngk | KzINR2Xnngk |
| 43947 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=N9JyhFi7gXY | N9JyhFi7gXY |
| 43948 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NSM7QR07EJs | NSM7QR07EJs |
| 43949 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qFTGSN4Wpi8 | qFTGSN4Wpi8 |
| 43950 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QMHaTifGXn4 | QMHaTifGXn4 |
| 43951 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R2IYsB3W4NU | R2IYsB3W4NU |
| 43952 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RI3fUr4WERQ | RI3fUr4WERQ |
| 43953 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uWzRoYizHE4 | uWzRoYizHE4 |
| 43954 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zy_dyM-UUCI | zy_dyM-UUCI |
| 43955 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=84kcuW68xQo | 84kcuW68xQo |
| 43956 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ihAhEaYQGQE | ihAhEaYQGQE |
| 43957 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=x7VfQtdN9nc | x7VfQtdN9nc |
| 43958 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mgmA04eEB6g | mgmA04eEB6g |
| 43959 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tZOclybYDxM | tZOclybYDxM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 43960 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=v0i0_cWvPh0 | v0i0_cWvPh0 |
| 43961 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4ZPmzL_Ss-w | 4ZPmzL_Ss-w |
| 43962 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9HTo_BC6EC4 | 9HTo_BC6EC4 |
| 43963 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IQ7EBv31Nrg | IQ7EBv31Nrg |
| 43964 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NWBUrQWy7mk | NWBUrQWy7mk |
| 43965 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QgLI27LtKZc | QgLI27LtKZc |
| 43966 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qgZBEIMNDW4 | qgZBEIMNDW4 |
| 43967 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ry8Dwi56V4g | ry8Dwi56V4g |
| 43968 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=z_y9BCiWFfv4 | z_y9BCiWFfv4 |
| 43969 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_1bwy2jrdFk | _1bwy2jrdFk |
| 43970 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2XIjvY-y54Q | 2XIjvY-y54Q |
| 43971 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6WI6zYSU6oY | 6WI6zYSU6oY |
| 43972 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7GwyCRIMTcQ | 7GwyCRIMTcQ |
| 43973 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Xrt9h0a1n-U | Xrt9h0a1n-U |
| 43974 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7zXxl-eGEUM | 7zXxl-eGEUM |
| 43975 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BY_q0g2peVA | BY_q0g2peVA |
| 43976 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cs2YVfPjmAk | cs2YVfPjmAk |
| 43977 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fDW4DVW-egQ | fDW4DVW-egQ |
| 43978 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=H3_Hvo6iegl | H3_Hvo6iegl |
| 43979 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=KfMg2Xea5ps | KfMg2Xea5ps |
| 43980 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=LjPNUM6KAlQ | LjPNUM6KAlQ |
| 43981 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PWJW6z9U1Qo | PWJW6z9U1Qo |
| 43982 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xL9lU0B42VQ | xL9lU0B42VQ |
| 43983 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0zm9xOF32tM | 0zm9xOF32tM |
| 43984 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3s7sy5pWKFl | 3s7sy5pWKFl |
| 43985 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7lygll_oAgM | 7lygll_oAgM |
| 43986 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7Q5LV6pqRxY | 7Q5LV6pqRxY |
| 43987 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=91PsJ2fbLPs | 91PsJ2fbLPs |
| 43988 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=B44gsEgXe0Q | B44gsEgXe0Q |
| 43989 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=biCQYkrKjFQ | biCQYkrKjFQ |
| 43990 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ctAtWWONQe9c | ctAtWWONQe9c |
| 43991 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ebOQuATHucE | ebOQuATHucE |
| 43992 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Eejt5piQwhk | Eejt5piQwhk |
| 43993 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ExoDHXKRsvl | ExoDHXKRsvl |
| 43994 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gqh23hEdYw8 | gqh23hEdYw8 |
| 43995 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hCVzgU3cvdc | hCVzgU3cvdc |
| 43996 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jS0O2rOHWLQ | jS0O2rOHWLQ |
| 43997 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=KYKbCZgf7VU | KYKbCZgf7VU |
| 43998 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=lvoJRDtPzvQ | lvoJRDtPzvQ |
| 43999 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NOzmFRaFMWc | NOzmFRaFMWc |
| 44000 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nsuL_Z8dT2o | nsuL_Z8dT2o |
| 44001 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nVla9xUUgTk | nVla9xUUgTk |
| 44002 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rVbG6fLiPb8 | rVbG6fLiPb8 |
| 44003 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=v-22o-t1XhY | v-22o-t1XhY |
| 44004 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=vU85xE-8N-o | vU85xE-8N-o |
| 44005 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WF2D2N7L_SY | WF2D2N7L_SY |
| 44006 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wZhb_OVDgUg | wZhb_OVDgUg |
| 44007 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=_NZCiWQzmNU | _NZCiWQzmNU |
| 44008 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=2yQze3MmAP8 | 2yQze3MmAP8 |
| 44009 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=3XPVvgO6lds | 3XPVvgO6lds |
| 44010 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=41IwuMqVKxo | 41IwuMqVKxo |
| 44011 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=5PGltgEkVyg | 5PGltgEkVyg |
| 44012 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=9aUQVo13WHY | 9aUQVo13WHY |
| 44013 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Aw0lAvxmGYk | Aw0lAvxmGYk |
| 44014 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=BDb9mhhtjGA | BDb9mhhtjGA |
| 44015 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=C3mJFCzM84Q | C3mJFCzM84Q |
| 44016 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=ddLjSKnhMfQ | ddLjSKnhMfQ |
| 44017 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=dMVZ6ZS7wpg | dMVZ6ZS7wpg |
| 44018 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=eXvvu33P0NY | eXvvu33P0NY |
| 44019 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=F1emnFhXtzE | F1emnFhXtzE |
| 44020 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=fHobN6Emjdo | fHobN6Emjdo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44021 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=IE5knaxdMUc | IE5knaxdMUc |
| 44022 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=IhwHhIrc8c | IhwHhIrc8c |
| 44023 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=j_4EMWIGRLY | j_4EMWIGRLY |
| 44024 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=KBZpvL9TxMg | KBZpvL9TxMg |
| 44025 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=KJrXXZBI5_o | KJrXXZBI5_o |
| 44026 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=KYI90iXkBQI | KYI90iXkBQI |
| 44027 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=m7fmICIRbto | m7fmICIRbto |
| 44028 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Mat5iuMHyIM | Mat5iuMHyIM |
| 44029 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Mi69GEKCfYA | Mi69GEKCfYA |
| 44030 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=N1Ss0UJ1Jqo | N1Ss0UJ1Jqo |
| 44031 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=ohHbDYFKtsg | ohHbDYFKtsg |
| 44032 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Q8_D0tU7km4 | Q8_D0tU7km4 |
| 44033 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=q9ye4G5OwMo | q9ye4G5OwMo |
| 44034 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=qAbUNBh7jEM | qAbUNBh7jEM |
| 44035 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rmAWJ4KuomY | rmAWJ4KuomY |
| 44036 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=RsRhFeZwMJA | RsRhFeZwMJA |
| 44037 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rxcFyMxm_Kk | rxcFyMxm_Kk |
| 44038 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=uQYmVMOyCjs | uQYmVMOyCjs |
| 44039 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Uu6dyzWs4qY | Uu6dyzWs4qY |
| 44040 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=VUeHAiqfNds | VUeHAiqfNds |
| 44041 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=VUm8nxhEbtl | VUm8nxhEbtl |
| 44042 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=vzNWCizPrvs | vzNWCizPrvs |
| 44043 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Wc4aCvwPjtw | Wc4aCvwPjtw |
| 44044 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=whPzwcBS1Q0 | whPzwcBS1Q0 |
| 44045 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=wTu9DE2R5K8 | wTu9DE2R5K8 |
| 44046 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=XGSA7MKPG2s | XGSA7MKPG2s |
| 44047 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Yeut_wYhIGk | Yeut_wYhIGk |
| 44048 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=YgVw96jYkuw | YgVw96jYkuw |
| 44049 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=zfjtmlIU0ZU | zfjtmlIU0ZU |
| 44050 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=zLJ8NoZQFEs | zLJ8NoZQFEs |
| 44051 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=03T0KvVeMbl | 03T0KvVeMbl |
| 44052 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=705_pLK-MLs | 705_pLK-MLs |
| 44053 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=ApWASA2I7hk | ApWASA2I7hk |
| 44054 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=D4KKb3Em6C4 | D4KKb3Em6C4 |
| 44055 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=gRLfd3882ZQ | gRLfd3882ZQ |
| 44056 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=L6QKg9krfRU | L6QKg9krfRU |
| 44057 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=OoxL211g_CU | OoxL211g_CU |
| 44058 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=Pa0u0RPT5S8 | Pa0u0RPT5S8 |
| 44059 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=pG2D-4G2ilk | pG2D-4G2ilk |
| 44060 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=PU7hNL1rd_g | PU7hNL1rd_g |
| 44061 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=wnx-KLtuTto | wnx-KLtuTto |
| 44062 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=zBOsgwO_Azs | zBOsgwO_Azs |
| 44063 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=_JKVB0K0Kjo | _JKVB0K0Kjo |
| 44064 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=9oEk5_p0QFE | 9oEk5_p0QFE |
| 44065 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=bfL2ONnM6hE | bfL2ONnM6hE |
| 44066 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=CyhjWu25WXo | CyhjWu25WXo |
| 44067 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=-cZHJHODYTg | -cZHJHODYTg |
| 44068 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=GNwrTikfNE8 | GNwrTikfNE8 |
| 44069 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=i5e52ae1a8A | i5e52ae1a8A |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 44070 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=JcEBPea4kXA | JcEBPea4kXA |
| 44071 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=JfPq-qVj1XI | JfPq-qVj1XI |
| 44072 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=Ldf3PBbgrxc | Ldf3PBbgrxc |
| 44073 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=oHgcztLnWil | oHgcztLnWil |
| 44074 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=Ov4qRP4m-7k | Ov4qRP4m-7k |
| 44075 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=puusqy3M0RY | puusqy3M0RY |
| 44076 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=r3ViBvfCnkM | r3ViBvfCnkM |
| 44077 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=rPO7Tw9KC_U | rPO7Tw9KC_U |
| 44078 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=U2naOqlgQKY | U2naOqlgQKY |
| 44079 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ucd_9ch6Mpc | ucd_9ch6Mpc |
| 44080 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=X6JeWK07sQ8 | X6JeWK07sQ8 |
| 44081 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ygRTblsOkvk | ygRTblsOkvk |
| 44082 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=yJa8FNbwv8s | yJa8FNbwv8s |
| 44083 COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ZOWRxllnYWY | ZOWRxllnYWY |
| 44084 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=1DGLjsbtvvg | 1DGLjsbtvvg |
| 44085 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=1tGliYlHOnQ | 1tGliYlHOnQ |
| 44086 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=8iqja6zzlHU | 8iqja6zzlHU |
| 44087 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=BBl21sGiFs4 | BBl21sGiFs4 |
| 44088 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=CYdmfWpo1jc | CYdmfWpo1jc |
| 44089 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=dLqKqrUAWjQ | dLqKqrUAWjQ |
| 44090 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=fABf9h_MAKM | fABf9h_MAKM |
| 44091 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=fuklHxSwXSM | fuklHxSwXSM |
| 44092 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=GaSG4RcWpBk | GaSG4RcWpBk |
| 44093 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=GGTOatdRc8k | GGTOatdRc8k |
| 44094 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Gqwp4zOx17I | Gqwp4zOx17I |
| 44095 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=HB4VP7MgFMY | HB4VP7MgFMY |
| 44096 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=hLsmx2UsdUM | hLsmx2UsdUM |
| 44097 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=iHLjNd835F0 | iHLjNd835F0 |
| 44098 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=IRfaCKiO0go | IRfaCKiO0go |
| 44099 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=iztar1O7bvY | iztar1O7bvY |
| 44100 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=jozBeax1aGM | jozBeax1aGM |
| 44101 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=jv49YfKTjE4 | jv49YfKTjE4 |
| 44102 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=KuNpzzJ30Y4 | KuNpzzJ30Y4 |
| 44103 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=oaIe6YnqhSc | oaIe6YnqhSc |
| 44104 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=ol_TdrX4_mo | ol_TdrX4_mo |
| 44105 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Q849UpGcWWQ | Q849UpGcWWQ |
| 44106 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=tD7q4FwZrUI | tD7q4FwZrUI |
| 44107 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=UssGTeUAec4 | UssGTeUAec4 |
| 44108 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=VisWCmJ4c90 | VisWCmJ4c90 |
| 44109 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=VZIMa_X7GqE | VZIMa_X7GqE |
| 44110 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=X0HbT-rLR2Q | X0HbT-rLR2Q |
| 44111 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=XlyqwDtBuxQ | XlyqwDtBuxQ |
| 44112 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=XRXFx_5GHbE | XRXFx_5GHbE |
| 44113 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Z6kAmDDWmUU | Z6kAmDDWmUU |
| 44114 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=ZEMinWnPpks | ZEMinWnPpks |
| 44115 COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=zfPmV1kAa5U | zfPmV1kAa5U |
| 44116 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=2ZHd1i07Qsg | 2ZHd1i07Qsg |
| 44117 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=39z-U4OiWuw | 39z-U4OiWuw |
| 44118 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=5mTDMhXFMAs | 5mTDMhXFMAs |
| 44119 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=7DR6juJaC9g | 7DR6juJaC9g |
| 44120 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=aJO4FqlHGio | aJO4FqlHGio |
| 44121 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Ay-Vi3spJgA | Ay-Vi3spJgA |
| 44122 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=bqTuqIqH-Ts | bqTuqIqH-Ts |
| 44123 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=DXABy4lCWol | DXABy4lCWol |
| 44124 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=DzmlQEyFSJQ | DzmlQEyFSJQ |
| 44125 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=EzhxXD9ARrc | EzhxXD9ARrc |
| 44126 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=haMJwJbCTM8 | haMJwJbCTM8 |
| 44127 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=hLyc7AHGJtM | hLyc7AHGJtM |
| 44128 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=I4jQBNEfhwk | I4jQBNEfhwk |
| 44129 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=ii9eMDsdYo4 | ii9eMDsdYo4 |
| 44130 COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=j1R5uJMyrXs | j1R5uJMyrXs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44131 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=JbIJUYvf9Lc | JbIJUYvf9Lc |
| 44132 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=jzSH6QBFR5A | jzSH6QBFR5A |
| 44133 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=k2UJE-y5VKw | k2UJE-y5VKw |
| 44134 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=k7kZQ9cH2iA | k7kZQ9cH2iA |
| 44135 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=OMcNu53i9yQ | OMcNu53i9yQ |
| 44136 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=OR-jEDfbfng | OR-jEDfbfng |
| 44137 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=QC4CbIXKxow | QC4CbIXKxow |
| 44138 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=r_IVa4tbPc4 | r_IVa4tbPc4 |
| 44139 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=r29ecGjy1ic | r29ecGjy1ic |
| 44140 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=rzdDr5n2bwQ | rzdDr5n2bwQ |
| 44141 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=sFWJKHLPSvE | sFWJKHLPSvE |
| 44142 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=T5qcbFVvX7o | T5qcbFVvX7o |
| 44143 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=TeX2fVzN8zk | TeX2fVzN8zk |
| 44144 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=uEv6yHbZiOg | uEv6yHbZiOg |
| 44145 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=UGB1vhyRIcU | UGB1vhyRIcU |
| 44146 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=vlKnQRL_pOc | vlKnQRL_pOc |
| 44147 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=voTj38wjyq0 | voTj38wjyq0 |
| 44148 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=w473KMn7qAc | w473KMn7qAc |
| 44149 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Wc0SpNUcoY | -Wc0SpNUcoY |
| 44150 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=WztrEAtSAOY | WztrEAtSAOY |
| 44151 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=X3kmAdUJgPY | X3kmAdUJgPY |
| 44152 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=xb4e9ciQeP8 | xb4e9ciQeP8 |
| 44153 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=XN_7w_YKdYg | XN_7w_YKdYg |
| 44154 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=4Q416RJR2yM | 4Q416RJR2yM |
| 44155 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=gl1fVwy-7Gk | gl1fVwy-7Gk |
| 44156 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=LqojoAAypjo | LqojoAAypjo |
| 44157 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=McbRkBwJ0Ec | McbRkBwJ0Ec |
| 44158 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NNDe3BQr_2Q | NNDe3BQr_2Q |
| 44159 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=pCJUi3Et4bo | pCJUi3Et4bo |
| 44160 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=qB57A3Iem64 | qB57A3Iem64 |
| 44161 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=qw-PNHCCoWU | qw-PNHCCoWU |
| 44162 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=-runDgYawzQ | -runDgYawzQ |
| 44163 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=tWctPbUxCfo | tWctPbUxCfo |
| 44164 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=3oEP-46obA | v3oEP-46obA |
| 44165 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=vGpmU6_D4JM | vGpmU6_D4JM |
| 44166 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=X7mK6qDFSRs | X7mK6qDFSRs |
| 44167 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=_g-G1CQHDBg | _g-G1CQHDBg |
| 44168 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=0PEMJkBxROw | 0PEMJkBxROw |
| 44169 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=1FBPJC73aDs | 1FBPJC73aDs |
| 44170 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=25ycVQAmYFo | 25ycVQAmYFo |
| 44171 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=8N2NDrg1wG4 | 8N2NDrg1wG4 |
| 44172 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=9ZdMME V5Les | 9ZdMMEV5Les |
| 44173 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=AZFbCOZ0CFI | AZFbCOZ0CFI |
| 44174 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=be2owXlof5w | be2owXlof5w |
| 44175 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=bMKRXCLFlUo | bMKRXCLFlUo |
| 44176 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=cDxfAmJB6z8 | cDxfAmJB6z8 |
| 44177 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=CXpt_fYun1I | CXpt_fYun1I |
| 44178 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=gIDFsiku4ZY | gIDFsiku4ZY |
| 44179 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=jK50Z38dYIw | jK50Z38dYIw |
| 44180 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=K1-KeFEMELw | K1-KeFEMELw |
| 44181 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=kPq_YzQ7SJ8 | kPq_YzQ7SJ8 |
| 44182 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=lif7TJD5w3l | lif7TJD5w3l |
| 44183 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=lR7NCco5Lo8 | lR7NCco5Lo8 |
| 44184 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=M3V8eCxtl6c | M3V8eCxtl6c |
| 44185 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=nfryxsYh4d4 | nfryxsYh4d4 |
| 44186 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=nGAQJJAelaM | nGAQJJAelaM |
| 44187 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=NteOdkJyyBk | NteOdkJyyBk |
| 44188 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=RhGqnSxq_J8 | RhGqnSxq_J8 |
| 44189 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=SYF8dCnuDKE | SYF8dCnuDKE |
| 44190 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=TF1_OQh1vyA | TF1_OQh1vyA |
| 44191 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Tf63eZnN6Y | -Tf63eZnN6Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44192 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=tFbwhjJ8dDQ | tFbwhjJ8dDQ |
| 44193 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=PtMfl5M1E | vPtMfl5M1E |
| 44194 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=WNvztxR4EtE | WNvztxR4EtE |
| 44195 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=YKH24zbLalE | YKH24zbLalE |
| 44196 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Yre5Fk6vcq8 | Yre5Fk6vcq8 |
| 44197 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=zo_k8C5mVZQ | zo_k8C5mVZQ |
| 44198 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=3357uvF58IM | 3357uvF58IM |
| 44199 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=3ueRc7jv9MY | 3ueRc7jv9MY |
| 44200 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=4liPUi4dxp8 | 4liPUi4dxp8 |
| 44201 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=A4g5uVF5hm0 | A4g5uVF5hm0 |
| 44202 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=CEd3ST1XkT8 | CEd3ST1XkT8 |
| 44203 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=dIsX7-JV2Q8 | dIsX7-JV2Q8 |
| 44204 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ieQ8YK3sasY | ieQ8YK3sasY |
| 44205 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ign9QAfFrJ0 | ign9QAfFrJ0 |
| 44206 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Js0b2rUrDtk | Js0b2rUrDtk |
| 44207 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=kB-x2YabiDo | kB-x2YabiDo |
| 44208 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=kmSEF23TjTA | kmSEF23TjTA |
| 44209 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=MnWveedO42Q | MnWveedO42Q |
| 44210 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=njCavTVXHsM | njCavTVXHsM |
| 44211 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=NtY4Trq9Flo | NtY4Trq9Flo |
| 44212 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Rb20lZTMsoA | Rb20lZTMsoA |
| 44213 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=TIKJ9O8Rsl4 | TIKJ9O8Rsl4 |
| 44214 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ylSSScrZ0D8 | ylSSScrZ0D8 |
| 44215 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=YPZkaqddrTE | YPZkaqddrTE |
| 44216 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Z05J3Hrqz-8 | Z05J3Hrqz-8 |
| 44217 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ZRLMayRxR88 | ZRLMayRxR88 |
| 44218 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=Gv867ta_o7w | Gv867ta_o7w |
| 44219 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=qWmpoKuuRjg | qWmpoKuuRjg |
| 44220 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=tVFX8EYankM | tVFX8EYankM |
| 44221 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=Vnv6nYxSl7l | Vnv6nYxSl7l |
| 44222 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=P8P8y3vTSIE | P8P8y3vTSIE |
| 44223 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=qNfSdCOyVXw | qNfSdCOyVXw |
| 44224 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=z0x-e6mlbp8 | z0x-e6mlbp8 |
| 44225 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=Ey_TGk91JqQ | Ey_TGk91JqQ |
| 44226 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=o7UA2O_p8gA | o7UA2O_p8gA |
| 44227 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=QVmnGYKEXVM | QVmnGYKEXVM |
| 44228 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=1gdM0Yz3sAU | 1gdM0Yz3sAU |
| 44229 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=8gfjBF1_4iE | 8gfjBF1_4iE |
| 44230 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=9uvghyj0gOQ | 9uvghyj0gOQ |
| 44231 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=C9mEoduQd_M | C9mEoduQd_M |
| 44232 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=dZSRg6NcCnc | dZSRg6NcCnc |
| 44233 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=E2c485_pdjl | E2c485_pdjl |
| 44234 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=Ec4gzy6ue34 | Ec4gzy6ue34 |
| 44235 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=Ej1_ZjFeeUk | Ej1_ZjFeeUk |
| 44236 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=g4Vh1M1xK10 | g4Vh1M1xK10 |
| 44237 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=hg2klTi-bFo | hg2klTi-bFo |
| 44238 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=kYLdHdlkE_c | kYLdHdlkE_c |
| 44239 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=LqbjDaKdRWE | LqbjDaKdRWE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44240 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=nee4OJCiRZQ | nee4OJCiRZQ |
| 44241 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=nf-y1zWvLu0 | nf-y1zWvLu0 |
| 44242 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Nh6d0Njyog4 | Nh6d0Njyog4 |
| 44243 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Rb306-X-nw0 | Rb306-X-nw0 |
| 44244 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=RdqGhLr20Sk | RdqGhLr20Sk |
| 44245 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=uLsCAkUBAiw | uLsCAkUBAiw |
| 44246 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=wENmWetDBII | wENmWetDBII |
| 44247 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=WlvUh7x1Zek | WlvUh7x1Zek |
| 44248 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=XvDZ2JaoLGY | XvDZ2JaoLGY |
| 44249 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Yg55CneaPyE | Yg55CneaPyE |
| 44250 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=2yo40NCjSzY | 2yo40NCjSzY |
| 44251 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=8DuGjF1EfQl | 8DuGjF1EfQl |
| 44252 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=ce9cmyKKPnc | ce9cmyKKPnc |
| 44253 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=IjkYTsIlMu8 | IjkYTsIlMu8 |
| 44254 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=MTbffDcpLcg | MTbffDcpLcg |
| 44255 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=pPs5_R4rMbg | pPs5_R4rMbg |
| 44256 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=USOdZbXga90 | USOdZbXga90 |
| 44257 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=Vnd1VDQgRoc | Vnd1VDQgRoc |
| 44258 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=x_t3V42JZRE | x_t3V42JZRE |
| 44259 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=_5B5lJ3FQeA | _5B5lJ3FQeA |
| 44260 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=dCZCeiEv_Z8 | dCZCeiEv_Z8 |
| 44261 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=emL_gLvCa5g | emL_gLvCa5g |
| 44262 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Fh9vnyulqbA | Fh9vnyulqbA |
| 44263 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=FhPShRa-7dE | FhPShRa-7dE |
| 44264 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=GkJCPrN4_dU | GkJCPrN4_dU |
| 44265 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=oHAWuUNFslg | oHAWuUNFslg |
| 44266 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=QBM11EHJiig | QBM11EHJiig |
| 44267 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=tEDppwjU7wA | tEDppwjU7wA |
| 44268 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=wWHa_epoTmg | wWHa_epoTmg |
| 44269 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=dDsu_Vi47Cc | dDsu_Vi47Cc |
| 44270 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=Dr8bhLvBEk4 | Dr8bhLvBEk4 |
| 44271 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=G_aNgs3yK5M | G_aNgs3yK5M |
| 44272 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=jRSdXoenqmo | jRSdXoenqmo |
| 44273 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=wJ8MCG2iBL0 | wJ8MCG2iBL0 |
| 44274 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=_l5Q4jqT5_w | _l5Q4jqT5_w |
| 44275 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=0rN_6gw_k0U | 0rN_6gw_k0U |
| 44276 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=EQF1PwfUshs | EQF1PwfUshs |
| 44277 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=FgUDY2F9h1o | FgUDY2F9h1o |
| 44278 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=gLH_Vyu-_lc | gLH_Vyu-_lc |
| 44279 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=M36TUrJ4tls | M36TUrJ4tls |
| 44280 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=MbWmLiCQuwo | MbWmLiCQuwo |
| 44281 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=o4URnLAzncA | o4URnLAzncA |
| 44282 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=oyqcYSCQZG4 | oyqcYSCQZG4 |
| 44283 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=To1TDVdW75E | To1TDVdW75E |
| 44284 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=UjO3GE9R7i4 | UjO3GE9R7i4 |
| 44285 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=ZQ3nhYh01NQ | ZQ3nhYh01NQ |
| 44286 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=_Pxk05vpB_A | _Pxk05vpB_A |
| 44287 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=_sz41yE5GH8 | _sz41yE5GH8 |
| 44288 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=5USpSJnDwtM | 5USpSJnDwtM |
| 44289 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=aBgZewE2GVk | aBgZewE2GVk |
| 44290 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=b2UCgDgSh_Y | b2UCgDgSh_Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44291 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=f0ClbXtoNfl | f0ClbXtoNfl |
| 44292 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=fjGAzHConJY | fjGAzHConJY |
| 44293 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=IeRDzLpxePI | IeRDzLpxePI |
| 44294 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=kXVMAdHo80U | kXVMAdHo80U |
| 44295 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=AbU4O5K9uKk | AbU4O5K9uKk |
| 44296 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=BE3fKCZrt_I | BE3fKCZrt_I |
| 44297 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=HaIrGUylFDc | HaIrGUylFDc |
| 44298 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=QwPo8nC3xso | QwPo8nC3xso |
| 44299 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=r8urvQ8vn5M | r8urvQ8vn5M |
| 44300 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=xRo1qM87RCY | xRo1qM87RCY |
| 44301 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=4H_a-NikNYc | 4H_a-NikNYc |
| 44302 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=95toCx3_-j0 | 95toCx3_-j0 |
| 44303 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=-BiFbrK513o | -BiFbrK513o |
| 44304 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=GCNZfjgSqHY | GCNZfjgSqHY |
| 44305 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=HJ27SHSjTq0 | HJ27SHSjTq0 |
| 44306 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=QX5gawXfTb0 | QX5gawXfTb0 |
| 44307 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=RRs0QbQujeA | RRs0QbQujeA |
| 44308 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=x_omiD8gjqo | x_omiD8gjqo |
| 44309 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=zwx6rnCAFgE | zwx6rnCAFgE |
| 44310 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=0sLmHNE1KDc | 0sLmHNE1KDc |
| 44311 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=2JTIvxw7BD8 | 2JTIvxw7BD8 |
| 44312 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Bns8u0v71tQ | Bns8u0v71tQ |
| 44313 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=cO2caEUWcJU | cO2caEUWcJU |
| 44314 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=fD2Ddw9nB3M | fD2Ddw9nB3M |
| 44315 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=IbvL-Y3Lww | IbvL-Y3Lww |
| 44316 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=IhEoRk4dn0M | IhEoRk4dn0M |
| 44317 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=N2hj7_nZf5A | N2hj7_nZf5A |
| 44318 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=OBw_yQaFHns | OBw_yQaFHns |
| 44319 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=QyApGt2FYBY | QyApGt2FYBY |
| 44320 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Rs6LlNVOJp8 | Rs6LlNVOJp8 |
| 44321 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=UlSl2aCQlJA | UlSl2aCQlJA |
| 44322 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=yO5grqYuUjY | yO5grqYuUjY |
| 44323 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=ZulcSNz8CCI | ZulcSNz8CCI |
| 44324 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=1Lo2gFuOJU8 | 1Lo2gFuOJU8 |
| 44325 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=7IwPRNExkjA | 7IwPRNExkjA |
| 44326 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=7zJhcMw6a58 | 7zJhcMw6a58 |
| 44327 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=AP7v-qXcekl | AP7v-qXcekl |
| 44328 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=c8-0dzinWll | c8-0dzinWll |
| 44329 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=DRPLtiQKNGw | DRPLtiQKNGw |
| 44330 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=e0k0L40a7vl | e0k0L40a7vl |
| 44331 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=gs4O8BJ2Pq4 | gs4O8BJ2Pq4 |
| 44332 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=I1XDqBQfALk | I1XDqBQfALk |
| 44333 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=i2pth_XLpGw | i2pth_XLpGw |
| 44334 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=I6rU_ICU-iM | I6rU_ICU-iM |
| 44335 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=qcLpcy1ilxU | qcLpcy1ilxU |
| 44336 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=QjL1h2JkyUU | QjL1h2JkyUU |
| 44337 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=QpwSHhtKvxc | QpwSHhtKvxc |
| 44338 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=qVXyEoT9TLo | qVXyEoT9TLo |
| 44339 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=syVTk_AxC3I | syVTk_AxC3I |
| 44340 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=uplZHY7cevI | uplZHY7cevI |
| 44341 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=V-5twJZLq8A | V-5twJZLq8A |
| 44342 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=whpgXr1t4iU | whpgXr1t4iU |
| 44343 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=wX2XfSvUyCU | wX2XfSvUyCU |
| 44344 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=xn-CEcV7GDY | xn-CEcV7GDY |
| 44345 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=XQTo0pM9JSY | XQTo0pM9JSY |
| 44346 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=GFjWjAz49Z4 | GFjWjAz49Z4 |
| 44347 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=iiHq2GWrfwW0 | iiHq2GWrfwW0 |
| 44348 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=jvtsNXOxoWk | jvtsNXOxoWk |
| 44349 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=kvIl2Lqvu6M | kvIl2Lqvu6M |
| 44350 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=nAmcVpiOgUg | nAmcVpiOgUg |
| 44351 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=PsoKgRivCBA | PsoKgRivCBA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44352 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=px176nWZFNU | px176nWZFNU |
| 44353 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=RL14UamfTKo | RL14UamfTKo |
| 44354 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=U220y3HUCLM | U220y3HUCLM |
| 44355 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=-ZGU7KlUQFo | -ZGU7KlUQFo |
| 44356 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=5psWOrzRcQU | 5psWOrzRcQU |
| 44357 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=gNbqgm5ZmuQ | gNbqgm5ZmuQ |
| 44358 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=wCaiTaccOls | wCaiTaccOls |
| 44359 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=4FxXQ-OPCEk | 4FxXQ-OPCEk |
| 44360 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=5aJZ4wcbm6Q | 5aJZ4wcbm6Q |
| 44361 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=8C17dnye0o4 | 8C17dnye0o4 |
| 44362 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=fNLe_oTEMQc | fNLe_oTEMQc |
| 44363 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=wHBRWUBgswE | wHBRWUBgswE |
| 44364 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=zguIU0zS2JY | zguIU0zS2JY |
| 44365 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=950DWgACjI4 | 950DWgACjI4 |
| 44366 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=9-Unu70-EPs | 9-Unu70-EPs |
| 44367 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=a5TOwm8x_ss | a5TOwm8x_ss |
| 44368 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ASpwwY6PXvc | ASpwwY6PXvc |
| 44369 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=d2OISUiq_cU | d2OISUiq_cU |
| 44370 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=DkTvx9RZGZQ | DkTvx9RZGZQ |
| 44371 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=fS366pqbfql | fS366pqbfql |
| 44372 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=KGymk8swsiM | KGymk8swsiM |
| 44373 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=IP1XJrmxML4 | IP1XJrmxML4 |
| 44374 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=n_BQ5xEzO40 | n_BQ5xEzO40 |
| 44375 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Nkpv4bXqKx0 | Nkpv4bXqKx0 |
| 44376 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=qIBoe9FULjc | qIBoe9FULjc |
| 44377 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=sK9KRclTWeM | sK9KRclTWeM |
| 44378 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=VeEk6yZ9ixl | VeEk6yZ9ixl |
| 44379 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=wo2WuNDkRBg | wo2WuNDkRBg |
| 44380 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=yx4Kxr3qLQk | yx4Kxr3qLQk |
| 44381 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Z4JT5hnaZ-Y | Z4JT5hnaZ-Y |
| 44382 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=zdHLs93Nqlk | zdHLs93Nqlk |
| 44383 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=CC5-2gvqVzY | CC5-2gvqVzY |
| 44384 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;Pau003116436 | http://www.youtube.com/watch?v=0tz0potG12M | 0tz0potG12M |
| 44385 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;Pau003116436 | http://www.youtube.com/watch?v=jiEKdfYsMJU | jiEKdfYsMJU |
| 44386 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=1rlgzOmNq30 | 1rlgzOmNq30 |
| 44387 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=6Vl0e8s9QgM4 | 6Vl0e8s9QgM4 |
| 44388 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=8iQyVN6I6q8 | 8iQyVN6I6q8 |
| 44389 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=8pOl2EIh9gk | 8pOl2EIh9gk |
| 44390 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=dLTr_F9_ni8 | dLTr_F9_ni8 |
| 44391 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=DnjyWnn4phw | DnjyWnn4phw |
| 44392 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Jk_WjZqZwe4 | Jk_WjZqZwe4 |
| 44393 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=jy0ugLCyP4s | jy0ugLCyP4s |
| 44394 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Ne-NBNah1Sg | Ne-NBNah1Sg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44395 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=saY24Bqj6rU | saY24Bqj6rU |
| 44396 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=SNtlTlDVMkI | SNtlTlDVMkI |
| 44397 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=KX5q0Q4_caY | KX5q0Q4_caY |
| 44398 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=q_mJAUG6gKs | q_mJAUG6gKs |
| 44399 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=UFVE1K11J4o | UFVE1K11J4o |
| 44400 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=WqZgpQW-kg0 | WqZgpQW-kg0 |
| 44401 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=_N8StCFF5Tk | _N8StCFF5Tk |
| 44402 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=0NU8MNzm8pM | 0NU8MNzm8pM |
| 44403 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=aYzAsrOGZ4U | aYzAsrOGZ4U |
| 44404 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=cU9PAOw7YC8 | cU9PAOw7YC8 |
| 44405 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Du3ZQk_w6eM | Du3ZQk_w6eM |
| 44406 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=e0ch593gKDM | e0ch593gKDM |
| 44407 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=f-A4WEEvgCU | f-A4WEEvgCU |
| 44408 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=GLSZ6pPaPPA | GLSZ6pPaPPA |
| 44409 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=kRAlg1RtLPA | kRAlg1RtLPA |
| 44410 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=lR4HSksRjOo | lR4HSksRjOo |
| 44411 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=MRWp2kzT6bl | MRWp2kzT6bl |
| 44412 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-OyblhLCb-c | -OyblhLCb-c |
| 44413 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=qFvI_68mjrE | qFvI_68mjrE |
| 44414 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=RIRGNSBqi2s | RIRGNSBqi2s |
| 44415 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=S1RnMguQdqI | S1RnMguQdqI |
| 44416 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=ti6WXI4Q0hs | ti6WXI4Q0hs |
| 44417 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=whqV4X0MEfc | whqV4X0MEfc |
| 44418 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=wjaiu4V1tOA | wjaiu4V1tOA |
| 44419 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=wK_1dJaa-BY | wK_1dJaa-BY |
| 44420 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zsoQ-Wdq2Pw | zsoQ-Wdq2Pw |
| 44421 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=6bBtb3c8f4k | 6bBtb3c8f4k |
| 44422 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=M_NLZMUpjbs | M_NLZMUpjbs |
| 44423 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=u_H1MVijWyc | u_H1MVijWyc |
| 44424 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=X-OBLYNWgUk | X-OBLYNWgUk |
| 44425 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=9LgHVsVEk7c | 9LgHVsVEk7c |
| 44426 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=A7gc7Gbe2F0 | A7gc7Gbe2F0 |
| 44427 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=AwdVQGGaLZ0 | AwdVQGGaLZ0 |
| 44428 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=GNY9cVcWB1I | GNY9cVcWB1I |
| 44429 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=2LqHFr_6wRs | 2LqHFr_6wRs |
| 44430 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=71yHohAVuNU | 71yHohAVuNU |
| 44431 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=9vtMsf2EoNY | 9vtMsf2EoNY |
| 44432 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=d8v1aa-UZbk | d8v1aa-UZbk |
| 44433 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=eR6ePC4Vwrg | eR6ePC4Vwrg |
| 44434 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Hvq-2uTlHiY | Hvq-2uTlHiY |
| 44435 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=JXUdU20pEvl | JXUdU20pEvl |
| 44436 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=k9etre8p9_o | k9etre8p9_o |
| 44437 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=kdmQMRjLB2I | kdmQMRjLB2I |
| 44438 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=lXaVaICMqHs | lXaVaICMqHs |
| 44439 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=LXy1Nmr7mwg | LXy1Nmr7mwg |
| 44440 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=lYzfCfundw8 | lYzfCfundw8 |
| 44441 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=nw5grro2ZWw | nw5grro2ZWw |
| 44442 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=qcgrhW5JVtk | qcgrhW5JVtk |
| 44443 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=QGCw-TVhKLg | QGCw-TVhKLg |
| 44444 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=roWdnR05iM | roWdnR05iM |
| 44445 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=v5HKcX_zsWE | v5HKcX_zsWE |
| 44446 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=x1UmuXe-bEA | x1UmuXe-bEA |
| 44447 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8yqFPIU5uz4 | 8yqFPIU5uz4 |
| 44448 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9y1aXLvW84o | 9y1aXLvW84o |
| 44449 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ak2RStG24gY | ak2RStG24gY |
| 44450 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bli1gLxzCVs | bli1gLxzCVs |
| 44451 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=caPpoJfXdxY | caPpoJfXdxY |
| 44452 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CkseUYYIWp4 | CkseUYYIWp4 |
| 44453 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cPJ_MkAcxek | cPJ_MkAcxek |
| 44454 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dFpGl2BICes | dFpGl2BICes |
| 44455 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=eSAyAof56sg | eSAyAof56sg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44456 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FFR4CG49TJw | FFR4CG49TJw |
| 44457 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FwPj-4WKtzE | FwPj-4WKtzE |
| 44458 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=h_KhXfcB9Xw | h_KhXfcB9Xw |
| 44459 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=h6FCbLF_IV0 | h6FCbLF_IV0 |
| 44460 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hbLw70yJt9Y | hbLw70yJt9Y |
| 44461 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HIAV7PwJKrU | HIAV7PwJKrU |
| 44462 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=I_8wNeaGr1E | I_8wNeaGr1E |
| 44463 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=j6-pocFFBUw | j6-pocFFBUw |
| 44464 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ji7bK0627Bw | ji7bK0627Bw |
| 44465 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=K17Kqymo9Uo | K17Kqymo9Uo |
| 44466 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mRgbMAh7fsc | mRgbMAh7fsc |
| 44467 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MxPlFsLFbVk | MxPlFsLFbVk |
| 44468 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=p56YXifOi3A | p56YXifOi3A |
| 44469 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=p8FVX-dwM80 | p8FVX-dwM80 |
| 44470 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pfvwOkk4NAg | pfvwOkk4NAg |
| 44471 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=poDXD5UxaH4 | poDXD5UxaH4 |
| 44472 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qEXq2RL-4i4 | qEXq2RL-4i4 |
| 44473 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QrOBp7Fv58A | QrOBp7Fv58A |
| 44474 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=raYbe7dgw5g | raYbe7dgw5g |
| 44475 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RgbY9JprOPQ | RgbY9JprOPQ |
| 44476 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rKtu_7ALgLA | rKtu_7ALgLA |
| 44477 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RRnHcBllkjY | RRnHcBllkjY |
| 44478 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RSbBqtyCf-A | RSbBqtyCf-A |
| 44479 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sZvh-S6Pyco | sZvh-S6Pyco |
| 44480 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TzBvduVrH4k | TzBvduVrH4k |
| 44481 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=V2Ah_zNCOel | V2Ah_zNCOel |
| 44482 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VdGHKqcb-Sk | VdGHKqcb-Sk |
| 44483 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VEVe91IdXko | VEVe91IdXko |
| 44484 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vJ-zh5PgriM | vJ-zh5PgriM |
| 44485 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Z07CG3kvAhU | Z07CG3kvAhU |
| 44486 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zDcHAFMZLLA | zDcHAFMZLLA |
| 44487 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=0O1q5N3xX3g | 0O1q5N3xX3g |
| 44488 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=1fk7KZs4WNU | 1fk7KZs4WNU |
| 44489 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=1mVs7ft8P6o | 1mVs7ft8P6o |
| 44490 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=byP55s67JSA | byP55s67JSA |
| 44491 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=f3JSe50Xztg | f3JSe50Xztg |
| 44492 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=HnsEDOnTV9M | HnsEDOnTV9M |
| 44493 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=hvirobsX4ml | hvirobsX4ml |
| 44494 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Lfyrh1sccOs | Lfyrh1sccOs |
| 44495 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=p7FltN9-K4Y | p7FltN9-K4Y |
| 44496 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=rz77dRRnwkM | rz77dRRnwkM |
| 44497 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=tRy9F7Upk9k | tRy9F7Upk9k |
| 44498 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=-wIYgtmJcqk | -wIYgtmJcqk |
| 44499 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=WvG8PizPs6w | WvG8PizPs6w |
| 44500 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=xVHjgeo74Pl | xVHjgeo74Pl |
| 44501 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=yzso_xiY0oM | yzso_xiY0oM |
| 44502 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=3351pZKo58E | 3351pZKo58E |
| 44503 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=3z9a0C-RWmk | 3Z9a0C-RWmk |
| 44504 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=73T8upE8ybg | 73T8upE8ybg |
| 44505 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=9q-MDY50Upc | 9q-MDY50Upc |
| 44506 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=aL4onrfxaL0 | aL4onrfxaL0 |
| 44507 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=BD4CeTB82hQ | BD4CeTB82hQ |
| 44508 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=CaLRHZLTnns | CaLRHZLTnns |
| 44509 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=CycFMSltlOl | CycFMSltlOl |
| 44510 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=czeEcYFO3Ec | czeEcYFO3Ec |
| 44511 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=d_Wo5K0Olzg | d_Wo5K0Olzg |
| 44512 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=d9DgN4GWBjE | d9DgN4GWBjE |
| 44513 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=DW4UbO5pkl0 | DW4UbO5pkl0 |
| 44514 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=eatji8sQ9Cl | eatji8sQ9Cl |
| 44515 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=EzQnAS9Flyk | EzQnAS9Flyk |
| 44516 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=fepZ8-xiobY | fepZ8-xiobY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44517 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=FRpZP9d6Z6o | FRpZP9d6Z6o |
| 44518 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Ge_5NfnVwu8 | Ge_5NfnVwu8 |
| 44519 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=iia4iMZpU1k | iia4iMZpU1k |
| 44520 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=j1wJlSk-9qA | j1wJlSk-9qA |
| 44521 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=KyMkj5wjMzk | KyMkj5wjMzk |
| 44522 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=LILri0wa0lc | LILri0wa0lc |
| 44523 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=M4b3TsOPK80 | M4b3TsOPK80 |
| 44524 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=m6BiWEuwwZs | m6BiWEuwwZs |
| 44525 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=murEIVHR07c | murEIVHR07c |
| 44526 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=nHp04axASE0 | nHp04axASE0 |
| 44527 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=NTtQu8lE_4M | NTtQu8lE_4M |
| 44528 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=oMZfV972908 | oMZfV972908 |
| 44529 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=U9BZj2aNUko | U9BZj2aNUko |
| 44530 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=uNzfCDvy7Hw | uNzfCDvy7Hw |
| 44531 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=UPgavx9nraU | UPgavx9nraU |
| 44532 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=v1fTPrKsFQk | v1fTPrKsFQk |
| 44533 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=VDA4bPVibTk | VDA4bPVibTk |
| 44534 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Whx0sqbHHYQ | Whx0sqbHHYQ |
| 44535 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=WwS5qdwExJM | WwS5qdwExJM |
| 44536 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=xGmFNyJUGv8 | xGmFNyJUGv8 |
| 44537 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=-YQpLPUGXz0 | -YQpLPUGXz0 |
| 44538 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Z_oVvBNN-bw | Z_oVvBNN-bw |
| 44539 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=MFi09HSzF-g | MFi09HSzF-g |
| 44540 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=xbPFShJQUV4 | xbPFShJQUV4 |
| 44541 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=5AkPlK8wFgY | 5AkPlK8wFgY |
| 44542 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7DyKX3LRwns | 7DyKX3LRwns |
| 44543 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=bF86nQkyHO8 | bF86nQkyHO8 |
| 44544 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=cipQk17X5N0 | cipQk17X5N0 |
| 44545 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=dOlkiejkeR0 | dOlkiejkeR0 |
| 44546 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ECzKROnc2c8 | ECzKROnc2c8 |
| 44547 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=EyBIqrLT-iE | EyBIqrLT-iE |
| 44548 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Eynv-uFifoc | Eynv-uFifoc |
| 44549 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=gMzXmPYqGTo | gMzXmPYqGTo |
| 44550 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=iQ_FwU4m5ig | iQ_FwU4m5ig |
| 44551 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=jV8AS_5KKMw | jV8AS_5KKMw |
| 44552 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=k1tDu3QC3Eo | k1tDu3QC3Eo |
| 44553 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=muk-MA9rxZQ | muk-MA9rxZQ |
| 44554 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=UA-ODBo1bj4 | UA-ODBo1bj4 |
| 44555 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=U-CZUpKEoMw | U-CZUpKEoMw |
| 44556 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=UEo8QKbAGFs | UEo8QKbAGFs |
| 44557 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=u-PUSzuoUcU | u-PUSzuoUcU |
| 44558 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=yHNt2n-6GW4 | yHNt2n-6GW4 |
| 44559 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=GNPQ6z5sjhU | GNPQ6z5sjhU |
| 44560 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=ng6xfQUV2ZM | ng6xfQUV2ZM |
| 44561 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=4WOd88L3O7g | 4WOd88L3O7g |
| 44562 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=Z2D2ddqCFEE | Z2D2ddqCFEE |
| 44563 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=1azJF8VylPc | 1azJF8VylPc |
| 44564 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=7fcdZeDbO7M | 7fcdZeDbO7M |
| 44565 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=EGaGilOZlsc | EGaGilOZlsc |
| 44566 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=HXgRM4yw7t4 | HXgRM4yw7t4 |
| 44567 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JA3U8qz2jdI | JA3U8qz2jdI |
| 44568 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=jbFPyYV-xps | jbFPyYV-xps |
| 44569 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JgzS_UgmHUQ | JgzS_UgmHUQ |
| 44570 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=JoSw_Illj5w | JoSw_Illj5w |
| 44571 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=lpls2KkZ1UY | lpls2KkZ1UY |
| 44572 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=O6tlOnGBUMM | O6tlOnGBUMM |
| 44573 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=rJp0lzQ3pf0 | rJp0lzQ3pf0 |
| 44574 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=vBn6ZfNj0vE | vBn6ZfNj0vE |
| 44575 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=yNEl9zcDn94 | yNEl9zcDn94 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44576 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=UNI6eKYCL88 | UNI6eKYCL88 |
| 44577 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=xPZIJAjJ4GU | xPZIJAjJ4GU |
| 44578 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=nIPSZO8LkxE | nIPSZO8LkxE |
| 44579 | COMEDY PARTNERS | South Park (Lice Capades) (1103) | PA0001393786 | http://www.youtube.com/watch?v=sRUpuBpjhQ0 | sRUpuBpjhQ0 |
| 44580 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=70cPGm65YbU | 70cPGm65YbU |
| 44581 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=Iv4PukPO4gc | Iv4PukPO4gc |
| 44582 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=m8D9df87Z7A | m8D9df87Z7A |
| 44583 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=PTzvw8IRhdM | PTzvw8IRhdM |
| 44584 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=rEhR-tjNwi4 | rEhR-tjNwi4 |
| 44585 | COMEDY PARTNERS | South Park (The Snuke) (1104) | PA0001393787 | http://www.youtube.com/watch?v=-w13n2vRagQ | -w13n2vRagQ |
| 44586 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=JeaG5D3TG3E | JeaG5D3TG3E |
| 44587 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=sU7IzPywis8 | sU7IzPywis8 |
| 44588 | COMEDY PARTNERS | South Park (D-Yikes!) (1106) | PA0001393789 | http://www.youtube.com/watch?v=Z8mEWUoZeEo | Z8mEWUoZeEo |
| 44589 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=4_t15eLHoUc | 4_t15eLHoUc |
| 44590 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=bcZgjIKz-L8 | bcZgjIKz-L8 |
| 44591 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=LxwEtoiGuJl | LxwEtoiGuJl |
| 44592 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=NgDsClCi6IU | NgDsClCi6IU |
| 44593 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=sKgzNAv2Tp8 | sKgzNAv2Tp8 |
| 44594 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=WCWW4q9Levs | WCWW4q9Levs |
| 44595 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=xy1R78ztvCs | xy1R78ztvCs |
| 44596 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=SS_BtYBaPRg | SS_BtYBaPRg |
| 44597 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=2xOg_xcU72E | 2xOg_xcU72E |
| 44598 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=7b7KqZ8DbKA | 7b7KqZ8DbKA |
| 44599 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=8c_veWQTEec | 8c_veWQTEec |
| 44600 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=a3OugLi9UeY | a3OugLi9UeY |
| 44601 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=DGWCikTC72w | DGWCikTC72w |
| 44602 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=E0JdTb568g0 | E0JdTb568g0 |
| 44603 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=iPe9Lk8TQ1A | iPe9Lk8TQ1A |
| 44604 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=Jz41x7-7fEo | Jz41x7-7fEo |
| 44605 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=mSs1yGVXPb4 | mSs1yGVXPb4 |
| 44606 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=vEgHyrzMzxU | vEgHyrzMzxU |
| 44607 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=568FDyqgX3Y | 568FDyqgX3Y |
| 44608 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=6r1QxH8stgk | 6r1QxH8stgk |
| 44609 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=esBmQqvxuAs | esBmQqvxuAs |
| 44610 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=gQy0iDPSots | gQy0iDPSots |
| 44611 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=N5PuCfBHRbQ | N5PuCfBHRbQ |
| 44612 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=s1ZW-IuUtn8 | s1ZW-IuUtn8 |
| 44613 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=TTzQ29SD7uY | TTzQ29SD7uY |
| 44614 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=WG7VKC0zbnc | WG7VKC0zbnc |
| 44615 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=20iq08F5DRw | 20iq08F5DRw |
| 44616 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=FqwTtWRura8 | FqwTtWRura8 |
| 44617 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=0SE6F2syOPY | 0SE6F2syOPY |
| 44618 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=HUU_JaDLDvQ | HUU_JaDLDvQ |
| 44619 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=J4K3sp3j_kY | J4K3sp3j_kY |
| 44620 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=A6Wu3d2NKgY | A6Wu3d2NKgY |
| 44621 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=jT8teaLBb8c | jT8teaLBb8c |
| 44622 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=jUoWsb1wZM8 | jUoWsb1wZM8 |
| 44623 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=ID39SIvHKaA | ID39SIvHKaA |
| 44624 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=NjkRP-mgBhI | NjkRP-mgBhI |
| 44625 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=QTJZGfd8LJo | QTJZGfd8LJo |
| 44626 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=RdoeEyEehxY | RdoeEyEehxY |
| 44627 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=RTcEr85ZOcE | RTcEr85ZOcE |
| 44628 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=VDSsEcyzbeg | VDSsEcyzbeg |
| 44629 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=_uqSy6IVHmFo | _uqSy6IVHmFo |
| 44630 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=3hxzyPUZJ_g | 3hxzyPUZJ_g |
| 44631 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=4UtuzbuufBg | 4UtuzbuufBg |
| 44632 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=6_518ZOwFdU | 6_518ZOwFdU |
| 44633 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=895EPJTWbzE | 895EPJTWbzE |
| 44634 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=avsjzklJdv0 | avsjzklJdv0 |
| 44635 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=C92jIUf6pgM | C92jIUf6pgM |
| 44636 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=ddwsKsAdDAw | ddwsKsAdDAw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44637 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=DkH7pjBTQtQ | DkH7pjBTQtQ |
| 44638 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=E928ouQKrF8 | E928ouQKrF8 |
| 44639 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=eN7jVqpofsY | eN7jVqpofsY |
| 44640 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=g_fGT4TtPFE | g_fGT4TtPFE |
| 44641 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=GJVVVcw7PG4 | GJVVVcw7PG4 |
| 44642 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=gxYl0DdsgOQ | gxYl0DdsgOQ |
| 44643 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=i4RARGZYexE | i4RARGZYexE |
| 44644 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=IlewOHxGnUI | IlewOHxGnUI |
| 44645 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=iPonDBw5pHM | iPonDBw5pHM |
| 44646 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=jrgMY_wGbtk | jrgMY_wGbtk |
| 44647 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=IckA49MV_nl | IckA49MV_nl |
| 44648 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=mEZNfdvcdao | mEZNfdvcdao |
| 44649 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=O2dfLJ2EEPY | O2dfLJ2EEPY |
| 44650 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=OD7mkH817_w | OD7mkH817_w |
| 44651 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=PsTR_cv-ZC8 | PsTR_cv-ZC8 |
| 44652 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=sHDxUivOvAk | sHDxUivOvAk |
| 44653 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=SjoEFVL_g-l | SjoEFVL_g-l |
| 44654 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=SXku1IZ-uh8 | SXku1IZ-uh8 |
| 44655 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=U9zD7m_vgs8 | U9zD7m_vgs8 |
| 44656 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=VelepBTMgWk | VelepBTMgWk |
| 44657 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=vOlJU_GdCMU | vOlJU_GdCMU |
| 44658 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=VSMjji4JHG4 | VSMjji4JHG4 |
| 44659 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=xIrRy_p2Qqc | xIrRy_p2Qqc |
| 44660 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=xnA05b1wbo0 | xnA05b1wbo0 |
| 44661 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=XP0NQ8vZ0iU | XP0NQ8vZ0iU |
| 44662 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=zOsi9di7zVg | zOsi9di7zVg |
| 44663 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=3UTHAfjKV3E | 3UTHAfjKV3E |
| 44664 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=AO2ZQj0NYfU | AO2ZQj0NYfU |
| 44665 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=BSSKrtC-odY | BSSKrtC-odY |
| 44666 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=nUlDczY5Sz8 | nUlDczY5Sz8 |
| 44667 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_SziU9lZ7qw | _SziU9lZ7qw |
| 44668 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2_yl0z-sRcY | 2_yl0z-sRcY |
| 44669 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=37OFLuOpSU8 | 37OFLuOpSU8 |
| 44670 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4ZyYfC94Ny8 | 4ZyYfC94Ny8 |
| 44671 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6YfWSasXMEI | 6YfWSasXMEI |
| 44672 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=alNyWEbhpuc | alNyWEbhpuc |
| 44673 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-BZ0r7k9q0w | -BZ0r7k9q0w |
| 44674 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=f1HqgBz58m8 | f1HqgBz58m8 |
| 44675 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fsgwHoSaSUc | fsgwHoSaSUc |
| 44676 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-IPL6bXNvbk | -IPL6bXNvbk |
| 44677 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jt9W6Bg07ZQ | jt9W6Bg07ZQ |
| 44678 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kfJrmdnTqG8 | kfJrmdnTqG8 |
| 44679 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KJNETpzyZvw | KJNETpzyZvw |
| 44680 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=m7zzGV6SWKA | m7zzGV6SWKA |
| 44681 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=muU-5AnGRF8 | muU-5AnGRF8 |
| 44682 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NAsk894TwhY | NAsk894TwhY |
| 44683 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nNhThMmiNBQ | nNhThMmiNBQ |
| 44684 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o7NbNdR79Sc | o7NbNdR79Sc |
| 44685 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PNRXAP0h3EM | PNRXAP0h3EM |
| 44686 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PtxsOs3ltxw | PtxsOs3ltxw |
| 44687 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=q87f6fczX8A | q87f6fczX8A |
| 44688 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-urUSsb6nU0 | -urUSsb6nU0 |
| 44689 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VgolhoBu8z4 | VgolhoBu8z4 |
| 44690 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Y6lP7_3t_VQ | Y6lP7_3t_VQ |
| 44691 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YAi5D62jPYY | YAi5D62jPYY |
| 44692 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZJltlH6bydM | ZJltlH6bydM |
| 44693 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Iel-CGRzF94 | Iel-CGRzF94 |
| 44694 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=jwr9hV0YKz8 | jwr9hV0YKz8 |
| 44695 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=xEok8VidklY | xEok8VidklY |
| 44696 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=7-Ugu81dzkM | 7-Ugu81dzkM |
| 44697 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=AyQO_HWDufs | AyQO_HWDufs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44698 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=h8b1bzrHzXM | h8b1bzrHzXM |
| 44699 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=kSiuYFc7HkY | kSiuYFc7HkY |
| 44700 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=mmZHe4GbyI8 | mmZHe4GbyI8 |
| 44701 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=VwoNtIjXWw4 | VwoNtIjXWw4 |
| 44702 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Z6XIxpDmYOM | Z6XIxpDmYOM |
| 44703 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=hXD49paPd4k | hXD49paPd4k |
| 44704 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=mZEBdxABjlg | mZEBdxABjlg |
| 44705 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=q5lNxC1dNgQ | q5lNxC1dNgQ |
| 44706 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=_EDr2JHsBhw | _EDr2JHsBhw |
| 44707 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=_QvKwc8fdVo | _QvKwc8fdVo |
| 44708 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=_tze66-p3tU | _tze66-p3tU |
| 44709 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=0lTrsojKTac | 0lTrsojKTac |
| 44710 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=0VXUsRx5TW0 | 0VXUsRx5TW0 |
| 44711 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=1QXAB74lnY8 | 1QXAB74lnY8 |
| 44712 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=1YDQSjPgPGY | 1YDQSjPgPGY |
| 44713 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=28hE-Ur2tqU | 28hE-Ur2tqU |
| 44714 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=2TXO2Qzfeak | 2TXO2Qzfeak |
| 44715 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=341YWXIXStU | 341YWXIXStU |
| 44716 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=3-SvyxlAzRA | 3-SvyxlAzRA |
| 44717 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=3tOAC6Br5bw | 3tOAC6Br5bw |
| 44718 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=4Bhd VkG3Juw | 4BhdVkG3Juw |
| 44719 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=4i91WdmLGoA | 4i91WdmLGoA |
| 44720 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=4XJ6yd0okWk | 4XJ6yd0okWk |
| 44721 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=50eW02l_J1U | 50eW02l_J1U |
| 44722 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=54PS6Tzhvy Q | 54PS6TzhvyQ |
| 44723 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=5AkTTsoVM04 | 5AkTTsoVM04 |
| 44724 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=88zBkYAOjGk | 88zBkYAOjGk |
| 44725 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=9Jg8AQxt1sE | 9Jg8AQxt1sE |
| 44726 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=a_E-5aWG6wE | a_E-5aWG6wE |
| 44727 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=abxCwliwAS4 | abxCwliwAS4 |
| 44728 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Aiz8bRqbHe8 | Aiz8bRqbHe8 |
| 44729 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=AuJ5cY8BTgU | AuJ5cY8BTgU |
| 44730 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=AvtA62LJlOc | AvtA62LJlOc |
| 44731 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=b4qYzP3PT_A | b4qYzP3PT_A |
| 44732 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=bRxnQojUmyw | bRxnQojUmyw |
| 44733 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=C9ssp8G7zvA | C9ssp8G7zvA |
| 44734 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=CvxetPskpug | CvxetPskpug |
| 44735 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=D0Cfl9LpuuE | D0Cfl9LpuuE |
| 44736 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=D-4raxrhKmc | D-4raxrhKmc |
| 44737 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=DJR06M1SCm4 | DJR06M1SCm4 |
| 44738 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=DY0V2gn3cBs | DY0V2gn3cBs |
| 44739 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=eApD_FjpUSQ | eApD_FjpUSQ |
| 44740 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=EBsUN4V05VA | EBsUN4V05VA |
| 44741 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=EHcs-zscOHk | EHcs-zscOHk |
| 44742 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=fiu8jR43I0Y | fiu8jR43I0Y |
| 44743 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=FKfFl3HhSMI | FKfFl3HhSMI |
| 44744 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=GHMep1BD7Mk | GHMep1BD7Mk |
| 44745 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=gmXnMKn3RGI | gmXnMKn3RGI |
| 44746 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=GQ4o8opRG2Q | GQ4o8opRG2Q |
| 44747 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=GRVp7lgUT44 | GRVp7lgUT44 |
| 44748 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=HB4sX09HwVk | HB4sX09HwVk |
| 44749 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=HSsMHmyFAIU | HSsMHmyFAIU |
| 44750 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=IEivDtsD8rs | IEivDtsD8rs |
| 44751 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=IS1bHe-Drao | IS1bHe-Drao |
| 44752 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ITcPeYdNTdU | ITcPeYdNTdU |
| 44753 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=iWtegeJnSUw | iWtegeJnSUw |
| 44754 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=iWuc-ACQgyE | iWuc-ACQgyE |
| 44755 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=IXfe8plE2h0 | IXfe8plE2h0 |
| 44756 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=j2_fFZqMLf0 | j2_fFZqMLf0 |
| 44757 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=jEoTxlLgR5o | jEoTxlLgR5o |
| 44758 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=JlZ_-kUd2ow | JlZ_-kUd2ow |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44759 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=k9iFcFOT-Kc | k9iFcFOT-Kc |
| 44760 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=kkGnAngLl6U | kkGnAngLl6U |
| 44761 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=KoCMfGkmc5k | KoCMfGkmc5k |
| 44762 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=KZ82xP5nTMo | KZ82xP5nTMo |
| 44763 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ljEpyAF-MTc | ljEpyAF-MTc |
| 44764 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=LJSWmnGVHh8 | LJSWmnGVHh8 |
| 44765 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=LTE0PL2ErpU | LTE0PL2ErpU |
| 44766 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=M0N8t2_UiZw | M0N8t2_UiZw |
| 44767 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=m9Bzg4lYqnc | m9Bzg4lYqnc |
| 44768 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=mLlov2ieqXE | mLlov2ieqXE |
| 44769 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=MLYkHDpk49l | MLYkHDpk49l |
| 44770 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=m-nnosC0qRA | m-nnosC0qRA |
| 44771 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=N8UKqhJwiAw | N8UKqhJwiAw |
| 44772 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ng6CqWv6cDA | ng6CqWv6cDA |
| 44773 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=nmrzIuQ8Gtg | nmrzIuQ8Gtg |
| 44774 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Npgws7sEZ0w | Npgws7sEZ0w |
| 44775 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=O_Zkzloia2g | O_Zkzloia2g |
| 44776 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=o6pOdpk1Ntl | o6pOdpk1Ntl |
| 44777 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=OgSqvtK3LU0 | OgSqvtK3LU0 |
| 44778 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=OsSW4ozEv48 | OsSW4ozEv48 |
| 44779 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=p0evb0Un5kl | p0evb0Un5kl |
| 44780 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=p3CjClrWtRc | p3CjClrWtRc |
| 44781 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=P4AIMzThjmc | P4AIMzThjmc |
| 44782 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=pDl2co9FRkA | pDl2co9FRkA |
| 44783 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=pQvfmOik1ww | pQvfmOik1ww |
| 44784 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=PUOhUkXhcX0 | PUOhUkXhcX0 |
| 44785 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=q7HtlJ7T4xY | q7HtlJ7T4xY |
| 44786 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=qaXxxB44Bus | qaXxxB44Bus |
| 44787 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Qb_E1T8m-r0 | Qb_E1T8m-r0 |
| 44788 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=QClJPDqLVJ8 | QClJPDqLVJ8 |
| 44789 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=qjRzA6nzUMk | qjRzA6nzUMk |
| 44790 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=QLb8po3Kyjo | QLb8po3Kyjo |
| 44791 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=qr9jx8L7tS8 | qr9jx8L7tS8 |
| 44792 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=RjF6cjBmOM0 | RjF6cjBmOM0 |
| 44793 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=RoSXbtyjYh0 | RoSXbtyjYh0 |
| 44794 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=RURpFMjnHtc | RURpFMjnHtc |
| 44795 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=SCVgqNuhFPY | SCVgqNuhFPY |
| 44796 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=sKm9AK2E90U | sKm9AK2E90U |
| 44797 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=T3H3cSRu9hc | T3H3cSRu9hc |
| 44798 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=tdPuY8x-Jw | -tdPuY8x-Jw |
| 44799 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=-tfgu9d11uE | -tfgu9d11uE |
| 44800 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=TiSOTYei6Hc | TiSOTYei6Hc |
| 44801 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=TW46OEpr8cs | TW46OEpr8cs |
| 44802 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=txfIMZgRHtk | txfIMZgRHtk |
| 44803 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=u1n0nUqwixl | u1n0nUqwixl |
| 44804 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=uCdUrhCEOmo | uCdUrhCEOmo |
| 44805 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=U-hupaxjlQc | U-hupaxjlQc |
| 44806 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=uKUKZTKN8 | -uKUKZTKN8 |
| 44807 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ulnpNhOhmO0 | ulnpNhOhmO0 |
| 44808 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=UsnZdGFwsAw | UsnZdGFwsAw |
| 44809 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=uZUmAY5Es7o | uZUmAY5Es7o |
| 44810 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=vCogUray9Ll | vCogUray9Ll |
| 44811 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=VEF3LXaJJl8 | VEF3LXaJJl8 |
| 44812 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Vxxjte1XBxU | Vxxjte1XBxU |
| 44813 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=VYAdxPkNYbU | VYAdxPkNYbU |
| 44814 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=WaSTqX585Os | WaSTqX585Os |
| 44815 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=waU4KqidBXE | waU4KqidBXE |
| 44816 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=WdCvmDS_xvA | WdCvmDS_xvA |
| 44817 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Wgx8q67tnJl | Wgx8q67tnJl |
| 44818 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=wj6grtntHik | wj6grtntHik |
| 44819 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=wSTB0XBXX1M | wSTB0XBXX1M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44820 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=xOu31H4qvYk | xOu31H4qvYk |
| 44821 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=xp1OzRa8CoE | xp1OzRa8CoE |
| 44822 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Xpvwt_W8xZE | Xpvwt_W8xZE |
| 44823 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Xs-GLxYPuOk | Xs-GLxYPuOk |
| 44824 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Xu3MXax_Ehk | Xu3MXax_Ehk |
| 44825 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=XZf33lB1CbM | XZf33lB1CbM |
| 44826 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=y5Go9vh5l34 | y5Go9vh5l34 |
| 44827 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=Zc8eyALeNt0 | Zc8eyALeNt0 |
| 44828 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ZMr6J6414sc | ZMr6J6414sc |
| 44829 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=zqpm4xHcPnw | zqpm4xHcPnw |
| 44830 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ZT91BCg0YvE | ZT91BCg0YvE |
| 44831 | COMEDY PARTNERS | South Park (The China Probrem) (1208) | PA0001614955 | http://www.youtube.com/watch?v=ZTBjo0XOeq0 | ZTBjo0XOeq0 |
| 44832 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=_rrE9gRmJWY | _rrE9gRmJWY |
| 44833 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=23ZfGX8F-V4 | 23ZfGX8F-V4 |
| 44834 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=4LrYoXqU4PE | 4LrYoXqU4PE |
| 44835 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=5KH3GAaTOaI | 5KH3GAaTOaI |
| 44836 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=6NxJmff3Omk | 6NxJmff3Omk |
| 44837 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=7QVqKk8edOs | 7QVqKk8edOs |
| 44838 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=-7QXsQNlqew | -7QXsQNlqew |
| 44839 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=AhODXnmAO-4 | AhODXnmAO-4 |
| 44840 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=aY_SttIO_o | aY_SttIO_o |
| 44841 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=B4RUskPwoL0 | B4RUskPwoL0 |
| 44842 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=bBKq4VrJmn8 | bBKq4VrJmn8 |
| 44843 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=CLJDuO-XntQ | CLJDuO-XntQ |
| 44844 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=CS0w6M0ful0 | CS0w6M0ful0 |
| 44845 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=d2YUSt9u_7w | d2YUSt9u_7w |
| 44846 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=d3rlagdjCPE | d3rlagdjCPE |
| 44847 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=DAbtHnyQR3U | DAbtHnyQR3U |
| 44848 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=ddbGATu_UHo | ddbGATu_UHo |
| 44849 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=dzvl4atV5b8 | dzvl4atV5b8 |
| 44850 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=EPK2sQr-USQ | EPK2sQr-USQ |
| 44851 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=eQc6L7RhF1c | eQc6L7RhF1c |
| 44852 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=EYHiWuZnlbo | EYHiWuZnlbo |
| 44853 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=Fb2qrZLmmlo | Fb2qrZLmmlo |
| 44854 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=FbhQZVBud-g | FbhQZVBud-g |
| 44855 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=FUqhh5RM45s | FUqhh5RM45s |
| 44856 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=-FvOlGka4LY | -FvOlGka4LY |
| 44857 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=gD10bXa1AMM | gD10bXa1AMM |
| 44858 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=gg13pne3fj8 | gg13pne3fj8 |
| 44859 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=GG3LeRF_0HA | GG3LeRF_0HA |
| 44860 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=gHA994JrIGU | gHA994JrIGU |
| 44861 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=GLwIEp6AMjo | GLwIEp6AMjo |
| 44862 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=heiEka8pDHw | heiEka8pDHw |
| 44863 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=hpqeayBkofU | hpqeayBkofU |
| 44864 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=i518tJp0cFY | i518tJp0cFY |
| 44865 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=ibgDMKUEogA | ibgDMKUEogA |
| 44866 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=jEpKvrbyuKo | jEpKvrbyuKo |
| 44867 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=JgCfhhx2Iws | JgCfhhx2Iws |
| 44868 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=k_CWI1XGG0E | k_CWI1XGG0E |
| 44869 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=K4aELeNTZls | K4aELeNTZls |
| 44870 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=k8kaHCmAfg4 | k8kaHCmAfg4 |
| 44871 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=KbN7gjGdCy8 | KbN7gjGdCy8 |
| 44872 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=kbyCb-wQ3XA | kbyCb-wQ3XA |
| 44873 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=KG-pRdflJd4 | KG-pRdflJd4 |
| 44874 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=KuHWn5ykQLw | KuHWn5ykQLw |
| 44875 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=kXEbvJ3WAdl | kXEbvJ3WAdl |
| 44876 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=kzVZU5C3YkI | kzVZU5C3YkI |
| 44877 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=LR6qkHkkldU | LR6qkHkkldU |
| 44878 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=lSMVDEAstME | lSMVDEAstME |
| 44879 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=ml4BqLLypCg | ml4BqLLypCg |
| 44880 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=MLlXjYfyy3s | MLlXjYfyy3s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44881 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=MQ4hNB3tZbY | MQ4hNB3tZbY |
| 44882 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=-n21EBkHRqM | -n21EBkHRqM |
| 44883 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=NGzJmv2qIIU | NGzJmv2qIIU |
| 44884 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=nhJWjVWJFic | nhJWjVWJFic |
| 44885 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=njwcF1q5s_w | njwcF1q5s_w |
| 44886 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=ntIqGquvtBA | ntIqGquvtBA |
| 44887 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=pbzf572pyCk | pbzf572pyCk |
| 44888 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=QlFtpGSq6sk | QlFtpGSq6sk |
| 44889 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=QrJji9_tQUQ | QrJji9_tQUQ |
| 44890 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=R5m8D-o1k-Q | R5m8D-o1k-Q |
| 44891 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=Rir2DWiAlhY | Rir2DWiAlhY |
| 44892 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=SQjpo170mF0 | SQjpo170mF0 |
| 44893 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=tdKigKso0Fk | tdKigKso0Fk |
| 44894 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=thBOoefSePk | thBOoefSePk |
| 44895 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=TJwzBktFd_8 | TJwzBktFd_8 |
| 44896 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=tpOXRYZcJ2g | tpOXRYZcJ2g |
| 44897 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=TxSoZNKDDXo | TxSoZNKDDXo |
| 44898 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=vh3yLKEPPgs | vh3yLKEPPgs |
| 44899 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=VOpTk7gmy9A | VOpTk7gmy9A |
| 44900 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=Vuum2libPF4 | Vuum2libPF4 |
| 44901 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=vyhx4Wrh614 | vyhx4Wrh614 |
| 44902 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=w7VwThUCAvo | w7VwThUCAvo |
| 44903 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=W8X_5crk6ts | W8X_5crk6ts |
| 44904 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=wBLagdnAVaY | wBLagdnAVaY |
| 44905 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=wd8NxfGAZWY | wd8NxfGAZWY |
| 44906 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=WpamKXAinSs | WpamKXAinSs |
| 44907 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=x3Q4ltk0RPc | x3Q4ltk0RPc |
| 44908 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=xd1S9_c0rQE | xd1S9_c0rQE |
| 44909 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=XgqajwOWLxM | XgqajwOWLxM |
| 44910 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=XGx61lkfBdE | XGx61lkfBdE |
| 44911 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=xmeSm9zP7H4 | xmeSm9zP7H4 |
| 44912 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=XRfnV9l6WVM | XRfnV9l6WVM |
| 44913 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=xwpVrmQ4cBU | xwpVrmQ4cBU |
| 44914 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=ZETuPz9adOo | ZETuPz9adOo |
| 44915 | COMEDY PARTNERS | South Park (Breast Cancer Show Ever) (1209) | PA0001615271 | http://www.youtube.com/watch?v=zpUNcgVfEYE | zpUNcgVfEYE |
| 44916 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=0LX3kre-Zf4 | 0LX3kre-Zf4 |
| 44917 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=4p1mK1IzqTc | 4p1mK1IzqTc |
| 44918 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=5p2xuwW54Z4 | 5p2xuwW54Z4 |
| 44919 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=A-ctYor029M | A-ctYor029M |
| 44920 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=C0lOGJMfFpk | C0lOGJMfFpk |
| 44921 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=Fbk7oiFuLl0 | Fbk7oiFuLl0 |
| 44922 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=GEJ1hItgluE | GEJ1hItgluE |
| 44923 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=GgFGsrNPClQ | GgFGsrNPClQ |
| 44924 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=gWBZ70E5AQo | gWBZ70E5AQo |
| 44925 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=Iv3RRiy9ltl | Iv3RRiy9ltl |
| 44926 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=Jvm3In6E7PY | Jvm3In6E7PY |
| 44927 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=KdHpPXk0K50 | KdHpPXk0K50 |
| 44928 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=MCPbPl2xQ6M | MCPbPl2xQ6M |
| 44929 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=MRGm0iIvRsU | MRGm0iIvRsU |
| 44930 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=MxknruAgYLs | MxknruAgYLs |
| 44931 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=Ng-RYMKdxVY | Ng-RYMKdxVY |
| 44932 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=NhL9CSZihoA | NhL9CSZihoA |
| 44933 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=nwEuSWj41ns | nwEuSWj41ns |
| 44934 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=pFyzNH1H8ds | pFyzNH1H8ds |
| 44935 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=PSh61J3NVsU | PSh61J3NVsU |
| 44936 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=QgtsLp6jJ6o | QgtsLp6jJ6o |
| 44937 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=-QTs9Q5CMEU | -QTs9Q5CMEU |
| 44938 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=qVi-lfUy9Aw | qVi-lfUy9Aw |
| 44939 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=SXXx_sMo9i4 | SXXx_sMo9i4 |
| 44940 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=TjZOFHQ-iGc | TjZOFHQ-iGc |
| 44941 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=U4q59wsDvt4 | U4q59wsDvt4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 44942 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=VDaS7MUvRbQ | VDaS7MUvRbQ |
| 44943 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=XB9Whgz0Ac0 | XB9Whgz0Ac0 |
| 44944 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=YbwTda2I8nY | YbwTda2I8nY |
| 44945 | COMEDY PARTNERS | South Park (Pandemic) (1210) | PA0001616037 | http://www.youtube.com/watch?v=Za6OvXCwICY | Za6OvXCwICY |
| 44946 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=00EeqkgSuFQ | 00EeqkgSuFQ |
| 44947 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=1LaxR_WhZ38 | 1LaxR_WhZ38 |
| 44948 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=6DBUPBsDTkc | 6DBUPBsDTkc |
| 44949 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=8PkAhYcL3sw | 8PkAhYcL3sw |
| 44950 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=9qK2TY7iLkg | 9qK2TY7iLkg |
| 44951 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=A7p75c1IrVw | A7p75c1IrVw |
| 44952 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=baur3KBTpHs | baur3KBTpHs |
| 44953 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=CcfJ9dvvHrg | CcfJ9dvvHrg |
| 44954 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=cjqWOL1SXWg | cjqWOL1SXWg |
| 44955 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=DA_B9lI1jMg | DA_B9lI1jMg |
| 44956 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=Fi8X2LG8N3c | Fi8X2LG8N3c |
| 44957 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=FkuaOY3yluE | FkuaOY3yluE |
| 44958 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=IcPHfG4qxpM | IcPHfG4qxpM |
| 44959 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=izcUWGtNOyQ | izcUWGtNOyQ |
| 44960 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=j8zI4LarkaM | j8zI4LarkaM |
| 44961 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=KT9YrUjGOAg | KT9YrUjGOAg |
| 44962 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=N1r6i6yl2kw | N1r6i6yl2kw |
| 44963 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=OHt2dMy7qhQ | OHt2dMy7qhQ |
| 44964 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=OiM3SL7mUzo | OiM3SL7mUzo |
| 44965 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=pbnEvS0Rpsg | pbnEvS0Rpsg |
| 44966 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=Q2eQj6XBiW0 | Q2eQj6XBiW0 |
| 44967 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=QFp1bgbqPHw | QFp1bgbqPHw |
| 44968 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=ri7Na4HPxPI | ri7Na4HPxPI |
| 44969 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=tssrlly_jBc | tssrlly_jBc |
| 44970 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=Vw-A3rSE3Qk | Vw-A3rSE3Qk |
| 44971 | COMEDY PARTNERS | South Park (Pandemic 2 – The Startling) (1211) | PA0001644467 | http://www.youtube.com/watch?v=wMsDaqCcfkM | wMsDaqCcfkM |
| 44972 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=_a47J7upxv4 | _a47J7upxv4 |
| 44973 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=03DMNzv4de4 | 03DMNzv4de4 |
| 44974 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=0l7oaxPv518 | 0l7oaxPv518 |
| 44975 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=2VkdLgylKg | -2VkdLgylKg |
| 44976 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=3LacT-25y1w | 3LacT-25y1w |
| 44977 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=5hZmWFI1cAI | 5hZmWFI1cAI |
| 44978 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=5Tbe8zde8rl | 5Tbe8zde8rl |
| 44979 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=6akPoSe4s6w | 6akPoSe4s6w |
| 44980 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=7rFikusS35M | 7rFikusS35M |
| 44981 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=8yofTvRqV64 | 8yofTvRqV64 |
| 44982 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=aH0_o7fyJLs | aH0_o7fyJLs |
| 44983 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=alNob_1PcoA | alNob_1PcoA |
| 44984 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=eQLF7xuO8XE | eQLF7xuO8XE |
| 44985 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=fbhGkNU5mXc | fbhGkNU5mXc |
| 44986 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=FNsJd43eY6E | FNsJd43eY6E |
| 44987 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=g_F3mjOWCqg | g_F3mjOWCqg |
| 44988 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=gqWg3MqRFwE | gqWg3MqRFwE |
| 44989 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=igCt5VthnPAA | igCt5VthnPAA |
| 44990 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=iJ16NQeDe1c | iJ16NQeDe1c |
| 44991 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=ik8bnu51Oul | ik8bnu51Oul |
| 44992 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=Kdkv0Ql3ShQ | Kdkv0Ql3ShQ |
| 44993 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=KtB7HQSmv4o | KtB7HQSmv4o |
| 44994 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=Lheji-L68zk | Lheji-L68zk |
| 44995 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=M3-5xRD_t8w | M3-5xRD_t8w |
| 44996 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=NlTKYvNruC8 | NlTKYvNruC8 |
| 44997 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=NpnG0RAyV4M | NpnG0RAyV4M |
| 44998 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=Olttx-nghfY | Olttx-nghfY |
| 44999 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=OqDft1ZVtLQ | OqDft1ZVtLQ |
| 45000 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=QBMZ8q6kxyQ | QBMZ8q6kxyQ |
| 45001 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=QekzR06CsD0 | QekzR06CsD0 |
| 45002 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=RjQ3MOK6YGg | RjQ3MOK6YGg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45003 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=rlLm60uaGmE | rlLm60uaGmE |
| 45004 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=SgPD4-hupH8 | SgPD4-hupH8 |
| 45005 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=SHM2Dm9vS28 | SHM2Dm9vS28 |
| 45006 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=TKexexM9ATI | TKexexM9ATI |
| 45007 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=TrHjyenXK1Q | TrHjyenXK1Q |
| 45008 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=T-X2xUDxolQ | T-X2xUDxolQ |
| 45009 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=u3Il6c0b5Ww | u3Il6c0b5Ww |
| 45010 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=UFLQoWTt-aY | UFLQoWTt-aY |
| 45011 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=Uv-4Qc88Xpk | Uv-4Qc88Xpk |
| 45012 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=VCkfbI4apUU | VCkfbI4apUU |
| 45013 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=W_8Y9XRmYys | W_8Y9XRmYys |
| 45014 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=WcJx-UFyBaA | WcJx-UFyBaA |
| 45015 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=Xbn0vFGA1wY | Xbn0vFGA1wY |
| 45016 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=xdFXnYdqaM4 | xdFXnYdqaM4 |
| 45017 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=XGAlhIBICXs | XGAlhIBICXs |
| 45018 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=xQABvm906rY | xQABvm906rY |
| 45019 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=ydIeJ5326aU | ydIeJ5326aU |
| 45020 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=YjA1cCa4GZE | YjA1cCa4GZE |
| 45021 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=YlOryNmu8gU | YlOryNmu8gU |
| 45022 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=YnC0WLVIHD0 | YnC0WLVIHD0 |
| 45023 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=ySf6OsG1YcM | ySf6OsG1YcM |
| 45024 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=yW8-cpAfus4 | yW8-cpAfus4 |
| 45025 | COMEDY PARTNERS | South Park (Elementary School Musical) (1213) | PA0001617727 | http://www.youtube.com/watch?v=zLW0X4jJZDM | zLW0X4jJZDM |
| 45026 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=MuUEqlyfoVc | MuUEqlyfoVc |
| 45027 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=P_MYGNApEvw | P_MYGNApEvw |
| 45028 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Flea In Her Dome) (90A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=dCDGGnBLvNE | dCDGGnBLvNE |
| 45029 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Flea In Her Dome) (90A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=DEwedeN0bf4 | DEwedeN0bf4 |
| 45030 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Flea In Her Dome) (90A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=oF7jQzbpGBU | oF7jQzbpGBU |
| 45031 | VIACOM INTERNATIONAL | SpongeBob SquarePants (All That Glitters) (72A) | PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=uPDr-LvWMIE | uPDr-LvWMIE |
| 45032 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Arrgh!) (17A) | PA0001278924 | http://www.youtube.com/watch?v=BKLkNySImLs | BKLkNySImLs |
| 45033 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Arrgh!) (17A) | PA0001278924 | http://www.youtube.com/watch?v=gYPstb48Q4s | gYPstb48Q4s |
| 45034 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Coq17ceH93M | Coq17ceH93M |
| 45035 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=CZdCykKE218 | CZdCykKE218 |
| 45036 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=dmW4_ZFeiys | dmW4_ZFeiys |
| 45037 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=IscZWxEUWKk | IscZWxEUWKk |
| 45038 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=5EAHJ53OcEl | 5EAHJ53OcEl |
| 45039 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=a7XODMe6YWY | a7XODMe6YWY |
| 45040 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=dy5eNkbBq5c | dy5eNkbBq5c |
| 45041 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=HNmW2lR-iKg | HNmW2lR-iKg |
| 45042 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=mosdB6TIKkE | mosdB6TIKkE |
| 45043 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=_sBrSQDM3o | _sBrSQDM3o |
| 45044 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=_5w3klf8F90 | _5w3klf8F90 |
| 45045 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=0jjeebzmRIl | 0jjeebzmRIl |
| 45046 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=2nH_VUuPcBs | 2nH_VUuPcBs |
| 45047 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=3qStZeZTlqE | 3qStZeZTlqE |
| 45048 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=4i8uUllZPZ0 | 4i8uUllZPZ0 |
| 45049 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=4re-8cmDUuY | 4re-8cmDUuY |
| 45050 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=69FNTrk6-n4 | 69FNTrk6-n4 |
| 45051 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=6ZQQE13CCUg | 6ZQQE13CCUg |
| 45052 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=7ZqJ479M3CY | 7ZqJ479M3CY |
| 45053 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=8maYUld6q1E | 8maYUld6q1E |
| 45054 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=9UEulfI-aeo | 9UEulfI-aeo |
| 45055 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=A39BlcLB458 | A39BlcLB458 |
| 45056 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=AQ5dJdN7vXQ | AQ5dJdN7vXQ |
| 45057 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=AZ1rxD93izQ | AZ1rxD93izQ |
| 45058 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=B_nKlWagPGI | B_nKlWagPGI |
| 45059 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=BbjwWB5F4mY | BbjwWB5F4mY |
| 45060 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=bc30GjsdVzE | bc30GjsdVzE |
| 45061 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=cJezcFerGMw | cJezcFerGMw |
| 45062 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=cLf4j-p5Cwo | cLf4j-p5Cwo |
| 45063 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=cZQkg2uS29M | cZQkg2uS29M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45064 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=DKcZ96efq5c | DKcZ96efq5c |
| 45065 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=-DttIYQiLxA | -DttIYQiLxA |
| 45066 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=-dYRzIED0e8 | -dYRzIED0e8 |
| 45067 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=eulqzGzY1AE | eulqzGzY1AE |
| 45068 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=FbV5sKTsHhw | FbV5sKTsHhw |
| 45069 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Hf7kDse1Glc | Hf7kDse1Glc |
| 45070 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=iGlpzuOm-5M | iGlpzuOm-5M |
| 45071 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=iT_-P6JcfPI | iT_-P6JcfPI |
| 45072 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=JdNpyQ6SiWs | JdNpyQ6SiWs |
| 45073 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Jk7GuXWkhjk | Jk7GuXWkhjk |
| 45074 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=JmG58grqO8c | JmG58grqO8c |
| 45075 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Js_NUtUR37o | Js_NUtUR37o |
| 45076 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=jVZDQT90ryA | jVZDQT90ryA |
| 45077 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=k0mHVLLwvho | k0mHVLLwvho |
| 45078 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=k4aLMtHcG-M | k4aLMtHcG-M |
| 45079 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=k9XSjLsNe3U | k9XSjLsNe3U |
| 45080 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=L8fYU3eN4HU | L8fYU3eN4HU |
| 45081 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=LNIW0yxqUwl | LNIW0yxqUwl |
| 45082 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=LpCr7501uHA | LpCr7501uHA |
| 45083 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=lvbtE1xvEmk | lvbtE1xvEmk |
| 45084 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=MIzMRKRTxMM | MIzMRKRTxMM |
| 45085 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Mn8bPCuXKhk | Mn8bPCuXKhk |
| 45086 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=mZ20rDa9Hcl | mZ20rDa9Hcl |
| 45087 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=NGFX1mNNvuY | NGFX1mNNvuY |
| 45088 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=nNE47eRFbeQ | nNE47eRFbeQ |
| 45089 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=OsHwapoN984 | OsHwapoN984 |
| 45090 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=owNgP50oMAQ | owNgP50oMAQ |
| 45091 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=PcC7d8xDH5Y | PcC7d8xDH5Y |
| 45092 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Pyri2B_Mc5s | Pyri2B_Mc5s |
| 45093 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=QV83H66CRkw | QV83H66CRkw |
| 45094 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=RDIgo-KjKac | RDIgo-KjKac |
| 45095 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=rinhWv1HU88 | rinhWv1HU88 |
| 45096 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Ru5HbSUgPms | Ru5HbSUgPms |
| 45097 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=sR2ajTOpm20 | sR2ajTOpm20 |
| 45098 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=svc7e0NfLpo | svc7e0NfLpo |
| 45099 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=TedBxllF1VY | TedBxllF1VY |
| 45100 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=tIAwsE3R6Ho | tIAwsE3R6Ho |
| 45101 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Tq-dhTMOQBA | Tq-dhTMOQBA |
| 45102 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=tvh6x-OMhfA | tvh6x-OMhfA |
| 45103 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Ue_2FJckcMA | Ue_2FJckcMA |
| 45104 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=uJMOgXR92MQ | uJMOgXR92MQ |
| 45105 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=V1sFV2HnRoc | V1sFV2HnRoc |
| 45106 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=vkbmvjGmerY | vkbmvjGmerY |
| 45107 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=W2OPWH97wlU | W2OPWH97wlU |
| 45108 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=WFJZ_5QaCel | WFJZ_5QaCel |
| 45109 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=xiqvBWio_tl | xiqvBWio_tl |
| 45110 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=ybXHdc8dEcQ | ybXHdc8dEcQ |
| 45111 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Yt9JiklpZpw | Yt9JiklpZpw |
| 45112 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=YWeuRz6luM4 | YWeuRz6luM4 |
| 45113 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=YX5oqEfAydg | YX5oqEfAydg |
| 45114 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=z2QFRqePRRk | z2QFRqePRRk |
| 45115 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=ZO8ZpdbkaFk | ZO8ZpdbkaFk |
| 45116 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=OBiNKwNi06E | OBiNKwNi06E |
| 45117 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=t6Zms25BrHQ | t6Zms25BrHQ |
| 45118 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Best Frenemies) (78B) | PA0001383875 | http://www.youtube.com/watch?v=wuzPljpQCWk | wuzPljpQCWk |
| 45119 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackened Sponge) (94A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=iSOgHFAw5hg | iSOgHFAw5hg |
| 45120 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating Buddies) (109A) | PAu003355325 | http://www.youtube.com/watch?v=vND2usK45rM | vND2usK45rM |
| 45121 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=FdiNEFhGsdM | FdiNEFhGsdM |
| 45122 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=JFEyzht5Ocl | JFEyzht5Ocl |
| 45123 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=7aWClILXVuQ | 7aWClILXVuQ |
| 45124 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=7kmsl3aXvJY | 7kmsl3aXvJY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45125 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=F97qGLNwXvk | F97qGLNwXvk |
| 45126 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=JX2EiPI6PIQ | JX2EiPI6PIQ |
| 45127 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=MuGm1Rj4Up0 | MuGm1Rj4Up0 |
| 45128 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born to be Wild) (78A) | PA0001383875 | http://www.youtube.com/watch?v=wzLlH7CTF50 | wzLlH7CTF50 |
| 45129 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bossy Boots) (22B) | PA0001322752 | http://www.youtube.com/watch?v=-zSHa3653Ww | -zSHa3653Ww |
| 45130 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Breath of Fresh Squidward) (87B) | PAu003095162 | http://www.youtube.com/watch?v=ZRztPN_Jl08 | ZRztPN_Jl08 |
| 45131 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=8WfZpVjLDZ4 | 8WfZpVjLDZ4 |
| 45132 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=eX3vaINhsfE | eX3vaINhsfE |
| 45133 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=uaLaJACofE0 | uaLaJACofE0 |
| 45134 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=02jM81_z-sE | 02jM81_z-sE |
| 45135 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=33O3gpEeKPQ | 33O3gpEeKPQ |
| 45136 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=5M4xaEHVLsg | 5M4xaEHVLsg |
| 45137 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=7OusxIBxmdc | 7OusxIBxmdc |
| 45138 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=bqlkJHpkwds | bqlkJHpkwds |
| 45139 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=CL9KMZKgdAs | CL9KMZKgdAs |
| 45140 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=iiqSpYAndvw | iiqSpYAndvw |
| 45141 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=t0Ps8kk1YxM | t0Ps8kk1YxM |
| 45142 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=T7kOVFhEh1w | T7kOVFhEh1w |
| 45143 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=TAvMmeVx68k | TAvMmeVx68k |
| 45144 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Can You Spare a Dime?) (47B) | PA0001322752 | http://www.youtube.com/watch?v=DXuFY9Tnujs | DXuFY9Tnujs |
| 45145 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chimps Ahoy) (70B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=_rJ10xblknM | _rJ10xblknM |
| 45146 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=_bnR0Wuv-yo | _bnR0Wuv-yo |
| 45147 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=01ApH3ltAkY | 01ApH3ltAkY |
| 45148 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=3DCnD1rJWcw | 3DCnD1rJWcw |
| 45149 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=5ZilRhnoxpk | 5ZilRhnoxpk |
| 45150 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=7PRAQOJdo1s | 7PRAQOJdo1s |
| 45151 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=7VWRJkXnSFI | 7VWRJkXnSFI |
| 45152 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=awRA-qUEq9o | awRA-qUEq9o |
| 45153 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=buu2SE_rmlo | buu2SE_rmlo |
| 45154 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=cA0USwUuc3k | cA0USwUuc3k |
| 45155 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=D3pZM2GYVW0 | D3pZM2GYVW0 |
| 45156 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=DidPjbXQ78g | DidPjbXQ78g |
| 45157 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=Dr-ae4rjggQ | Dr-ae4rjggQ |
| 45158 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=GaxTluGzxQI | GaxTluGzxQI |
| 45159 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=gSITudpuUCw | gSITudpuUCw |
| 45160 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=KUku8xlss7w | KUku8xlss7w |
| 45161 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=LGJSEDaEMk0 | LGJSEDaEMk0 |
| 45162 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=N8ub5xeJYSw | N8ub5xeJYSw |
| 45163 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=pefKsT95OSM | pefKsT95OSM |
| 45164 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=pM3HTctTh-U | pM3HTctTh-U |
| 45165 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=po3gepKEelA | po3gepKEelA |
| 45166 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=S5jAoXktYTQ | S5jAoXktYTQ |
| 45167 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=UuvG-el0P1c | UuvG-el0P1c |
| 45168 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=v9kMgPB8tX0 | v9kMgPB8tX0 |
| 45169 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=xL9KfYjAF1Q | xL9KfYjAF1Q |
| 45170 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=ZNZOTJaLWQc | ZNZOTJaLWQc |
| 45171 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=zsL5mVXyT9U | zsL5mVXyT9U |
| 45172 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=YsH_-ukAIFU | YsH_-ukAIFU |
| 45173 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=37ptN8VXd3Q | 37ptN8VXd3Q |
| 45174 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=6sBN6g7JlmI | 6sBN6g7JlmI |
| 45175 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=8jVbpEby9Uk | 8jVbpEby9Uk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45176 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=BLwcFl3saAc | BLwcFl3saAc |
| 45177 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=DAYkqbkyVn4 | DAYkqbkyVn4 |
| 45178 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=duiEZFN45MM | duiEZFN45MM |
| 45179 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=g1MQ7V1V0Mc | g1MQ7V1V0Mc |
| 45180 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=GLDmQBgWl0w | GLDmQBgWl0w |
| 45181 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=K3ZAWlO2wik | K3ZAWlO2wik |
| 45182 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=KDwYoP8DqN8 | KDwYoP8DqN8 |
| 45183 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=xAMlh03pUboc | KMlh03pUboc |
| 45184 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=mhfaWtOOOYY | mhfaWtOOOYY |
| 45185 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=ml3R4xplH90 | ml3R4xplH90 |
| 45186 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=PdiabXUvfhl | PdiabXUvfhl |
| 45187 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=voolOtEDEMc | voolOtEDEMc |
| 45188 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=ZSisJdfHLZQ | ZSisJdfHLZQ |
| 45189 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=9wsgX0gStpA | 9wsgX0gStpA |
| 45190 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=AtJyJZY81l0 | AtJyJZY81l0 |
| 45191 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=CAhJzwqz5jA | CAhJzwqz5jA |
| 45192 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Donut of Shame) (90B) | PAu003343952 | http://www.youtube.com/watch?v=3FF0b429KCU | 3FF0b429KCU |
| 45193 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=LOxEeqLzfgk | LOxEeqLzfgk |
| 45194 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=xeGDTLVnT0w | xeGDTLVnT0w |
| 45195 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=4TOKbhfYCVQ | 4TOKbhfYCVQ |
| 45196 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=6HMJySlxdOk | 6HMJySlxdOk |
| 45197 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=AZQLzc6J9e4 | AZQLzc6J9e4 |
| 45198 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=F_7slht1gd0 | F_7slht1gd0 |
| 45199 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=HEC-1E0qPY0 | HEC-1E0qPY0 |
| 45200 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=hZ40Nl7jCK0 | hZ40Nl7jCK0 |
| 45201 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=lXt10ZXJKwl | lXt10ZXJKwl |
| 45202 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=mMABL_-iwbY | mMABL_-iwbY |
| 45203 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=nVgzbzWRoz0 | nVgzbzWRoz0 |
| 45204 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=oyeNiCLvWHc | oyeNiCLvWHc |
| 45205 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=QpTfxMfpPao | QpTfxMfpPao |
| 45206 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=tHcJ43eaVkk | tHcJ43eaVkk |
| 45207 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=vY1OxDvFR2Y | vY1OxDvFR2Y |
| 45208 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=YPPn7SNW9xk | YPPn7SNW9xk |
| 45209 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=bKBWvhJWeyc | bKBWvhJWeyc |
| 45210 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=JM6nLNXgeMo | JM6nLNXgeMo |
| 45211 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=l1cEN6uQ_Dc | l1cEN6uQ_Dc |
| 45212 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Friend or Foe Part 2) (81B) | PA0001322752;PA0001379865;PA000 1615156;PAu003095163 | http://www.youtube.com/watch?v=lWDQSwViKGw | lWDQSwViKGw |
| 45213 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=1E9mwjWc-4A | 1E9mwjWc-4A |
| 45214 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=5P9fOaZciMY | 5P9fOaZciMY |
| 45215 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=mjwupvx3KfM | mjwupvx3KfM |
| 45216 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=n-9Q5Ayh8BE | n-9Q5Ayh8BE |
| 45217 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=xU8OGN5Qlh8 | xU8OGN5Qlh8 |
| 45218 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=YYB8i9JHieU | YYB8i9JHieU |
| 45219 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=2LvUZ9l2W5s | 2LvUZ9l2W5s |
| 45220 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=HUfjYUnTAiM | HUfjYUnTAiM |
| 45221 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=LglKg-1WgP4 | LglKg-1WgP4 |
| 45222 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=sRSlOlHLYhU | sRSlOlHLYhU |
| 45223 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=T12flHaH4z8 | T12flHaH4z8 |
| 45224 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Neighbors) (64B) | PA0001370857 | http://www.youtube.com/watch?v=Okfv5jH4wzY | Okfv5jH4wzY |
| 45225 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Neighbors) (64B) | PA0001370857 | http://www.youtube.com/watch?v=yT5VKcErPAQ | yT5VKcErPAQ |
| 45226 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Old Whatshisname) (84C) | PAu003098859 | http://www.youtube.com/watch?v=Mbf6n28AttA | Mbf6n28AttA |
| 45227 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=fS14XMroOA8 | fS14XMroOA8 |
| 45228 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=GjsamFAL3TE | GjsamFAL3TE |
| 45229 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=Mll3szq8dwY | Mll3szq8dwY |
| 45230 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=Pfpr0Uwzt5s | Pfpr0Uwzt5s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45231 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=q9-B0ZrxorM | q9-B0ZrxorM |
| 45232 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=zLrPQy8TqNI | zLrPQy8TqNI |
| 45233 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=2hMfW8bhGFM | 2hMfW8bhGFM |
| 45234 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=hRBhNBg12eU | hRBhNBg12eU |
| 45235 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=2idZ-nq9JP0 | 2idZ-nq9JP0 |
| 45236 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=5DPsuhL9jqE | 5DPsuhL9jqE |
| 45237 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=7BgUeVOSf7E | 7BgUeVOSf7E |
| 45238 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=8uLbe_3UCQQ | 8uLbe_3UCQQ |
| 45239 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=a_SldVh4Gq0 | a_SldVh4Gq0 |
| 45240 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=a6bvFx3-efA | a6bvFx3-efA |
| 45241 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=ALsFZu1tGDY | ALsFZu1tGDY |
| 45242 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=bF2CNz6wcQI | bF2CNz6wcQI |
| 45243 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=brzoZv_URJI | brzoZv_URJI |
| 45244 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=D7hj7425ZBs | D7hj7425ZBs |
| 45245 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=DP5K7DudHhs | DP5K7DudHhs |
| 45246 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=eQ6enSsqNvA | eQ6enSsqNvA |
| 45247 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=f0PFXFDYte0 | f0PFXFDYte0 |
| 45248 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=HCsh6oXlfgM | HCsh6oXlfgM |
| 45249 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=hnfJ74p3kcw | hnfJ74p3kcw |
| 45250 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=IeHJisGgvAY | IeHJisGgvAY |
| 45251 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=IKlvlELwDig | IKlvlELwDig |
| 45252 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=IZS24hnG7qg | IZS24hnG7qg |
| 45253 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=juGiL1P1Whk | juGiL1P1Whk |
| 45254 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=-LvzHhkxZtE | -LvzHhkxZtE |
| 45255 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=M_g3G-P73SU | M_g3G-P73SU |
| 45256 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=matEHHQcPbk | matEHHQcPbk |
| 45257 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=mC0An8A1HfA | mC0An8A1HfA |
| 45258 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=OdAMb3NA0TI | OdAMb3NA0TI |
| 45259 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=OqmZOlvdihA | OqmZOlvdihA |
| 45260 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=PWgkQcE33Rc | PWgkQcE33Rc |
| 45261 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=tLDnTIhhNj0 | tLDnTIhhNj0 |
| 45262 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=uZLowlY7Aik | uZLowlY7Aik |
| 45263 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=yALNRfwzKSo | yALNRfwzKSo |
| 45264 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=ZHf2LSNSX7o | ZHf2LSNSX7o |
| 45265 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=Zz-9PGpiOSg | Zz-9PGpiOSg |
| 45266 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=hTmHL89JP1U | hTmHL89JP1U |
| 45267 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=t7mhZPgHZsM | t7mhZPgHZsM |
| 45268 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=ZVGgt3rrIZg | ZVGgt3rrIZg |
| 45269 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=4RC-zSWydUo | 4RC-zSWydUo |
| 45270 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=5wsRoeP-32s | 5wsRoeP-32s |
| 45271 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=-ld9QhQhHwQ | -ld9QhQhHwQ |
| 45272 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=N_MDIQYKCfI | N_MDIQYKCfI |
| 45273 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=RzP_KtJCSTE | RzP_KtJCSTE |
| 45274 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=zswmbl7OubQ | zswmbl7OubQ |
| 45275 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=Q3n_pLwmhg8 | Q3n_pLwmhg8 |
| 45276 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=X-Rn2-YutUw | X-Rn2-YutUw |
| 45277 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=y2lPkqpUP0s | y2lPkqpUP0s |
| 45278 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=yoQ01XIG0qs | yoQ01XIG0qs |
| 45279 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=AOZLJa5w6IA | AOZLJa5w6IA |
| 45280 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=nH4-rMWNWaU | nH4-rMWNWaU |
| 45281 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=Tg8NiAz-q1Q | Tg8NiAz-q1Q |
| 45282 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Hunter) (39A) | PA0001383875 | http://www.youtube.com/watch?v=RM6lKbRuzX8 | RM6lKbRuzX8 |
| 45283 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=0EGp7xYFOYQ | 0EGp7xYFOYQ |
| 45284 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=2Evfax HgO6E | 2EvfaxHgO6E |
| 45285 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=g-HX2dLEpag | g-HX2dLEpag |
| 45286 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=K_2JMulSdk8 | K_2JMulSdk8 |
| 45287 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=R_V-t_e5Jd8 | R_V-t_e5Jd8 |
| 45288 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=RjxAaOw3mk4 | RjxAaOw3mk4 |
| 45289 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=uhgOd0cLWJw | uhgOd0cLWJw |
| 45290 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=vZHtJpxnCwc | vZHtJpxnCwc |
| 45291 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=_g4xd2iUKS0 | _g4xd2iUKS0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45292 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=5eXDvrM03qQ | 5eXDvrM03qQ |
| 45293 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=haXlzxIBxL4 | haXlzxIBxL4 |
| 45294 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=Zeo0j_yGVnA | Zeo0j_yGVnA |
| 45295 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=3LosyD124Lc | 3LosyD124Lc |
| 45296 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=CrNV8m4tIzk | CrNV8m4tIzk |
| 45297 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=Gmqq1JPcfWY | Gmqq1JPcfWY |
| 45298 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=Ns7ZZnJvIY8 | Ns7ZZnJvIY8 |
| 45299 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=qMPPhTH4a-M | qMPPhTH4a-M |
| 45300 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=SJzzvziGhT0 | SJzzvziGhT0 |
| 45301 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=uA3sp1j12Nk | uA3sp1j12Nk |
| 45302 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=YfKXL8s3iGI | YfKXL8s3iGI |
| 45303 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=LawPjoe-JMA | LawPjoe-JMA |
| 45304 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=TprsbvpAU_M | TprsbvpAU_M |
| 45305 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=756EH8YpdG4 | 756EH8YpdG4 |
| 45306 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=AV3HiHvapRA | AV3HiHvapRA |
| 45307 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=eGqnlFwB4oc | eGqnlFwB4oc |
| 45308 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=F5XIDe6jORA | F5XIDe6jORA |
| 45309 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=mgYcUIT3uFQ | mgYcUIT3uFQ |
| 45310 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=MTVPuGpcv38 | MTVPuGpcv38 |
| 45311 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=qf8RBxUqkEA | qf8RBxUqkEA |
| 45312 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=sMe4dRUv2Q4 | sMe4dRUv2Q4 |
| 45313 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=uC8o5z2z2NY | uC8o5z2z2NY |
| 45314 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=YFt4GP0j9tE | YFt4GP0j9tE |
| 45315 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Land) (57A) | PA0001322752 | http://www.youtube.com/watch?v=E--sOQgssiM | E--sOQgssiM |
| 45316 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Land) (57A) | PA0001322752 | http://www.youtube.com/watch?v=FlfuDtP9mXI | FlfuDtP9mXI |
| 45317 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Land) (57A) | PA0001322752 | http://www.youtube.com/watch?v=h8JUrcnRC3o | h8JUrcnRC3o |
| 45318 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Land) (57A) | PA0001322752 | http://www.youtube.com/watch?v=KkQG7fInAgc | KkQG7fInAgc |
| 45319 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Land) (57A) | PA0001322752 | http://www.youtube.com/watch?v=yzuadJnBAhc | yzuadJnBAhc |
| 45320 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabs vs. Plankton) (62B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=u67Ugs6AEuc | u67Ugs6AEuc |
| 45321 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabs vs. Plankton) (62B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=zSbtksCDbTg | zSbtksCDbTg |
| 45322 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=11Y75MjGqiU | 11Y75MjGqiU |
| 45323 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=1vJp-HNCF6s | 1vJp-HNCF6s |
| 45324 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=2kglDgViQ_g | 2kglDgViQ_g |
| 45325 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=3ad-3ITFyn8 | 3ad-3ITFyn8 |
| 45326 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=5XB2MQs23jc | 5XB2MQs23jc |
| 45327 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=6Zyz36vRIoM | 6Zyz36vRIoM |
| 45328 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=ALW-kYPf13g | ALW-kYPf13g |
| 45329 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=cOf-8y97DeY | cOf-8y97DeY |
| 45330 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=fQFq8zCS9uY | fQFq8zCS9uY |
| 45331 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=G6VWVca0HPc | G6VWVca0HPc |
| 45332 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=LYXdwxvdRLg | LYXdwxvdRLg |
| 45333 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=njiZ9-RYpG0 | njiZ9-RYpG0 |
| 45334 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=paeTCrRPXUU | paeTCrRPXUU |
| 45335 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=qBHP7N8VmXE | qBHP7N8VmXE |
| 45336 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=SGeUO338PFc | SGeUO338PFc |
| 45337 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=TEpzhg97BBM | TEpzhg97BBM |
| 45338 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=WDaapOgs8wU | WDaapOgs8wU |
| 45339 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=Xc_AJvwH4uk | Xc_AJvwH4uk |
| 45340 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=xfPCoKcdzro | xfPCoKcdzro |
| 45341 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=XWbCQTUkefM | XWbCQTUkefM |
| 45342 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=7SZPxk-pRIc | 7SZPxk-pRIc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45343 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=aav7k6us9Kw | aav7k6us9Kw |
| 45344 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=hZgSP6m3aNI | hZgSP6m3aNI |
| 45345 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=iyv6m5ielkI | iyv6m5ielkI |
| 45346 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=LkzkuBe_OOY | LkzkuBe_OOY |
| 45347 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=q0xQg8ClG1w | q0xQg8ClG1w |
| 45348 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=tYo4jxGG5tc | tYo4jxGG5tc |
| 45349 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=yZmc8ioPQFM | yZmc8ioPQFM |
| 45350 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001370857 | http://www.youtube.com/watch?v=F1kNjqozLeM | F1kNjqozLeM |
| 45351 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy VI) (67A) | PA0001370857 | http://www.youtube.com/watch?v=u7mUitQdjXU | u7mUitQdjXU |
| 45352 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=8xDd0e249vM | 8xDd0e249vM |
| 45353 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=BwPe9u0THN8 | BwPe9u0THN8 |
| 45354 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=FWerQt7_Zik | FWerQt7_Zik |
| 45355 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=Ks7KhjFxo8E | Ks7KhjFxo8E |
| 45356 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=uI1he68kTXw | uI1he68kTXw |
| 45357 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (58B) | PA0001322752 | http://www.youtube.com/watch?v=XVGAn5CnP0Y | XVGAn5CnP0Y |
| 45358 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=FWnY8OayDbM | FWnY8OayDbM |
| 45359 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=MKZEJokorMQ | MKZEJokorMQ |
| 45360 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=oGwxAJwLBP8 | oGwxAJwLBP8 |
| 45361 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=yC_UaVv0neY | yC_UaVv0neY |
| 45362 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Money Talks) (88A) | PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=6WhwZ5kKNoY | 6WhwZ5kKNoY |
| 45363 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=4agL5Tziv4w | 4agL5Tziv4w |
| 45364 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=FxZ3elNzU9U | FxZ3elNzU9U |
| 45365 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=Oy9DiNe1PUI | Oy9DiNe1PUI |
| 45366 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=wFRT7nXdBVY | wFRT7nXdBVY |
| 45367 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=wgeybFsoGbg | wgeybFsoGbg |
| 45368 | VIACOM INTERNATIONAL | SpongeBob SquarePants (My Pretty Seahorse) (42B) | PA0001322752 | http://www.youtube.com/watch?v=rZWeA-JKVil | rZWeA-JKVil |
| 45369 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=aSTL8YjdbYQ | aSTL8YjdbYQ |
| 45370 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=nx2U7NszXXg | nx2U7NszXXg |
| 45371 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=4SFqGrl9E70 | 4SFqGrl9E70 |
| 45372 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=7wP2DljnctQ | 7wP2DljnctQ |
| 45373 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=9DlZalBys60 | 9DlZalBys60 |
| 45374 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Neptune's Spatula) (19B) | PA0001278924 | http://www.youtube.com/watch?v=kutN3HgJVic | kutN3HgJVic |
| 45375 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=Bw9s8ZEUyH4 | Bw9s8ZEUyH4 |
| 45376 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=jQXElgq1RKg | jQXElgq1RKg |
| 45377 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=q6_VpipcmPE | q6_VpipcmPE |
| 45378 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=XN9So7IuHEw | XN9So7IuHEw |
| 45379 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Night Light) (82B) | PA0001379865;PA0001615156;PAu003095161 | http://www.youtube.com/watch?v=SwjhzQkOdwA | SwjhzQkOdwA |
| 45380 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Once Bitten) (73B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=xqOYnl6rR24 | xqOYnl6rR24 |
| 45381 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=CtT8zn8-iGQ | CtT8zn8-iGQ |
| 45382 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=FwWIfneQS8U | FwWIfneQS8U |
| 45383 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=hHKdQwlwE7M | hHKdQwlwE7M |
| 45384 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=TtM4v-Lv-Zc | TtM4v-Lv-Zc |
| 45385 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=7xP52z0YP7c | 7xP52z0YP7c |
| 45386 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=AqLP-lYPYpQ | AqLP-lYPYpQ |
| 45387 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=Lo-itSG69J0 | Lo-itSG69J0 |
| 45388 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=4TAVQJmgJig | 4TAVQJmgJig |
| 45389 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=HJQmqrtHQt8 | HJQmqrtHQt8 |
| 45390 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=I9vBllqgscg | I9vBllqgscg |
| 45391 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=n53Q6BEMpEo | n53Q6BEMpEo |
| 45392 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=Owj9un_SdNI | Owj9un_SdNI |
| 45393 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=rtJ4Ip-ovlU | rtJ4Ip-ovlU |
| 45394 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=xd-NXdsrRG4 | xd-NXdsrRG4 |
| 45395 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=1LvmulBmVc8 | 1LvmulBmVc8 |
| 45396 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=9GrXYEGmgHs | 9GrXYEGmgHs |
| 45397 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=IoAm2mcATL8 | IoAm2mcATL8 |
| 45398 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=K2kDNC_MuLg | K2kDNC_MuLg |
| 45399 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=lFm3jY-rnV8 | lFm3jY-rnV8 |
| 45400 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=O7KF8wnx4Yc | O7KF8wnx4Yc |
| 45401 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=tAXRUR09eMk | tAXRUR09eMk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45402 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=ZbEH2eweljg | ZbEH2eweljg |
| 45403 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Picture Day) (93A) | PA0001616155;PAu003142717 | http://www.youtube.com/watch?v=vFVyKrjtjal | vFVyKrjtjal |
| 45404 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=0ZZd3R79wTQ | 0ZZd3R79wTQ |
| 45405 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=41ro-l4-d7Y | 41ro-l4-d7Y |
| 45406 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=54GNg3jeZRU | 54GNg3jeZRU |
| 45407 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=5LLo3xT2hLs | 5LLo3xT2hLs |
| 45408 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=71yyQdMhGM4 | 71yyQdMhGM4 |
| 45409 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=CydPexAP3Xg | CydPexAP3Xg |
| 45410 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=DiDAozDZMZA | DiDAozDZMZA |
| 45411 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=DN9t52-INX8 | DN9t52-INX8 |
| 45412 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=e3Bi5KbEl6M | e3Bi5KbEl6M |
| 45413 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=fcaqMGX48K0 | fcaqMGX48K0 |
| 45414 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=I0JWuMae4Y8 | I0JWuMae4Y8 |
| 45415 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Junfhmr2gu4 | Junfhmr2gu4 |
| 45416 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=koWvAVQRoJ8 | koWvAVQRoJ8 |
| 45417 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=L1bFS0EuxCc | L1bFS0EuxCc |
| 45418 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=M0oD5ZTEwul | M0oD5ZTEwul |
| 45419 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=MNnjs_t0mJM | MNnjs_t0mJM |
| 45420 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=O6N_YXl526M | O6N_YXl526M |
| 45421 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=qbCXj0Cc26E | qbCXj0Cc26E |
| 45422 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=QvfWfVHg2Rs | QvfWfVHg2Rs |
| 45423 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=rNj8EvQpGvU | rNj8EvQpGvU |
| 45424 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=SgrL9sfWlNg | SgrL9sfWlNg |
| 45425 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=T8Tslp-HeSg | T8Tslp-HeSg |
| 45426 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=TwRcPNvOKvw | TwRcPNvOKvw |
| 45427 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Umve5hADtM8 | Umve5hADtM8 |
| 45428 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=vuumZLRR3Zo | vuumZLRR3Zo |
| 45429 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=WGAfx6L1dBY | WGAfx6L1dBY |
| 45430 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=wjpTQJcqSCw | wjpTQJcqSCw |
| 45431 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Wu9lpRVM5Z8 | Wu9lpRVM5Z8 |
| 45432 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=XG8W_xskU1g | XG8W_xskU1g |
| 45433 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=YbdPliw7fsY | YbdPliw7fsY |
| 45434 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=YDhE51EVGhw | YDhE51EVGhw |
| 45435 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=YmIpAZAjEUk | YmIpAZAjEUk |
| 45436 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=YNmAt6k4nuc | YNmAt6k4nuc |
| 45437 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=YNTBg9JPEDM | YNTBg9JPEDM |
| 45438 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=YyQYRi3ysCY | YyQYRi3ysCY |
| 45439 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=C8RJNB6WC9w | C8RJNB6WC9w |
| 45440 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=EgCwZzN2Blg | EgCwZzN2Blg |
| 45441 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=uXks8UZuN-8 | uXks8UZuN-8 |
| 45442 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pranks a Lot) (60B) | PA0001322752 | http://www.youtube.com/watch?v=Ft0MOzDKq68 | Ft0MOzDKq68 |
| 45443 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pranks a Lot) (60B) | PA0001322752 | http://www.youtube.com/watch?v=g6hmOidjBXw | g6hmOidjBXw |
| 45444 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pranks a Lot) (60B) | PA0001322752 | http://www.youtube.com/watch?v=UBO9BtPOX84 | UBO9BtPOX84 |
| 45445 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=6opk4Hiba0g | 6opk4Hiba0g |
| 45446 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=MOHiXxlpryE | MOHiXxlpryE |
| 45447 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=NaNjllos2L8 | NaNjllos2L8 |
| 45448 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=QszWXc2qEwg | QszWXc2qEwg |
| 45449 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=Sbjz01X29lM | Sbjz01X29lM |
| 45450 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=tCU3w2vwl0A | tCU3w2vwl0A |
| 45451 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=UvDzKZRSJss | UvDzKZRSJss |
| 45452 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=_jReZ1s-D5Y | _jReZ1s-D5Y |
| 45453 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=6tfZqN-0jEQ | 6tfZqN-0jEQ |
| 45454 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=-8W87atpGpl | -8W87atpGpl |
| 45455 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=9h9NMJC_7sk | 9h9NMJC_7sk |
| 45456 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=AutmQZSiMVM | AutmQZSiMVM |
| 45457 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=b6qpWHh1GOs | b6qpWHh1GOs |
| 45458 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=C6WGdDYKNPE | C6WGdDYKNPE |
| 45459 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=oA_kT8MrOH8 | oA_kT8MrOH8 |
| 45460 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=P38ehsH5Tzw | P38ehsH5Tzw |
| 45461 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=rim4Tozc1PQ | rim4Tozc1PQ |
| 45462 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=TALRvr83m3Q | TALRvr83m3Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45463 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=tfrh50BX8DU | tfrh50BX8DU |
| 45464 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=tKid1zb3TPw | tKid1zb3TPw |
| 45465 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=U38dYH1hEQs | U38dYH1hEQs |
| 45466 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=-Ugo2IhLfY8 | -Ugo2IhLfY8 |
| 45467 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=xBKjCYnayCU | xBKjCYnayCU |
| 45468 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rise and Shine) (83A) | PA0001379865;PA0001383875;PA000 1615156;PAu003095167 | http://www.youtube.com/watch?v=spSjcGSti7o | spSjcGSti7o |
| 45469 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Roller Cowards) (86A) | PA0001355361;PA0001615156;PAu00 3098858 | http://www.youtube.com/watch?v=fOfSgsa9RbY | fOfSgsa9RbY |
| 45470 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Roller Cowards) (86A) | PA0001355361;PA0001615156;PAu00 3098858 | http://www.youtube.com/watch?v=hHt73w83Kf8 | hHt73w83Kf8 |
| 45471 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Roller Cowards) (86A) | PA0001355361;PA0001615156;PAu00 3098858 | http://www.youtube.com/watch?v=jYDU49Gyh4M | jYDU49Gyh4M |
| 45472 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Roller Cowards) (86A) | PA0001355361;PA0001615156;PAu00 3098858 | http://www.youtube.com/watch?v=y6l1ro3pktl | y6l1ro3pktl |
| 45473 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rule of Dumb) (77B) | PA0001383875 | http://www.youtube.com/watch?v=F62SW8pYVLU | F62SW8pYVLU |
| 45474 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rule of Dumb) (77B) | PA0001383875 | http://www.youtube.com/watch?v=iAazpaW9sYg | iAazpaW9sYg |
| 45475 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy, Spongebob, and the Worm) (40A) | PA0001392859 | http://www.youtube.com/watch?v=lUJtbqzUMIM | lUJtbqzUMIM |
| 45476 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=_uv541kaBjQ | _uv541kaBjQ |
| 45477 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=D-RcCLdUsSk | D-RcCLdUsSk |
| 45478 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=ooUL6F64oFM | ooUL6F64oFM |
| 45479 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=r8rdzd4aP1E | r8rdzd4aP1E |
| 45480 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=c743orXU9Cs | c743orXU9Cs |
| 45481 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=dJLthTKeCZE | dJLthTKeCZE |
| 45482 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=4thiC2VbJQU | 4thiC2VbJQU |
| 45483 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=DgUmRc-S4oE | DgUmRc-S4oE |
| 45484 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=GRE3d01xnUM | GRE3d01xnUM |
| 45485 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=jPjT5hd8uAE | jPjT5hd8uAE |
| 45486 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=McmnIMBts2g | McmnIMBts2g |
| 45487 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=8wu_4BQH7OE | 8wu_4BQH7OE |
| 45488 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=mIGoj5TCFWg | mIGoj5TCFWg |
| 45489 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=PClW6pA0rol | PClW6pA0rol |
| 45490 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Slimy Dancing) (88C) | PA0001615156;Pau003095170 | http://www.youtube.com/watch?v=8F25SJNRGLg | 8F25SJNRGLg |
| 45491 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Slimy Dancing) (88C) | PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=etd2gbsuZlk | etd2gbsuZlk |
| 45492 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Slimy Dancing) (88C) | PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=fWkuig1YGEQ | fWkuig1YGEQ |
| 45493 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=dyxb2BNyf24 | dyxb2BNyf24 |
| 45494 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SpongeGuard on Duty) (41B) | PA0001322752 | http://www.youtube.com/watch?v=DB9dXvvsc10 | DB9dXvvsc10 |
| 45495 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=bC7xKkmEsJo | bC7xKkmEsJo |
| 45496 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=f7-wl2WbiEU | f7-wl2WbiEU |
| 45497 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=kODvPGnMyO8 | kODvPGnMyO8 |
| 45498 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=nXMb07sjJAw | nXMb07sjJAw |
| 45499 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=XU-6DdxMShc | XU-6DdxMShc |
| 45500 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=YE8XVrayxr8 | YE8XVrayxr8 |
| 45501 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SpongeGuard on Duty) (41B) | PA0001322752 | http://www.youtube.com/watch?v=L5iHaLq2hGU | L5iHaLq2hGU |
| 45502 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=FOZ0a_6cjxQ | FOZ0a_6cjxQ |
| 45503 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=3XNVlrC4B8l | 3XNVlrC4B8l |
| 45504 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=5lUjtCGAzFY | 5lUjtCGAzFY |
| 45505 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=ArtryYsljgw | ArtryYsljgw |
| 45506 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=k5mQHyoz6NM | k5mQHyoz6NM |
| 45507 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=-Vd7iFxCNWE | -Vd7iFxCNWE |
| 45508 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=3jw_uN4Q9vQ | 3jw_uN4Q9vQ |
| 45509 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=9X3ludzz3O4 | 9X3ludzz3O4 |
| 45510 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=ciD9xC9PEok | ciD9xC9PEok |
| 45511 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squilliam Returns) (48B) | PA0001322752 | http://www.youtube.com/watch?v=jX37a6OFB88 | jX37a6OFB88 |
| 45512 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=_3jzxllxLqI | _3jzxllxLqI |
| 45513 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=ERu1WRdizv4 | ERu1WRdizv4 |
| 45514 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=Kfn3sajJBR0 | Kfn3sajJBR0 |
| 45515 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=v2I_Nnt5_fw | v2I_Nnt5_fw |
| 45516 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=3n-xu61s-ng | 3n-xu61s-ng |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45517 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=d3b4Tj_65ro | d3b4Tj_65ro |
| 45518 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=GMn3weyqja4 | GMn3weyqja4 |
| 45519 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=JxZg_DY4eHs | JxZg_DY4eHs |
| 45520 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=kJWsW9RxvBY | kJWsW9RxvBY |
| 45521 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=l9B3C5mK-T0 | l9B3C5mK-T0 |
| 45522 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=LnVun8il96E | LnVun8il96E |
| 45523 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=m_bUh230P7k | m_bUh230P7k |
| 45524 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=wi-yzTBd5I4 | wi-yzTBd5I4 |
| 45525 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=FLdbF8LpwTs | FLdbF8LpwTs |
| 45526 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=QYzOwJWdIdl | QYzOwJWdIdl |
| 45527 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=UK6FC2NmhGQ | UK6FC2NmhGQ |
| 45528 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Battle of Bikini Bottom) (97B) | PA0001616155;PA003340633 | http://www.youtube.com/watch?v=ZjPiVCaTySs | ZjPiVCaTySs |
| 45529 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=amLDB5_T0Gc | amLDB5_T0Gc |
| 45530 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=Bu7KdKCMrPw | Bu7KdKCMrPw |
| 45531 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=Dp60-b4Ustg | Dp60-b4Ustg |
| 45532 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=ec2zYTsNVpk | ec2zYTsNVpk |
| 45533 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=FcCS-6_zT_I | FcCS-6_zT_I |
| 45534 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=FNeAWHI9rSM | FNeAWHI9rSM |
| 45535 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=hQWopRwqCXk | hQWopRwqCXk |
| 45536 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=IjUrfSgCM2U | IjUrfSgCM2U |
| 45537 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=mRI1KqdDZ-0 | mRI1KqdDZ-0 |
| 45538 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=q-uL2z1vSZQ | q-uL2z1vSZQ |
| 45539 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=t7-tgQsjrZo | t7-tgQsjrZo |
| 45540 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=t7YekqwBcuY | t7YekqwBcuY |
| 45541 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=TdYUm-jWnH8 | TdYUm-jWnH8 |
| 45542 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=tT1rRLgJsyg | tT1rRLgJsyg |
| 45543 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=TvzYs9YTYaI | TvzYs9YTYaI |
| 45544 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=UpB6aubjt9A | UpB6aubjt9A |
| 45545 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=uvDPtn-6YB4 | uvDPtn-6YB4 |
| 45546 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=WD1rBW5gWXw | WD1rBW5gWXw |
| 45547 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=XuWbkQL1CPU | XuWbkQL1CPU |
| 45548 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PA003095165 | http://www.youtube.com/watch?v=zRUT8kTUjl0 | zRUT8kTUjl0 |
| 45549 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=dyjp0AbkUTc | dyjp0AbkUTc |
| 45550 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=0K1SJvU0qx4 | 0K1SJvU0qx4 |
| 45551 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=301Ccbup1bE | 301Ccbup1bE |
| 45552 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=3fovxhDkMyE | 3fovxhDkMyE |
| 45553 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=5eXT7E58GMw | 5eXT7E58GMw |
| 45554 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=89sZso4sErl | 89sZso4sErl |
| 45555 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=9VSiYeoO1qM | 9VSiYeoO1qM |
| 45556 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=A6uRPRz_cc0 | A6uRPRz_cc0 |
| 45557 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=aaFWhZiONT0 | aaFWhZiONT0 |
| 45558 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=AdGwre_HeRE | AdGwre_HeRE |
| 45559 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Ay58JNln-zA | Ay58JNln-zA |
| 45560 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=D_eA0ejz0KI | D_eA0ejz0KI |
| 45561 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=DaBE_TI7wCg | DaBE_TI7wCg |
| 45562 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Dg0jlI1YjIE | Dg0jlI1YjIE |
| 45563 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=dhZEFjh8r0M | dhZEFjh8r0M |
| 45564 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=E6VImkMamq0 | E6VImkMamq0 |
| 45565 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=fqeXq6SJMjU | fqeXq6SJMjU |
| 45566 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=fU31kMc7PeU | fU31kMc7PeU |
| 45567 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=fYum8kczV-w | fYum8kczV-w |
| 45568 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=g4ThX3K-PlM | g4ThX3K-PlM |
| 45569 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=hmCKjHP7swk | hmCKjHP7swk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45570 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=hsEf779vIFg | hsEf779vIFg |
| 45571 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=IhD0xGZLHd8 | IhD0xGZLHd8 |
| 45572 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=iVu6WMXxWSY | iVu6WMXxWSY |
| 45573 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Jujclt2MBAM | Jujclt2MBAM |
| 45574 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=mSwtnKC-hXg | mSwtnKC-hXg |
| 45575 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=NQCceNzFkxM | NQCceNzFkxM |
| 45576 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=op1i4_uss2o | op1i4_uss2o |
| 45577 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Pttd7o3Denw | Pttd7o3Denw |
| 45578 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Q8gf9Y6rX2I | Q8gf9Y6rX2I |
| 45579 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=TyLksUgLu54 | TyLksUgLu54 |
| 45580 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=U8YbQSo8xQk | U8YbQSo8xQk |
| 45581 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=w8amgII-NNg | w8amgII-NNg |
| 45582 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=XCpiSTyD9jY | XCpiSTyD9jY |
| 45583 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=XXXwdW5NFY8 | XXXwdW5NFY8 |
| 45584 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=xZe271SRbeA | xZe271SRbeA |
| 45585 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=YvmnYjDFwY8 | YvmnYjDFwY8 |
| 45586 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=1a3pj2gw0m4 | 1a3pj2gw0m4 |
| 45587 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=1lT87j-yg2I | 1lT87j-yg2I |
| 45588 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=cQUCFICVbnA | cQUCFICVbnA |
| 45589 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=ejdiQ6hlqt0 | ejdiQ6hlqt0 |
| 45590 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=UkixStgdWUs | UkixStgdWUs |
| 45591 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=DNHq8mkULow | DNHq8mkULow |
| 45592 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=ojhFz0ZX36U | ojhFz0ZX36U |
| 45593 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=u9RgWrmXt9s | u9RgWrmXt9s |
| 45594 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=WFu2fXMjZWY | WFu2fXMjZWY |
| 45595 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=y9ttlLlTVig | y9ttlLlTVig |
| 45596 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krusty Plate) (90C) | PA0001616155 | http://www.youtube.com/watch?v=WiXZAQiAJUY | WiXZAQiAJUY |
| 45597 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=cPlP9i0Ja5w | cPlP9i0Ja5w |
| 45598 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=hSB-d4mthHw | hSB-d4mthHw |
| 45599 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=TkNA8A0E51U | TkNA8A0E51U |
| 45600 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=RsJ20Xi7n-M | RsJ20Xi7n-M |
| 45601 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=9N86iuw88rl | 9N86iuw88rl |
| 45602 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=GTku2qZ-nEo | GTku2qZ-nEo |
| 45603 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Sponge Who Could Fly) (59A) | PA0001322752 | http://www.youtube.com/watch?v=fXTjB4hVvro | fXTjB4hVvro |
| 45604 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Sponge Who Could Fly) (59A) | PA0001322752 | http://www.youtube.com/watch?v=s3uVMVTmK_I | s3uVMVTmK_I |
| 45605 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=orFbt3-IBQo | orFbt3-IBQo |
| 45606 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=Yh46Qdd7G0 | YYh46Qdd7G0 |
| 45607 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=0LxZTCOb-Es | 0LxZTCOb-Es |
| 45608 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=IL242j8I30E | IL242j8I30E |
| 45609 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=oP6WBJSWkWA | oP6WBJSWkWA |
| 45610 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=SZ_GSnx4XTQ | SZ_GSnx4XTQ |
| 45611 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=Xb_nhcPZHz4 | Xb_nhcPZHz4 |
| 45612 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu003343952 | http://www.youtube.com/watch?v=bKxtj-e00vl | bKxtj-e00vl |
| 45613 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu003343952 | http://www.youtube.com/watch?v=H_9qto88WVk | H_9qto88WVk |
| 45614 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=_bSOpsft3W4 | _bSOpsft3W4 |
| 45615 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=74MtbihCglE | 74MtbihCglE |
| 45616 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=iXASz6xaCfg | iXASz6xaCfg |
| 45617 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=ZFSFJSBMlKw | ZFSFJSBMlKw |
| 45618 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=7GBZ7Keha4M | 7GBZ7Keha4M |
| 45619 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=8Q1Ptiv1v60 | 8Q1Ptiv1v60 |
| 45620 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=Bs-VhMzBrDY | Bs-VhMzBrDY |
| 45621 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=eHzHRCHoVvl | eHzHRCHoVvl |
| 45622 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=F5c-8RLHSmU | F5c-8RLHSmU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45623 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=jUrXmZaB5h0 | jUrXmZaB5h0 |
| 45624 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=LrQX5obDSHo | LrQX5obDSHo |
| 45625 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=OsbJT8P_mxg | OsbJT8P_mxg |
| 45626 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=sVBp5xRuvyE | sVBp5xRuvyE |
| 45627 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=U49pDnZinPE | U49pDnZinPE |
| 45628 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=VEiz9YpqEYY | VEiz9YpqEYY |
| 45629 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wigstruck) (74B) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=6nhnqy1s1nM | 6nhnqy1s1nM |
| 45630 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wigstruck) (74B) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=q6sKaCy16a0 | q6sKaCy16a0 |
| 45631 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=2QwR1m32kyI | 2QwR1m32kyI |
| 45632 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=8Nt1z2Q1E4I | 8Nt1z2Q1E4I |
| 45633 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=dZKEqnzlYfM | dZKEqnzlYfM |
| 45634 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=GQvvtmEgCRE | GQvvtmEgCRE |
| 45635 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=i5H7_24YIRs | i5H7_24YIRs |
| 45636 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=IJ6Heaa6lxl | IJ6Heaa6lxl |
| 45637 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=MmEmx_Ja_9Y | MmEmx_Ja_9Y |
| 45638 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=OXO7SHzEqQI | OXO7SHzEqQI |
| 45639 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=Yk0uhQWea4A | Yk0uhQWea4A |
| 45640 | COMEDY PARTNERS | Stella (Pilot) (101) | PAu003004959 | http://www.youtube.com/watch?v=D6WEZ0TSTfY | D6WEZ0TSTfY |
| 45641 | COMEDY PARTNERS | Stella (Coffee Shop) (102) | PAu003004959 | http://www.youtube.com/watch?v=MGNMmsm2AmU | MGNMmsm2AmU |
| 45642 | COMEDY PARTNERS | Stella (Campaign) (103) | PAu003004959 | http://www.youtube.com/watch?v=GxAtsfa7aqc | GxAtsfa7aqc |
| 45643 | COMEDY PARTNERS | Stella (Camping) (106) | PAu003004959 | http://www.youtube.com/watch?v=fBH9AccT1uQ | fBH9AccT1uQ |
| 45644 | COMEDY PARTNERS | Stella (Vegetables) (109) | PAu003004959 | http://www.youtube.com/watch?v=vz3yfs28c3w | vz3yfs28c3w |
| 45645 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=rHFfFxYF__Y | rHFfFxYF__Y |
| 45646 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=ur_lp7IjgG0 | ur_lp7IjgG0 |
| 45647 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=m-aSzEmXAU0 | m-aSzEmXAU0 |
| 45648 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=D9lYnXfc6b0 | D9lYnXfc6b0 |
| 45649 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=STXA7rLkKIE | STXA7rLkKIE |
| 45650 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=ykWd_6gYMSA | ykWd_6gYMSA |
| 45651 | COMEDY PARTNERS | Strangers with Candy (Trail Of Tears) (303) | PA0000999460;PA0001245683 | http://www.youtube.com/watch?v=2PccAb28I6M | 2PccAb28I6M |
| 45652 | COMEDY PARTNERS | Strangers with Candy (Invisible Love) (306) | PA0000999462;PA0001245683 | http://www.youtube.com/watch?v=SfwOUuqOAus | SfwOUuqOAus |
| 45653 | COMEDY PARTNERS | Strangers with Candy (Invisible Love) (306) | PA0000999462;PA0001245683 | http://www.youtube.com/watch?v=xOfy55I-gCk | xOfy55I-gCk |
| 45654 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=Od7pRx6O_U8 | Od7pRx6O_U8 |
| 45655 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=JrynP1CLSl0 | JrynP1CLSl0 |
| 45656 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=NbEqSHa-yfQ | NbEqSHa-yfQ |
| 45657 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=NGRPGzdMvp0 | NGRPGzdMvp0 |
| 45658 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=nhDc1tW7kZY | nhDc1tW7kZY |
| 45659 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=sAQzPzOHzWQ | sAQzPzOHzWQ |
| 45660 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=T1Q6_e0ia9A | T1Q6_e0ia9A |
| 45661 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=W71Jaqstucw | W71Jaqstucw |
| 45662 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=xAe8X8C0uDE | xAe8X8C0uDE |
| 45663 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=XhdMhUaT3K4 | XhdMhUaT3K4 |
| 45664 | VIACOM INTERNATIONAL | Super Sweet 16: The Movie | PA0001600950 | http://www.youtube.com/watch?v=YASZ_oOmVtl | YASZ_oOmVtl |
| 45665 | VIACOM INTERNATIONAL | SuperGroup(101) | PAu003062657 | http://www.youtube.com/watch?v=IG3oiVHYn1U | IG3oiVHYn1U |
| 45666 | COUNTRY MUSIC TELEVISION | That's Amore! (Disco Disaster) (104) | PA0001609850 | http://www.youtube.com/watch?v=1ZxKOMD33Is | 1ZxKOMD33Is |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45667 | COMEDY PARTNERS | The Amazing Johnathan: Wrong On Every Level | PA0001591657 | http://www.youtube.com/watch?v=zr8g3GvOvul | zr8g3GvOvul |
| 45668 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=_5S_Ts_NfNg | _5S_Ts_NfNg |
| 45669 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=9dYJTtumZRA | 9dYJTtumZRA |
| 45670 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=EfKQOXukiw8 | EfKQOXukiw8 |
| 45671 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=qVUa5QJ6D1w | qVUa5QJ6D1w |
| 45672 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=HT7I8xpdqFs | HT7I8xpdqFs |
| 45673 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=tOCWbaO34YI | tOCWbaO34YI |
| 45674 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=Kuj4nFrfHbw | Kuj4nFrfHbw |
| 45675 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=KvBbe9PepzI | KvBbe9PepzI |
| 45676 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=TaqT8LFqU8E | TaqT8LFqU8E |
| 45677 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=vfEY435jjzM | vfEY435jjzM |
| 45678 | VIACOM INTERNATIONAL | The Andy Milonakis Show(106) | PA0001328463 | http://www.youtube.com/watch?v=EZYbV600LCc | EZYbV600LCc |
| 45679 | VIACOM INTERNATIONAL | The Andy Milonakis Show(106) | PA0001328463 | http://www.youtube.com/watch?v=jIHuy5IJ-Y8 | jIHuy5IJ-Y8 |
| 45680 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=8vX3owYgNsY | 8vX3owYgNsY |
| 45681 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=ny_eUUmNWhU | ny_eUUmNWhU |
| 45682 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=5S4FT_0v6MQ | 5S4FT_0v6MQ |
| 45683 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=ack1bpJiiKQ | ack1bpJiiKQ |
| 45684 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=FMCSkLodBZ4 | FMCSkLodBZ4 |
| 45685 | VIACOM INTERNATIONAL | The Andy Milonakis Show(204) | PA0001379860 | http://www.youtube.com/watch?v=eS2fcnt1448 | eS2fcnt1448 |
| 45686 | VIACOM INTERNATIONAL | The Andy Milonakis Show(205) | PA0001379860 | http://www.youtube.com/watch?v=v78tKQxPhG8 | v78tKQxPhG8 |
| 45687 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=_oP3L6JXD-Q | _oP3L6JXD-Q |
| 45688 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=1rRy7TcRofY | 1rRy7TcRofY |
| 45689 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=5SFQwlpJfbo | 5SFQwlpJfbo |
| 45690 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=6iOoOJZFvd4 | 6iOoOJZFvd4 |
| 45691 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=6korbYyBc_Q | 6korbYyBc_Q |
| 45692 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=B2x3ksFE7cw | B2x3ksFE7cw |
| 45693 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=BdBhGlZtjwA | BdBhGlZtjwA |
| 45694 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=CZi9l0KX31E | CZi9l0KX31E |
| 45695 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=G_BtxrF-_xA | G_BtxrF-_xA |
| 45696 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=GTB7RQmn_98 | GTB7RQmn_98 |
| 45697 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=iN-r7_O9ZSo | iN-r7_O9ZSo |
| 45698 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=JDO-38-JmpQ | JDO-38-JmpQ |
| 45699 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=K6p7ySHh9PI | K6p7ySHh9PI |
| 45700 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=kLs5nLnAJK8 | kLs5nLnAJK8 |
| 45701 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=m9y69DGeel4 | m9y69DGeel4 |
| 45702 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=prjLI1IML2E | prjLI1IML2E |
| 45703 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=svegfTyapLQ | svegfTyapLQ |
| 45704 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=tP5jlkd7mhQ | tP5jlkd7mhQ |
| 45705 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=VAarcEKIVVM | VAarcEKIVVM |
| 45706 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=Xc27Ouwh1Xs | Xc27Ouwh1Xs |
| 45707 | VIACOM INTERNATIONAL | The Andy Milonakis Show(301) | PA0001608794 | http://www.youtube.com/watch?v=Yyo9xs2hzoE | Yyo9xs2hzoE |
| 45708 | VIACOM INTERNATIONAL | The Andy Milonakis Show(302) | PA0001608754 | http://www.youtube.com/watch?v=d7rTK5D-i6M | d7rTK5D-i6M |
| 45709 | VIACOM INTERNATIONAL | The Andy Milonakis Show(302) | PA0001608754 | http://www.youtube.com/watch?v=ip6yWe1Irvo | ip6yWe1Irvo |
| 45710 | VIACOM INTERNATIONAL | The Andy Milonakis Show(302) | PA0001608754 | http://www.youtube.com/watch?v=yniNHwFw4B8 | yniNHwFw4B8 |
| 45711 | VIACOM INTERNATIONAL | The Andy Milonakis Show(303) | PA0001608797 | http://www.youtube.com/watch?v=cSIWeikxot0 | cSIWeikxot0 |
| 45712 | VIACOM INTERNATIONAL | The Andy Milonakis Show(303) | PA0001608797 | http://www.youtube.com/watch?v=DxKriKHnvuM | DxKriKHnvuM |
| 45713 | VIACOM INTERNATIONAL | The Andy Milonakis Show(303) | PA0001608797 | http://www.youtube.com/watch?v=GD-9309fHLE | GD-9309fHLE |
| 45714 | VIACOM INTERNATIONAL | The Andy Milonakis Show(303) | PA0001608797 | http://www.youtube.com/watch?v=jFb2e2yYLWM | jFb2e2yYLWM |
| 45715 | VIACOM INTERNATIONAL | The Andy Milonakis Show(303) | PA0001608797 | http://www.youtube.com/watch?v=mkJpUyAx4eM | mkJpUyAx4eM |
| 45716 | VIACOM INTERNATIONAL | The Andy Milonakis Show(303) | PA0001608797 | http://www.youtube.com/watch?v=Wy13errOzHA | Wy13errOzHA |
| 45717 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=3Za0ozDW-vE | 3Za0ozDW-vE |
| 45718 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=590aDUY3cNc | 590aDUY3cNc |
| 45719 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=f6hI92F1FQw | f6hI92F1FQw |
| 45720 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=gkfZXdaFxd4 | gkfZXdaFxd4 |
| 45721 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=KAoVPFHAaWY | KAoVPFHAaWY |
| 45722 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=OeubEjb5jyc | OeubEjb5jyc |
| 45723 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=u2HEwBRiUlw | u2HEwBRiUlw |
| 45724 | VIACOM INTERNATIONAL | The Andy Milonakis Show(304) | PA0001608796 | http://www.youtube.com/watch?v=vy8uNGAOezA | vy8uNGAOezA |
| 45725 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=2KX6t92rUQA | 2KX6t92rUQA |
| 45726 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=53btG_VhHG0 | 53btG_VhHG0 |
| 45727 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=EzfcOITHfls | EzfcOITHfls |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45728 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=FE4fUkWE4oQ | FE4fUkWE4oQ |
| 45729 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=UydH1BVQHhY | UydH1BVQHhY |
| 45730 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=yClo8v4bVR8 | yClo8v4bVR8 |
| 45731 | VIACOM INTERNATIONAL | The Andy Milonakis Show(305) | PA0001608753 | http://www.youtube.com/watch?v=ymP5ZwuMLZ4 | ymP5ZwuMLZ4 |
| 45732 | VIACOM INTERNATIONAL | The Andy Milonakis Show(306) | PA0001608795 | http://www.youtube.com/watch?v=7PCOUI8ChWQ | 7PCOUI8ChWQ |
| 45733 | VIACOM INTERNATIONAL | The Andy Milonakis Show(306) | PA0001608795 | http://www.youtube.com/watch?v=VlC5JIpjHOk | VlC5JIpjHOk |
| 45734 | VIACOM INTERNATIONAL | The Animation Show (Early Pencil Tests) | PA0001604207 | http://www.youtube.com/watch?v=AZon9qf2NKA | AZon9qf2NKA |
| 45735 | VIACOM INTERNATIONAL | The Backyardigans (Pirate Treasure) (101) | PA0001309417 | http://www.youtube.com/watch?v=8q_4X8ITy4A | 8q_4X8ITy4A |
| 45736 | VIACOM INTERNATIONAL | The Backyardigans (Pirate Treasure) (101) | PA0001309417 | http://www.youtube.com/watch?v=TnjSmtj4w6w | TnjSmtj4w6w |
| 45737 | VIACOM INTERNATIONAL | The Backyardigans (Special Delivery) (209) | PA0001366960 | http://www.youtube.com/watch?v=1lJi8jinaeE | 1lJi8jinaeE |
| 45738 | VIACOM INTERNATIONAL | The Backyardigans (The Swamp Creature) (207) | PA0001366960 | http://www.youtube.com/watch?v=9b8ASGoWdOs | 9b8ASGoWdOs |
| 45739 | VIACOM INTERNATIONAL | The Backyardigans (The Swamp Creature) (207) | PA0001366960 | http://www.youtube.com/watch?v=qBXb7WyHuoQ | qBXb7WyHuoQ |
| 45740 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=m0j2CnSUbds | m0j2CnSUbds |
| 45741 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=p_tCRCyzIRU | p_tCRCyzIRU |
| 45742 | VIACOM INTERNATIONAL | The Backyardigans (Viking Voyage) (110) | PA0001319696 | http://www.youtube.com/watch?v=6_4SwQZ3LiY | 6_4SwQZ3LiY |
| 45743 | VIACOM INTERNATIONAL | The Backyardigans (Viking Voyage) (110) | PA0001319696 | http://www.youtube.com/watch?v=nL5Dfijeg4U | nL5Dfijeg4U |
| 45744 | VIACOM INTERNATIONAL | The Backyardigans (Viking Voyage) (110) | PA0001319696 | http://www.youtube.com/watch?v=WIjwYDGS0v0 | WIjwYDGS0v0 |
| 45745 | COMEDY PARTNERS | The Colbert Report(2158) | PAu00388681 | http://www.youtube.com/watch?v=yA5xq7v6VIQ | yA5xq7v6VIQ |
| 45746 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=5AluyBq4hwA | 5AluyBq4hwA |
| 45747 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=5OunKiCV7kU | 5OunKiCV7kU |
| 45748 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=bCmhIGeTxp0 | bCmhIGeTxp0 |
| 45749 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=clqI-g_CyBg | clqI-g_CyBg |
| 45750 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=cuzmjSeAetM | cuzmjSeAetM |
| 45751 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=e4bzx3HM9Qo | e4bzx3HM9Qo |
| 45752 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=giglklwtgSs | giglklwtgSs |
| 45753 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=I6nuwQmhrZ8 | I6nuwQmhrZ8 |
| 45754 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=RcMC8aUkvq0 | RcMC8aUkvq0 |
| 45755 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=xQtnD19WNCE | xQtnD19WNCE |
| 45756 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=y0qFde3Az0E | y0qFde3Az0E |
| 45757 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=zZErXFuNR6U | zZErXFuNR6U |
| 45758 | COMEDY PARTNERS | The Colbert Report(3017) | PAu003098914 | http://www.youtube.com/watch?v=QcerV6uhTGg | QcerV6uhTGg |
| 45759 | COMEDY PARTNERS | The Colbert Report(3017) | PAu003098914 | http://www.youtube.com/watch?v=WZ9oLvrTwpI | WZ9oLvrTwpI |
| 45760 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=QNblDyxwrk8 | QNblDyxwrk8 |
| 45761 | COMEDY PARTNERS | The Colbert Report(3029) | PAu003105041 | http://www.youtube.com/watch?v=A7EMqRsxX1k | A7EMqRsxX1k |
| 45762 | COMEDY PARTNERS | The Colbert Report(3052) | PA0001355579 | http://www.youtube.com/watch?v=Qvxp6A_SAVg | Qvxp6A_SAVg |
| 45763 | COMEDY PARTNERS | The Colbert Report(3054) | PA0001588608 | http://www.youtube.com/watch?v=SetxE1VuPHE | SetxE1VuPHE |
| 45764 | COMEDY PARTNERS | The Colbert Report(3055) | PA0001393824;PRE000000511 | http://www.youtube.com/watch?v=X7BwDw2Fmb8 | X7BwDw2Fmb8 |
| 45765 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=mDeSfWlulw0 | mDeSfWlulw0 |
| 45766 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=rVecRieh0Xo | rVecRieh0Xo |
| 45767 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=tdXElhMWo94 | tdXElhMWo94 |
| 45768 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=V4BqwguwPfE | V4BqwguwPfE |
| 45769 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=4-c4ktXwXJo | 4-c4ktXwXJo |
| 45770 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=bp3uZZrwqDQ | bp3uZZrwqDQ |
| 45771 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=QEJ_DnnK93M | QEJ_DnnK93M |
| 45772 | COMEDY PARTNERS | The Colbert Report(3081) | PA0001595610 | http://www.youtube.com/watch?v=92egsUr16ls | 92egsUr16ls |
| 45773 | COMEDY PARTNERS | The Colbert Report(3081) | PA0001595610 | http://www.youtube.com/watch?v=HUhCjXw12TE | HUhCjXw12TE |
| 45774 | COMEDY PARTNERS | The Colbert Report(3093) | PA0001597433 | http://www.youtube.com/watch?v=bujO3ny5Vps | bujO3ny5Vps |
| 45775 | COMEDY PARTNERS | The Colbert Report(3097) | PA0001588586 | http://www.youtube.com/watch?v=wvid_CVrY0g | wvid_CVrY0g |
| 45776 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=1BLi0R-pqGw | 1BLi0R-pqGw |
| 45777 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=3q5usVaAFC4 | 3q5usVaAFC4 |
| 45778 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=VXXg48Ylh-4 | VXXg48Ylh-4 |
| 45779 | COMEDY PARTNERS | The Colbert Report(3102) | PA0001590249 | http://www.youtube.com/watch?v=c6aUEIcnRx8 | c6aUEIcnRx8 |
| 45780 | COMEDY PARTNERS | The Colbert Report(3106) | PA0001590253 | http://www.youtube.com/watch?v=kjI9yPEir3k | kjI9yPEir3k |
| 45781 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=85ZBrpRr5Y8 | 85ZBrpRr5Y8 |
| 45782 | COMEDY PARTNERS | The Colbert Report(3113) | PA0001590288 | http://www.youtube.com/watch?v=mbehDi4IePw | mbehDi4IePw |
| 45783 | COMEDY PARTNERS | The Colbert Report(3115) | PA0001590214 | http://www.youtube.com/watch?v=3hYW120yxps | 3hYW120yxps |
| 45784 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=6RI3vICDU6E | 6RI3vICDU6E |
| 45785 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=pjtSjvb9qaU | pjtSjvb9qaU |
| 45786 | COMEDY PARTNERS | The Colbert Report(3129) | PA0001590379 | http://www.youtube.com/watch?v=Xpw86oOYzJA | Xpw86oOYzJA |
| 45787 | COMEDY PARTNERS | The Colbert Report(4003) | PA0001598092 | http://www.youtube.com/watch?v=_dtnyvBmOTw | _dtnyvBmOTw |
| 45788 | COMEDY PARTNERS | The Colbert Report(4003) | PA0001598092 | http://www.youtube.com/watch?v=sDnI1IT84Po | sDnI1IT84Po |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45789 | COMEDY PARTNERS | The Colbert Report(4010) | PA0001596174 | http://www.youtube.com/watch?v=DGV-RAqDZu4 | DGV-RAqDZu4 |
| 45790 | COMEDY PARTNERS | The Colbert Report(4014) | PA0001606770 | http://www.youtube.com/watch?v=a0Wrf70FW60 | a0Wrf70FW60 |
| 45791 | COMEDY PARTNERS | The Colbert Report(4016) | PA0001606758 | http://www.youtube.com/watch?v=SgsvT1-yaVw | SgsvT1-yaVw |
| 45792 | COMEDY PARTNERS | The Colbert Report(4016) | PA0001606758 | http://www.youtube.com/watch?v=vFCk2Vn_6ls | vFCk2Vn_6ls |
| 45793 | COMEDY PARTNERS | The Colbert Report(4017) | PA0001606787 | http://www.youtube.com/watch?v=VHX6TeFN3I4 | VHX6TeFN3I4 |
| 45794 | COMEDY PARTNERS | The Colbert Report(4019) | PA0001595560 | http://www.youtube.com/watch?v=Ep33NW1anbo | Ep33NW1anbo |
| 45795 | COMEDY PARTNERS | The Colbert Report(4019) | PA0001595560 | http://www.youtube.com/watch?v=jvWBJm-eopw | jvWBJm-eopw |
| 45796 | COMEDY PARTNERS | The Colbert Report(4034) | PA0001598345 | http://www.youtube.com/watch?v=-rGe_g1FJOU | -rGe_g1FJOU |
| 45797 | COMEDY PARTNERS | The Colbert Report(4039) | PA0001602327 | http://www.youtube.com/watch?v=ieuwg5V-Qno | ieuwg5V-Qno |
| 45798 | COMEDY PARTNERS | The Colbert Report(4046) | PA0001598780 | http://www.youtube.com/watch?v=gP2yVXabtUw | gP2yVXabtUw |
| 45799 | COMEDY PARTNERS | The Colbert Report(4057) | PA0001604765 | http://www.youtube.com/watch?v=tPLpVHXicX0 | tPLpVHXicX0 |
| 45800 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=43y8ZDFKzU8 | 43y8ZDFKzU8 |
| 45801 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=4OoglOxdkOE | 4OoglOxdkOE |
| 45802 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=GyTf8xA-2pg | GyTf8xA-2pg |
| 45803 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=IP262UmZ1iY | IP262UmZ1iY |
| 45804 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=me3LsZFDR5c | me3LsZFDR5c |
| 45805 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=SJUAQ1JkLrs | SJUAQ1JkLrs |
| 45806 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=xGR8ddquBb8 | xGR8ddquBb8 |
| 45807 | COMEDY PARTNERS | The Colbert Report(4064) | PA0001609355 | http://www.youtube.com/watch?v=Zre58wY1dWI | Zre58wY1dWI |
| 45808 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=99sCb7MOZd8 | 99sCb7MOZd8 |
| 45809 | COMEDY PARTNERS | The Colbert Report(4078) | PA0001603882 | http://www.youtube.com/watch?v=7nVi2K2UinU | 7nVi2K2UinU |
| 45810 | COMEDY PARTNERS | The Colbert Report(4095) | PA0001608270;PAu003034810 | http://www.youtube.com/watch?v=XrvCmcpDWmU | XrvCmcpDWmU |
| 45811 | COMEDY PARTNERS | The Colbert Report(4096) | PA0001608262 | http://www.youtube.com/watch?v=rEt4ySWFx80 | rEt4ySWFx80 |
| 45812 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=5VTCplt_Kns | 5VTCplt_Kns |
| 45813 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=s79xiGCej54 | s79xiGCej54 |
| 45814 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=SRDC8uSIxVk | SRDC8uSIxVk |
| 45815 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=uytWmSVAUuE | uytWmSVAUuE |
| 45816 | COMEDY PARTNERS | The Colbert Report(4110) | PA0001608824 | http://www.youtube.com/watch?v=XGMrmlcAuqI | XGMrmlcAuqI |
| 45817 | COMEDY PARTNERS | The Colbert Report(4122) | PA0001614990 | http://www.youtube.com/watch?v=rVPpXRVpYFQ | rVPpXRVpYFQ |
| 45818 | COMEDY PARTNERS | The Colbert Report(4124) | PA0001615022 | http://www.youtube.com/watch?v=91ZQ9yvUvZ4 | 91ZQ9yvUvZ4 |
| 45819 | COMEDY PARTNERS | The Colbert Report(4124) | PA0001615022 | http://www.youtube.com/watch?v=a-9e3_3nKhM | a-9e3_3nKhM |
| 45820 | COMEDY PARTNERS | The Colbert Report(4124) | PA0001615022 | http://www.youtube.com/watch?v=hz1ijFhCmq8 | hz1ijFhCmq8 |
| 45821 | COMEDY PARTNERS | The Colbert Report(4124) | PA0001615022 | http://www.youtube.com/watch?v=pOrUf5tDPO0 | pOrUf5tDPO0 |
| 45822 | COMEDY PARTNERS | The Colbert Report(4124) | PA0001615022 | http://www.youtube.com/watch?v=VB-zkRQHVnw | VB-zkRQHVnw |
| 45823 | COMEDY PARTNERS | The Colbert Report(4124) | PA0001615022 | http://www.youtube.com/watch?v=yeleELGx7RI | yeleELGx7RI |
| 45824 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=0tFqJmZrLS4 | 0tFqJmZrLS4 |
| 45825 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=Ak-ZVUhTcdw | Ak-ZVUhTcdw |
| 45826 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=aP78wiTzZPk | aP78wiTzZPk |
| 45827 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=FLTxLWzlcrc | FLTxLWzlcrc |
| 45828 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=-iMiuT784xw | -iMiuT784xw |
| 45829 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=NoBvIruUq8g | NoBvIruUq8g |
| 45830 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=nWNcbXOCzGE | nWNcbXOCzGE |
| 45831 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=O-sGU_Qy3lk | O-sGU_Qy3lk |
| 45832 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=rYEILvS32GQ | rYEILvS32GQ |
| 45833 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=SiF9cXy8qR0 | SiF9cXy8qR0 |
| 45834 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=TuCWWNy1xQM | TuCWWNy1xQM |
| 45835 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=YajLHGfTX4Q | YajLHGfTX4Q |
| 45836 | COMEDY PARTNERS | The Colbert Report(4125) | PA0001614957 | http://www.youtube.com/watch?v=YG-5-D7xxRk | YG-5-D7xxRk |
| 45837 | COMEDY PARTNERS | The Colbert Report(4135) | PA0001615278 | http://www.youtube.com/watch?v=ckJplP2ec1k | ckJplP2ec1k |
| 45838 | COMEDY PARTNERS | The Colbert Report(4135) | PA0001615278 | http://www.youtube.com/watch?v=eZMVItKJjaM | eZMVItKJjaM |
| 45839 | COMEDY PARTNERS | The Colbert Report(4136) | PA0001616000 | http://www.youtube.com/watch?v=oVsA-QpT6AM | oVsA-QpT6AM |
| 45840 | COMEDY PARTNERS | The Colbert Report(4136) | PA0001616000 | http://www.youtube.com/watch?v=Qol9HJq_Hso | Qol9HJq_Hso |
| 45841 | COMEDY PARTNERS | The Colbert Report(4137) | PA0001615973 | http://www.youtube.com/watch?v=AmIIO3aTVIQ | AmIIO3aTVIQ |
| 45842 | COMEDY PARTNERS | The Colbert Report(4137) | PA0001615973 | http://www.youtube.com/watch?v=olui3W3Dqic | olui3W3Dqic |
| 45843 | COMEDY PARTNERS | The Colbert Report(4137) | PA0001615973 | http://www.youtube.com/watch?v=P6yTbEVxvfQ | P6yTbEVxvfQ |
| 45844 | COMEDY PARTNERS | The Colbert Report(4137) | PA0001615973 | http://www.youtube.com/watch?v=xwhNjNAfJhw | xwhNjNAfJhw |
| 45845 | COMEDY PARTNERS | The Colbert Report(4137) | PA0001615973 | http://www.youtube.com/watch?v=zhzeqqvp9hs | zhzeqqvp9hs |
| 45846 | COMEDY PARTNERS | The Daily Show with Jon Stewart (George W. Bush: Words Speak Louder Than Actions) | PA0001292390 | http://www.youtube.com/watch?v=r8JO9SRsc7o | r8JO9SRsc7o |
| 45847 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12013) | PA0001601358 | http://www.youtube.com/watch?v=sk0tb_Xuti8 | sk0tb_Xuti8 |
| 45848 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=C81I0AL1Nh4 | C81I0AL1Nh4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45849 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=uLQdTOUaPi0 | uLQdTOUaPi0 |
| 45850 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=v7LVGb0LmIQ | v7LVGb0LmIQ |
| 45851 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12042) | PA0001393822;PAu003034811;PRE000 0000454 | http://www.youtube.com/watch?v=LCU2V_GT0kw | LCU2V_GT0kw |
| 45852 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12042) | PA0001393822;PAu003034811;PRE000 0000454 | http://www.youtube.com/watch?v=we9zupia5zQ | we9zupia5zQ |
| 45853 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=48iIihmKSo4 | 48iIihmKSo4 |
| 45854 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12047) | PRE000000486 | http://www.youtube.com/watch?v=gQNqTTei3oc | gQNqTTei3oc |
| 45855 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12047) | PRE000000486 | http://www.youtube.com/watch?v=Z9q91qd6rrl | Z9q91qd6rrl |
| 45856 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12049) | PRE000000493 | http://www.youtube.com/watch?v=qKIv89SmlM0 | qKIv89SmlM0 |
| 45857 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12050) | PA0001592497 | http://www.youtube.com/watch?v=11-bmQ1DA2c | 11-bmQ1DA2c |
| 45858 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12051) | PA0001393876;PRE000000498 | http://www.youtube.com/watch?v=rsgrkAeH9HA | rsgrkAeH9HA |
| 45859 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=oQIoIYq0-Wc | oQIoIYq0-Wc |
| 45860 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12053) | PA0001355578 | http://www.youtube.com/watch?v=6Iw7BU36TCE | 6Iw7BU36TCE |
| 45861 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12053) | PA0001355578 | http://www.youtube.com/watch?v=AMIJMnzUvMo | AMIJMnzUvMo |
| 45862 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=V9CXuo2x4rE | V9CXuo2x4rE |
| 45863 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=_4GgoANq3Gc | _4GgoANq3Gc |
| 45864 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12057) | PA0001393778;PRE000000520 | http://www.youtube.com/watch?v=3ECANQUbJc4 | 3ECANQUbJc4 |
| 45865 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=y2lun2_s53I | y2lun2_s53I |
| 45866 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=hbO_VbvfSS8 | hbO_VbvfSS8 |
| 45867 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=ISk9toKfrwo | ISk9toKfrwo |
| 45868 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12063) | PA0001390484;PRE000000532 | http://www.youtube.com/watch?v=g3_Qi_hP41s | g3_Qi_hP41s |
| 45869 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12063) | PA0001390484;PRE000000532 | http://www.youtube.com/watch?v=HeoZVngUymQ | HeoZVngUymQ |
| 45870 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12065) | PA0001596848;PRE000000543 | http://www.youtube.com/watch?v=KTkQqZk7Z00 | KTkQqZk7Z00 |
| 45871 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12066) | PA0001596851 | http://www.youtube.com/watch?v=b23mzpjAIuQ | b23mzpjAIuQ |
| 45872 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12067) | PA0001590556 | http://www.youtube.com/watch?v=suFmWjyOsXA | suFmWjyOsXA |
| 45873 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12071) | PRE000000566 | http://www.youtube.com/watch?v=cpMZNNoNPak | cpMZNNoNPak |
| 45874 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=Ywvf5rYv6Kg | Ywvf5rYv6Kg |
| 45875 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=7WnnRISG0I4 | 7WnnRISG0I4 |
| 45876 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=xdqe_gRBVRY | xdqe_gRBVRY |
| 45877 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=_U-tvyY96IA | _U-tvyY96IA |
| 45878 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=kbhALraI8iU | kbhALraI8iU |
| 45879 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=O7DI-g_EeZs | O7DI-g_EeZs |
| 45880 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=UKYpxhJ2_AM | UKYpxhJ2_AM |
| 45881 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=iuqoudw5AYY | iuqoudw5AYY |
| 45882 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=On2EwAIVQtA | On2EwAIVQtA |
| 45883 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=S8Ecip5Ue98 | S8Ecip5Ue98 |
| 45884 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=dFEREmCHPAs | dFEREmCHPAs |
| 45885 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=fjPwGYVuMGU | fjPwGYVuMGU |
| 45886 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=Np348VdHyel | Np348VdHyel |
| 45887 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=pxLw0hzYTH0 | pxLw0hzYTH0 |
| 45888 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12098) | PA0001590565 | http://www.youtube.com/watch?v=CFvFOayrS3U | CFvFOayrS3U |
| 45889 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12098) | PA0001590565 | http://www.youtube.com/watch?v=VEXJV2P2ZIw | VEXJV2P2ZIw |
| 45890 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12103) | PA0001590261 | http://www.youtube.com/watch?v=f960t_vDI0c | f960t_vDI0c |
| 45891 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12103) | PA0001590261 | http://www.youtube.com/watch?v=gm6kO4eVLf8 | gm6kO4eVLf8 |
| 45892 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12104) | PA0001590259 | http://www.youtube.com/watch?v=D5VqTpXujsl | D5VqTpXujsl |
| 45893 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12104) | PA0001590259 | http://www.youtube.com/watch?v=KX-Qv5m1srY | KX-Qv5m1srY |
| 45894 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=3QtD_5HtqJI | 3QtD_5HtqJI |
| 45895 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=hdTBeN_rCuU | hdTBeN_rCuU |
| 45896 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=OqAA7vi3seA | OqAA7vi3seA |
| 45897 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=6QBbwyASBik | 6QBbwyASBik |
| 45898 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=_Wkw8-fV1-s | _Wkw8-fV1-s |
| 45899 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=TLFoH1NETys | TLFoH1NETys |
| 45900 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=g-RVVFWZsH0 | g-RVVFWZsH0 |
| 45901 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=p3t1n6AepOs | p3t1n6AepOs |
| 45902 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12112) | PA0001590295 | http://www.youtube.com/watch?v=aP59iYT-atU | aP59iYT-atU |
| 45903 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12115) | PA0001589825 | http://www.youtube.com/watch?v=7dYpV_S1b5c | 7dYpV_S1b5c |
| 45904 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=HixdOT420tg | HixdOT420tg |
| 45905 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12122) | PA0001590370 | http://www.youtube.com/watch?v=Fo15OfnMjK4 | Fo15OfnMjK4 |
| 45906 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12122) | PA0001590370 | http://www.youtube.com/watch?v=Tqwp-1omCWc | Tqwp-1omCWc |
| 45907 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=u3_HWDS8L9Q | u3_HWDS8L9Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45908 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12126) | PA0001590366 | http://www.youtube.com/watch?v=9mXQJ2AwPB8 | 9mXQJ2AwPB8 |
| 45909 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=dCvwEn_GGb0 | dCvwEn_GGb0 |
| 45910 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13036) | PA0001602324 | http://www.youtube.com/watch?v=Egsr-A1YvFU | Egsr-A1YvFU |
| 45911 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13068) | PA0001603905 | http://www.youtube.com/watch?v=9czSJPp6VNo | 9czSJPp6VNo |
| 45912 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=5VnBvm1QK3I | 5VnBvm1QK3I |
| 45913 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=cK4YsI_q8eY | cK4YsI_q8eY |
| 45914 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=mhYQ4HqMDp8 | mhYQ4HqMDp8 |
| 45915 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=OOq5tZ6qmPU | OOq5tZ6qmPU |
| 45916 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13077) | PA0001603990 | http://www.youtube.com/watch?v=bi7r7RIycVc | bi7r7RIycVc |
| 45917 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13078) | PA0001603873 | http://www.youtube.com/watch?v=nhIrUKKPgXA | nhIrUKKPgXA |
| 45918 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13078) | PA0001603873 | http://www.youtube.com/watch?v=WJMAghTkjG8 | WJMAghTkjG8 |
| 45919 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=B5M4sf4Ubz0 | B5M4sf4Ubz0 |
| 45920 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=DbnpRcj4Rvl | DbnpRcj4Rvl |
| 45921 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=iA1moJ0rIHg | iA1moJ0rIHg |
| 45922 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=jSd2yaqBKOw | jSd2yaqBKOw |
| 45923 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=K6y6uBkYcLs | K6y6uBkYcLs |
| 45924 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=qPBoz-aQszQ | qPBoz-aQszQ |
| 45925 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14005) | PA0001626219 | http://www.youtube.com/watch?v=xpsReuISTaE | xpsReuISTaE |
| 45926 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA000 1632590 | http://www.youtube.com/watch?v=yj1Hif2VxuA | yj1Hif2VxuA |
| 45927 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=0oMrrdcMdmM | 0oMrrdcMdmM |
| 45928 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=4PLQ3yuU-_c | 4PLQ3yuU-_c |
| 45929 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=BG6XrOonidg | BG6XrOonidg |
| 45930 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=C52TabcwREY | C52TabcwREY |
| 45931 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=ELl3P6Oedrs | ELl3P6Oedrs |
| 45932 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=kdVPZiOzKUY | kdVPZiOzKUY |
| 45933 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=KVuZ6otsZmU | KVuZ6otsZmU |
| 45934 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=lls1WQakGDI | lls1WQakGDI |
| 45935 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=MlqQqaP2yTo | MlqQqaP2yTo |
| 45936 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=mlu4v04H2HU | mlu4v04H2HU |
| 45937 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=oJ81vekYZSc | oJ81vekYZSc |
| 45938 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=OzzS9rS9YIU | OzzS9rS9YIU |
| 45939 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=rcWMK7nla7Y | rcWMK7nla7Y |
| 45940 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=RjBzlTqNeR4 | RjBzlTqNeR4 |
| 45941 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=u7lB-H5y6_g | u7lB-H5y6_g |
| 45942 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=vkhLJEbYmSU | vkhLJEbYmSU |
| 45943 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=ZCxoT2q97vl | ZCxoT2q97vl |
| 45944 | VIACOM INTERNATIONAL | The Fairly OddParents (Fairly Odd Baby) (995) | PAu003350708 | http://www.youtube.com/watch?v=zoxk7aJrigA | zoxk7aJrigA |
| 45945 | VIACOM INTERNATIONAL | The Fairly OddParents (Scary God Parents) (20) | PA0001258285 | http://www.youtube.com/watch?v=2GFJMj1u8HE | 2GFJMj1u8HE |
| 45946 | VIACOM INTERNATIONAL | The Fairly OddParents (Scary God Parents) (20) | PA0001258285 | http://www.youtube.com/watch?v=OcD6PQL_tDM | OcD6PQL_tDM |
| 45947 | COMEDY PARTNERS | The Gong Show With Dave Attell(101) | PA0001614668 | http://www.youtube.com/watch?v=2MVGlb5eDpQ | 2MVGlb5eDpQ |
| 45948 | COMEDY PARTNERS | The Gong Show With Dave Attell(101) | PA0001614668 | http://www.youtube.com/watch?v=5dKBToziwWk | 5dKBToziwWk |
| 45949 | COMEDY PARTNERS | The Gong Show With Dave Attell(101) | PA0001614668 | http://www.youtube.com/watch?v=DiE4x9fuYPI | DiE4x9fuYPI |
| 45950 | COMEDY PARTNERS | The Gong Show With Dave Attell(101) | PA0001614668 | http://www.youtube.com/watch?v=eho30nhYM0c | eho30nhYM0c |
| 45951 | COMEDY PARTNERS | The Gong Show With Dave Attell(101) | PA0001614668 | http://www.youtube.com/watch?v=FXzJnD6Z1xA | FXzJnD6Z1xA |
| 45952 | COMEDY PARTNERS | The Gong Show With Dave Attell(101) | PA0001614668 | http://www.youtube.com/watch?v=LzdX0N2l1d0 | LzdX0N2l1d0 |
| 45953 | COMEDY PARTNERS | The Gong Show With Dave Attell(102) | PA0001613799 | http://www.youtube.com/watch?v=18JzWAWL9uo | 18JzWAWL9uo |
| 45954 | COMEDY PARTNERS | The Gong Show With Dave Attell(102) | PA0001613799 | http://www.youtube.com/watch?v=HdUeukXMMrs | HdUeukXMMrs |
| 45955 | COMEDY PARTNERS | The Gong Show With Dave Attell(102) | PA0001614671 | http://www.youtube.com/watch?v=5NHjT9Q5QRA | 5NHjT9Q5QRA |
| 45956 | COMEDY PARTNERS | The Gong Show With Dave Attell(105) | PA0001613796 | http://www.youtube.com/watch?v=8v_yMJ1mZZQ | 8v_yMJ1mZZQ |
| 45957 | COMEDY PARTNERS | The Gong Show With Dave Attell(105) | PA0001613796 | http://www.youtube.com/watch?v=gkdwJAau_hc | gkdwJAau_hc |
| 45958 | COMEDY PARTNERS | The Gong Show With Dave Attell(105) | PA0001613796 | http://www.youtube.com/watch?v=k6ockOjFfOg | k6ockOjFfOg |
| 45959 | COMEDY PARTNERS | The Gong Show With Dave Attell(105) | PA0001613796 | http://www.youtube.com/watch?v=qfXFvGE1-ME | qfXFvGE1-ME |
| 45960 | COMEDY PARTNERS | The Gong Show With Dave Attell(105) | PA0001613796 | http://www.youtube.com/watch?v=S4jOKfahCCU | S4jOKfahCCU |
| 45961 | COMEDY PARTNERS | The Gong Show With Dave Attell(105) | PA0001613796 | http://www.youtube.com/watch?v=U51wXnr2P3w | U51wXnr2P3w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 45962 | COMEDY PARTNERS | The Gong Show With Dave Attell(106) | PA0001613816 | http://www.youtube.com/watch?v=1E_Cyu3pzV0 | 1E_Cyu3pzV0 |
| 45963 | COMEDY PARTNERS | The Gong Show With Dave Attell(107) | PA0001613809 | http://www.youtube.com/watch?v=tv7CqxxpOGE | tv7CqxxpOGE |
| 45964 | COMEDY PARTNERS | The Gong Show With Dave Attell(108) | PA0001613812 | http://www.youtube.com/watch?v=6Hoxu_GXz6w | 6Hoxu_GXz6w |
| 45965 | COMEDY PARTNERS | The Gong Show With Dave Attell(108) | PA0001613812 | http://www.youtube.com/watch?v=8mfvrLb5Azc | 8mfvrLb5Azc |
| 45966 | COMEDY PARTNERS | The Gong Show With Dave Attell(108) | PA0001613812 | http://www.youtube.com/watch?v=tHpM2WDNTW0 | tHpM2WDNTW0 |
| 45967 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=OqJOlKqR9kw | OqJOlKqR9kw |
| 45968 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=i0wJlbzVuGQ | i0wJlbzVuGQ |
| 45969 | VIACOM INTERNATIONAL | The Hills(204) | PA0001588739 | http://www.youtube.com/watch?v=m-wg3aYfl90 | m-wg3aYfl90 |
| 45970 | VIACOM INTERNATIONAL | The Hills(208) | PA0001588739 | http://www.youtube.com/watch?v=4SNql6cSKbE | 4SNql6cSKbE |
| 45971 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=LK9wUJ3saeU | LK9wUJ3saeU |
| 45972 | VIACOM INTERNATIONAL | The Hills(322) | PA0001604350 | http://www.youtube.com/watch?v=zzYWF3rP44E | zzYWF3rP44E |
| 45973 | VIACOM INTERNATIONAL | The Hills(328) | PA0001604349 | http://www.youtube.com/watch?v=ktad3dnsdQY | ktad3dnsdQY |
| 45974 | VIACOM INTERNATIONAL | The Hills(401) | PA0001608508 | http://www.youtube.com/watch?v=6HJKCSLl7i0 | 6HJKCSLl7i0 |
| 45975 | VIACOM INTERNATIONAL | The Hills(401) | PA0001608508 | http://www.youtube.com/watch?v=R10hXfCFhNY | R10hXfCFhNY |
| 45976 | VIACOM INTERNATIONAL | The Hills(401) | PA0001608508 | http://www.youtube.com/watch?v=U9ZSl1ABzQQ | U9ZSl1ABzQQ |
| 45977 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=48bn6lDFfq0 | 48bn6lDFfq0 |
| 45978 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=aR_4ZP2gVFA | aR_4ZP2gVFA |
| 45979 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=c8k324X7Bzw | c8k324X7Bzw |
| 45980 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=-CJtm6QGvNg | -CJtm6QGvNg |
| 45981 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=D_Vw62FG13A | D_Vw62FG13A |
| 45982 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=fScvk6_OER0 | fScvk6_OER0 |
| 45983 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=ID4G0hMeBsI | ID4G0hMeBsI |
| 45984 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=taNxF51b-dg | taNxF51b-dg |
| 45985 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=tZgonOqSQgA | tZgonOqSQgA |
| 45986 | VIACOM INTERNATIONAL | The Hills(402) | PA0001609858 | http://www.youtube.com/watch?v=yrtFFKG0LSs | yrtFFKG0LSs |
| 45987 | VIACOM INTERNATIONAL | The Hills(403) | PA0001609902 | http://www.youtube.com/watch?v=DH-N9gTWVyU | DH-N9gTWVyU |
| 45988 | VIACOM INTERNATIONAL | The Hills(404) | PA0001610620 | http://www.youtube.com/watch?v=al6ABvtMCEg | al6ABvtMCEg |
| 45989 | VIACOM INTERNATIONAL | The Hills(404) | PA0001610620 | http://www.youtube.com/watch?v=e19BDH3FVg0 | e19BDH3FVg0 |
| 45990 | VIACOM INTERNATIONAL | The Hills(404) | PA0001610620 | http://www.youtube.com/watch?v=f9jie0r9UJ8 | f9jie0r9UJ8 |
| 45991 | VIACOM INTERNATIONAL | The Hills(404) | PA0001610620 | http://www.youtube.com/watch?v=Hz3rgkOPXWw | Hz3rgkOPXWw |
| 45992 | VIACOM INTERNATIONAL | The Hills(404) | PA0001610620 | http://www.youtube.com/watch?v=wQjenk6eBU | wQjenk6eBU |
| 45993 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=78oebMkMWB4 | 78oebMkMWB4 |
| 45994 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=8k4PcamJXew | 8k4PcamJXew |
| 45995 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=dDkmwqJxwsg | dDkmwqJxwsg |
| 45996 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=ENZaqGOF4yl | ENZaqGOF4yl |
| 45997 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=f4rxWs_2SGQ | f4rxWs_2SGQ |
| 45998 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=IL4dCRxdu7Y | IL4dCRxdu7Y |
| 45999 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=IKeBjzf044Y | IKeBjzf044Y |
| 46000 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=MKtsKh38KLA | MKtsKh38KLA |
| 46001 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=P8pqRkKEg_s | P8pqRkKEg_s |
| 46002 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=-Pf5n1oa--M | -Pf5n1oa--M |
| 46003 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=S7kKvYMlg2l | S7kKvYMlg2l |
| 46004 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=tbg7ho_fGwY | tbg7ho_fGwY |
| 46005 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=UnmdNs7kGvQ | UnmdNs7kGvQ |
| 46006 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=XjzBalux0t4 | XjzBalux0t4 |
| 46007 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=z0S8dYwwGqY | z0S8dYwwGqY |
| 46008 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=zkjHJt3Kj2Q | zkjHJt3Kj2Q |
| 46009 | VIACOM INTERNATIONAL | The Hills(406) | PA0001610630 | http://www.youtube.com/watch?v=ZkWC2zvePAg | ZkWC2zvePAg |
| 46010 | VIACOM INTERNATIONAL | The Hills(405) | PA0001610630 | http://www.youtube.com/watch?v=zRz8GMXaaYM | zRz8GMXaaYM |
| 46011 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=0mPM6GnhV7k | 0mPM6GnhV7k |
| 46012 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=aGFPKwSn9hc | aGFPKwSn9hc |
| 46013 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=AIK7WYQOkX4 | AIK7WYQOkX4 |
| 46014 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=kt43-aBH8D4 | kt43-aBH8D4 |
| 46015 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=QycpKLrKe4c | QycpKLrKe4c |
| 46016 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=Uaf_jc5rHE8 | Uaf_jc5rHE8 |
| 46017 | VIACOM INTERNATIONAL | The Hills(406) | PA0001614809 | http://www.youtube.com/watch?v=ZrTFj--tpCk | ZrTFj--tpCk |
| 46018 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=0pXts--9OSQ | 0pXts--9OSQ |
| 46019 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=2cTl92aSdt0 | 2cTl92aSdt0 |
| 46020 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=8AvyjNrORfM | 8AvyjNrORfM |
| 46021 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=BJX_tXx_3Ws | BJX_tXx_3Ws |
| 46022 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=d7ziK9M_46I | d7ziK9M_46I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46023 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=fNRTbzvvkyl | fNRTbzvvkyl |
| 46024 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=iWwi3p31F68 | iWwi3p31F68 |
| 46025 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=L82fva73ej4 | L82fva73ej4 |
| 46026 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=luh0_Dbm49l | luh0_Dbm49l |
| 46027 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=sttjeKLGHZY | sttjeKLGHZY |
| 46028 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=Ue0C7joA1ho | Ue0C7joA1ho |
| 46029 | VIACOM INTERNATIONAL | The Hills(407) | PA0001614199 | http://www.youtube.com/watch?v=zjz4COpW20Y | zjz4COpW20Y |
| 46030 | VIACOM INTERNATIONAL | The Hills(408) | PA0001614201 | http://www.youtube.com/watch?v=19LnFERrdUw | 19LnFERrdUw |
| 46031 | VIACOM INTERNATIONAL | The Hills(408) | PA0001614201 | http://www.youtube.com/watch?v=LC-VLkK23Zk | LC-VLkK23Zk |
| 46032 | VIACOM INTERNATIONAL | The Hills(408) | PA0001614201 | http://www.youtube.com/watch?v=m0S5lIO5d2E | m0S5lIO5d2E |
| 46033 | VIACOM INTERNATIONAL | The Hills(408) | PA0001614201 | http://www.youtube.com/watch?v=sApRNLn6xek | sApRNLn6xek |
| 46034 | VIACOM INTERNATIONAL | The Hills(408) | PA0001614201 | http://www.youtube.com/watch?v=V_nM52wbrew | V_nM52wbrew |
| 46035 | VIACOM INTERNATIONAL | The Hills(408) | PA0001614201 | http://www.youtube.com/watch?v=vcsFRP-rlk8 | vcsFRP-rlk8 |
| 46036 | VIACOM INTERNATIONAL | The Hills(409) | PA0001614349 | http://www.youtube.com/watch?v=SFKxjMZQcBE | SFKxjMZQcBE |
| 46037 | VIACOM INTERNATIONAL | The Hills(412) | PA0001614916 | http://www.youtube.com/watch?v=-psXyEZf3b0 | -psXyEZf3b0 |
| 46038 | VIACOM INTERNATIONAL | The Hills(412) | PA0001614916 | http://www.youtube.com/watch?v=YvukfGZsriE | YvukfGZsriE |
| 46039 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=5ivT2mwAbfE | 5ivT2mwAbfE |
| 46040 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=dhs0mcdqNX8 | dhs0mcdqNX8 |
| 46041 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=ffJAvAx6VIM | ffJAvAx6VIM |
| 46042 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=fL8sePS5V1Y | fL8sePS5V1Y |
| 46043 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=FpOpQJM_usY | FpOpQJM_usY |
| 46044 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=Gbc0hilQJ6l | Gbc0hilQJ6l |
| 46045 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=HlLel0GPOKl | HlLel0GPOKl |
| 46046 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=j8RQycYwmFo | j8RQycYwmFo |
| 46047 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=KHND2KFgDZE | KHND2KFgDZE |
| 46048 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=u_c8PHSufhg | u_c8PHSufhg |
| 46049 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=v9ngO1EVW0w | v9ngO1EVW0w |
| 46050 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=VMxxLKTW6cc | VMxxLKTW6cc |
| 46051 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=vXMi3szZBlw | vXMi3szZBlw |
| 46052 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=xNLn4N61tQE | xNLn4N61tQE |
| 46053 | COMEDY PARTNERS | The Hollow Men(104) | PAu002950966 | http://www.youtube.com/watch?v=aEw73ZpXuT8 | aEw73ZpXuT8 |
| 46054 | COMEDY PARTNERS | The Hollow Men(104) | PAu002950966 | http://www.youtube.com/watch?v=CT75OIKnruY | CT75OIKnruY |
| 46055 | COMEDY PARTNERS | The Hollow Men(104) | PAu002950966 | http://www.youtube.com/watch?v=jpw8FnmAn0o | jpw8FnmAn0o |
| 46056 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=NASNk7fzPO8 | NASNk7fzPO8 |
| 46057 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=pOZO-6AkRqg | pOZO-6AkRqg |
| 46058 | VIACOM INTERNATIONAL | The Naked Brothers Band (Alien Clones) (102) | PAu00309126 | http://www.youtube.com/watch?v=i7NeqLYkJHM | i7NeqLYkJHM |
| 46059 | VIACOM INTERNATIONAL | The Naked Brothers Band (Three is Enough) (203) | PAu003347013 | http://www.youtube.com/watch?v=IsWAhnhbals | IsWAhnhbals |
| 46060 | VIACOM INTERNATIONAL | The Naked Brothers Band (Concert Special #2) (216) | PAu00347566 | http://www.youtube.com/watch?v=t3A2hjLyAjE | t3A2hjLyAjE |
| 46061 | VIACOM INTERNATIONAL | The Naked Brothers Band (Concert Special #2) (216) | PAu003347566 | http://www.youtube.com/watch?v=Wshw_ZrsTcE | Wshw_ZrsTcE |
| 46062 | VIACOM INTERNATIONAL | The Naked Brothers Band (County Fair Concert Special) (218) | PAu003350658 | http://www.youtube.com/watch?v=gyZKshY78Fc | gyZKshY78Fc |
| 46063 | VIACOM INTERNATIONAL | The Naked Brothers Band (County Fair Concert Special) (218) | PAu003350658 | http://www.youtube.com/watch?v=Mx5WfqqV5Co | Mx5WfqqV5Co |
| 46064 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=bYoZGekcGv8 | bYoZGekcGv8 |
| 46065 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=hWsUiFkRq4o | hWsUiFkRq4o |
| 46066 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=j4kkgrXzd6s | j4kkgrXzd6s |
| 46067 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=qb-sEyMY_Qs | qb-sEyMY_Qs |
| 46068 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=2e9O98iXUK8 | 2e9O98iXUK8 |
| 46069 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=9X_uxpRsL7U | 9X_uxpRsL7U |
| 46070 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Bs6Xk2sXiw4 | Bs6Xk2sXiw4 |
| 46071 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=C_fKPW1FY_Y | C_fKPW1FY_Y |
| 46072 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=cFdqF2x_pY0 | cFdqF2x_pY0 |
| 46073 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=DTwNd6iGzp8 | DTwNd6iGzp8 |
| 46074 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=e6u4PKRONB0 | e6u4PKRONB0 |
| 46075 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=ejoKtLdx118 | ejoKtLdx118 |
| 46076 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=G8n-NOn_CVg | G8n-NOn_CVg |
| 46077 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=hiqPympjQ24 | hiqPympjQ24 |
| 46078 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Hwh97WWOQzw | Hwh97WWOQzw |
| 46079 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=LEreFGFLAvY | LEreFGFLAvY |
| 46080 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=ln05hmqKEDw | ln05hmqKEDw |
| 46081 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=qNNwShTG8ls | qNNwShTG8ls |
| 46082 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=R-Wlj9zPkzA | R-Wlj9zPkzA |
| 46083 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=sUqkd_Tw8IU | sUqkd_Tw8IU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46084 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=T0Cpeu1yZZ4 | T0Cpeu1yZZ4 |
| 46085 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=VepsTdxx9Z8 | VepsTdxx9Z8 |
| 46086 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=XhF_DcyT1i0 | XhF_DcyT1i0 |
| 46087 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Xz4aiRX8d7Y | Xz4aiRX8d7Y |
| 46088 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=ZTRht0sjttY | ZTRht0sjttY |
| 46089 | VIACOM INTERNATIONAL | The Outlaugh Festival on Wisecrack(3) | PAu003103665 | http://www.youtube.com/watch?v=Sck1jvZDMnA | Sck1jvZDMnA |
| 46090 | VIACOM INTERNATIONAL | The Outlaugh Festival on Wisecrack(7) | PAu003103658 | http://www.youtube.com/watch?v=tP9hS4PLUj0 | tP9hS4PLUj0 |
| 46091 | VIACOM INTERNATIONAL | The Outlaugh Festival on Wisecrack(8) | PAu003103653 | http://www.youtube.com/watch?v=_hv6i2vyCMc | _hv6i2vyCMc |
| 46092 | VIACOM INTERNATIONAL | The Outlaugh Festival on Wisecrack(8) | PAu003103653 | http://www.youtube.com/watch?v=4idoCmGmNmQ | 4idoCmGmNmQ |
| 46093 | VIACOM INTERNATIONAL | The Outlaugh Festival on Wisecrack(8) | PAu003103653 | http://www.youtube.com/watch?v=M9AJXfGIOVE | M9AJXfGIOVE |
| 46094 | VIACOM INTERNATIONAL | The Outlaugh Festival on Wisecrack(8) | PAu003103653 | http://www.youtube.com/watch?v=nV9dQUh5HXQ | nV9dQUh5HXQ |
| 46095 | VIACOM INTERNATIONAL | The Paper(101) | PA0001604774 | http://www.youtube.com/watch?v=cnAZVBK4tGE | cnAZVBK4tGE |
| 46096 | VIACOM INTERNATIONAL | The Paper(101) | PA0001604774 | http://www.youtube.com/watch?v=qR_jYA2DC4U | qR_jYA2DC4U |
| 46097 | VIACOM INTERNATIONAL | The Paper(102) | PA0001604773 | http://www.youtube.com/watch?v=MOdGTLGo8Ps | MOdGTLGo8Ps |
| 46098 | VIACOM INTERNATIONAL | The Paper(102) | PA0001604773 | http://www.youtube.com/watch?v=w5rcD7hyhEU | w5rcD7hyhEU |
| 46099 | VIACOM INTERNATIONAL | The Paper(103) | PA0001604770 | http://www.youtube.com/watch?v=b4x-HK8ZFjs | b4x-HK8ZFjs |
| 46100 | VIACOM INTERNATIONAL | The Paper(103) | PA0001604770 | http://www.youtube.com/watch?v=kjVch5x2nkc | kjVch5x2nkc |
| 46101 | VIACOM INTERNATIONAL | The Paper(104) | PA0001604772 | http://www.youtube.com/watch?v=aauXCAHfZ_s | aauXCAHfZ_s |
| 46102 | VIACOM INTERNATIONAL | The Paper(104) | PA0001604772 | http://www.youtube.com/watch?v=K1JZ_xs3XLY | K1JZ_xs3XLY |
| 46103 | VIACOM INTERNATIONAL | The Paper(104) | PA0001604772 | http://www.youtube.com/watch?v=n3-7wxibNA8 | n3-7wxibNA8 |
| 46104 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=_nPOraojpVE | _nPOraojpVE |
| 46105 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=ubpQhvJSPx8 | ubpQhvJSPx8 |
| 46106 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=vKERImI05b8 | vKERImI05b8 |
| 46107 | VIACOM INTERNATIONAL | The Pick-Up Artist(103) | PA0001590859 | http://www.youtube.com/watch?v=GvrN4VYC9Y0 | GvrN4VYC9Y0 |
| 46108 | VIACOM INTERNATIONAL | The Pick-Up Artist(103) | PA0001590859 | http://www.youtube.com/watch?v=OW0KK_O72ks | OW0KK_O72ks |
| 46109 | VIACOM INTERNATIONAL | The Pick-Up Artist(104) | PA0001590860 | http://www.youtube.com/watch?v=mfD2A3ZYtCA | mfD2A3ZYtCA |
| 46110 | VIACOM INTERNATIONAL | The Pick-Up Artist(104) | PA0001590860 | http://www.youtube.com/watch?v=ZWnyWOvOZyl | ZWnyWOvOZyl |
| 46111 | VIACOM INTERNATIONAL | The Pick-Up Artist(105) | PA0001590861 | http://www.youtube.com/watch?v=_y8UE4K2E1M | _y8UE4K2E1M |
| 46112 | VIACOM INTERNATIONAL | The Pick-Up Artist(105) | PA0001590861 | http://www.youtube.com/watch?v=9plPijhMndE | 9plPijhMndE |
| 46113 | VIACOM INTERNATIONAL | The Pick-Up Artist(105) | PA0001590861 | http://www.youtube.com/watch?v=d1QkzbOWwcQ | d1QkzbOWwcQ |
| 46114 | VIACOM INTERNATIONAL | The Pick-Up Artist(105) | PA0001590861 | http://www.youtube.com/watch?v=eNBnrMKo5Rg | eNBnrMKo5Rg |
| 46115 | VIACOM INTERNATIONAL | The Pick-Up Artist(105) | PA0001590861 | http://www.youtube.com/watch?v=q5HxVXNF6a8 | q5HxVXNF6a8 |
| 46116 | VIACOM INTERNATIONAL | The Pick-Up Artist(107) | PAu003337411 | http://www.youtube.com/watch?v=Q0P_YQ8QO1s | Q0P_YQ8QO1s |
| 46117 | VIACOM INTERNATIONAL | The Pick-Up Artist(107) | PAu003337411 | http://www.youtube.com/watch?v=u1ILPb_znwQ | u1ILPb_znwQ |
| 46118 | VIACOM INTERNATIONAL | The Real World (The Party's Over) (2004) | PA0001604259 | http://www.youtube.com/watch?v=fsqtldpx-hg | fsqtldpx-hg |
| 46119 | VIACOM INTERNATIONAL | The Real World (The Party's Over) (2004) | PA0001604259 | http://www.youtube.com/watch?v=iy4S6KzBwD8 | iy4S6KzBwD8 |
| 46120 | VIACOM INTERNATIONAL | The Real World (The Party's Over) (2004) | PA0001604259 | http://www.youtube.com/watch?v=PU9pqISXXNU | PU9pqISXXNU |
| 46121 | VIACOM INTERNATIONAL | The Real World (The Party's Over) (2004) | PA0001604259 | http://www.youtube.com/watch?v=t04MLz78x9c | t04MLz78x9c |
| 46122 | VIACOM INTERNATIONAL | The Real World (The Party's Over) (2004) | PA0001604259 | http://www.youtube.com/watch?v=yo-GKP7JXzw | yo-GKP7JXzw |
| 46123 | VIACOM INTERNATIONAL | The Real World (The Party's Over) (2004) | PA0001604259 | http://www.youtube.com/watch?v=zY26ORWI_1l | zY26ORWI_1l |
| 46124 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (A Scooter for Yaksmas) | PA0000564764 | http://www.youtube.com/watch?v=bMlwgVzhCM0 | bMlwgVzhCM0 |
| 46125 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big Baby Scam) | PA0001601876 | http://www.youtube.com/watch?v=i3beai7oOfA | i3beai7oOfA |
| 46126 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big Baby Scam) | PA0001601876 | http://www.youtube.com/watch?v=jG6ja0Yah_o | jG6ja0Yah_o |
| 46127 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big Baby Scam) | PA0001601876 | http://www.youtube.com/watch?v=mrHYPEtZ3xE | mrHYPEtZ3xE |
| 46128 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big Baby Scam) | PA0001601876 | http://www.youtube.com/watch?v=VRs1PehrU2A | VRs1PehrU2A |
| 46129 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=_MbxZnxUuRM | _MbxZnxUuRM |
| 46130 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=2N0_ADIPo5Q | 2N0_ADIPo5Q |
| 46131 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=7b9toU0Wf5fU | 7b9toU0Wf5fU |
| 46132 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=8Sg6y6i9j14 | 8Sg6y6i9j14 |
| 46133 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=A8-8no-MMSk | A8-8no-MMSk |
| 46134 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=aWpalR6N3os | aWpalR6N3os |
| 46135 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=CVTXn40Gr60 | CVTXn40Gr60 |
| 46136 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=dbhnikoqcFY | dbhnikoqcFY |
| 46137 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=gRIBZ_PjCcA | gRIBZ_PjCcA |
| 46138 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=I4s22yW9lbU | I4s22yW9lbU |
| 46139 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=PEr4AGloiwg | PEr4AGloiwg |
| 46140 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=qDfzBwc4Cz0 | qDfzBwc4Cz0 |
| 46141 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=S9a-BiSWW3k | S9a-BiSWW3k |
| 46142 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Black Hole) | PA0001601876 | http://www.youtube.com/watch?v=LJhKBQaYPQE | LJhKBQaYPQE |
| 46143 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Black Hole) | PA0001601876 | http://www.youtube.com/watch?v=sorJR2tli-c | sorJR2tli-c |
| 46144 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Dog Show) | PA0001601876;PAu002073285 | http://www.youtube.com/watch?v=3Jw_xZaPNmo | 3Jw_xZaPNmo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46145 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Dog Show) | PA0001601876;PAU002073285 | http://www.youtube.com/watch?v=0u9gbjGJwQE | 0u9gbjGJwQE |
| 46146 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=102xzyfLb7A | 102xzyfLb7A |
| 46147 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=1s27CU3hL_g | 1s27CU3hL_g |
| 46148 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=2TDwb17ZQM4 | 2TDwb17ZQM4 |
| 46149 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=59TT0qKDilU | 59TT0qKDilU |
| 46150 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=bCDfxUZNTJE | bCDfxUZNTJE |
| 46151 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=bWI-DMaKB0k | bWI-DMaKB0k |
| 46152 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=C_i1oWM1who | C_i1oWM1who |
| 46153 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=eNZm0eHe3qs | eNZm0eHe3qs |
| 46154 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=fvfSBjHSKSs | fvfSBjHSKSs |
| 46155 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=iEptZeFObSg | iEptZeFObSg |
| 46156 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=luBU5c6vX0Y | luBU5c6vX0Y |
| 46157 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=-qBKNW5B3dY | -qBKNW5B3dY |
| 46158 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=R1U41c0RE0U | R1U41c0RE0U |
| 46159 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=rd7AdTPYFuc | rd7AdTPYFuc |
| 46160 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=v_g01Qdl38Y | v_g01Qdl38Y |
| 46161 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=0nzJi18AZlU | 0nzJi18AZlU |
| 46162 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=0X_ROJKPiFU | 0X_ROJKPiFU |
| 46163 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=4YM7WdE4MKk | 4YM7WdE4MKk |
| 46164 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=A_-n9TnZc2Q | A_-n9TnZc2Q |
| 46165 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=CN-5-_2xJJI | CN-5-_2xJJI |
| 46166 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=Dg0o-nbxgxY | Dg0o-nbxgxY |
| 46167 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=GTHtLX8N3nk | GTHtLX8N3nk |
| 46168 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=jdOxe2TlogA | jdOxe2TlogA |
| 46169 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=KEBwP68FqVM | KEBwP68FqVM |
| 46170 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=nWwUUcobgQI | nWwUUcobgQI |
| 46171 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=PJGXm2yiml0 | PJGXm2yiml0 |
| 46172 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Haunted House) | PA0000793593;PA0001601876 | http://www.youtube.com/watch?v=4nMzedT6re0 | 4nMzedT6re0 |
| 46173 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Haunted House) | PA0000793593;PA0001601876 | http://www.youtube.com/watch?v=HRrvTMkXhqY | HRrvTMkXhqY |
| 46174 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Haunted House) | PA0000793593;PA0001601876 | http://www.youtube.com/watch?v=KLO5PpXlcmE | KLO5PpXlcmE |
| 46175 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Haunted House) | PA0000793593;PA0001601876 | http://www.youtube.com/watch?v=oLWrqE7EI18 | oLWrqE7EI18 |
| 46176 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Haunted House) | PA0000793593;PA0001601876 | http://www.youtube.com/watch?v=ypA6Y3Kp_0A | ypA6Y3Kp_0A |
| 46177 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=0KziOnbwB80 | 0KziOnbwB80 |
| 46178 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=9KALFPQW3DE | 9KALFPQW3DE |
| 46179 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=CkHumNziwuE | CkHumNziwuE |
| 46180 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=eQSOXQ3oCzY | eQSOXQ3oCzY |
| 46181 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=geAaPsfvksI | geAaPsfvksI |
| 46182 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=orBo4hBY3YM | orBo4hBY3YM |
| 46183 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=PAFlwouxunc | PAFlwouxunc |
| 46184 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=ppvkRE4m0qM | ppvkRE4m0qM |
| 46185 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=s16jilpaJxg | s16jilpaJxg |
| 46186 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=sAecUXeyuK0 | sAecUXeyuK0 |
| 46187 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=UmKR33D5FOM | UmKR33D5FOM |
| 46188 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=xBbkmoe68nY | xBbkmoe68nY |
| 46189 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=0gBHkBEH3aM | 0gBHkBEH3aM |
| 46190 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=C3_Y0CS4bwA | C3_Y0CS4bwA |
| 46191 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=ciYTVOOQAao | ciYTVOOQAao |
| 46192 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=FzNlj4jDLU0 | FzNlj4jDLU0 |
| 46193 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=gS7UL2wZNmo | gS7UL2wZNmo |
| 46194 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=iEuXodGzc5Y | iEuXodGzc5Y |
| 46195 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=nlLYmJ4tqJ8 | nlLYmJ4tqJ8 |
| 46196 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=pAcLJmV8eBQ | pAcLJmV8eBQ |
| 46197 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Mad Dog Hoek) | PA0001601876 | http://www.youtube.com/watch?v=wlFqC18Dn_8 | wlFqC18Dn_8 |
| 46198 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=02KSXnEj6_M | 02KSXnEj6_M |
| 46199 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=0cSCddf40b8 | 0cSCddf40b8 |
| 46200 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=7_2TRPtKUZg | 7_2TRPtKUZg |
| 46201 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=a6UQUAWh9Eo | a6UQUAWh9Eo |
| 46202 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=BEXwCMcaj9Y | BEXwCMcaj9Y |
| 46203 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=CXbTw8u_xnA | CXbTw8u_xnA |
| 46204 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=HRxHtfsOU08 | HRxHtfsOU08 |
| 46205 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=hwi8dig6ems | hwi8dig6ems |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46206 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=j72PMKcyIAw | j72PMKcyIAw |
| 46207 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=L3b6KAdkjRo | L3b6KAdkjRo |
| 46208 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=LnMZrBQjK7Q | LnMZrBQjK7Q |
| 46209 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=m_3Y-NpAkz8 | m_3Y-NpAkz8 |
| 46210 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=nfFOWEsE08s | nfFOWEsE08s |
| 46211 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=OOwq4e60P1M | OOwq4e60P1M |
| 46212 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=pqcYXEpdq7w | pqcYXEpdq7w |
| 46213 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=r5MV7pYxOSc | r5MV7pYxOSc |
| 46214 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=wYWR_yjcIYQ | wYWR_yjcIYQ |
| 46215 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Monkey See...Monkey Don't) | PA0000793596;PA0001601876 | http://www.youtube.com/watch?v=bHyHMvYNqIU | bHyHMvYNqIU |
| 46216 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Monkey See...Monkey Don't) | PA0000793596;PA0001601876 | http://www.youtube.com/watch?v=IhcadpY1Ak8 | IhcadpY1Ak8 |
| 46217 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Monkey See...Monkey Don't) | PA0000793596;PA0001601876 | http://www.youtube.com/watch?v=zFfHdZpYLYY | zFfHdZpYLYY |
| 46218 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=ccO7CJBeLVU | ccO7CJBeLVU |
| 46219 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=dGUmhEHhQqs | dGUmhEHhQqs |
| 46220 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=e1ryS-Ff1bw | e1ryS-Ff1bw |
| 46221 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=hl39SPH_j5M | hl39SPH_j5M |
| 46222 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=JIOpJunCWOA | JIOpJunCWOA |
| 46223 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=pHFrr5CofcM | pHFrr5CofcM |
| 46224 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=6U5MGt0r7SY | 6U5MGt0r7SY |
| 46225 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=7MCJdAF6mDE | 7MCJdAF6mDE |
| 46226 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=b72fzfh8Kos | b72fzfh8Kos |
| 46227 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=iRExwFVR56Y | iRExwFVR56Y |
| 46228 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=oEY00MiabdE | oEY00MiabdE |
| 46229 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=09ctyaK8SkU | 09ctyaK8SkU |
| 46230 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=2HZEHMTZOZ4 | 2HZEHMTZOZ4 |
| 46231 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=2UQvVNbLWg | 2UQvVNbLWg |
| 46232 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=6Nr63JkrqY4 | 6Nr63JkrqY4 |
| 46233 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=8aPrs7ws84c | 8aPrs7ws84c |
| 46234 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=ac-zoW22GD8 | ac-zoW22GD8 |
| 46235 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=GiZQWA4OUEg | GiZQWA4OUEg |
| 46236 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=iJ2NHuQJYcU | iJ2NHuQJYcU |
| 46237 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=IyodMfVQ6FM | IyodMfVQ6FM |
| 46238 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=lefOrQtbnOY | lefOrQtbnOY |
| 46239 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=mHpZ2RNDwmo | mHpZ2RNDwmo |
| 46240 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=u-U5nzBqnX0 | u-U5nzBqnX0 |
| 46241 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren's Toothache) | PA0001601876 | http://www.youtube.com/watch?v=dXvG6n-05Qg | dXvG6n-05Qg |
| 46242 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Littlest Giant) | PA0001601876 | http://www.youtube.com/watch?v=c4IkoLh9WOI | c4IkoLh9WOI |
| 46243 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=hx4Own43F0 | hx4Own43F0 |
| 46244 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=lL0rGvm8d9o | lL0rGvm8d9o |
| 46245 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=OcFfU1StL9k | OcFfU1StL9k |
| 46246 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=TTYA2wSC54Q | TTYA2wSC54Q |
| 46247 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Rubber Nipple Salesman) | PA0001601876 | http://www.youtube.com/watch?v=D4F8wF-5k4s | D4F8wF-5k4s |
| 46248 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Rubber Nipple Salesman) | PA0001601876 | http://www.youtube.com/watch?v=oO3ZxsPeN8c | oO3ZxsPeN8c |
| 46249 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Rubber Nipple Salesman) | PA0001601876 | http://www.youtube.com/watch?v=QTj-zL8WQx4 | QTj-zL8WQx4 |
| 46250 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Rubber Nipple Salesman) | PA0001601876 | http://www.youtube.com/watch?v=vD9_mFEDFMs | vD9_mFEDFMs |
| 46251 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=2MzKlCVNksk | 2MzKlCVNksk |
| 46252 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=2Z-UsiddvRs | 2Z-UsiddvRs |
| 46253 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=8Kf1r9-is_U | 8Kf1r9-is_U |
| 46254 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=8YAbgUwU0S4 | 8YAbgUwU0S4 |
| 46255 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=CGXzFuvyINw | CGXzFuvyINw |
| 46256 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=dtU-Qrm6B-s | dtU-Qrm6B-s |
| 46257 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=DVHnd02dOng | DVHnd02dOng |
| 46258 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=huy1mkQfO84 | huy1mkQfO84 |
| 46259 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=JrpLNT9O3sA | JrpLNT9O3sA |
| 46260 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=LGMbJZEpkrc | LGMbJZEpkrc |
| 46261 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=LxPMs0Y6Ozs | LxPMs0Y6Ozs |
| 46262 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=nG0tEVD9YgE | nG0tEVD9YgE |
| 46263 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=qfElXqJirHY | qfElXqJirHY |
| 46264 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Son of Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=Ry7WHBwnEKI | Ry7WHBwnEKI |
| 46265 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=0r3jLYUVaqo | 0r3jLYUVaqo |
| 46266 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=8S9RjbZyqtE | 8S9RjbZyqtE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46267 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=blo6ymVFxtk | blo6ymVFxtk |
| 46268 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=Cgc4eHKy9Xs | Cgc4eHKy9Xs |
| 46269 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=CjphP7o1fE0 | CjphP7o1fE0 |
| 46270 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=EgC6YucJ0YU | EgC6YucJ0YU |
| 46271 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=EMoSaoPZtlk | EMoSaoPZtlk |
| 46272 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=LPv_VNaoOCU | LPv_VNaoOCU |
| 46273 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=lTib-wXkWTk | lTib-wXkWTk |
| 46274 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=lxYB7nThyYY | lxYB7nThyYY |
| 46275 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=mPnrJlP3XKE | mPnrJlP3XKE |
| 46276 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=NyGVvKSTzVg | NyGVvKSTzVg |
| 46277 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=Nz2EGzVOWXg | Nz2EGzVOWXg |
| 46278 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=oO4FiLYAByo | oO4FiLYAByo |
| 46279 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=OtCMpq-5is4 | OtCMpq-5is4 |
| 46280 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=PZJbAiQnbeA | PZJbAiQnbeA |
| 46281 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=R3-fCyNQMAo | R3-fCyNQMAo |
| 46282 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=RSsbZtiZIQM | RSsbZtiZIQM |
| 46283 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=sc-K0Ahiw6s | sc-K0Ahiw6s |
| 46284 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=sl5Vo5mjliU | sl5Vo5mjliU |
| 46285 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=wuF3wXjzivM | wuF3wXjzivM |
| 46286 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=YhzvCyhkg8c | YhzvCyhkg8c |
| 46287 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=1jpyVHWtPHk | 1jpyVHWtPHk |
| 46288 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=1sguJSMtUVs | 1sguJSMtUVs |
| 46289 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=2Di0AwVN9tM | 2Di0AwVN9tM |
| 46290 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=2T339wsbvoU | 2T339wsbvoU |
| 46291 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=2uC4O_Z_gV4 | 2uC4O_Z_gV4 |
| 46292 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=3OjgO3QS2OY | 3OjgO3QS2OY |
| 46293 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=40aO76NatOA | 40aO76NatOA |
| 46294 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=5KM8yEMBHes | 5KM8yEMBHes |
| 46295 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=7_KLg3-N3aA | 7_KLg3-N3aA |
| 46296 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=8U9qrzERAq4 | 8U9qrzERAq4 |
| 46297 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=9ri3-fes8jc | 9ri3-fes8jc |
| 46298 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=9SadDe0TqIA | 9SadDe0TqIA |
| 46299 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=aNUoYBVMZGk | aNUoYBVMZGk |
| 46300 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=ArOPUaUoeNI | ArOPUaUoeNI |
| 46301 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=BGBWk8AkQos | BGBWk8AkQos |
| 46302 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=BYxb9dak38g | BYxb9dak38g |
| 46303 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=CppjVcTiq-U | CppjVcTiq-U |
| 46304 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=Cu5jfCmuejo | Cu5jfCmuejo |
| 46305 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=CXN4mKlfryk | CXN4mKlfryk |
| 46306 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=Dl0GowY2I7o | Dl0GowY2I7o |
| 46307 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=dPHtKarae2Q | dPHtKarae2Q |
| 46308 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=gyZC6rnaTAho | gyZC6rnaTAho |
| 46309 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=hNclrUv1UAA | hNclrUv1UAA |
| 46310 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=j9rX20vWERk | j9rX20vWERk |
| 46311 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=Jg2R-_SAWbk | Jg2R-_SAWbk |
| 46312 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=Ke7HrxjcpvQ | Ke7HrxjcpvQ |
| 46313 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=ktwDHWTkdPE | ktwDHWTkdPE |
| 46314 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=mGtvBnj3Fes | mGtvBnj3Fes |
| 46315 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=mub-wvTFD9s | mub-wvTFD9s |
| 46316 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=nzHG2xtPv1M | nzHG2xtPv1M |
| 46317 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=oVs6Lc97qdo | oVs6Lc97qdo |
| 46318 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=P9opwtYlfXk | P9opwtYlfXk |
| 46319 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=TCdtf53qpWs | TCdtf53qpWs |
| 46320 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=u4wk0bwwKZ0 | u4wk0bwwKZ0 |
| 46321 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=-Uoh-5A5SSA | -Uoh-5A5SSA |
| 46322 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=Uw2BLfHZ-SY | Uw2BLfHZ-SY |
| 46323 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=V3ytrcmm-7w | V3ytrcmm-7w |
| 46324 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=x79UfzG1ARU | x79UfzG1ARU |
| 46325 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Cartoon Show) | PA0001601876 | http://www.youtube.com/watch?v=dAno_E0oaEc | dAno_E0oaEc |
| 46326 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Cartoon Show) | PA0001601876 | http://www.youtube.com/watch?v=P1X2J_teQAc | P1X2J_teQAc |
| 46327 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Fan Club) | PA0001601876 | http://www.youtube.com/watch?v=7j6tmaeQg8c | 7j6tmaeQg8c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46328 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Fan Club) | PA0001601876 | http://www.youtube.com/watch?v=jfCvKYQGrv4 | jfCvKYQGrv4 |
| 46329 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Fan Club) | PA0001601876 | http://www.youtube.com/watch?v=jVQLko3iiRw | jVQLko3iiRw |
| 46330 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Fan Club) | PA0001601876 | http://www.youtube.com/watch?v=m1EY8DIcvPA | m1EY8DIcvPA |
| 46331 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=15b5DPqTo4g | 15b5DPqTo4g |
| 46332 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=1S3XBZ_MIQA | 1S3XBZ_MIQA |
| 46333 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=2_F_pzMnuyw | 2_F_pzMnuyw |
| 46334 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=22QVxo5Y98c | 22QVxo5Y98c |
| 46335 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=4VwCPMkcUDE | 4VwCPMkcUDE |
| 46336 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=6mvqpXLDsrk | 6mvqpXLDsrk |
| 46337 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=7N1fvvdB7tE | 7N1fvvdB7tE |
| 46338 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=9TC2plNGipo | 9TC2plNGipo |
| 46339 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=aGp9fo-z1XQ | aGp9fo-z1XQ |
| 46340 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=EbAmEMFL5io | EbAmEMFL5io |
| 46341 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=EqHmZHk4EjI | EqHmZHk4EjI |
| 46342 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=FOJc3W_Niqo | FOJc3W_Niqo |
| 46343 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=G6VQIeOIE1c | G6VQIeOIE1c |
| 46344 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=GwSiECX0u4g | GwSiECX0u4g |
| 46345 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=H13RA3YW5Uk | H13RA3YW5Uk |
| 46346 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=HI-Y3CZE7us | HI-Y3CZE7us |
| 46347 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=Ir2ekX_IeGg | Ir2ekX_IeGg |
| 46348 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=JovnnCj4GRQ | JovnnCj4GRQ |
| 46349 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=ksiw0lGFJWQ | ksiw0lGFJWQ |
| 46350 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=lvD0TmO2neg | lvD0TmO2neg |
| 46351 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=mVlcDS5wDmc | mVlcDS5wDmc |
| 46352 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=Nax1s5X3-yI | Nax1s5X3-yI |
| 46353 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=NvzgBL9HJRI | NvzgBL9HJRI |
| 46354 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=pjF9_Ez2g48 | pjF9_Ez2g48 |
| 46355 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=PmLBVdP-9jc | PmLBVdP-9jc |
| 46356 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=qcXBQ33aVFU | qcXBQ33aVFU |
| 46357 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=eJWEdwsl29l | eJWEdwsl29l |
| 46358 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=0RsPMyGljXk | 0RsPMyGljXk |
| 46359 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=4_zcqi9l5bs | 4_zcqi9l5bs |
| 46360 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=5wE8ztur3O8 | 5wE8ztur3O8 |
| 46361 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=8MCyt4-97Bk | 8MCyt4-97Bk |
| 46362 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=ASK3ImpoDwg | ASK3ImpoDwg |
| 46363 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=axm2-lSfT9c | axm2-lSfT9c |
| 46364 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=AZMM-9ESP1o | AZMM-9ESP1o |
| 46365 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=B9ZNxN8a1l0 | B9ZNxN8a1l0 |
| 46366 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=Ibab9Xuwl6Q | Ibab9Xuwl6Q |
| 46367 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=IQEXIXGC5zo | IQEXIXGC5zo |
| 46368 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=I7vMPCwmS9U | I7vMPCwmS9U |
| 46369 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=nwjcBaF28NY | nwjcBaF28NY |
| 46370 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=olPlSe8Uvh8 | olPlSe8Uvh8 |
| 46371 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=PnQoeN9loYA | PnQoeN9loYA |
| 46372 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=tCd--Jy-nTU | tCd--Jy-nTU |
| 46373 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=UvXcm-_ePWo | UvXcm-_ePWo |
| 46374 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=vcSEWs1fdJg | vcSEWs1fdJg |
| 46375 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Sven Hoek) | PA0001601876 | http://www.youtube.com/watch?v=zDScdzk8iqY | zDScdzk8iqY |
| 46376 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=aByVXxre81k | aByVXxre81k |
| 46377 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=vr3D1OClcws | vr3D1OClcws |
| 46378 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Cat that Laid the Golden Hairball) | PA0001601876 | http://www.youtube.com/watch?v=2bwMX1eZK30 | 2bwMX1eZK30 |
| 46379 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Cat that Laid the Golden Hairball) | PA0001601876 | http://www.youtube.com/watch?v=4AgJBai6JHI | 4AgJBai6JHI |
| 46380 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Royal Canadian Kilted Yaksmen) | PA0001601876 | http://www.youtube.com/watch?v=-A_P-i9alK0 | -A_P-i9alK0 |
| 46381 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Royal Canadian Kilted Yaksmen) | PA0001601876 | http://www.youtube.com/watch?v=JoiNcaHreMc | JoiNcaHreMc |
| 46382 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Royal Canadian Kilted Yaksmen) | PA0001601876 | http://www.youtube.com/watch?v=owVeJPmWupE | owVeJPmWupE |
| 46383 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Royal Canadian Kilted Yaksmen) | PA0001601876 | http://www.youtube.com/watch?v=yjewh7JqfrE | yjewh7JqfrE |
| 46384 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Untamed World) | PA0001601876 | http://www.youtube.com/watch?v=05h4Q24123M | 05h4Q24123M |
| 46385 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=2aLQHnDK7Gg | 2aLQHnDK7Gg |
| 46386 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=2mAosN3tafw | 2mAosN3tafw |
| 46387 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=EecCNKumTT8 | EecCNKumTT8 |
| 46388 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=JUSdsZOs6JM | JUSdsZOs6JM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46389 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=LAvysGkVvFk | LAvysGkVvFk |
| 46390 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=LKQXM29YW34 | LKQXM29YW34 |
| 46391 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=lQhmuTBESmo | lQhmuTBESmo |
| 46392 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=mJUqiVtJhao | mJUqiVtJhao |
| 46393 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=P-7Frdf-EuU | P-7Frdf-EuU |
| 46394 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=pO92jtNX7DM | pO92jtNX7DM |
| 46395 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=Rr76_1ADsP8 | Rr76_1ADsP8 |
| 46396 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=T1rJ1Sa4A1A | T1rJ1Sa4A1A |
| 46397 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=Um_ue5KsFzU | Um_ue5KsFzU |
| 46398 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=X91myxfVXkA | X91myxfVXkA |
| 46399 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=wkiJVNgkAU0 | wkiJVNgkAU0 |
| 46400 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=oERwOq-mS1o | oERwOq-mS1o |
| 46401 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=gW5F3CBS-Xc | gW5F3CBS-Xc |
| 46402 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=nUP3HoaM86E | nUP3HoaM86E |
| 46403 | COMEDY PARTNERS | The Sarah Silverman Program(201) | PAu003336025 | http://www.youtube.com/watch?v=Snwkg-1lePo | Snwkg-1lePo |
| 46404 | COMEDY PARTNERS | The Sarah Silverman Program(201) | PAu003336025 | http://www.youtube.com/watch?v=w4HEILs21W8 | w4HEILs21W8 |
| 46405 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=h8cy0KNXBck | h8cy0KNXBck |
| 46406 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=0pAitTR9fVQ | 0pAitTR9fVQ |
| 46407 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=52UwaaQ3ync | 52UwaaQ3ync |
| 46408 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=RfOZwPWQEeg | RfOZwPWQEeg |
| 46409 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=SX9aZsOjEUU | SX9aZsOjEUU |
| 46410 | COMEDY PARTNERS | The Sarah Silverman Program(205) | PAu003336669 | http://www.youtube.com/watch?v=od6AxrIBH1I | od6AxrIBH1I |
| 46411 | COMEDY PARTNERS | The Sarah Silverman Program(206) | PAu003336291 | http://www.youtube.com/watch?v=JwEWvZFkxdU | JwEWvZFkxdU |
| 46412 | COMEDY PARTNERS | The Sarah Silverman Program(208) | PAu003361307 | http://www.youtube.com/watch?v=afLWqYEgYdk | afLWqYEgYdk |
| 46413 | COMEDY PARTNERS | The Sarah Silverman Program(208) | PAu003361307 | http://www.youtube.com/watch?v=bnKf1-tsneo | bnKf1-tsneo |
| 46414 | COMEDY PARTNERS | The Sarah Silverman Program(213) | PAu003369373 | http://www.youtube.com/watch?v=D7DIoANXxoA | D7DIoANXxoA |
| 46415 | COMEDY PARTNERS | The Sarah Silverman Program(213) | PAu003369373 | http://www.youtube.com/watch?v=kbUchVbCu1w | kbUchVbCu1w |
| 46416 | COMEDY PARTNERS | The Sarah Silverman Program(213) | PAu003369373 | http://www.youtube.com/watch?v=TnTugejB7Pk | TnTugejB7Pk |
| 46417 | COMEDY PARTNERS | The Sarah Silverman Program(213) | PAu003369373 | http://www.youtube.com/watch?v=ugVKStywCws | ugVKStywCws |
| 46418 | COMEDY PARTNERS | The Sarah Silverman Program(213) | PAu003369373 | http://www.youtube.com/watch?v=xwsLqZw6PTk | xwsLqZw6PTk |
| 46419 | COMEDY PARTNERS | The Sarah Silverman Program(213) | PAu003369373 | http://www.youtube.com/watch?v=zHvGKchw5Q | zHvGKchw5Q |
| 46420 | VIACOM INTERNATIONAL | The Shot(107) | PA0001593468 | http://www.youtube.com/watch?v=LmYVQzg8a24 | LmYVQzg8a24 |
| 46421 | VIACOM INTERNATIONAL | The Shot(108) | PA0001597197 | http://www.youtube.com/watch?v=ucmXAV2TzmQ | ucmXAV2TzmQ |
| 46422 | VIACOM INTERNATIONAL | The White Rapper Show(105) | PAu003103670 | http://www.youtube.com/watch?v=Dk61389SR2Y | Dk61389SR2Y |
| 46423 | VIACOM INTERNATIONAL | The White Rapper Show(105) | PAu003103670 | http://www.youtube.com/watch?v=j0hF-i-bv7Q | j0hF-i-bv7Q |
| 46424 | VIACOM INTERNATIONAL | The White Rapper Show(105) | PAu003103670 | http://www.youtube.com/watch?v=U4LtpUrB7ZE | U4LtpUrB7ZE |
| 46425 | COUNTRY MUSIC TELEVISION | Trick My Truck(304) | PA0001590747 | http://www.youtube.com/watch?v=0ExquQC6WJw | 0ExquQC6WJw |
| 46426 | COUNTRY MUSIC TELEVISION | Trick My Truck(402) | PAu003352001 | http://www.youtube.com/watch?v=n1TT1FjJgnE | n1TT1FjJgnE |
| 46427 | VIACOM INTERNATIONAL | True Life (I'm An Alcoholic) (1011) | PA0001617748 | http://www.youtube.com/watch?v=INrvjKVlKvc | INrvjKVlKvc |
| 46428 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=3QKHKyw4zfU | 3QKHKyw4zfU |
| 46429 | COMEDY PARTNERS | Upright Citizens Brigade(109) | PA0000921327;PA0001243473 | http://www.youtube.com/watch?v=Jx37jkMopYs | Jx37jkMopYs |
| 46430 | COMEDY PARTNERS | Upright Citizens Brigade(109) | PA0000921327;PA0001243473 | http://www.youtube.com/watch?v=tvfhXjEu_PdCQ | tvfhXjEu_PdCQ |
| 46431 | COMEDY PARTNERS | Upright Citizens Brigade(109) | PA0000921327;PA0001243473 | http://www.youtube.com/watch?v=ZhjxGEZ9ay0 | ZhjxGEZ9ay0 |
| 46432 | COMEDY PARTNERS | Upright Citizens Brigade(202) | PA0000945583;PA0001595185 | http://www.youtube.com/watch?v=4NnScG3G-VI | 4NnScG3G-VI |
| 46433 | COMEDY PARTNERS | Upright Citizens Brigade(203) | PA0000945661 | http://www.youtube.com/watch?v=x2k6Ta1y9mQ | x2k6Ta1y9mQ |
| 46434 | COMEDY PARTNERS | Upright Citizens Brigade(205) | PA0000970506 | http://www.youtube.com/watch?v=LusYvJD5LL0 | LusYvJD5LL0 |
| 46435 | COMEDY PARTNERS | Upright Citizens Brigade(207) | PA0000970508 | http://www.youtube.com/watch?v=5Zg5U_stqQo | 5Zg5U_stqQo |
| 46436 | COMEDY PARTNERS | Upright Citizens Brigade(208) | PA0000970509;PA0001595185 | http://www.youtube.com/watch?v=4sJsODOsuPY | 4sJsODOsuPY |
| 46437 | COMEDY PARTNERS | Upright Citizens Brigade(208) | PA0000970509;PA0001595185 | http://www.youtube.com/watch?v=TW4N33zu5yo | TW4N33zu5yo |
| 46438 | COMEDY PARTNERS | Upright Citizens Brigade(209) | PA0000970510 | http://www.youtube.com/watch?v=jFnxkfWlgMA | jFnxkfWlgMA |
| 46439 | COMEDY PARTNERS | Upright Citizens Brigade(209) | PA0000970510 | http://www.youtube.com/watch?v=MdSDXEXSFCU | MdSDXEXSFCU |
| 46440 | VIACOM INTERNATIONAL | VH1 All Access (Lindsay Lohan's Most Shocking Moments) (177) | PAu003095323 | http://www.youtube.com/watch?v=JYWVaQl8TEA | JYWVaQl8TEA |
| 46441 | VIACOM INTERNATIONAL | VH1 All Access (Lindsay Lohan's Most Shocking Moments) (177) | PAu003095323 | http://www.youtube.com/watch?v=OnNPbvlFJ7o | OnNPbvlFJ7o |
| 46442 | VIACOM INTERNATIONAL | VH1 All Access (Lindsay Lohan's Most Shocking Moments) (177) | PAu003095323 | http://www.youtube.com/watch?v=sMRVs-0Wm_U | sMRVs-0Wm_U |
| 46443 | VIACOM INTERNATIONAL | VH1 All Access (Lindsay Lohan's Most Shocking Moments) (177) | PAu003095323 | http://www.youtube.com/watch?v=uyyVs_2yMiw | uyyVs_2yMiw |
| 46444 | VIACOM INTERNATIONAL | VH1 All Access (Lindsay Lohan's Most Shocking Moments) (177) | PAu003095323 | http://www.youtube.com/watch?v=wkurcbkGnb0 | wkurcbkGnb0 |
| 46445 | VIACOM INTERNATIONAL | VH1 All Access (Shockingly Thin Hollywood) (149) | Pau002990197 | http://www.youtube.com/watch?v=c2yTtPkFS0A | c2yTtPkFS0A |
| 46446 | VIACOM INTERNATIONAL | Viva Hollywood(103) | PA0001602641 | http://www.youtube.com/watch?v=P5Hii42p8uA | P5Hii42p8uA |
| 46447 | VIACOM INTERNATIONAL | Viva Hollywood(104) | PA0001602313 | http://www.youtube.com/watch?v=qNXx0JsFrfA | qNXx0JsFrfA |
| 46448 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=9Ei3VbMFgS8 | 9Ei3VbMFgS8 |
| 46449 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=eN8vjz89VG4 | eN8vjz89VG4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46450 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=jsSjOzPvrO8 | jsSjOzPvrO8 |
| 46451 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=mb77q7TbXDo | mb77q7TbXDo |
| 46452 | VIACOM INTERNATIONAL | Viva La Bam(205) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=vaeU9yiHGJs | vaeU9yiHGJs |
| 46453 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA000 1599846;PA00001602122 | http://www.youtube.com/watch?v=aWkekVh7jLo | aWkekVh7jLo |
| 46454 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA000 1599846;PA00001602122 | http://www.youtube.com/watch?v=gbxtxTkSpQw | gbxtxTkSpQw |
| 46455 | VIACOM INTERNATIONAL | Viva La Bam(501) | PA0001260531;PA0001599846 | http://www.youtube.com/watch?v=9iFHlXsj16Q | 9iFHlXsj16Q |
| 46456 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA000 1599846;PA00001602122 | http://www.youtube.com/watch?v=0w3gN3RpTL4 | 0w3gN3RpTL4 |
| 46457 | VIACOM INTERNATIONAL | Viva La Bam(504) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=apA2XNnCOjg | apA2XNnCOjg |
| 46458 | VIACOM INTERNATIONAL | Viva La Bam(505) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=aegBb2JS0xU | aegBb2JS0xU |
| 46459 | VIACOM INTERNATIONAL | Viva La Bam(506) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=7rDNYnEZE_A | 7rDNYnEZE_A |
| 46460 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=QG-D8ZvaRdw | QG-D8ZvaRdw |
| 46461 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=ehXHbp9WsJc | ehXHbp9WsJc |
| 46462 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=goBSxbJw1Vc | goBSxbJw1Vc |
| 46463 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=t5on9OOaN6o | t5on9OOaN6o |
| 46464 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=kJpGfRD2TJc | kJpGfRD2TJc |
| 46465 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=7nyQj7v_QCo | 7nyQj7v_QCo |
| 46466 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=ihVHvanASxA | ihVHvanASxA |
| 46467 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=LsozL_DIPbE | LsozL_DIPbE |
| 46468 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=W-DzA90h6Dg | W-DzA90h6Dg |
| 46469 | VIACOM INTERNATIONAL | Wildboyz(302) | PA0001601016 | http://www.youtube.com/watch?v=JRAaaMm2K3U | JRAaaMm2K3U |
| 46470 | VIACOM INTERNATIONAL | Wildboyz(302) | PA0001601016 | http://www.youtube.com/watch?v=ImbasTSxz1U | ImbasTSxz1U |
| 46471 | VIACOM INTERNATIONAL | Wildboyz(307) | PA0001601016 | http://www.youtube.com/watch?v=K2UFGuqzNFo | K2UFGuqzNFo |
| 46472 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=89lG0431WtA | 89lG0431WtA |
| 46473 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=CB5MwKoamwM | CB5MwKoamwM |
| 46474 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=ehf0XdA9lI0 | ehf0XdA9lI0 |
| 46475 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=GgrXWz76g2w | GgrXWz76g2w |
| 46476 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=I-tzjV7P01E | I-tzjV7P01E |
| 46477 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=Im3SzPCzNfc | Im3SzPCzNfc |
| 46478 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=MjuL-HCLqXk | MjuL-HCLqXk |
| 46479 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=PGSJm3DQJCU | PGSJm3DQJCU |
| 46480 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=psdo-7QNBK8 | psdo-7QNBK8 |
| 46481 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=QoUPyOwYUXU | QoUPyOwYUXU |
| 46482 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=RFeK8gw7iIl | RFeK8gw7iIl |
| 46483 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=sl51GWz-bWQ | sl51GWz-bWQ |
| 46484 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=X3hcX11uB1I | X3hcX11uB1I |
| 46485 | VIACOM INTERNATIONAL | Wildboyz(406) | PA0001601016 | http://www.youtube.com/watch?v=xGg4y6ZDb-4 | xGg4y6ZDb-4 |
| 46486 | VIACOM INTERNATIONAL | Wonder Pets (Save the Baby Birds) (118B) | PA0001589818 | http://www.youtube.com/watch?v=Alrq_xFpOtc | Alrq_xFpOtc |
| 46487 | VIACOM INTERNATIONAL | Wonder Pets (Save the Baby Birds) (118B) | PA0001589818 | http://www.youtube.com/watch?v=f1dHGNiCnbo | f1dHGNiCnbo |
| 46488 | VIACOM INTERNATIONAL | Wonder Pets (Save the Baby Birds) (118B) | PA0001589818 | http://www.youtube.com/watch?v=xG90yGpUJig | xG90yGpUJig |
| 46489 | VIACOM INTERNATIONAL | Wonder Pets (Save the Beetles) (203A) | PA0001602673 | http://www.youtube.com/watch?v=ZUeZEls3_88 | ZUeZEls3_88 |
| 46490 | VIACOM INTERNATIONAL | Wonder Pets (Save the Crocodile) (115B) | PA0001379866 | http://www.youtube.com/watch?v=5WtAGtRksfk | 5WtAGtRksfk |
| 46491 | VIACOM INTERNATIONAL | Wonder Pets (Save the Kangaroo) (110B) | PA0001379866 | http://www.youtube.com/watch?v=et-dpa8CfqY | et-dpa8CfqY |
| 46492 | VIACOM INTERNATIONAL | Wonder Pets (Save the Sea Lions) (110A) | PA0001379866 | http://www.youtube.com/watch?v=NHO-nSeo50M | NHO-nSeo50M |
| 46493 | VIACOM INTERNATIONAL | Wonder Pets (Save the Swan) (109A) | PA0001589341 | http://www.youtube.com/watch?v=pIxjD6AME6U | pIxjD6AME6U |
| 46494 | VIACOM INTERNATIONAL | Wonder Pets (Save the Three Pigs) (120A) | PA0001589341 | http://www.youtube.com/watch?v=WIxFaStBcPU | WIxFaStBcPU |
| 46495 | VIACOM INTERNATIONAL | Wonder Pets (Birth) | PA0001328464 | http://www.youtube.com/watch?v=9_NesITvZSs | 9_NesITvZSs |
| 46496 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=68AA1cwmwHE | 68AA1cwmwHE |
| 46497 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=PDc8_96RUQo | PDc8_96RUQo |
| 46498 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=yN2QP6CCXO8 | yN2QP6CCXO8 |
| 46499 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=blAYe6e4xBE | blAYe6e4xBE |
| 46500 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=zdf2GMclPzw | zdf2GMclPzw |
| 46501 | VIACOM INTERNATIONAL | Wonder Showzen (Mathematics) | PA0001379859 | http://www.youtube.com/watch?v=Nbx5j_uGB1M | Nbx5j_uGB1M |
| 46502 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=0UwZ70BEaOw | 0UwZ70BEaOw |
| 46503 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=8unVqt0Wn-U | 8unVqt0Wn-U |
| 46504 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=Co492MRQdGQ | Co492MRQdGQ |
| 46505 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=gxkulZ6-gGE | gxkulZ6-gGE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46506 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=65Ry8Ow5UQQ | 65Ry8Ow5UQQ |
| 46507 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=F2GJiSFOTy4 | F2GJiSFOTy4 |
| 46508 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=MkJTzBG5Vb8 | MkJTzBG5Vb8 |
| 46509 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=UYr45Kx5LvA | UYr45Kx5LvA |
| 46510 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=JWSvc3ESzDQ | JWSvc3ESzDQ |
| 46511 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=ox-0ww7q7HU | ox-0ww7q7HU |
| 46512 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=RHxAaZADhiM | RHxAaZADhiM |
| 46513 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=TeBXZNvQLPE | TeBXZNvQLPE |
| 46514 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=bH_Uea0War0 | bH_Uea0War0 |
| 46515 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=CBoRyQ5GKck | CBoRyQ5GKck |
| 46516 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=cZAoCnWIdFk | cZAoCnWIdFk |
| 46517 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=gXf72P9x-_Q | gXf72P9x-_Q |
| 46518 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=jW-ny-dbHTw | jW-ny-dbHTw |
| 46519 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=OUy4Tnmxik | OUy4Tnmxik |
| 46520 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=TG0ur5HQUYY | TG0ur5HQUYY |
| 46521 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=XGXhNNeaOq0 | XGXhNNeaOq0 |
| 46522 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=1emEOAj-01o | 1emEOAj-01o |
| 46523 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=7D1QvtTF6vs | 7D1QvtTF6vs |
| 46524 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=900yFGUvDvA | 900yFGUvDvA |
| 46525 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=bCRW4yFuXD0 | bCRW4yFuXD0 |
| 46526 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=pFTyq5XtvHg | pFTyq5XtvHg |
| 46527 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=rum1A8H6vKo | rum1A8H6vKo |
| 46528 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=SC5VxZcgbqs | SC5VxZcgbqs |
| 46529 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=vWLoFPQ4vuw | vWLoFPQ4vuw |
| 46530 | PARAMOUNT PICTURES | 48 HRS. | PA0000171804 | http://www.youtube.com/watch?v=Bpx4C5W2P_4 | Bpx4C5W2P_4 |
| 46531 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=00uP3vPs_YY | 00uP3vPs_YY |
| 46532 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=6ywRlIX2ux8 | 6ywRlIX2ux8 |
| 46533 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=BX49yx4KpSo | BX49yx4KpSo |
| 46534 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=NYc7IFvBXpo | NYc7IFvBXpo |
| 46535 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=-olewQlsSf4 | -olewQlsSf4 |
| 46536 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=qR-qCWSL4Yk | qR-qCWSL4Yk |
| 46537 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=v_pjA5kfJdw | v_pjA5kfJdw |
| 46538 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=-0_O5fxbwmk | -0_O5fxbwmk |
| 46539 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=A-ZZclhDpGM | A-ZZclhDpGM |
| 46540 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=cpe0GRF4xnc | cpe0GRF4xnc |
| 46541 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=v7J2rzIgBMQ | v7J2rzIgBMQ |
| 46542 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=ZmmkmX1eMhA | ZmmkmX1eMhA |
| 46543 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=1b2ZurrvxXk | 1b2ZurrvxXk |
| 46544 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=2EBc6SId3HU | 2EBc6SId3HU |
| 46545 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=5vVlYbRjjV8 | 5vVlYbRjjV8 |
| 46546 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=9tLPoJ47IG0 | 9tLPoJ47IG0 |
| 46547 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=dQ6F07tAl0c | dQ6F07tAl0c |
| 46548 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=HJ_Gw5sH_2g | HJ_Gw5sH_2g |
| 46549 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=HZEh3Zc_z0Y | HZEh3Zc_z0Y |
| 46550 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=p5ipbGM4Ns4 | p5ipbGM4Ns4 |
| 46551 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=QBAtXvBhHg0 | QBAtXvBhHg0 |
| 46552 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=TO1QzbEURbw | TO1QzbEURbw |
| 46553 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=tx0NeSSxons | tx0NeSSxons |
| 46554 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=wWSXqr2ejQY | wWSXqr2ejQY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46555 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=zsrWHH_6ddc | zsrWHH_6ddc |
| 46556 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=1IVdcB06Rvg | 1IVdcB06Rvg |
| 46557 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=3K9H_Re_I3o | 3K9H_Re_I3o |
| 46558 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=Aq6DgqF2zWs | Aq6DgqF2zWs |
| 46559 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=CwNERb4uyhA | CwNERb4uyhA |
| 46560 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=fcCnIhtKXfQ | fcCnIhtKXfQ |
| 46561 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=qQOzXnfetlw | qQOzXnfetlw |
| 46562 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=wjhhWS1xv58 | wjhhWS1xv58 |
| 46563 | PARAMOUNT PICTURES | AGAINST THE ROPES | PA0001212693;PAU002643056 | http://www.youtube.com/watch?v=3BCpOBeic5o | 3BCpOBeic5o |
| 46564 | PARAMOUNT PICTURES | AGAINST THE ROPES | PA0001212693;PAU002643056 | http://www.youtube.com/watch?v=8NPkkInCiKA | 8NPkkInCiKA |
| 46565 | PARAMOUNT PICTURES | AGAINST THE ROPES | PA0001212693;PAU002643056 | http://www.youtube.com/watch?v=p1ehUAyJ_KE | p1ehUAyJ_KE |
| 46566 | PARAMOUNT PICTURES | AGAINST THE ROPES | PA0001212693;PAU002643056 | http://www.youtube.com/watch?v=qNKEIsbTnQE | qNKEIsbTnQE |
| 46567 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=_KxhUNxWAxs | _KxhUNxWAxs |
| 46568 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=82zrU3971DM | 82zrU3971DM |
| 46569 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=A2d1OxMa-xU | A2d1OxMa-xU |
| 46570 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=bQZ48O5l8Cw | bQZ48O5l8Cw |
| 46571 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=dL1wiH3i-2w | dL1wiH3i-2w |
| 46572 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=HerPd_AuSqU | HerPd_AuSqU |
| 46573 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=rgbdW5qY64o | rgbdW5qY64o |
| 46574 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=SMMaTsnRIOA | SMMaTsnRIOA |
| 46575 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=sq-uKFZt8SU | sq-uKFZt8SU |
| 46576 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=TorPqXGLtdY | TorPqXGLtdY |
| 46577 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=WRTDJQ_gKqM | WRTDJQ_gKqM |
| 46578 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=XCSK4gFVWPc | XCSK4gFVWPc |
| 46579 | PARAMOUNT PICTURES | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=g2SoXQYlWs0 | g2SoXQYlWs0 |
| 46580 | PARAMOUNT PICTURES | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=RBQFjMQxE-g | RBQFjMQxE-g |
| 46581 | PARAMOUNT PICTURES | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=wfx6gmrhem4 | wfx6gmrhem4 |
| 46582 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=_1MRUhyBlcE | _1MRUhyBlcE |
| 46583 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=_6fhNsdqeVQ | _6fhNsdqeVQ |
| 46584 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=_PZda885V0Q | _PZda885V0Q |
| 46585 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0kJnettXMpM | 0kJnettXMpM |
| 46586 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0vc7aRUZoJE | 0vc7aRUZoJE |
| 46587 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0vVOmnGOprQ | 0vVOmnGOprQ |
| 46588 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=1WLwDgX5ijs | 1WLwDgX5ijs |
| 46589 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=220Zg-WcvEE | 220Zg-WcvEE |
| 46590 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=2C_WmkX4Bdk | 2C_WmkX4Bdk |
| 46591 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=2qi8LlBRgKg | 2qi8LlBRgKg |
| 46592 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=37eP4VAJMcs | 37eP4VAJMcs |
| 46593 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=3qjJPX8dQaw | 3qjJPX8dQaw |
| 46594 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=4l-UlaAjsGk | 4l-UlaAjsGk |
| 46595 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=5DSfjsxvsmA | 5DSfjsxvsmA |
| 46596 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=5hEpdhA_oOE | 5hEpdhA_oOE |
| 46597 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=5KGeJ4MXUjc | 5KGeJ4MXUjc |
| 46598 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=75Pa7asnetg | 75Pa7asnetg |
| 46599 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=7GQ5yzJN8tk | 7GQ5yzJN8tk |
| 46600 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=7U2a-8AlrUg | 7U2a-8AlrUg |
| 46601 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=9XVyPwVlGdo | 9XVyPwVlGdo |
| 46602 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=A61IYqo6w-0 | A61IYqo6w-0 |
| 46603 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=a8oe-CSA4wQ | a8oe-CSA4wQ |
| 46604 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=A8rOV1225yQ | A8rOV1225yQ |
| 46605 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=aA7AHcNF9Jg | aA7AHcNF9Jg |
| 46606 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Asd8nQvHH_8 | Asd8nQvHH_8 |
| 46607 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=AtL91SDKaZc | AtL91SDKaZc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46608 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=B1soMLPwdrg | B1soMLPwdrg |
| 46609 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bkxIkebrlfs | bkxIkebrlfs |
| 46610 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=B-RB5BZqUVc | B-RB5BZqUVc |
| 46611 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=BwcBZuB0fGU | BwcBZuB0fGU |
| 46612 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cCG-rnG4ZHw | cCG-rnG4ZHw |
| 46613 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=CCY_Ft-q7GQ | CCY_Ft-q7GQ |
| 46614 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cmqlSV0YFBY | cmqlSV0YFBY |
| 46615 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cswiFhbT_YA | cswiFhbT_YA |
| 46616 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=D2bP1hNiuaE | D2bP1hNiuaE |
| 46617 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=dkZFysHIRCA | dkZFysHIRCA |
| 46618 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=dNMxHH_jmH0 | dNMxHH_jmH0 |
| 46619 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=dxQOW4ia6dU | dxQOW4ia6dU |
| 46620 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=en3EdJhC5Os | en3EdJhC5Os |
| 46621 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=eoh46vDKsgM | eoh46vDKsgM |
| 46622 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=ESA3YI_GSi8 | ESA3YI_GSi8 |
| 46623 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=eu0gmOGW5l4 | eu0gmOGW5l4 |
| 46624 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=F1VV1RXGW60 | F1VV1RXGW60 |
| 46625 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=fccsbL7UhBU | fccsbL7UhBU |
| 46626 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=fGAX6vVGxU | fGAX6vVGxU |
| 46627 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=FGokEZXllAM | FGokEZXllAM |
| 46628 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=fKu2qbkpBH8 | fKu2qbkpBH8 |
| 46629 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=FWI3yLt6IQk | FWI3yLt6IQk |
| 46630 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=GAoDvrBePts | GAoDvrBePts |
| 46631 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=GzrihD9ArQE | GzrihD9ArQE |
| 46632 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=h2sIRhKl8VE | h2sIRhKl8VE |
| 46633 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=hB6rEckyZ1Q | hB6rEckyZ1Q |
| 46634 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=HKjB6N7h1Eg | HKjB6N7h1Eg |
| 46635 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=hnngxonixpM | hnngxonixpM |
| 46636 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Iej4ztHdz3s | Iej4ztHdz3s |
| 46637 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iEZ9CbEqKEc | iEZ9CbEqKEc |
| 46638 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iiluEPJPAD7c | iiluEPJPAD7c |
| 46639 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iqRIT1FJA-8 | iqRIT1FJA-8 |
| 46640 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=j9cxOqHVbqU | j9cxOqHVbqU |
| 46641 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=jhRnySi1ims | jhRnySi1ims |
| 46642 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=jqyfRin13bQ | jqyfRin13bQ |
| 46643 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KbNiZbv1vEs | KbNiZbv1vEs |
| 46644 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KeMJUtlaQZc | KeMJUtlaQZc |
| 46645 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KkPEp3FHFTA | KkPEp3FHFTA |
| 46646 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KlKFsYkz5hE | KlKFsYkz5hE |
| 46647 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=koRW2TMli2Q | koRW2TMli2Q |
| 46648 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KxHuB-LYO-8 | KxHuB-LYO-8 |
| 46649 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=L1p1XOgD4z8 | L1p1XOgD4z8 |
| 46650 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=L1Z9Zh6fl4E | L1Z9Zh6fl4E |
| 46651 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=M9_7foEsVsQ | M9_7foEsVsQ |
| 46652 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=mm9u_plQL6s | mm9u_plQL6s |
| 46653 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=mNYpTaER_4Y | mNYpTaER_4Y |
| 46654 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=mp8SIUOl72s | mp8SIUOl72s |
| 46655 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=NLQDlQl0Nbk | NLQDlQl0Nbk |
| 46656 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=nr2ncDMt0kl | nr2ncDMt0kl |
| 46657 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=n-U0PzcqqgE | n-U0PzcqqgE |
| 46658 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=NY-KvXEjsYE | NY-KvXEjsYE |
| 46659 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=OVIEA05zg5I | OVIEA05zg5I |
| 46660 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=P2zqi7u4lD8 | P2zqi7u4lD8 |
| 46661 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=PCxYTKFfRp4 | PCxYTKFfRp4 |
| 46662 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=qkNtAfq1OKU | qkNtAfq1OKU |
| 46663 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=RncQvQXeDwQ | RncQvQXeDwQ |
| 46664 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=S39MPF1-dl8 | S39MPF1-dl8 |
| 46665 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=s7jlFCdgneo | s7jlFCdgneo |
| 46666 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=SMi0FCAMQoU | SMi0FCAMQoU |
| 46667 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=svKMvASrdmU | svKMvASrdmU |
| 46668 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tW6kTeLkjAg | tW6kTeLkjAg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46669 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UaMAzMbqvtU | UaMAzMbqvtU |
| 46670 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UrHy8VU7m30 | UrHy8VU7m30 |
| 46671 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UuizjU7dtTs | UuizjU7dtTs |
| 46672 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=vGlGRl8hm_k | vGlGRl8hm_k |
| 46673 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=W6j2dqRTFcg | W6j2dqRTFcg |
| 46674 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=wlsGbKmLXaw | wlsGbKmLXaw |
| 46675 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xEkjtvsIK7s | xEkjtvsIK7s |
| 46676 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xG6AOQGbJkk | xG6AOQGbJkk |
| 46677 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=XIFeoCtoKss | XIFeoCtoKss |
| 46678 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=XTfb-HTYcgY | XTfb-HTYcgY |
| 46679 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=-xZzcX6t3nk | -xZzcX6t3nk |
| 46680 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=y_Ed79Fx9j8 | y_Ed79Fx9j8 |
| 46681 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=yjy1UrtLuCE | yjy1UrtLuCE |
| 46682 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=zFfIiqR2YOQ | zFfIiqR2YOQ |
| 46683 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=zI2Jyr5xcro | zI2Jyr5xcro |
| 46684 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Z-kaGzt2lPw | Z-kaGzt2lPw |
| 46685 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=ZMwyi2dQqr4 | ZMwyi2dQqr4 |
| 46686 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-_Gim_BME9o | -_Gim_BME9o |
| 46687 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=0gh02EJNNMI | 0gh02EJNNMI |
| 46688 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=0YlOlMPgpUg | 0YlOlMPgpUg |
| 46689 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=1bsPbMgDx3Q | 1bsPbMgDx3Q |
| 46690 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=1DkpJbOHh2c | 1DkpJbOHh2c |
| 46691 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=1YyAmFS6R4Y | 1YyAmFS6R4Y |
| 46692 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=2o8lArlwHrw | 2o8lArlwHrw |
| 46693 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=2omttD0AGc | 2omttD0AGc |
| 46694 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=38dH5wIou18 | 38dH5wIou18 |
| 46695 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=3hQsZ4kMk-w | 3hQsZ4kMk-w |
| 46696 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-4glizxdkBs | -4glizxdkBs |
| 46697 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=4IPiwpC9eAw | 4IPiwpC9eAw |
| 46698 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-4jfCBbpqW4 | -4jfCBbpqW4 |
| 46699 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=4ThAwn5vZRY | 4ThAwn5vZRY |
| 46700 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=5VgvaaGLXdU | 5VgvaaGLXdU |
| 46701 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=69F3Z3wBmA0 | 69F3Z3wBmA0 |
| 46702 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6coKmfuTlUo | 6coKmfuTlUo |
| 46703 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6Hm7O3pgLbM | 6Hm7O3pgLbM |
| 46704 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7Ame4-msav0 | 7Ame4-msav0 |
| 46705 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7n27RbQ20jw | 7n27RbQ20jw |
| 46706 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7wYJ9jGcXak | 7wYJ9jGcXak |
| 46707 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8KS1O0alTGk | 8KS1O0alTGk |
| 46708 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8LwxFeurkR4 | 8LwxFeurkR4 |
| 46709 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=94qOmdjwMlc | 94qOmdjwMlc |
| 46710 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=99tpvsZKF4c | 99tpvsZKF4c |
| 46711 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9qtEU866mvA | 9qtEU866mvA |
| 46712 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9RVD3-dbJ-Y | 9RVD3-dbJ-Y |
| 46713 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9S8IVCDlUV8 | 9S8IVCDlUV8 |
| 46714 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AG5nKwLPqjw | AG5nKwLPqjw |
| 46715 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Aj0vYMp81zk | Aj0vYMp81zk |
| 46716 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AJQMTcgTm8M | AJQMTcgTm8M |
| 46717 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AlMXyYyXcWo | AlMXyYyXcWo |
| 46718 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AoASRMPI6Vl | AoASRMPI6Vl |
| 46719 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ArnmDSvpurM | ArnmDSvpurM |
| 46720 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AT_RbDy1cLQ | AT_RbDy1cLQ |
| 46721 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AwRqq9SQMcc | AwRqq9SQMcc |
| 46722 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=axJOwsKB_wl | axJOwsKB_wl |
| 46723 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=axNDP8-vJp8 | axNDP8-vJp8 |
| 46724 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=aZLB1TaQ0nU | aZLB1TaQ0nU |
| 46725 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=B_uJLrLSWuw | B_uJLrLSWuw |
| 46726 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=b0o3l2psdyo | b0o3l2psdyo |
| 46727 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=b7erOvIy8To | b7erOvIy8To |
| 46728 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=BeMubRNufsk | BeMubRNufsk |
| 46729 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bevLFVvqmAs | bevLFVvqmAs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46730 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bFrEow2P95E | bFrEow2P95E |
| 46731 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=BMehtBwfIrw | BMehtBwfIrw |
| 46732 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=BpyALRO1Mrg | BpyALRO1Mrg |
| 46733 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bQHOnbuhXFg | bQHOnbuhXFg |
| 46734 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bSTpM53hA5I | bSTpM53hA5I |
| 46735 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bSY-EtIqxH4 | bSY-EtIqxH4 |
| 46736 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=c0v-0dZT2J8 | c0v-0dZT2J8 |
| 46737 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=cnGvLSBL20g | cnGvLSBL20g |
| 46738 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=cQ9yunR41pQ | cQ9yunR41pQ |
| 46739 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=cwo005chyS4 | cwo005chyS4 |
| 46740 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=CZG1mTZckn8 | CZG1mTZckn8 |
| 46741 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=d0MrrGjW8do | d0MrrGjW8do |
| 46742 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=dAnKJ4JGBII | dAnKJ4JGBII |
| 46743 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=DNFjwsGkmu8 | DNFjwsGkmu8 |
| 46744 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=dQNRxeDgIIc | dQNRxeDgIIc |
| 46745 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=DunKVSDA_lc | DunKVSDA_lc |
| 46746 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=EAA8W7BSVP8 | EAA8W7BSVP8 |
| 46747 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=EFIKCwQp6Ow | EFIKCwQp6Ow |
| 46748 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=egaj9OWsRzY | egaj9OWsRzY |
| 46749 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eKt8jfRVcvs | eKt8jfRVcvs |
| 46750 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eQ78MtavgUM | eQ78MtavgUM |
| 46751 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=euyIMj9bt-U | euyIMj9bt-U |
| 46752 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=FVUltG17aq4 | FVUltG17aq4 |
| 46753 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=g0dym0W7w_k | g0dym0W7w_k |
| 46754 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gAVPg2iQ5Is | gAVPg2iQ5Is |
| 46755 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=giP9ymzLMvk | giP9ymzLMvk |
| 46756 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=GRyWez7q3R0 | GRyWez7q3R0 |
| 46757 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gtdWPvtrj-M | gtdWPvtrj-M |
| 46758 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gZG2nOWDC48 | gZG2nOWDC48 |
| 46759 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=HSnu6NqFWV4 | HSnu6NqFWV4 |
| 46760 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=HW9QKyVAMqc | HW9QKyVAMqc |
| 46761 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Il-mOOHbBTo | Il-mOOHbBTo |
| 46762 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ioj4_dRozaw | ioj4_dRozaw |
| 46763 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=J7ketAWCd8A | J7ketAWCd8A |
| 46764 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Jgvu9bmU0G4 | Jgvu9bmU0G4 |
| 46765 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=jRpvVdbHP6E | jRpvVdbHP6E |
| 46766 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=jsrtturiWrc | jsrtturiWrc |
| 46767 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=jxKCNl2kMAY | jxKCNl2kMAY |
| 46768 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=KCnTl0b5ke0 | KCnTl0b5ke0 |
| 46769 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=KF5vlT01JNc | KF5vlT01JNc |
| 46770 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=KgMeagRTP1s | KgMeagRTP1s |
| 46771 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kiRUbks2rCY | kiRUbks2rCY |
| 46772 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kLhhrdBNiH8 | kLhhrdBNiH8 |
| 46773 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=konf7-l9uPI | konf7-l9uPI |
| 46774 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kUo2-bvs4M8 | kUo2-bvs4M8 |
| 46775 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=laZFIcz8PP8 | laZFIcz8PP8 |
| 46776 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=lkBUeiOmqcE | lkBUeiOmqcE |
| 46777 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=LQr8F0nx4Ro | LQr8F0nx4Ro |
| 46778 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=lvQ1te1ZHEY | lvQ1te1ZHEY |
| 46779 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=m0U94M7awaw | m0U94M7awaw |
| 46780 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=MA69bE9EEbg | MA69bE9EEbg |
| 46781 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=MFC5xyU6zjo | MFC5xyU6zjo |
| 46782 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=mG1D3Hf7NiE | mG1D3Hf7NiE |
| 46783 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=mtsz11YPrhTM | mtsz11YPrhTM |
| 46784 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=m-X8kGlOw-c | m-X8kGlOw-c |
| 46785 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=O00QJ-Sz87k | O00QJ-Sz87k |
| 46786 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=o8JNHcS30Mw | o8JNHcS30Mw |
| 46787 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=OCHGHr_phpc | OCHGHr_phpc |
| 46788 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=oEB3el4nsHw | oEB3el4nsHw |
| 46789 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=oeSH9hzHhYM | oeSH9hzHhYM |
| 46790 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ohoUHlz-e_E | ohoUHlz-e_E |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46791 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=oicimEelK38 | oicimEelK38 |
| 46792 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=OijLNHjdnL4 | OijLNHjdnL4 |
| 46793 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=OpnfMJ_SrxA | OpnfMJ_SrxA |
| 46794 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=o-Uo4LwCibQ | o-Uo4LwCibQ |
| 46795 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=oyAb4E3UE_g | oyAb4E3UE_g |
| 46796 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=P2KQa4QU-L4 | P2KQa4QU-L4 |
| 46797 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pC5b1gIlm6l | pC5b1gIlm6l |
| 46798 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pLgnvYYYgWU | pLgnvYYYgWU |
| 46799 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Q99xXUBQ5NY | Q99xXUBQ5NY |
| 46800 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=QcsBLDZ8DOo | QcsBLDZ8DOo |
| 46801 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=QsUyjJRJbwo | QsUyjJRJbwo |
| 46802 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=R5cl50Jlodw | R5cl50Jlodw |
| 46803 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=r5xvlTBtHL0 | r5xvlTBtHL0 |
| 46804 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=rDGDs1QS_uA | rDGDs1QS_uA |
| 46805 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=re_BtYhFC-g | re_BtYhFC-g |
| 46806 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=rFjgSeEAet8 | rFjgSeEAet8 |
| 46807 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=s3iBUWk9s10 | s3iBUWk9s10 |
| 46808 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=s3v-hYHDrR8 | s3v-hYHDrR8 |
| 46809 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=s6YARiZ4Jt4 | s6YARiZ4Jt4 |
| 46810 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=sa9lDWTFfAY | sa9lDWTFfAY |
| 46811 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=sea0lMC2BNw | sea0lMC2BNw |
| 46812 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ShQt_zr28CY | ShQt_zr28CY |
| 46813 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=sNHlNJVoZfc | sNHlNJVoZfc |
| 46814 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=SPb90_ElYxA | SPb90_ElYxA |
| 46815 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=SrPnWrGHMbM | SrPnWrGHMbM |
| 46816 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=T_SLpe4hWcA | T_SLpe4hWcA |
| 46817 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=TiRt4GbvR2w | TiRt4GbvR2w |
| 46818 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Tnlq-2wvmDM | Tnlq-2wvmDM |
| 46819 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=trHgupkdgF4 | trHgupkdgF4 |
| 46820 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=TuayvJOLoaU | TuayvJOLoaU |
| 46821 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=TwM554NAbls | TwM554NAbls |
| 46822 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=UcR2lAAL3es | UcR2lAAL3es |
| 46823 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=UGyH3YvQXAM | UGyH3YvQXAM |
| 46824 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=VD8f0mcACUk | VD8f0mcACUk |
| 46825 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Vj5fLVCHlpk | Vj5fLVCHlpk |
| 46826 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=vSH27DnQK5Q | vSH27DnQK5Q |
| 46827 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=w4pPqJRn0Vc | w4pPqJRn0Vc |
| 46828 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=W8v5r1uGj1E | W8v5r1uGj1E |
| 46829 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=We2Nl7KaGE0 | We2Nl7KaGE0 |
| 46830 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=WidlCf4L2YQ | WidlCf4L2YQ |
| 46831 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wk74apDM2rU | wk74apDM2rU |
| 46832 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wNT1JdCj4Uk | wNT1JdCj4Uk |
| 46833 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wRD0b9eDx1I | wRD0b9eDx1I |
| 46834 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=xFR7w17-Fgs | xFR7w17-Fgs |
| 46835 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=XhkYVSgkvTw | XhkYVSgkvTw |
| 46836 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=XnL9Ns1SYWg | XnL9Ns1SYWg |
| 46837 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=xpKzTfUeoCM | xpKzTfUeoCM |
| 46838 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=XrqzKI_JWLI | XrqzKI_JWLI |
| 46839 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Xzq7aP1xpbE | Xzq7aP1xpbE |
| 46840 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=yaQJsXYwisw | yaQJsXYwisw |
| 46841 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-YDx5J8_AiM | -YDx5J8_AiM |
| 46842 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=YkvMMAcEqoc | YkvMMAcEqoc |
| 46843 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ymVi5GtUH8M | ymVi5GtUH8M |
| 46844 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=yu8wetlW-olw | yu8wetlW-olw |
| 46845 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Z_Zb80cokwU | Z_Zb80cokwU |
| 46846 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=zEvJBtZCzuc | zEvJBtZCzuc |
| 46847 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ZfsOKepzn7M | ZfsOKepzn7M |
| 46848 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=zOmPdpfu2iQ | zOmPdpfu2iQ |
| 46849 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ZVqgN3_cOpE | ZVqgN3_cOpE |
| 46850 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ZYdlaUp_gLU | ZYdlaUp_gLU |
| 46851 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=44EBlKJcES0 | 44EBlKJcES0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46852 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=6t04GL8FJml | 6t04GL8FJml |
| 46853 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=7i-BKT7Dhvc | 7i-BKT7Dhvc |
| 46854 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=9MjHL59N4BE | 9MjHL59N4BE |
| 46855 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=dhGnai0Qn44 | dhGnai0Qn44 |
| 46856 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=LoEzC8fnlSo | LoEzC8fnlSo |
| 46857 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=o4Yg2AeHrsU | o4Yg2AeHrsU |
| 46858 | PARAMOUNT PICTURES | ANGELA'S ASHES | PA0000968094;PAU002269008 | http://www.youtube.com/watch?v=qWDGlyhNBjs | qWDGlyhNBjs |
| 46859 | PARAMOUNT PICTURES | ARCTIC TALE | PA0001588661;PAU003099263 | http://www.youtube.com/watch?v=EgO_ppA3kdY | EgO_ppA3kdY |
| 46860 | PARAMOUNT PICTURES | ARCTIC TALE | PA0001588661;PAU003099263 | http://www.youtube.com/watch?v=eQRaicBtHOk | eQRaicBtHOk |
| 46861 | PARAMOUNT PICTURES | ARCTIC TALE | PA0001588661;PAU003099263 | http://www.youtube.com/watch?v=jMBl7KmPMqo | jMBl7KmPMqo |
| 46862 | PARAMOUNT PICTURES | ARCTIC TALE | PA0001588661;PAU003099263 | http://www.youtube.com/watch?v=wUEumSb5IPk | wUEumSb5IPk |
| 46863 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=55wUlTXkhZ8 | 55wUlTXkhZ8 |
| 46864 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=Bn4rUVDdVMA | Bn4rUVDdVMA |
| 46865 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=jgLN_L5IPzE | jgLN_L5IPzE |
| 46866 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=lNbz8w6vBZk | lNbz8w6vBZk |
| 46867 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=m0FH_SUphd4 | m0FH_SUphd4 |
| 46868 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=UC3DyslAP4g | UC3DyslAP4g |
| 46869 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=uISS1DSAK48 | uISS1DSAK48 |
| 46870 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=4Pe44fQg0sE | 4Pe44fQg0sE |
| 46871 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=6afkii1dL_M | 6afkii1dL_M |
| 46872 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=6yrHerMF0Lk | 6yrHerMF0Lk |
| 46873 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=a76vn7-YnHQ | a76vn7-YnHQ |
| 46874 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=bG0N-STc00w | bG0N-STc00w |
| 46875 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=C0X2aAnkQx8 | C0X2aAnkQx8 |
| 46876 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=DsoX7_2popc | DsoX7_2popc |
| 46877 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=FXdCDDVyFAA | FXdCDDVyFAA |
| 46878 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=h3T8ezDSKVw | h3T8ezDSKVw |
| 46879 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=Iq6t0-Ps4co | Iq6t0-Ps4co |
| 46880 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=KjuDHX1Pukk | KjuDHX1Pukk |
| 46881 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=kXL8t92QTrl | kXL8t92QTrl |
| 46882 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=KXmDPGV5d4g | KXmDPGV5d4g |
| 46883 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=N1BiwitYny4 | N1BiwitYny4 |
| 46884 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=NPdPi97jcuU | NPdPi97jcuU |
| 46885 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=O8YUDKMKhAk | O8YUDKMKhAk |
| 46886 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=Q2O1_z4GbLU | Q2O1_z4GbLU |
| 46887 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=SRDaLRCpFyQ | SRDaLRCpFyQ |
| 46888 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=Xl1uByi1_KE | Xl1uByi1_KE |
| 46889 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=Y4zIoSC0rqY | Y4zIoSC0rqY |
| 46890 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=YVC-GrtTR_E | YVC-GrtTR_E |
| 46891 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=_hXXbahVHfU | _hXXbahVHfU |
| 46892 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=2_sracNHNnE | 2_sracNHNnE |
| 46893 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=4a8Jc8Rr0vA | 4a8Jc8Rr0vA |
| 46894 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=bHUk8nRv7rk | bHUk8nRv7rk |
| 46895 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=CUc8fydBWPY | CUc8fydBWPY |
| 46896 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=dCYdCMSgoGw | dCYdCMSgoGw |
| 46897 | PARAMOUNT PICTURES | BAD NEWS BEARS, THE (1976) | LP0000048761;V2547P342 | http://www.youtube.com/watch?v=LIBPLjG9hXl | LIBPLjG9hXl |
| 46898 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA0001388728 | http://www.youtube.com/watch?v=cvbCzgJ0xiU | cvbCzgJ0xiU |
| 46899 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA0001388728 | http://www.youtube.com/watch?v=FM_w_iD_s3l | FM_w_iD_s3l |
| 46900 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA0001388728 | http://www.youtube.com/watch?v=GGd7YR1P9o0 | GGd7YR1P9o0 |
| 46901 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA0001388728 | http://www.youtube.com/watch?v=he79dD2xS3k | he79dD2xS3k |
| 46902 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA0001388728 | http://www.youtube.com/watch?v=ltXhXHoP0P4 | ltXhXHoP0P4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46903 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=1i16LYq-DYE | 1i16LYq-DYE |
| 46904 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=3oGUgHCuHaY | 3oGUgHCuHaY |
| 46905 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=5nzISKpznyI | 5nzISKpznyI |
| 46906 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=7k5kfnGlrkA | 7k5kfnGlrkA |
| 46907 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=EWpfa8lqMTY | EWpfa8lqMTY |
| 46908 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=gofw14e5qfl | gofw14e5qfl |
| 46909 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=Hh-xZWQntxs | Hh-xZWQntxs |
| 46910 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=htYR4fGD32Y | htYR4fGD32Y |
| 46911 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=luoqR1-naug | luoqR1-naug |
| 46912 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=j7b7ug2_eCs | j7b7ug2_eCs |
| 46913 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=JJ9YmAnjlo8 | JJ9YmAnjlo8 |
| 46914 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=M-IF03vHOL4 | M-IF03vHOL4 |
| 46915 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=nnMqn3tfpOM | nnMqn3tfpOM |
| 46916 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=pBy21BtnLTs | pBy21BtnLTs |
| 46917 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=RiR7FzXQvgM | RiR7FzXQvgM |
| 46918 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=rxzvMdXYVDw | rxzvMdXYVDw |
| 46919 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=VF041Lgzvo4 | VF041Lgzvo4 |
| 46920 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=w2H9_DNV7bk | w2H9_DNV7bk |
| 46921 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=wMjI869i5yQ | wMjI869i5yQ |
| 46922 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=ye52yo-P2j8 | ye52yo-P2j8 |
| 46923 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=yKmHsaCWQW4 | yKmHsaCWQW4 |
| 46924 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=0iIWSDAnIK8 | 0iIWSDAnIK8 |
| 46925 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=2gQbi8M7YOg | 2gQbi8M7YOg |
| 46926 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=2KNINefqjWc | 2KNINefqjWc |
| 46927 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=3GeOKSyAqBA | 3GeOKSyAqBA |
| 46928 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=5XSfZ0PQFVg | 5XSfZ0PQFVg |
| 46929 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=6N__IpF8mos | 6N__IpF8mos |
| 46930 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=6NhjCx9h0DY | 6NhjCx9h0DY |
| 46931 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=74vJm6i-Fis | 74vJm6i-Fis |
| 46932 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=85Nfka6Xd2A | 85Nfka6Xd2A |
| 46933 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=-9SWZblF-gA | -9SWZblF-gA |
| 46934 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=A_4HEPR-sCg | A_4HEPR-sCg |
| 46935 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=A0L3GkLcNjo | A0L3GkLcNjo |
| 46936 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=b0tHRdVtAbl | b0tHRdVtAbl |
| 46937 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=B6S7F5_46Ho | B6S7F5_46Ho |
| 46938 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=bAdLZMUm06Q | bAdLZMUm06Q |
| 46939 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=BkIlD0yeBks | BkIlD0yeBks |
| 46940 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=cc1Z1eWBFys | cc1Z1eWBFys |
| 46941 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=CTD48cKpGXU | CTD48cKpGXU |
| 46942 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=cXtwyaEWckw | cXtwyaEWckw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46943 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=DMLhxLkDhP4 | DMLhxLkDhP4 |
| 46944 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=E2xYey2lAT8 | E2xYey2lAT8 |
| 46945 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ESFYtaOg6LU | ESFYtaOg6LU |
| 46946 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=fUr05BHkuIM | fUr05BHkuIM |
| 46947 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=G2781PeFni4 | G2781PeFni4 |
| 46948 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=gcd3CW0M9nw | gcd3CW0M9nw |
| 46949 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=gMDyFj8gtPg | gMDyFj8gtPg |
| 46950 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=hGikqvpziLg | hGikqvpziLg |
| 46951 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=HVpHTDbXbC4 | HVpHTDbXbC4 |
| 46952 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=hyvY-2lpCLU | hyvY-2lpCLU |
| 46953 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=Ie3IMICmY10 | Ie3IMICmY10 |
| 46954 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=Ja0GMrAOeww | Ja0GMrAOeww |
| 46955 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=jjEVEWx16ko | jjEVEWx16ko |
| 46956 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=jmqsHDZJM6o | jmqsHDZJM6o |
| 46957 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=jVfPSVqvz6E | jVfPSVqvz6E |
| 46958 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=LMwuRgilhUl | LMwuRgilhUl |
| 46959 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=lP4l9b90NHA | lP4l9b90NHA |
| 46960 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=LZf2ApCef2E | LZf2ApCef2E |
| 46961 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=MaMR4XTAAY8 | MaMR4XTAAY8 |
| 46962 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=mB2J_wfBPqo | mB2J_wfBPqo |
| 46963 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=mkWB6pnduDU | mkWB6pnduDU |
| 46964 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=MrTBpZYV4aw | MrTBpZYV4aw |
| 46965 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=mxJLseV4K80 | mxJLseV4K80 |
| 46966 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=my277GEDVTM | my277GEDVTM |
| 46967 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=nMqgnK9xVMI | nMqgnK9xVMI |
| 46968 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=nn883qp5HmM | nn883qp5HmM |
| 46969 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=nVoNDMcLh8g | nVoNDMcLh8g |
| 46970 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=O11Xrn9bcRA | O11Xrn9bcRA |
| 46971 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=Of5_4LWzrww | Of5_4LWzrww |
| 46972 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=Ot8Nh3C6evQ | Ot8Nh3C6evQ |
| 46973 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ppWYLyxbY44 | ppWYLyxbY44 |
| 46974 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=pSmOVupUsOo | pSmOVupUsOo |
| 46975 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=PwIjVBS3q1A | PwIjVBS3q1A |
| 46976 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=QwDEpaA1xv0 | QwDEpaA1xv0 |
| 46977 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=rCMCNCrx_Fw | rCMCNCrx_Fw |
| 46978 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=SDJF-LBpWAs | SDJF-LBpWAs |
| 46979 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=sVfhywE68o | sVfhywE68o |
| 46980 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ttRfOeKNAjc | ttRfOeKNAjc |
| 46981 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=u3wGaGiPRCk | u3wGaGiPRCk |
| 46982 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ulmUf-oZJt0 | ulmUf-oZJt0 |
| 46983 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=W0PuFWkANn4 | W0PuFWkANn4 |
| 46984 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=X8YAqbxAwbk | X8YAqbxAwbk |
| 46985 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=xNjSmSSLu9w | xNjSmSSLu9w |
| 46986 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=yBl-Rq9vaU4 | yBl-Rq9vaU4 |
| 46987 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=yiX3h-BwoF0 | yiX3h-BwoF0 |
| 46988 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=yS7BPue7XZ8 | yS7BPue7XZ8 |
| 46989 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=5sr3xK-Fazg | 5sr3xK-Fazg |
| 46990 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=7glhtTRhntA | 7glhtTRhntA |
| 46991 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=8IBP-zRZB8I | 8IBP-zRZB8I |
| 46992 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=b2IsgfAP3S8 | b2IsgfAP3S8 |
| 46993 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=c_tcgmb06-M | c_tcgmb06-M |
| 46994 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=dZPG3gf0lX4 | dZPG3gf0lX4 |
| 46995 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=gmhqVDwA6gA | gmhqVDwA6gA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 46996 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=GYvsI0oPOHA | GYvsI0oPOHA |
| 46997 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=jYuUY_B9u_k | jYuUY_B9u_k |
| 46998 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=QRe1Zq8tEyU | QRe1Zq8tEyU |
| 46999 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=rAeVY3UZJNE | rAeVY3UZJNE |
| 47000 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=wHz_Iz9J9oU | wHz_Iz9J9oU |
| 47001 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=xsiDZBXpGRc | xsiDZBXpGRc |
| 47002 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=_R1vxa0yIRE | _R1vxa0yIRE |
| 47003 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=2dZAccs7LB4 | 2dZAccs7LB4 |
| 47004 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=7C4IMB0eAtU | 7C4IMB0eAtU |
| 47005 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=7LT0FEK2LqE | 7LT0FEK2LqE |
| 47006 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=9rwaC6wxSmk | 9rwaC6wxSmk |
| 47007 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=a6obqCMtRt0 | a6obqCMtRt0 |
| 47008 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=IW4dZbB0BFA | IW4dZbB0BFA |
| 47009 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=nzy9-0ZIL00 | nzy9-0ZIL00 |
| 47010 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=oG9XDF5V37M | oG9XDF5V37M |
| 47011 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=oxS-4PDEhTE | oxS-4PDEhTE |
| 47012 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=Q_kzPQIFnmM | Q_kzPQIFnmM |
| 47013 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=sAUtixX_MQg | sAUtixX_MQg |
| 47014 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=BJXG2NyCdDo | BJXG2NyCdDo |
| 47015 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=o_J7gtJhT14 | o_J7gtJhT14 |
| 47016 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=_-ihXpcV2LQ | _-ihXpcV2LQ |
| 47017 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=7wyqDxeT5HI | 7wyqDxeT5HI |
| 47018 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=OuiVUQ5IemM | OuiVUQ5IemM |
| 47019 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ovTQH6dX9Yc | ovTQH6dX9Yc |
| 47020 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=qEtJQAN1Cis | qEtJQAN1Cis |
| 47021 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=7a0E5NdNFkE | 7a0E5NdNFkE |
| 47022 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=8nuZ6IOUV5I | 8nuZ6IOUV5I |
| 47023 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=92fWlu_92FY | 92fWlu_92FY |
| 47024 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=9lkckZ6oq6U | 9lkckZ6oq6U |
| 47025 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=crl7pju6SAI | crl7pju6SAI |
| 47026 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=DbRPT3u0DY4 | DbRPT3u0DY4 |
| 47027 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=gonTgb487ac | gonTgb487ac |
| 47028 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=hh011pQQyTQ | hh011pQQyTQ |
| 47029 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=lpDbPV237IE | lpDbPV237IE |
| 47030 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=M-5eanJ3til | M-5eanJ3til |
| 47031 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=NMAEl9x2oU | -NMAEl9x2oU |
| 47032 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=OaJQu_VzlUk | OaJQu_VzlUk |
| 47033 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=ohkta0yYezg | ohkta0yYezg |
| 47034 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=OSHG13q1E2A | OSHG13q1E2A |
| 47035 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=qaE5aKWCojQ | qaE5aKWCojQ |
| 47036 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=QpQ7r_gQSLg | QpQ7r_gQSLg |
| 47037 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=RXKiAwtNNRA | RXKiAwtNNRA |
| 47038 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=sugGjdT6WeA | sugGjdT6WeA |
| 47039 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=T7MlnSlwXG0 | T7MlnSlwXG0 |
| 47040 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=tBPcSkGulYk | tBPcSkGulYk |
| 47041 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=VaglQ_AR6Bg | VaglQ_AR6Bg |
| 47042 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=vcAqpLv6Q3c | vcAqpLv6Q3c |
| 47043 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=xgzQm8QbuPU | xgzQm8QbuPU |
| 47044 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=zCtTXQcqfyU | zCtTXQcqfyU |
| 47045 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA0000802643 | http://www.youtube.com/watch?v=0KMZ8wG6fT0 | 0KMZ8wG6fT0 |
| 47046 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA0000802643 | http://www.youtube.com/watch?v=5-5IFubLaqg | 5-5IFubLaqg |
| 47047 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA0000802643 | http://www.youtube.com/watch?v=5l4kE5HdhdU | 5l4kE5HdhdU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47048 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=AmzXU-3xA7I | AmzXU-3xA7I |
| 47049 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=j4hPr0ury40 | j4hPr0ury40 |
| 47050 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=jJeQXAf4-ec | jJeQXAf4-ec |
| 47051 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=uURI9ohQw3U | uURI9ohQw3U |
| 47052 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=vyzr2HTk_90 | vyzr2HTk_90 |
| 47053 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=W8oTyhCNOWw | W8oTyhCNOWw |
| 47054 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=WKKOkEQihDM | WKKOkEQihDM |
| 47055 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=_09wNYm3ytU | _09wNYm3ytU |
| 47056 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=_yBKKVzDU7I | _yBKKVzDU7I |
| 47057 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=06Tk-cPwyIA | 06Tk-cPwyIA |
| 47058 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=4fBN6upBHCY | 4fBN6upBHCY |
| 47059 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=4ljKHUzV9-M | 4ljKHUzV9-M |
| 47060 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=4kDHDaxOeGI | 4kDHDaxOeGI |
| 47061 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=6lLkTeiWgZ8 | 6lLkTeiWgZ8 |
| 47062 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=7HOiTeKiuPM | 7HOiTeKiuPM |
| 47063 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=7I38DeK601Q | 7I38DeK601Q |
| 47064 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=a9kDPUZXTvQ | a9kDPUZXTvQ |
| 47065 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=bfUXNsTIOBs | bfUXNsTIOBs |
| 47066 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=cVr77ILsMRk | cVr77ILsMRk |
| 47067 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=fIASlDIQaK0 | fIASlDIQaK0 |
| 47068 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=gBcf314MfsM | gBcf314MfsM |
| 47069 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=h5MFTIyyj2A | h5MFTIyyj2A |
| 47070 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=HIgpsKZD0Po | HIgpsKZD0Po |
| 47071 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=iUBCMDJLS9M | iUBCMDJLS9M |
| 47072 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=JLgDqQfMikw | JLgDqQfMikw |
| 47073 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=L-q2bLuscNM | L-q2bLuscNM |
| 47074 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=OTyUpQV-5RU | OTyUpQV-5RU |
| 47075 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=Pi4pGoL5fdw | Pi4pGoL5fdw |
| 47076 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=pmzuknGkDhM | pmzuknGkDhM |
| 47077 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=rOHOAm_Mybo | rOHOAm_Mybo |
| 47078 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=tfrnOjPtOOA | tfrnOjPtOOA |
| 47079 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=ulech5W1sWU | ulech5W1sWU |
| 47080 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=VCJ7rOry3UI | VCJ7rOry3UI |
| 47081 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=vFoxK4nhq6I | vFoxK4nhq6I |
| 47082 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=wVkmO0JWziCY | wVkmO0JWziCY |
| 47083 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=xdVRk_Wd4SU | xdVRk_Wd4SU |
| 47084 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=XZQGfFZmvYI | XZQGfFZmvYI |
| 47085 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=yMWijyw_TDM | yMWijyw_TDM |
| 47086 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=_8jXJsHqkIo | _8jXJsHqkIo |
| 47087 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=_PushFEQi8w | _PushFEQi8w |
| 47088 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=17JapTKfRXY | 17JapTKfRXY |
| 47089 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=2622B6p3fkl | 2622B6p3fkl |
| 47090 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=2at0_BUXDv4 | 2at0_BUXDv4 |
| 47091 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=5_YeEBHDzGE | 5_YeEBHDzGE |
| 47092 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=5yVz5GrgM34 | 5yVz5GrgM34 |
| 47093 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=6BtYdTYqsVk | 6BtYdTYqsVk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47094 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=7D5foQAqX_w | 7D5foQAqX_w |
| 47095 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=7NosY7akwwg | 7NosY7akwwg |
| 47096 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=9dfmDlZFP4Y | 9dfmDlZFP4Y |
| 47097 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=A6wY5s6JqxE | A6wY5s6JqxE |
| 47098 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=aNAoIKsWQ_I | aNAoIKsWQ_I |
| 47099 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=BobO9PWQYvY | BobO9PWQYvY |
| 47100 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=d_HMQNOxh4s | d_HMQNOxh4s |
| 47101 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=DGEJN6mI2jU | DGEJN6mI2jU |
| 47102 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=E4pKLJthva4 | E4pKLJthva4 |
| 47103 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=E5LIykWh90s | E5LIykWh90s |
| 47104 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=FIP_F34RMLw | FIP_F34RMLw |
| 47105 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=FkUJGj2sewk | FkUJGj2sewk |
| 47106 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=Fq3FoCZ1f1Q | Fq3FoCZ1f1Q |
| 47107 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=GBJnYgdKOSI | GBJnYgdKOSI |
| 47108 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=GY-xW0OV_Do | GY-xW0OV_Do |
| 47109 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=Htajr42JopE | Htajr42JopE |
| 47110 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=HXWDMI-ALhU | HXWDMI-ALhU |
| 47111 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=hxYnzWI1gtw | hxYnzWI1gtw |
| 47112 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=Hz1eZL09HFg | Hz1eZL09HFg |
| 47113 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=ITX89CBV4uY | ITX89CBV4uY |
| 47114 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=Jl49zYaNyX0 | Jl49zYaNyX0 |
| 47115 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=JnyTqJjphVw | JnyTqJjphVw |
| 47116 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=K2My8MWPbPU | K2My8MWPbPU |
| 47117 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=KsMh1WIpkZ8 | KsMh1WIpkZ8 |
| 47118 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=L_SNz555gfQ | L_SNz555gfQ |
| 47119 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=lgUmXKIv4os | lgUmXKIv4os |
| 47120 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=mU8sFFb2ejw | mU8sFFb2ejw |
| 47121 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=N0FhGnGJpt0 | N0FhGnGJpt0 |
| 47122 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=nSjo1umVjHA | nSjo1umVjHA |
| 47123 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=ODzp9X4kZwk | ODzp9X4kZwk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47124 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=OeCH9EDr7us | OeCH9EDr7us |
| 47125 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=ooMwb-QvQBY | ooMwb-QvQBY |
| 47126 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=OU-EN3Qvscl | OU-EN3Qvscl |
| 47127 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=oWxTRtmQE2k | oWxTRtmQE2k |
| 47128 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=oyhTWLuLvvM | oyhTWLuLvvM |
| 47129 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=oZarWPZ42jM | oZarWPZ42jM |
| 47130 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=pJZXFJ6QUlw | pJZXFJ6QUlw |
| 47131 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=Qn1UAIX78BE | Qn1UAIX78BE |
| 47132 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=raPltF-smdE | raPltF-smdE |
| 47133 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=RM-6c_V6R6M | RM-6c_V6R6M |
| 47134 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=sCXmzEs8p7c | sCXmzEs8p7c |
| 47135 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=sjViS6Y0t00 | sjViS6Y0t00 |
| 47136 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=SpKXWhKdmo4 | SpKXWhKdmo4 |
| 47137 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=sutp23KLWfl | sutp23KLWfl |
| 47138 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=twlcMEyVwEl | twlcMEyVwEl |
| 47139 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=UaK4TeAZcgQ | UaK4TeAZcgQ |
| 47140 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=uax6SGsWXiY | uax6SGsWXiY |
| 47141 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=uoGkUxVNSK8 | uoGkUxVNSK8 |
| 47142 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=UxSUgLr_THU | UxSUgLr_THU |
| 47143 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=vpPiNthKHao | vpPiNthKHao |
| 47144 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=wle1awijBnA | wle1awijBnA |
| 47145 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=WTM7IXEW_Xs | WTM7IXEW_Xs |
| 47146 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=xE3B5qAtstl | xE3B5qAtstl |
| 47147 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=XOHE8y_gC0U | XOHE8y_gC0U |
| 47148 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=Y3ZdGN9bdnQ | Y3ZdGN9bdnQ |
| 47149 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=yQhltqfP0eU | yQhltqfP0eU |
| 47150 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=6aR1HKANuig | 6aR1HKANuig |
| 47151 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=IYUktP6ErfQ | IYUktP6ErfQ |
| 47152 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=KfxBt5HuTt4 | KfxBt5HuTt4 |
| 47153 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=lpauy00bEsg | lpauy00bEsg |
| 47154 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=MklbkVnKH-w | MklbkVnKH-w |
| 47155 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=uXIPqGQdk2E | uXIPqGQdk2E |
| 47156 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=-ZYGbizcZgg | -ZYGbizcZgg |
| 47157 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=_MdpvEVBrSE | _MdpvEVBrSE |
| 47158 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=_o_yX1iUew8 | _o_yX1iUew8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47159 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=07UEJ22oars | 07UEJ22oars |
| 47160 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=0B_xY0W4Nmg | 0B_xY0W4Nmg |
| 47161 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=0Yocg4WVCmc | 0Yocg4WVCmc |
| 47162 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=137KcTWqizo | 137KcTWqizo |
| 47163 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=1sUsbRuQlnk | 1sUsbRuQlnk |
| 47164 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=3yz537MoILA | 3yz537MoILA |
| 47165 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=45z2pbuM3m4 | 45z2pbuM3m4 |
| 47166 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=4BPn0WU1ihs | 4BPn0WU1ihs |
| 47167 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=5KQf8cROhSU | 5KQf8cROhSU |
| 47168 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=66q7VKpfmhk | 66q7VKpfmhk |
| 47169 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=747g0b-pQzY | 747g0b-pQzY |
| 47170 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=7nOAxvtWmc0 | 7nOAxvtWmc0 |
| 47171 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=8_EQke0jzPU | 8_EQke0jzPU |
| 47172 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=8EnYZA0YHe4 | 8EnYZA0YHe4 |
| 47173 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=8LF-TVNuaRw | 8LF-TVNuaRw |
| 47174 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=8YcQM58TlUQ | 8YcQM58TlUQ |
| 47175 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=9U5tZKAjl1o | 9U5tZKAjl1o |
| 47176 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ACw_htxgTPA | ACw_htxgTPA |
| 47177 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=af27fJUbujs | af27fJUbujs |
| 47178 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=aLM6Md_BOBE | aLM6Md_BOBE |
| 47179 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=aXlEki32iks | aXlEki32iks |
| 47180 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=azZ7r4W-Iko | azZ7r4W-Iko |
| 47181 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=bnmR8bGh5-8 | bnmR8bGh5-8 |
| 47182 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=BQpZ9O2JZrg | BQpZ9O2JZrg |
| 47183 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=BwOFwt2C7-M | BwOFwt2C7-M |
| 47184 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=C1Gy1oX2til | C1Gy1oX2til |
| 47185 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=c-c7jzBXAN0 | c-c7jzBXAN0 |
| 47186 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CCl7a4DWWrM | CCl7a4DWWrM |
| 47187 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cCWmEvmOKzs | cCWmEvmOKzs |
| 47188 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=-CD9oObwxIU | -CD9oObwxIU |
| 47189 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CkBQlzn5nwM | CkBQlzn5nwM |
| 47190 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cPdAa1j-opk | cPdAa1j-opk |
| 47191 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CQD7-46nMkQ | CQD7-46nMkQ |
| 47192 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cSSXFB7yyYU | cSSXFB7yyYU |
| 47193 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CU5zJAomEto | CU5zJAomEto |
| 47194 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=D82rU8hn0H0 | D82rU8hn0H0 |
| 47195 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ddKGy0W3-dk | ddKGy0W3-dk |
| 47196 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DjOO5r4isHE | DjOO5r4isHE |
| 47197 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=dkfk7lAXweU | dkfk7lAXweU |
| 47198 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DRaT_62QwtE | DRaT_62QwtE |
| 47199 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=E74rUZfgPfA | E74rUZfgPfA |
| 47200 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=en4P5RpVsY0 | en4P5RpVsY0 |
| 47201 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=EtgKOyjxVzU | EtgKOyjxVzU |
| 47202 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FFkG1Hd0Zl4 | FFkG1Hd0Zl4 |
| 47203 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FlvtNNMVk4A | FlvtNNMVk4A |
| 47204 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=gETl3mW4aDM | gETl3mW4aDM |
| 47205 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=GL3t6VYawEl | GL3t6VYawEl |
| 47206 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=gMGx00GJQQ0 | gMGx00GJQQ0 |
| 47207 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=GOXq8T3g9tU | GOXq8T3g9tU |
| 47208 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=gszPooCZVPI | gszPooCZVPI |
| 47209 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Hkv1dyrGIBY | Hkv1dyrGIBY |
| 47210 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=hIBKOBRNu58 | hIBKOBRNu58 |
| 47211 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=hS0H_vpOtLc | hS0H_vpOtLc |
| 47212 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=HxmLK8judtQ | HxmLK8judtQ |
| 47213 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=I0EtB2I1NH4 | I0EtB2I1NH4 |
| 47214 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=i1mbm2sIYB4 | i1mbm2sIYB4 |
| 47215 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=I69amH7iK2Y | I69amH7iK2Y |
| 47216 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=IiVnpTuW13k | IiVnpTuW13k |
| 47217 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iUWL2F4-jIU | iUWL2F4-jIU |
| 47218 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=j024deqT_Ro | j024deqT_Ro |
| 47219 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jDRJnTWAbCA | jDRJnTWAbCA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47220 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jljR_ehyWP0 | jljR_ehyWP0 |
| 47221 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=K_WcozU0U_U | K_WcozU0U_U |
| 47222 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kd85fduPKT0 | kd85fduPKT0 |
| 47223 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kpiaEgeNs1o | kpiaEgeNs1o |
| 47224 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=KQ-rJ-yKtvl | KQ-rJ-yKtvl |
| 47225 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=KubB_2Wk4V8 | KubB_2Wk4V8 |
| 47226 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kx_bTthNArY | kx_bTthNArY |
| 47227 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=LE1qh9opRgM | LE1qh9opRgM |
| 47228 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=livKKvWzJfM | livKKvWzJfM |
| 47229 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=lKVcNq8xoi8 | lKVcNq8xoi8 |
| 47230 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=L-u0BitN4Hs | L-u0BitN4Hs |
| 47231 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=IWL3IYsUBVg | IWL3IYsUBVg |
| 47232 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=lxBG9HUgDns | lxBG9HUgDns |
| 47233 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=LZPE7LuXZx8 | LZPE7LuXZx8 |
| 47234 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=M5EwucW1Cbs | M5EwucW1Cbs |
| 47235 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=mKdedWRH8ps | mKdedWRH8ps |
| 47236 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=mrnV2g1lnxs | mrnV2g1lnxs |
| 47237 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=nbKELcR3dvw | nbKELcR3dvw |
| 47238 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=nDoOktiRf7A | nDoOktiRf7A |
| 47239 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=nIOha2M35qA | nIOha2M35qA |
| 47240 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Ny2YMB6SnwE | Ny2YMB6SnwE |
| 47241 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=NZzhsLaQlgc | NZzhsLaQlgc |
| 47242 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=OGrGSf2KK1Y | OGrGSf2KK1Y |
| 47243 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=P0Pbyo7K9rs | P0Pbyo7K9rs |
| 47244 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=p1O26WbiAFU | p1O26WbiAFU |
| 47245 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=pMmXWDeQJh4 | pMmXWDeQJh4 |
| 47246 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ptTWyFw3qTI | ptTWyFw3qTI |
| 47247 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=PUP2-Fo_byl | PUP2-Fo_byl |
| 47248 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=pWKzIQx6xBs | pWKzIQx6xBs |
| 47249 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=q9kjFAxUb7g | q9kjFAxUb7g |
| 47250 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=qGt2So TPc2k | qGt2SoTPc2k |
| 47251 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=qV6fBV_qgBk | qV6fBV_qgBk |
| 47252 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=R4YXbcy8_yk | R4YXbcy8_yk |
| 47253 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=R9I6uLbNUOQ | R9I6uLbNUOQ |
| 47254 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=rG1D8sKdnQs | rG1D8sKdnQs |
| 47255 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=rT0Iv7gyBsl | rT0Iv7gyBsl |
| 47256 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=rXwPWDSMPtY | rXwPWDSMPtY |
| 47257 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=saczFmV1GNo | saczFmV1GNo |
| 47258 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=saulivtcyHk | saulivtcyHk |
| 47259 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Sd-0dzhBkpk | Sd-0dzhBkpk |
| 47260 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=spt9IIiwL0k | spt9IIiwL0k |
| 47261 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=SpzeqzjGyBU | SpzeqzjGyBU |
| 47262 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=sTYRX-BGn8g | sTYRX-BGn8g |
| 47263 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=svlt7Nfq-wA | svlt7Nfq-wA |
| 47264 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=SYywmxJbgJk | SYywmxJbgJk |
| 47265 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=T4gUSdTY15I | T4gUSdTY15I |
| 47266 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=tAPwTBA2Zs0 | tAPwTBA2Zs0 |
| 47267 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=tjl8xUmpoLY | tjl8xUmpoLY |
| 47268 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=tpj0al7aESk | tpj0al7aESk |
| 47269 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=tpyTqFl-uCo | tpyTqFl-uCo |
| 47270 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=uDreFKbu6rg | uDreFKbu6rg |
| 47271 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=uHRTquBA1NE | uHRTquBA1NE |
| 47272 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=UzLMGjpqnTU | UzLMGjpqnTU |
| 47273 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=VHk9JNYGalw | VHk9JNYGalw |
| 47274 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=vI6a5dGXDwY | vI6a5dGXDwY |
| 47275 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=V-ki5NTkpZQ | V-ki5NTkpZQ |
| 47276 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=VkN345ksKBQ | VkN345ksKBQ |
| 47277 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=VU7FzMwNkS4 | VU7FzMwNkS4 |
| 47278 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=VXC-DgT-RrM | VXC-DgT-RrM |
| 47279 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=VZQzZMrq8HI | VZQzZMrq8HI |
| 47280 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=W5_KA7gGB6I | W5_KA7gGB6I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47281 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=wiDLP6aB9WA | wiDLP6aB9WA |
| 47282 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=wmyP_YP7Tjs | wmyP_YP7Tjs |
| 47283 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=WQ-eCozSRRA | WQ-eCozSRRA |
| 47284 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=wtgQjCr4hww | wtgQjCr4hww |
| 47285 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=XiAEcJSGEe8 | XiAEcJSGEe8 |
| 47286 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=xiiXHNY-L_c | xiiXHNY-L_c |
| 47287 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=xKBJED0iq2g | xKBJED0iq2g |
| 47288 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=XKDQTE-Ws7I | XKDQTE-Ws7I |
| 47289 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Y6IBDXpZmS4 | Y6IBDXpZmS4 |
| 47290 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=yDQSpzAEAvs | yDQSpzAEAvs |
| 47291 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=y-rcMsO7bmg | y-rcMsO7bmg |
| 47292 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=zeYb9oPG0co | zeYb9oPG0co |
| 47293 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=z-fN9w7vq2w | z-fN9w7vq2w |
| 47294 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ZZ88XKmP53Y | ZZ88XKmP53Y |
| 47295 | PARAMOUNT PICTURES | BREAKDOWN | PA0000851111 | http://www.youtube.com/watch?v=cSiRQWFhN0M | cSiRQWFhN0M |
| 47296 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=_aU02NIFdQM | _aU02NIFdQM |
| 47297 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=2oxw9Mjr8lE | 2oxw9Mjr8lE |
| 47298 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=3oK7SFpucoU | 3oK7SFpucoU |
| 47299 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=42m-fvUTKdc | 42m-fvUTKdc |
| 47300 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=-4Pu36nqUs8 | -4Pu36nqUs8 |
| 47301 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=6Zpx_NhcEfU | 6Zpx_NhcEfU |
| 47302 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=8T2TpOtA4a4 | 8T2TpOtA4a4 |
| 47303 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=A_DEZHW0Cdk | A_DEZHW0Cdk |
| 47304 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=AM4_9-ZnTLY | AM4_9-ZnTLY |
| 47305 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=bTDWQRheOGo | bTDWQRheOGo |
| 47306 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=EduCkfeLusY | EduCkfeLusY |
| 47307 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=F3srIJI7_VU | F3srIJI7_VU |
| 47308 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=HavYjhiZLCA | HavYjhiZLCA |
| 47309 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=I1GFa6DNUw4 | I1GFa6DNUw4 |
| 47310 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=i6hC3SN5i1U | i6hC3SN5i1U |
| 47311 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=jZSOLDiOUaY | jZSOLDiOUaY |
| 47312 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=k7SfqS0FN1c | k7SfqS0FN1c |
| 47313 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=k-FhmkF5yJg | k-FhmkF5yJg |
| 47314 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=lA1GdqF0rSA | lA1GdqF0rSA |
| 47315 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=L-eTNzEXCCc | L-eTNzEXCCc |
| 47316 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=lwQ_4bpyHFs | lwQ_4bpyHFs |
| 47317 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=lxggXaYK46U | lxggXaYK46U |
| 47318 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=MeY9rmyNa7c | MeY9rmyNa7c |
| 47319 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=oAIQNiki4Fo | oAIQNiki4Fo |
| 47320 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=-rhsHuk_l7o | -rhsHuk_l7o |
| 47321 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=SqPky3jzxhk | SqPky3jzxhk |
| 47322 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=svXJO9KGA3U | svXJO9KGA3U |
| 47323 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=t_kcsBU2wBQ | t_kcsBU2wBQ |
| 47324 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=t7VCG3aMfTM | t7VCG3aMfTM |
| 47325 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=UJKNxGG4V-o | UJKNxGG4V-o |
| 47326 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=VOABXw0BTBg | VOABXw0BTBg |
| 47327 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=VZRjf12GrWw | VZRjf12GrWw |
| 47328 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=W7qZQYrywAg | W7qZQYrywAg |
| 47329 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=YoYS_h6WnBA | YoYS_h6WnBA |
| 47330 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=yrltgLNwM0k | yrltgLNwM0k |
| 47331 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=zmFhR6jYhx8 | zmFhR6jYhx8 |
| 47332 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=0iy3FKNAzTw | 0iy3FKNAzTw |
| 47333 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=9NFyG40R6ls | 9NFyG40R6ls |
| 47334 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=EJvzb4teSiY | EJvzb4teSiY |
| 47335 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=L20nv8k_J9E | L20nv8k_J9E |
| 47336 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=MWw4wKb8I6U | MWw4wKb8I6U |
| 47337 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=oODyKPpTy4M | oODyKPpTy4M |
| 47338 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=RMgj7flbfrw | RMgj7flbfrw |
| 47339 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=9J-ilSGOgkU | 9J-ilSGOgkU |
| 47340 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=a-kJDwAsBmk | a-kJDwAsBmk |
| 47341 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=GQBeaQg2uMI | GQBeaQg2uMI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47342 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=i_Pon7ZVQOg | i_Pon7ZVQOg |
| 47343 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=lcIrkQx-iJY | lcIrkQx-iJY |
| 47344 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=tPQf_fs7dQU | tPQf_fs7dQU |
| 47345 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=Uuipx5R3Oxs | Uuipx5R3Oxs |
| 47346 | PARAMOUNT PICTURES | CHANGING LANES | PA0001079954;PAU002559544 | http://www.youtube.com/watch?v=Uw45y-1sxco | Uw45y-1sxco |
| 47347 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=0g3aA3JnbeM | 0g3aA3JnbeM |
| 47348 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=1cKarvnQN5E | 1cKarvnQN5E |
| 47349 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=ADqqNkwdVDU | ADqqNkwdVDU |
| 47350 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=CzSzArgi-6E | CzSzArgi-6E |
| 47351 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=DJRIY2jeOtA | DJRIY2jeOtA |
| 47352 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=lPlEsaZqZdY | lPlEsaZqZdY |
| 47353 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=NqZpGs9pSls | NqZpGs9pSls |
| 47354 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=oogR9Dwm9Ng | oogR9Dwm9Ng |
| 47355 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=vU0-Ps4lt8o | vU0-Ps4lt8o |
| 47356 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=kCn6NthDG6U | kCn6NthDG6U |
| 47357 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=oWmlF-WcPgY | oWmlF-WcPgY |
| 47358 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=tzxR97wDrmA | tzxR97wDrmA |
| 47359 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=zSCV1aYBn2c | zSCV1aYBn2c |
| 47360 | PARAMOUNT PICTURES | CHINATOWN | LP0000043628;V2547P353 | http://www.youtube.com/watch?v=ac_bPPDS8gA | ac_bPPDS8gA |
| 47361 | PARAMOUNT PICTURES | CHINATOWN | LP0000043628;V2547P353 | http://www.youtube.com/watch?v=iMU_Wg3mZkE | iMU_Wg3mZkE |
| 47362 | PARAMOUNT PICTURES | CHINATOWN | LP0000043628;V2547P353 | http://www.youtube.com/watch?v=WIsTmqRepaM | WIsTmqRepaM |
| 47363 | PARAMOUNT PICTURES | CHINATOWN | LP0000043628;V2547P353 | http://www.youtube.com/watch?v=xLala2dkQXo | xLala2dkQXo |
| 47364 | PARAMOUNT PICTURES | CHINATOWN | LP0000043628;V2547P353 | http://www.youtube.com/watch?v=xMX__ETMHRw | xMX__ETMHRw |
| 47365 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=0q8tCY7VBEM | 0q8tCY7VBEM |
| 47366 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=-2rbo9LBCC4 | -2rbo9LBCC4 |
| 47367 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=6_m-Aqrmr1U | 6_m-Aqrmr1U |
| 47368 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=7-Hs7y8TBOs | 7-Hs7y8TBOs |
| 47369 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=IpsDwOApfZs | IpsDwOApfZs |
| 47370 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=v3NbSySugvk | v3NbSySugvk |
| 47371 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=WiokhEoOngQ | WiokhEoOngQ |
| 47372 | PARAMOUNT PICTURES | CLOCKSTOPPERS | PA0001098753 | http://www.youtube.com/watch?v=8J3Rfkfb7wk | 8J3Rfkfb7wk |
| 47373 | PARAMOUNT PICTURES | CLOCKSTOPPERS | PA0001098753 | http://www.youtube.com/watch?v=ArKZoFoirLc | ArKZoFoirLc |
| 47374 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_04NITXe3TE | _04NITXe3TE |
| 47375 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_6BOzxFZ9_c | _6BOzxFZ9_c |
| 47376 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_FR7GEInixs | _FR7GEInixs |
| 47377 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_J81f-V2l60 | _J81f-V2l60 |
| 47378 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_nM8UCmyiI | _nM8UCmyiI |
| 47379 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_QI_Htw-EkA | _QI_Htw-EkA |
| 47380 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_Y-5Ndv2le0 | _Y-5Ndv2le0 |
| 47381 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=_Zw9Baj6Y-8 | _Zw9Baj6Y-8 |
| 47382 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=01EYMx65CYU | 01EYMx65CYU |
| 47383 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=0nS7XdBfENQ | 0nS7XdBfENQ |
| 47384 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=0vlS-jANemM | 0vlS-jANemM |
| 47385 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=0X8sqNxSxsl | 0X8sqNxSxsl |
| 47386 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=13uMfsl642A | 13uMfsl642A |
| 47387 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=14sURS8iSHE | 14sURS8iSHE |
| 47388 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1ep25DMMwyw | 1ep25DMMwyw |
| 47389 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1leV2edHSyA | 1leV2edHSyA |
| 47390 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1LKPnKUp0ds | 1LKPnKUp0ds |
| 47391 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1q7nGmX5ufA | 1q7nGmX5ufA |
| 47392 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1Ri9NRKcWmQ | 1Ri9NRKcWmQ |
| 47393 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1Rv0W7TECkM | 1Rv0W7TECkM |
| 47394 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1SLXTIrt0TI | 1SLXTIrt0TI |
| 47395 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=1zmVGzjAc_I | 1zmVGzjAc_I |
| 47396 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2_lQZrqK2O8 | 2_lQZrqK2O8 |
| 47397 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2IUEPkMT-nw | 2IUEPkMT-nw |
| 47398 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2-JyB1PC4vc | 2-JyB1PC4vc |
| 47399 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2KmurSaDlGc | 2KmurSaDlGc |
| 47400 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2m4jHg9-HwA | 2m4jHg9-HwA |
| 47401 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2sDxSwPujzQ | 2sDxSwPujzQ |
| 47402 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2SqHy-E5nmg | 2SqHy-E5nmg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47403 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=2Vreg0tdWiw | 2Vreg0tdWiw |
| 47404 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=3C2zNINCM_Y | 3C2zNINCM_Y |
| 47405 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=3cb7CI_Sf58 | 3cb7CI_Sf58 |
| 47406 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=3Hd8LQmuIJw | 3Hd8LQmuIJw |
| 47407 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=3oG3xMsinjg | 3oG3xMsinjg |
| 47408 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=3uKOC3EITp8 | 3uKOC3EITp8 |
| 47409 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=4c3VkuhdQl0 | 4c3VkuhdQl0 |
| 47410 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=4dGxNdwPYcU | 4dGxNdwPYcU |
| 47411 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=4Vvv790mtJs | 4Vvv790mtJs |
| 47412 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=50jy14oHF_A | 50jy14oHF_A |
| 47413 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=5clPph3P0pU | 5clPph3P0pU |
| 47414 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=6li0ODGhSK8 | 6li0ODGhSK8 |
| 47415 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=6V6naqM_Kq4 | 6V6naqM_Kq4 |
| 47416 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=77LGJGje5y0 | 77LGJGje5y0 |
| 47417 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=7C_KzhGMO2w | 7C_KzhGMO2w |
| 47418 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=7N7ci13q6c4 | 7N7ci13q6c4 |
| 47419 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=--7vDJ-hJBg | --7vDJ-hJBg |
| 47420 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=7VgBOLQkxGk | 7VgBOLQkxGk |
| 47421 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=7zckBcLrSto | 7zckBcLrSto |
| 47422 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=80s1M2Eqs7A | 80s1M2Eqs7A |
| 47423 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=82CmCff1SJ4 | 82CmCff1SJ4 |
| 47424 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=83CY5COzoLE | 83CY5COzoLE |
| 47425 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=8bn-nED-VZk | 8bn-nED-VZk |
| 47426 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=8HDpPbeIE90 | 8HDpPbeIE90 |
| 47427 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=8l2XpNeVbLk | 8l2XpNeVbLk |
| 47428 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=99Nu5x38f7I | 99Nu5x38f7I |
| 47429 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=9fYpJQYlt2E | 9fYpJQYlt2E |
| 47430 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=-9K7xtBIYso | -9K7xtBIYso |
| 47431 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=9Kqz96cbwko | 9Kqz96cbwko |
| 47432 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=A2RzOKwEiZY | A2RzOKwEiZY |
| 47433 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=a3r6nJNTLOQ | a3r6nJNTLOQ |
| 47434 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ah7nkDoMkEI | ah7nkDoMkEI |
| 47435 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=AhIebGHU8G0 | AhIebGHU8G0 |
| 47436 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ap2ThCQpRd0 | ap2ThCQpRd0 |
| 47437 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=apB30mjX67g | apB30mjX67g |
| 47438 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=apD3JIolz7c | apD3JIolz7c |
| 47439 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=aQjkEdYvE00 | aQjkEdYvE00 |
| 47440 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=aqWHOzzlpwA | aqWHOzzlpwA |
| 47441 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=at5bLac_K2w | at5bLac_K2w |
| 47442 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=atvRocOUx5c | atvRocOUx5c |
| 47443 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=auIlRJll5ag | auIlRJll5ag |
| 47444 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=AW5BN9rTnRc | AW5BN9rTnRc |
| 47445 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=b03xp8MQzdU | b03xp8MQzdU |
| 47446 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=bBwS1Y37IQE | bBwS1Y37IQE |
| 47447 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=be4IulBamgk | be4IulBamgk |
| 47448 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=beA1zuotR9o | beA1zuotR9o |
| 47449 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=BL0FIkhgBM4 | BL0FIkhgBM4 |
| 47450 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=bOymgLySkf8 | bOymgLySkf8 |
| 47451 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=B-rkRHWMzak | B-rkRHWMzak |
| 47452 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=bwPd0LoV_6Q | bwPd0LoV_6Q |
| 47453 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=bx_N9p3iRJE | bx_N9p3iRJE |
| 47454 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=BzdzwX76Lu4 | BzdzwX76Lu4 |
| 47455 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=C7x0X_98tmQ | C7x0X_98tmQ |
| 47456 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ccRQPphJEN0 | ccRQPphJEN0 |
| 47457 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=CCYhFIhG0cA | CCYhFIhG0cA |
| 47458 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ch-Zwl4i164 | ch-Zwl4i164 |
| 47459 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=CjAi7pcivkM | CjAi7pcivkM |
| 47460 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=CkD9wJOeMAA | CkD9wJOeMAA |
| 47461 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ckNvDH55Jbs | ckNvDH55Jbs |
| 47462 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=CNaJiPDKe0k | CNaJiPDKe0k |
| 47463 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=cOnrCXXBarY | cOnrCXXBarY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47464 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=cuJ-OYJqKtM | cuJ-OYJqKtM |
| 47465 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=CW6ngOwdTcE | CW6ngOwdTcE |
| 47466 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=D5HE-mRDsbc | D5HE-mRDsbc |
| 47467 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=D-5Ysupoh7I | D-5Ysupoh7I |
| 47468 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=dcOURA_0vTY | dcOURA_0vTY |
| 47469 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=dKBm6GVhFkU | dKBm6GVhFkU |
| 47470 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=DRnsPCKoiPU | DRnsPCKoiPU |
| 47471 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=DuIUmEYWxhs | DuIUmEYWxhs |
| 47472 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=e_y-x_jf9Wc | e_y-x_jf9Wc |
| 47473 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=e972wc6aGyc | e972wc6aGyc |
| 47474 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=E9MG556dVwl | E9MG556dVwl |
| 47475 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=eiHtswhzN1E | eiHtswhzN1E |
| 47476 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=EimofbSzi6c | EimofbSzi6c |
| 47477 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=EK3THblZn20 | EK3THblZn20 |
| 47478 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=EKmAfxStM5s | EKmAfxStM5s |
| 47479 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=et_EKeavVCw | et_EKeavVCw |
| 47480 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ETpWrNFyuqo | ETpWrNFyuqo |
| 47481 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=f2VI1qoHG3o | f2VI1qoHG3o |
| 47482 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=f8L_b_fjtp0 | f8L_b_fjtp0 |
| 47483 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Fbbv8TAA5q0 | Fbbv8TAA5q0 |
| 47484 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fcyj-0Hf7kE | fcyj-0Hf7kE |
| 47485 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=FhMa4fH92Ks | FhMa4fH92Ks |
| 47486 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=FjnTdBnafDs | FjnTdBnafDs |
| 47487 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fK6iLZZ6wuc | fK6iLZZ6wuc |
| 47488 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fKq4EG-quqs | fKq4EG-quqs |
| 47489 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=FlFtH986DIM | FlFtH986DIM |
| 47490 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fO4EQ-g5mE4 | fO4EQ-g5mE4 |
| 47491 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fpKVDw9qtFM | fpKVDw9qtFM |
| 47492 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fQPhbEIE9kl | fQPhbEIE9kl |
| 47493 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fTLISPbSrt0 | fTLISPbSrt0 |
| 47494 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=fVJPI3OgMew | fVJPI3OgMew |
| 47495 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Fxm Z9ZmMF0Q | FxmZ9ZmMF0Q |
| 47496 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=gaQ9PZwsQ2s | gaQ9PZwsQ2s |
| 47497 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=gbGRFH3Wz7A | gbGRFH3Wz7A |
| 47498 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=glucpOKM8cM | glucpOKM8cM |
| 47499 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=gSqv-YeYe9A | gSqv-YeYe9A |
| 47500 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=gsWB8rPF8t0 | gsWB8rPF8t0 |
| 47501 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=gTQ7UjyyBR8 | gTQ7UjyyBR8 |
| 47502 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=GW8DKeH0U5c | GW8DKeH0U5c |
| 47503 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=GwaGW0JrB1A | GwaGW0JrB1A |
| 47504 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=GWd4zwgFX9k | GWd4zwgFX9k |
| 47505 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=gYQnUefVCyw | gYQnUefVCyw |
| 47506 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=HeD-zU6MbHw | HeD-zU6MbHw |
| 47507 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=HGE0jlbJBts | HGE0jlbJBts |
| 47508 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=HiRID7o0XTA | HiRID7o0XTA |
| 47509 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=I7W9Krg98L8 | I7W9Krg98L8 |
| 47510 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=I8PfvsIW_c0 | I8PfvsIW_c0 |
| 47511 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Id_TbHCz7EY | Id_TbHCz7EY |
| 47512 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=IFSBi_YOHTA | IFSBi_YOHTA |
| 47513 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ImfXJwtDT2I | ImfXJwtDT2I |
| 47514 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=iMmxZIdd8bs | iMmxZIdd8bs |
| 47515 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=INdBR9JQiUI | INdBR9JQiUI |
| 47516 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=INgTIuEpdho | INgTIuEpdho |
| 47517 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=IrfODNZ4BV4 | IrfODNZ4BV4 |
| 47518 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=IUE8_DB3HqE | IUE8_DB3HqE |
| 47519 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=iuMLeLky6wc | iuMLeLky6wc |
| 47520 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=iV3k_KylqmY | iV3k_KylqmY |
| 47521 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=IYrr9DBnbx0 | IYrr9DBnbx0 |
| 47522 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=J2iwDU0_9YQ | J2iwDU0_9YQ |
| 47523 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=j3ws0rtxH5g | j3ws0rtxH5g |
| 47524 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=J9d8EBX9AD8 | J9d8EBX9AD8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47525 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=jCdGDcq7D-k | jCdGDcq7D-k |
| 47526 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=JCSbe-3GPfw | JCSbe-3GPfw |
| 47527 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=jgidfcsWca4 | jgidfcsWca4 |
| 47528 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Jgvs3jeZX0o | Jgvs3jeZX0o |
| 47529 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=jivJ3MTE0Wg | jivJ3MTE0Wg |
| 47530 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=jJnzvFbu22U | jJnzvFbu22U |
| 47531 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=JKNc2gx_Wjo | JKNc2gx_Wjo |
| 47532 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=j-Umtg-C6B4 | j-Umtg-C6B4 |
| 47533 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=JUTSbiWsLMk | JUTSbiWsLMk |
| 47534 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=JVE58D1Vw6s | JVE58D1Vw6s |
| 47535 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=jW2hh4eC7RM | jW2hh4eC7RM |
| 47536 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=jxpfcn-eVsE | jxpfcn-eVsE |
| 47537 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=k_uq8x5bRy8 | k_uq8x5bRy8 |
| 47538 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=k4ftwavZEmw | k4ftwavZEmw |
| 47539 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=k6dQgHMfB0k | k6dQgHMfB0k |
| 47540 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=K6KFrxMQ6cA | K6KFrxMQ6cA |
| 47541 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=K9tIdlESxu4 | K9tIdlESxu4 |
| 47542 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=kBsk7f4wf2A | kBsk7f4wf2A |
| 47543 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=KKK9oSkHO9o | KKK9oSkHO9o |
| 47544 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=kNHqMJP4NqM | kNHqMJP4NqM |
| 47545 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=KpeisbL-ZN4 | KpeisbL-ZN4 |
| 47546 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=KR7hPk_2Hng | KR7hPk_2Hng |
| 47547 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=l1l0AGEpTjg | l1l0AGEpTjg |
| 47548 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=L4D2VBq-VBw | L4D2VBq-VBw |
| 47549 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=L4kRHk_HCs0 | L4kRHk_HCs0 |
| 47550 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=L5xrhR2wUmU | L5xrhR2wUmU |
| 47551 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=L9FAOxAkUBs | L9FAOxAkUBs |
| 47552 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=lgtGY7qhs4Y | lgtGY7qhs4Y |
| 47553 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=LGZe2Zs-V_I | LGZe2Zs-V_I |
| 47554 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=llzp5YPN92E | llzp5YPN92E |
| 47555 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=lNEt00loXBI | lNEt00loXBI |
| 47556 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=lNQeDlpKOso | lNQeDlpKOso |
| 47557 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=lP8GptWoNvg | lP8GptWoNvg |
| 47558 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=LQXDA-L-alM | LQXDA-L-alM |
| 47559 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Lv4plvlIagk | Lv4plvlIagk |
| 47560 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=lv9NqltO6Hc | lv9NqltO6Hc |
| 47561 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=lXVnwu9Gohs | lXVnwu9Gohs |
| 47562 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=l-ZTuJRUJ-0 | l-ZTuJRUJ-0 |
| 47563 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=mHiTrt9egNk | mHiTrt9egNk |
| 47564 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=MHLLMyhRsyl | MHLLMyhRsyl |
| 47565 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=MHT9B7M_1lA | MHT9B7M_1lA |
| 47566 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=mHYMesJKT-I | mHYMesJKT-I |
| 47567 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=MifW34xpyG0 | MifW34xpyG0 |
| 47568 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=MLhIVs1lovo | MLhIVs1lovo |
| 47569 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=MMe77Lu5PWA | MMe77Lu5PWA |
| 47570 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=MsiYfMfky7Q | MsiYfMfky7Q |
| 47571 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=mSLyQdKyaN4 | mSLyQdKyaN4 |
| 47572 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Mwl2VP_ljNM | Mwl2VP_ljNM |
| 47573 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ZMd8t1S_VA | mZMd8t1S_VA |
| 47574 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=n1AwDd9Bv1U | n1AwDd9Bv1U |
| 47575 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=N8B3w1g7l6o | N8B3w1g7l6o |
| 47576 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=NCwwZG2hbzo | NCwwZG2hbzo |
| 47577 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=NECJom8APPc | NECJom8APPc |
| 47578 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=NeoX-K9Akn8 | NeoX-K9Akn8 |
| 47579 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=nfAY5oxcmrg | nfAY5oxcmrg |
| 47580 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=niX4w2md54s | niX4w2md54s |
| 47581 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=NkhptydB8Lg | NkhptydB8Lg |
| 47582 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=nlM1uV0Bn7A | nlM1uV0Bn7A |
| 47583 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=nN7SnV-6lyc | nN7SnV-6lyc |
| 47584 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=nRDVA1LNL1g | nRDVA1LNL1g |
| 47585 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=nupkdzJiVFs | nupkdzJiVFs |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 47586 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Nv8wZrgaiLo | Nv8wZrgaiLo |
| 47587 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=NVCWsobyl4Q | NVCWsobyl4Q |
| 47588 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=O0T9t5NIUiA | O0T9t5NIUiA |
| 47589 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=O6AWwkbE1U8 | O6AWwkbE1U8 |
| 47590 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=O8G07k3fX00 | O8G07k3fX00 |
| 47591 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=oAQ9RSRdvbk | oAQ9RSRdvbk |
| 47592 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OAzN9TDUYw4 | OAzN9TDUYw4 |
| 47593 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ODf7EJnJwuU | ODf7EJnJwuU |
| 47594 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OfhzGs7ua3g | OfhzGs7ua3g |
| 47595 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OG1Zyau6ULg | OG1Zyau6ULg |
| 47596 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=olSsqVNhe1M | olSsqVNhe1M |
| 47597 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OJKuEw_KrB4 | OJKuEw_KrB4 |
| 47598 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ooaJqYB_D5U | ooaJqYB_D5U |
| 47599 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=oPvDU2OLR4q | oPvDU2OLR4q |
| 47600 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OPyU1QIYOGg | OPyU1QIYOGg |
| 47601 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=oQOsH3TM_5s | oQOsH3TM_5s |
| 47602 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OtNyFbMYJYE | OtNyFbMYJYE |
| 47603 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Oui9Rw8-58o | Oui9Rw8-58o |
| 47604 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ow-PxJhDBuA | ow-PxJhDBuA |
| 47605 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=OXMT0fcbsaE | OXMT0fcbsaE |
| 47606 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=P_r0xlC0hzQ | P_r0xlC0hzQ |
| 47607 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=p0eJ0C6PMs0 | p0eJ0C6PMs0 |
| 47608 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=P12b_YAz2p0 | P12b_YAz2p0 |
| 47609 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=P1AWF3L1gO8 | P1AWF3L1gO8 |
| 47610 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=pdhLKeBLSYk | pdhLKeBLSYk |
| 47611 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=PdW0Cpmm95k | PdW0Cpmm95k |
| 47612 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=-PeS_V_D2zw | -PeS_V_D2zw |
| 47613 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=PG9a5tiiqyw | PG9a5tiiqyw |
| 47614 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=PiDSSHufWSU | PiDSSHufWSU |
| 47615 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=plYZvpJYRy0 | plYZvpJYRy0 |
| 47616 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=PJvlbrMfI4A | PJvlbrMfI4A |
| 47617 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=PnsDFOdg0Wo | PnsDFOdg0Wo |
| 47618 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=popqAcHix9s | popqAcHix9s |
| 47619 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=pSBYJB06sil | pSBYJB06sil |
| 47620 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=PuXonRPLi4M | PuXonRPLi4M |
| 47621 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=q9BOZvG-YMw | q9BOZvG-YMw |
| 47622 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Qcq57ah39xl | Qcq57ah39xl |
| 47623 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=QdVv9wHUbl8 | QdVv9wHUbl8 |
| 47624 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=qerNlpl7ZQw | qerNlpl7ZQw |
| 47625 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=qHAdf1dlLo4 | qHAdf1dlLo4 |
| 47626 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=qKnKthgulRo | qKnKthgulRo |
| 47627 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=qQ4Kd4dFQ04 | qO4Kd4dFQ04 |
| 47628 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=qP6zYi5qY6s | qP6zYi5qY6s |
| 47629 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=QpWUJiw8iCU | QpWUJiw8iCU |
| 47630 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=qQteqiwqZo4 | qQteqiwqZo4 |
| 47631 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=r_6d8Uf_jjU | r_6d8Uf_jjU |
| 47632 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=R4PCJ4xxh4Q | R4PCJ4xxh4Q |
| 47633 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=r8G-suES1W8 | r8G-suES1W8 |
| 47634 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ra5Yf6qkkSg | ra5Yf6qkkSg |
| 47635 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=RcK23zaPJrl | RcK23zaPJrl |
| 47636 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=REE00lX5Skc | REE00lX5Skc |
| 47637 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=rHe3lEYEj5Q | rHe3lEYEj5Q |
| 47638 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=rkCVuBhE3bl | rkCVuBhE3bl |
| 47639 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=rO2OCbvXptU | rO2OCbvXptU |
| 47640 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=RvlH7ffvAsg | RvlH7ffvAsg |
| 47641 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=rXpE-M1ZqMw | rXpE-M1ZqMw |
| 47642 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=S4E6mE-3UOc | S4E6mE-3UOc |
| 47643 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=SjbvRjdliC8 | SjbvRjdliC8 |
| 47644 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=sLrnc41J6i8 | sLrnc41J6i8 |
| 47645 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=sPVlb1iTuoE | sPVlb1iTuoE |
| 47646 PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=SrlKZS9Wr-Q | SrlKZS9Wr-Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47647 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=sukEkqA7tuA | sukEkqA7tuA |
| 47648 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=T_ydt8R2Pbc | T_ydt8R2Pbc |
| 47649 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=T6oy1mBVxqU | T6oy1mBVxqU |
| 47650 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=TG8fl8humzY | TG8fl8humzY |
| 47651 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=tiJTcALUboQ | tiJTcALUboQ |
| 47652 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=TjiqUkjvaal | TjiqUkjvaal |
| 47653 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=TKPNl8q3Y5c | TKPNl8q3Y5c |
| 47654 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=tLaYUtUCAuw | tLaYUtUCAuw |
| 47655 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=toGaK1PtLJg | toGaK1PtLJg |
| 47656 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Tw8KwGkraQ4 | Tw8KwGkraQ4 |
| 47657 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=txyaBmVzbts | txyaBmVzbts |
| 47658 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=tzzkNytSzgA | tzzkNytSzgA |
| 47659 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=U0b8QfwwmEc | U0b8QfwwmEc |
| 47660 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=U0BdNhYFSpY | U0BdNhYFSpY |
| 47661 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=uCRHIP4g224 | uCRHIP4g224 |
| 47662 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ue1BHUUGk3k | ue1BHUUGk3k |
| 47663 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=UGKUwNB-aUc | UGKUwNB-aUc |
| 47664 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=UMs4dfME4sl | UMs4dfME4sl |
| 47665 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=UNffDbzwFko | UNffDbzwFko |
| 47666 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=UP57QWR8JQo | UP57QWR8JQo |
| 47667 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=uu-cw0k2iHw | uu-cw0k2iHw |
| 47668 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=UWbnQfYG0Zo | UWbnQfYG0Zo |
| 47669 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=UZ8aVtR9rgw | UZ8aVtR9rgw |
| 47670 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=uztUW5NBECI | uztUW5NBECI |
| 47671 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=v8zQdAiCR_s | v8zQdAiCR_s |
| 47672 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=vcnd8d7Eans | vcnd8d7Eans |
| 47673 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=VhLR3JAXpII | VhLR3JAXpII |
| 47674 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=VHo3be01BKc | VHo3be01BKc |
| 47675 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=viC6vBEw8PM | viC6vBEw8PM |
| 47676 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=vJF945D_CqQ | vJF945D_CqQ |
| 47677 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=vMBn1ky26lk | vMBn1ky26lk |
| 47678 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=vq33nhliW-c | vq33nhliW-c |
| 47679 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Vv35L6SAHOg | Vv35L6SAHOg |
| 47680 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=VZ8vu-0ALa0 | VZ8vu-0ALa0 |
| 47681 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=zUBIQDeAZc | vZUBIQDeAZc |
| 47682 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=w2cgWSGxF_4 | w2cgWSGxF_4 |
| 47683 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=W8HLx7abP9o | W8HLx7abP9o |
| 47684 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=wAv_TAjX5KU | wAv_TAjX5KU |
| 47685 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=wFOEKhO6XWQ | wFOEKhO6XWQ |
| 47686 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=wgrqfVled3k | wgrqfVled3k |
| 47687 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=WHshIaiA-cs | WHshIaiA-cs |
| 47688 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=wnkgb58nYh4 | wnkgb58nYh4 |
| 47689 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=wnWMwXuXX-I | wnWMwXuXX-I |
| 47690 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=WX3OE6LAo8o | WX3OE6LAo8o |
| 47691 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=WxohC9qOrhw | WxohC9qOrhw |
| 47692 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=wy4MaijAh2Q | wy4MaijAh2Q |
| 47693 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=X4DUsvoVKpU | X4DUsvoVKpU |
| 47694 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=xJi8gdIX1cE | xJi8gdIX1cE |
| 47695 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=xNIV8770SQo | xNIV8770SQo |
| 47696 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=XPd9DG1UJYk | XPd9DG1UJYk |
| 47697 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=XSnHXYHukQ0 | XSnHXYHukQ0 |
| 47698 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=y0W39zeh-J4 | y0W39zeh-J4 |
| 47699 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Y1_EM6MVzdg | Y1_EM6MVzdg |
| 47700 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Y8GUEknXCMw | Y8GUEknXCMw |
| 47701 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Y9NhEpqXonw | Y9NhEpqXonw |
| 47702 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=-ya3kL_R96E | -ya3kL_R96E |
| 47703 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=yBHHwpZsl9w | yBHHwpZsl9w |
| 47704 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=YeHdXvsXoew | YeHdXvsXoew |
| 47705 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ygMZNoD1GSA | ygMZNoD1GSA |
| 47706 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=yhsnFMjpniY | yhsnFMjpniY |
| 47707 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=YlDwRrZXV5Q | YlDwRrZXV5Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47708 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ymcgDCmL_X8 | ymcgDCmL_X8 |
| 47709 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=yODGS-6YB2g | yODGS-6YB2g |
| 47710 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=yTW0eOl1RwQ | yTW0eOl1RwQ |
| 47711 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=YU6_-2IXbls | YU6_-2IXbls |
| 47712 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=yUzNavk0kjo | yUzNavk0kjo |
| 47713 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=YyNmp7gq3Vc | YyNmp7gq3Vc |
| 47714 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Yz_Ovnjq3lw | Yz_Ovnjq3lw |
| 47715 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=YZ3vvHq7dhw | YZ3vvHq7dhw |
| 47716 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=z2FCViS4I_U | z2FCViS4I_U |
| 47717 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Z9xAuBl3xyQ | Z9xAuBl3xyQ |
| 47718 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=Za2UCLxcXbw | Za2UCLxcXbw |
| 47719 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ZhpmHgiMySY | ZhpmHgiMySY |
| 47720 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ZJ5RMHwl1zY | ZJ5RMHwl1zY |
| 47721 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=zrKT14qC6ms | zrKT14qC6ms |
| 47722 | PARAMOUNT PICTURES | CLOVERFIELD | PA0001591446;PA0001591448 | http://www.youtube.com/watch?v=ZUK_orm3qlU | ZUK_orm3qlU |
| 47723 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=_u4zko6hBuQ | _u4zko6hBuQ |
| 47724 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=1DcMjw9q2B0 | 1DcMjw9q2B0 |
| 47725 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=20xwrhk89EY | 20xwrhk89EY |
| 47726 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=5TtDKxmEMe0 | 5TtDKxmEMe0 |
| 47727 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=8y9FzTKsPJs | 8y9FzTKsPJs |
| 47728 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=b6m3BMAlJ10 | b6m3BMAlJ10 |
| 47729 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=c7FGnOOMZQI | c7FGnOOMZQI |
| 47730 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=CHcQW0rmc_I | CHcQW0rmc_I |
| 47731 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=dox0K_S_qnk | dox0K_S_qnk |
| 47732 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=dxhOJ43sxH0 | dxhOJ43sxH0 |
| 47733 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=FLjmudncR8w | FLjmudncR8w |
| 47734 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=g2vRc5QTxrc | g2vRc5QTxrc |
| 47735 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=gUqkXGV3PzY | gUqkXGV3PzY |
| 47736 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=H-TqhLMNLdI | H-TqhLMNLdI |
| 47737 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=iR521_XgDic | iR521_XgDic |
| 47738 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=jISuHH5oj6w | jISuHH5oj6w |
| 47739 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=KBRPotgZLE0 | KBRPotgZLE0 |
| 47740 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=omCMbvHYKrA | omCMbvHYKrA |
| 47741 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=oSEPHWUJP6I | oSEPHWUJP6I |
| 47742 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=QMvcpD8m1Ek | QMvcpD8m1Ek |
| 47743 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=t1U2XjHR2_E | t1U2XjHR2_E |
| 47744 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=Vu7raCb_NKI | Vu7raCb_NKI |
| 47745 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=VxOUq7aDPqw | VxOUq7aDPqw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47746 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=0rDgkon4Xr0 | 0rDgkon4Xr0 |
| 47747 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=0zuG9tJJnvk | 0zuG9tJJnvk |
| 47748 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=2DcaPSio34s | 2DcaPSio34s |
| 47749 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=64lEUMbOp4k | 64lEUMbOp4k |
| 47750 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=-7tme_n5OmY | -7tme_n5OmY |
| 47751 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=ap3EmAua97w | ap3EmAua97w |
| 47752 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=b2Nr_HSz2LM | b2Nr_HSz2LM |
| 47753 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=d_m5BcOvOtY | d_m5BcOvOtY |
| 47754 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=DhA3alHeFSQ | DhA3alHeFSQ |
| 47755 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=DQWBtruMWHI | DQWBtruMWHI |
| 47756 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=dWaluV1YBRs | dWaluV1YBRs |
| 47757 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=eYTt3DC-1Y8 | eYTt3DC-1Y8 |
| 47758 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=EzI4kjDVgpc | EzI4kjDVgpc |
| 47759 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=FlK9pn9R3EI | FlK9pn9R3EI |
| 47760 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=FSnhYSoiyzM | FSnhYSoiyzM |
| 47761 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=IKHsPsJ1fhk | IKHsPsJ1fhk |
| 47762 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=jwTT7iJG2-I | jwTT7iJG2-I |
| 47763 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=Ka_4-JICl3k | Ka_4-JICl3k |
| 47764 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=lrbvuBUOl6s | lrbvuBUOl6s |
| 47765 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=nY79ebcs2nl | nY79ebcs2nl |
| 47766 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=-ovYs-xp3Rs | -ovYs-xp3Rs |
| 47767 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=r0KTwd_6jkk | r0KTwd_6jkk |
| 47768 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=sONByn5dC40 | sONByn5dC40 |
| 47769 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=STmqTCRSldA | STmqTCRSldA |
| 47770 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=TveryfkfPNY | TveryfkfPNY |
| 47771 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=x5XxGt5eCLY | x5XxGt5eCLY |
| 47772 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=xKnR0swvuyl | xKnR0swvuyl |
| 47773 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=YXsiZGa5pqw | YXsiZGa5pqw |
| 47774 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=0hgpDJ9CQp0 | 0hgpDJ9CQp0 |
| 47775 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=3AK6XHq3lG4 | 3AK6XHq3lG4 |
| 47776 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=3uz9q8DBkn4 | 3uz9q8DBkn4 |
| 47777 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=5cOH0u8CeZU | 5cOH0u8CeZU |
| 47778 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=5mcla-asR5o | 5mcla-asR5o |
| 47779 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=OrufXtsi-4k | OrufXtsi-4k |
| 47780 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=Q0NZ_nLBYQQ | Q0NZ_nLBYQQ |
| 47781 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=qT0l6mlXDKE | qT0l6mlXDKE |
| 47782 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=SO_9fNVZO5I | SO_9fNVZO5I |
| 47783 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=02Yd_bciGu0 | 02Yd_bciGu0 |
| 47784 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=0RvbctQo7yE | 0RvbctQo7yE |
| 47785 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=2kdPMXzRRhw | 2kdPMXzRRhw |
| 47786 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=3t_8BCTop7l | 3t_8BCTop7l |
| 47787 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=701yQCf9_Vk | 701yQCf9_Vk |
| 47788 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=7Wb9aeg3bD0 | 7Wb9aeg3bD0 |
| 47789 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=7WtWSF8e3lg | 7WtWSF8e3lg |
| 47790 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=8-aKwK6wvro | 8-aKwK6wvro |
| 47791 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=8k_PFUIhGIA | 8k_PFUIhGIA |
| 47792 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=a-0SV6uP24Q | a-0SV6uP24Q |
| 47793 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=B8-jwCSrUrE | B8-jwCSrUrE |
| 47794 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=bzpKCF1E5aY | bzpKCF1E5aY |
| 47795 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=B-zSEs1JNrQ | B-zSEs1JNrQ |
| 47796 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CZeVxsZDfCs | CZeVxsZDfCs |
| 47797 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=G24Gd624wso | G24Gd624wso |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47798 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=gq-r4rlzLyU | gq-r4rlzLyU |
| 47799 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=hpLJqnq3u0s | hpLJqnq3u0s |
| 47800 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=HSqijqNIij4 | HSqijqNIij4 |
| 47801 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=i4pmq5jw56U | i4pmq5jw56U |
| 47802 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=I5pjHpJqfGU | I5pjHpJqfGU |
| 47803 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=iyfQzoUpdwY | iyfQzoUpdwY |
| 47804 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=izArWUVtMC4 | izArWUVtMC4 |
| 47805 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JqodL_niYbM | JqodL_niYbM |
| 47806 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JR7TZ293QzQ | JR7TZ293QzQ |
| 47807 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=jX6csqyojfc | jX6csqyojfc |
| 47808 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=KgHVBi9cQxY | KgHVBi9cQxY |
| 47809 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=KP7ID5hF8vs | KP7ID5hF8vs |
| 47810 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=kTzCKwuySEI | kTzCKwuySEI |
| 47811 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=k-WoDOIyFW0 | k-WoDOIyFW0 |
| 47812 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=KZ7NNtUEdSY | KZ7NNtUEdSY |
| 47813 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=lZ4QeRfAQxY | lZ4QeRfAQxY |
| 47814 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=M0SzN0zoLC8 | M0SzN0zoLC8 |
| 47815 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=mOO58v5aOx8 | mOO58v5aOx8 |
| 47816 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=nAvXQLFpCV4 | nAvXQLFpCV4 |
| 47817 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=netb_fG0GQ8 | netb_fG0GQ8 |
| 47818 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=NMekYaKreZ0 | NMekYaKreZ0 |
| 47819 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=noO_PBHhyZo | noO_PBHhyZo |
| 47820 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=OS4W-fool-0 | OS4W-fool-0 |
| 47821 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=PUJYrJopCN8 | PUJYrJopCN8 |
| 47822 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=QerWYNXeGSI | QerWYNXeGSI |
| 47823 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=sI67cS0gLaQ | sI67cS0gLaQ |
| 47824 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=T6PkKmA0Fb8 | T6PkKmA0Fb8 |
| 47825 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=t8lEBPsNPvg | t8lEBPsNPvg |
| 47826 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=UQs8uVXn7q4 | UQs8uVXn7q4 |
| 47827 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=wa-CMej81Mc | wa-CMej81Mc |
| 47828 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=WBKBZ815vH8 | WBKBZ815vH8 |
| 47829 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=WdIN0KMSMuE | WdIN0KMSMuE |
| 47830 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=wr4r84YRvBY | wr4r84YRvBY |
| 47831 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=XFmVJKaNAYk | XFmVJKaNAYk |
| 47832 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=xM62iGvNH1k | xM62iGvNH1k |
| 47833 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=XOsayPQgFgI | XOsayPQgFgI |
| 47834 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ZiAzsyEcSBQ | ZiAzsyEcSBQ |
| 47835 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=zj2vdbOXzj4 | zj2vdbOXzj4 |
| 47836 | PARAMOUNT PICTURES | CONGO | PA0000760269 | http://www.youtube.com/watch?v=yOyGxQih7ZM | yOyGxQih7ZM |
| 47837 | PARAMOUNT PICTURES | CORE, THE | PA0001138414;PAU002589081;PAU0 02638881 | http://www.youtube.com/watch?v=4aQBw-Tkwnc | 4aQBw-Tkwnc |
| 47838 | PARAMOUNT PICTURES | CORE, THE | PA0001138414;PAU002589081;PAU0 02638881 | http://www.youtube.com/watch?v=4Pg9-0qJxV8 | 4Pg9-0qJxV8 |
| 47839 | PARAMOUNT PICTURES | CORE, THE | PA0001138414;PAU002589081;PAU0 02638881 | http://www.youtube.com/watch?v=tSZeJFGUBjw | tSZeJFGUBjw |
| 47840 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=8ZZSnVt5hss | 8ZZSnVt5hss |
| 47841 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=FWAXOEi-IfY | FWAXOEi-IfY |
| 47842 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=G6vlxzG-9Uw | G6vlxzG-9Uw |
| 47843 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=hC69Bv6u1Pk | hC69Bv6u1Pk |
| 47844 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=uBDgm4y4kBQ | uBDgm4y4kBQ |
| 47845 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=WiogjyU83Ok | WiogjyU83Ok |
| 47846 | PARAMOUNT PICTURES | CROCODILE DUNDEE IN LOS ANGELES | PA0001035380 | http://www.youtube.com/watch?v=Q6Mqfu6VQV8 | Q6Mqfu6VQV8 |
| 47847 | PARAMOUNT PICTURES | CROCODILE DUNDEE IN LOS ANGELES | PA0001035380 | http://www.youtube.com/watch?v=vQj8YY4HiTA | vQj8YY4HiTA |
| 47848 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=1DESqm_B7NQ | 1DESqm_B7NQ |
| 47849 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=3jeQQ3x4mCM | 3jeQQ3x4mCM |
| 47850 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=4ItRNLb3nHI | 4ItRNLb3nHI |
| 47851 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=6tTPEWRkWzU | 6tTPEWRkWzU |
| 47852 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=6VqzLiP-I-g | 6VqzLiP-I-g |
| 47853 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=7REAgrgMXxo | 7REAgrgMXxo |
| 47854 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=Ck07l0isTlk | Ck07l0isTlk |
| 47855 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=CLGlHeT8wbE | CLGlHeT8wbE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47856 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=IcOEqC8Pn2A | IcOEqC8Pn2A |
| 47857 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=nQKcfWcpDac | nQKcfWcpDac |
| 47858 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=xLmYDCxFaJI | xLmYDCxFaJI |
| 47859 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=GjcYQ51NwhY | GjcYQ51NwhY |
| 47860 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=Qbzz12i4GQ4 | Qbzz12i4GQ4 |
| 47861 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=qXHJRpPW6iE | qXHJRpPW6iE |
| 47862 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=xb3CKAg016Y | xb3CKAg016Y |
| 47863 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=16pSJ4HVSjw | 16pSJ4HVSjw |
| 47864 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=4cwcN71H9l | 4cwcN71H9l |
| 47865 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=4vw0zfDY_E4 | 4vw0zfDY_E4 |
| 47866 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=E_f3VGZ8WSw | E_f3VGZ8WSw |
| 47867 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=gbVJQbO7KUg | gbVJQbO7KUg |
| 47868 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=GLcoX94qqO8 | GLcoX94qqO8 |
| 47869 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=GW5mdbtloB0 | GW5mdbtloB0 |
| 47870 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=ItkKmF-QEWg | ItkKmF-QEWg |
| 47871 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=J0ozTvRkd4Y | J0ozTvRkd4Y |
| 47872 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=Jg8J1R3VlM8 | Jg8J1R3VlM8 |
| 47873 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=jk5uajKfVwo | jk5uajKfVwo |
| 47874 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=LclknlPsvh4 | LclknlPsvh4 |
| 47875 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=MnDFzvIPVgw | MnDFzvIPVgw |
| 47876 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=nP9ikNQbDGw | nP9ikNQbDGw |
| 47877 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=P9P5yHKPQnM | P9P5yHKPQnM |
| 47878 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=rVlUkhDwnos | rVlUkhDwnos |
| 47879 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=X59XU_7_K2o | X59XU_7_K2o |
| 47880 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=8s585p_mpo0 | 8s585p_mpo0 |
| 47881 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=AHHhZ0QtWsc | AHHhZ0QtWsc |
| 47882 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=BPYil3Nl6-M | BPYil3Nl6-M |
| 47883 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=C5t5dk2j4cg | C5t5dk2j4cg |
| 47884 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=EbSNEvEUop0 | EbSNEvEUop0 |
| 47885 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=GXOnOdGaTRM | GXOnOdGaTRM |
| 47886 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=GyDNrY82GKc | GyDNrY82GKc |
| 47887 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=jBQpD8JAFuY | jBQpD8JAFuY |
| 47888 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=km1vecZKYTk | km1vecZKYTk |
| 47889 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=RAPI6jMqWoQ | RAPI6jMqWoQ |
| 47890 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=T9FnXPHKeLA | T9FnXPHKeLA |
| 47891 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=wPa0yH2obiM | wPa0yH2obiM |
| 47892 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=ZoO6loABk3I | ZoO6loABk3I |
| 47893 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=_5UOyl2fqss | _5UOyl2fqss |
| 47894 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=_afcVBFlh3o | _afcVBFlh3o |
| 47895 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=_HmaHcGBUqM | _HmaHcGBUqM |
| 47896 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=0zsLLar9m7w | 0zsLLar9m7w |
| 47897 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=16qu5VtrS8g | 16qu5VtrS8g |
| 47898 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=1FSeAZ4z4oc | 1FSeAZ4z4oc |
| 47899 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=1jQj5lpMBVg | 1jQj5lpMBVg |
| 47900 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=1xlF1UHdwe4 | 1xlF1UHdwe4 |
| 47901 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=36SaHL-7A-o | 36SaHL-7A-o |
| 47902 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=3-d1fkig-8g | 3-d1fkig-8g |
| 47903 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=3kTDVfyeva8 | 3kTDVfyeva8 |
| 47904 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=4r-EJp6w4jQ | 4r-EJp6w4jQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47905 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=4XuayduX1GQ | 4XuayduX1GQ |
| 47906 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=5GZJ_Y24L6E | 5GZJ_Y24L6E |
| 47907 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=6AnE0lzTW_Y | 6AnE0lzTW_Y |
| 47908 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=6FbJ3QQIrFY | 6FbJ3QQIrFY |
| 47909 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=6MI9pgbgvuM | 6MI9pgbgvuM |
| 47910 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=6nGn2zUeV54 | 6nGn2zUeV54 |
| 47911 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=73jl81GNxgw | 73jl81GNxgw |
| 47912 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=7qk_aCQdsL0 | 7qk_aCQdsL0 |
| 47913 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=A8I-O8NF_wg | A8I-O8NF_wg |
| 47914 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=AmHkg5ZUHOU | AmHkg5ZUHOU |
| 47915 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=arwG_Cx3vTQ | arwG_Cx3vTQ |
| 47916 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=aSb2Rn0rRqc | aSb2Rn0rRqc |
| 47917 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=aV1m9qwHpmw | aV1m9qwHpmw |
| 47918 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=B3aeIxIg7UE | B3aeIxIg7UE |
| 47919 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=b5us8fEvIG4 | b5us8fEvIG4 |
| 47920 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=bvqF5uaKR2A | bvqF5uaKR2A |
| 47921 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=cAmBbmUUMgE | cAmBbmUUMgE |
| 47922 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=cmHS_05SrGs | cmHS_05SrGs |
| 47923 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=CnapukJalyA | CnapukJalyA |
| 47924 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=dlak0uNjNml | dlak0uNjNml |
| 47925 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=d-nZmvpICIs | d-nZmvpICIs |
| 47926 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=dt-BymrWHZc | dt-BymrWHZc |
| 47927 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=dwokh2iWyik | dwokh2iWyik |
| 47928 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=e7buHkPH-O0 | e7buHkPH-O0 |
| 47929 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=EqdETt07y48 | EqdETt07y48 |
| 47930 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=FzzA6aU_tMc | FzzA6aU_tMc |
| 47931 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=gKcu-MaXkQ8 | gKcu-MaXkQ8 |
| 47932 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=GKMmfMpO2xw | GKMmfMpO2xw |
| 47933 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=H6BCVyXAjVA | H6BCVyXAjVA |
| 47934 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=H7OAMN6nJm0 | H7OAMN6nJm0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47935 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=HnAYyhFKuUE | HnAYyhFKuUE |
| 47936 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=HNLMqJUGT7M | HNLMqJUGT7M |
| 47937 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=idsnOT1kEvk | idsnOT1kEvk |
| 47938 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=IfPkDOlM3j8 | IfPkDOlM3j8 |
| 47939 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=JU96WCeNSOQ | JU96WCeNSOQ |
| 47940 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=jZ5eg4Vy3yl | jZ5eg4Vy3yl |
| 47941 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=kbGbUa6Em-E | kbGbUa6Em-E |
| 47942 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=kiB-x_SyNvM | kiB-x_SyNvM |
| 47943 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=KO-f6sCLb0o | KO-f6sCLb0o |
| 47944 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=KPVLl3Hyzyo | KPVLl3Hyzyo |
| 47945 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=KQ3ytG4MCSg | KQ3ytG4MCSg |
| 47946 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=kQQzmNgV1mE | kQQzmNgV1mE |
| 47947 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=kRFXUI49b58 | kRFXUI49b58 |
| 47948 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Kt-S6DuliBM | Kt-S6DuliBM |
| 47949 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=KuVfaSVq74I | KuVfaSVq74I |
| 47950 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=l0W99zyNrlY | l0W99zyNrlY |
| 47951 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=LAXizZwPRDY | LAXizZwPRDY |
| 47952 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=LeNSAmNNtHo | LeNSAmNNtHo |
| 47953 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=LJz71Ulzzw4 | LJz71Ulzzw4 |
| 47954 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=LpB2ZetMZVw | LpB2ZetMZVw |
| 47955 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=-lY5fDMmgBs | -lY5fDMmgBs |
| 47956 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=m-5ADCSo5Lc | m-5ADCSo5Lc |
| 47957 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=mbDogTpU_w0 | mbDogTpU_w0 |
| 47958 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=MXC6a5btj7c | MXC6a5btj7c |
| 47959 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Ni4is2Ji0lo | Ni4is2Ji0lo |
| 47960 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=NjgaDGpd4wE | NjgaDGpd4wE |
| 47961 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=nJXPoHjQSPI | nJXPoHjQSPI |
| 47962 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=nR0sxPs8qrw | nR0sxPs8qrw |
| 47963 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=nv5irYQCxe8 | nv5irYQCxe8 |
| 47964 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=NYs0ulNxkjU | NYs0ulNxkjU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47965 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=oFQclWiJoQU | oFQclWiJoQU |
| 47966 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=oHl43uaKAvY | oHl43uaKAvY |
| 47967 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=OvoPY8D_p1g | OvoPY8D_p1g |
| 47968 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=p7wc12f3BG8 | p7wc12f3BG8 |
| 47969 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=PCowWLexeng | PCowWLexeng |
| 47970 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=PE4DQf2hzn8 | PE4DQf2hzn8 |
| 47971 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=pfvCZzo1wP0 | pfvCZzo1wP0 |
| 47972 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=PU8E_OESTxs | PU8E_OESTxs |
| 47973 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Pym0jyia9JU | Pym0jyia9JU |
| 47974 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=pyu5emHovNY | pyu5emHovNY |
| 47975 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=QbBuk9YB22w | QbBuk9YB22w |
| 47976 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=QdGRjE8dRZM | QdGRjE8dRZM |
| 47977 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=qoFwpIgHBeY | qoFwpIgHBeY |
| 47978 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=qQMdyZHGv6k | qQMdyZHGv6k |
| 47979 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=qRkPcDRq-K8 | qRkPcDRq-K8 |
| 47980 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=qV3bsSxVbLk | qV3bsSxVbLk |
| 47981 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=R9La1uSshfw | R9La1uSshfw |
| 47982 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rFUhEk3ekGk | rFUhEk3ekGk |
| 47983 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Rqs7zKZZOh4 | Rqs7zKZZOh4 |
| 47984 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rSk7w0HvkKY | rSk7w0HvkKY |
| 47985 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rv80sMJvXuo | rv80sMJvXuo |
| 47986 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=SJQwzQYeJMY | SJQwzQYeJMY |
| 47987 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=SNq7zZFxzLI | SNq7zZFxzLI |
| 47988 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=sYmh4lyJ0UY | sYmh4lyJ0UY |
| 47989 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=TmOV5dFuOWY | TmOV5dFuOWY |
| 47990 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=u7YrpAOAwZg | u7YrpAOAwZg |
| 47991 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=UPjXObXV85M | UPjXObXV85M |
| 47992 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=uZv8vSH8oJc | uZv8vSH8oJc |
| 47993 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=vDi7lVmvTr0 | vDi7lVmvTr0 |
| 47994 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Ve0jQj0jmgM | Ve0jQj0jmgM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 47995 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=VJO_pS7xCjl | VJO_pS7xCjl |
| 47996 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=w0GRuxA5-Uo | w0GRuxA5-Uo |
| 47997 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=w2ah990pE1o | w2ah990pE1o |
| 47998 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=w2kD7ctherY | w2kD7ctherY |
| 47999 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=x9BnxpO5sds | x9BnxpO5sds |
| 48000 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=XE_WST_NrGo | XE_WST_NrGo |
| 48001 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=XM65bNDX3yY | XM65bNDX3yY |
| 48002 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=xr8hn1yQJww | xr8hn1yQJww |
| 48003 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=XRlcFfyhDfg | XRlcFfyhDfg |
| 48004 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Y_y4Tj0to7s | Y_y4Tj0to7s |
| 48005 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Ye27zMbmink | Ye27zMbmink |
| 48006 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=YEm7_F1cP3A | YEm7_F1cP3A |
| 48007 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Ygqwl4lmc6w | Ygqwl4lmc6w |
| 48008 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Z9NKTSf4VDw | Z9NKTSf4VDw |
| 48009 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=ZCDhjN-d5Yc | ZCDhjN-d5Yc |
| 48010 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=ZjA303ooL5g | ZjA303ooL5g |
| 48011 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=zOKCljvYODM | zOKCljvYODM |
| 48012 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=ZqkoSfWqt-w | ZqkoSfWqt-w |
| 48013 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=zr2rjKyuYqs | zr2rjKyuYqs |
| 48014 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=_leGpVYWlK8 | _leGpVYWlK8 |
| 48015 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=5lxDz3629Yl | 5lxDz3629Yl |
| 48016 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=fO9Cz95R-R4 | fO9Cz95R-R4 |
| 48017 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=fUl6FD-jwr8 | fUl6FD-jwr8 |
| 48018 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=gofb0SdNFS4 | gofb0SdNFS4 |
| 48019 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=THxKvwBnaR0 | THxKvwBnaR0 |
| 48020 | PARAMOUNT PICTURES | DONOVAN'S REEF | LP0000025499;RE0000548682 | http://www.youtube.com/watch?v=uf5xQmZeTsE | uf5xQmZeTsE |
| 48021 | PARAMOUNT PICTURES | DOUBLE JEOPARDY | PA0000776256;PAU002280917 | http://www.youtube.com/watch?v=CYMkTU57Opk | CYMkTU57Opk |
| 48022 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=2b88X7Gk52A | 2b88X7Gk52A |
| 48023 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=4nul-KH9wzo | 4nul-KH9wzo |
| 48024 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=6BCL7HCijwg | 6BCL7HCijwg |
| 48025 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=6BgvNhZRQul | 6BgvNhZRQul |
| 48026 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=8Ocr5-gwYWE | 8Ocr5-gwYWE |
| 48027 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=8WcrO0wxZ5M | 8WcrO0wxZ5M |
| 48028 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=9-voeqDld1k | 9-voeqDld1k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48029 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=aIwUk4qi0o4 | aIwUk4qi0o4 |
| 48030 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=B59sStYUTc4 | B59sStYUTc4 |
| 48031 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=b9KZKetHI_0 | b9KZKetHI_0 |
| 48032 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=bEg1fwdpl_U | bEg1fwdpl_U |
| 48033 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=bIadvo8aK4k | bIadvo8aK4k |
| 48034 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=blYHjbgvzmY | blYHjbgvzmY |
| 48035 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=BSTAtjySz6A | BSTAtjySz6A |
| 48036 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=c2tHA7Hn4sM | c2tHA7Hn4sM |
| 48037 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=cFWVmjIqV8 | -cFWVmjIqV8 |
| 48038 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=cWT-P0X2Ik8 | cWT-P0X2Ik8 |
| 48039 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=DJ5GGp_wmWc | DJ5GGp_wmWc |
| 48040 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=evhBqUDwfgA | evhBqUDwfgA |
| 48041 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=GeETg2PsjWg | GeETg2PsjWg |
| 48042 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=GvzFoQIQSTY | GvzFoQIQSTY |
| 48043 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=gxihGRhod74 | gxihGRhod74 |
| 48044 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=HjgKfFg6538 | HjgKfFg6538 |
| 48045 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=hp67-iqD_xU | hp67-iqD_xU |
| 48046 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=hrFbGNmDb8c | hrFbGNmDb8c |
| 48047 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=hubuaXhyPHk | hubuaXhyPHk |
| 48048 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=K66TxFl5LSI | K66TxFl5LSI |
| 48049 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=KiQTpWkrWHc | KiQTpWkrWHc |
| 48050 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=kX67SEV0tJw | kX67SEV0tJw |
| 48051 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=l1jwVk4wO_Y | l1jwVk4wO_Y |
| 48052 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=LJ8JTAAFNnw | LJ8JTAAFNnw |
| 48053 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=LsC_aIBtNhk | LsC_aIBtNhk |
| 48054 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=lx4Ehc94mxM | lx4Ehc94mxM |
| 48055 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=mohpFn9IdDs | mohpFn9IdDs |
| 48056 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=nVvwe7ophi4 | nVvwe7ophi4 |
| 48057 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=oy-OkBBfVJk | oy-OkBBfVJk |
| 48058 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=r98LH5X8eXM | r98LH5X8eXM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48059 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=rTi9pcbk_L4 | rTi9pcbk_L4 |
| 48060 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=rX0aosp6FJQ | rX0aosp6FJQ |
| 48061 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=Sa6p3Hm7kIA | Sa6p3Hm7kIA |
| 48062 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=-t0-xRXQfKI | -t0-xRXQfKI |
| 48063 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=tZGeZybWdbM | tZGeZybWdbM |
| 48064 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=UR6G4yGa-Mc | UR6G4yGa-Mc |
| 48065 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=uxbLLHuSfYg | uxbLLHuSfYg |
| 48066 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=VPhpwNItJtQ | VPhpwNItJtQ |
| 48067 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=VzlZBWzSSic | VzlZBWzSSic |
| 48068 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=wapXrU0MMUo | wapXrU0MMUo |
| 48069 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=whOXrQb29Z8 | whOXrQb29Z8 |
| 48070 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=WR_GOlqiitE | WR_GOlqiitE |
| 48071 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=wsvM_1HnwiE | wsvM_1HnwiE |
| 48072 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=x-M5-ZxGd8s | x-M5-ZxGd8s |
| 48073 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=YHXMhKri3MA | YHXMhKri3MA |
| 48074 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=YUIIB4eX5Wg | YUIIB4eX5Wg |
| 48075 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=YUp-V7MpvUk | YUp-V7MpvUk |
| 48076 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=z4JtyuJAUIA | z4JtyuJAUIA |
| 48077 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=_wpKXkXyxpE | _wpKXkXyxpE |
| 48078 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=05-rpbKib-c | 05-rpbKib-c |
| 48079 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=0buEB4Ocalg | 0buEB4Ocalg |
| 48080 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=0Fh9uzq1ilo | 0Fh9uzq1ilo |
| 48081 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=0R34xuQrSH8 | 0R34xuQrSH8 |
| 48082 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=28xcyE87EWM | 28xcyE87EWM |
| 48083 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=2dZ66NoxeIY | 2dZ66NoxeIY |
| 48084 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=2x1i2SCkRh0 | 2x1i2SCkRh0 |
| 48085 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=32l_GCh0Npc | 32l_GCh0Npc |
| 48086 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=3SAwbuBDI-o | 3SAwbuBDI-o |
| 48087 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=5ATewd5Bib0 | 5ATewd5Bib0 |
| 48088 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=5owPN1f1os4 | 5owPN1f1os4 |
| 48089 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=6HmF6doD78w | 6HmF6doD78w |
| 48090 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=6JsA13myOYU | 6JsA13myOYU |
| 48091 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=6VGJioMPQ8o | 6VGJioMPQ8o |
| 48092 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=722mrS6-6vl | 722mrS6-6vl |
| 48093 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=7MTNmvWRhkw | 7MTNmvWRhkw |
| 48094 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=7unQketEJXE | 7unQketEJXE |
| 48095 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=8o51ye7x6jg | 8o51ye7x6jg |
| 48096 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=8oNC9CdVfs4 | 8oNC9CdVfs4 |
| 48097 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=8yUmFjs4sZc | 8yUmFjs4sZc |
| 48098 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=9NaXQT2eKQ8 | 9NaXQT2eKQ8 |
| 48099 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=9vf5BWutYkw | 9vf5BWutYkw |
| 48100 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=a4nSnBS-Yno | a4nSnBS-Yno |
| 48101 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Aby6GUU1oys | Aby6GUU1oys |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48102 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=ac2hhAuk-Rg | ac2hhAuk-Rg |
| 48103 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=AFOqYNPuuHg | AFOqYNPuuHg |
| 48104 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Ahu9gXgQB28 | Ahu9gXgQB28 |
| 48105 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=AtE7iEtdLOw | AtE7iEtdLOw |
| 48106 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=aUw_eE_2RPg | aUw_eE_2RPg |
| 48107 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Ayg4XWtnktM | Ayg4XWtnktM |
| 48108 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=b5vph41tFKI | b5vph41tFKI |
| 48109 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=bAGkpNp5vGI | bAGkpNp5vGI |
| 48110 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=BE2uWvw_Ats | BE2uWvw_Ats |
| 48111 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=bfuoxNL17Xs | bfuoxNL17Xs |
| 48112 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=BGbqd01mOu8 | BGbqd01mOu8 |
| 48113 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=bl20x5Viv64 | bl20x5Viv64 |
| 48114 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=-Bp8vuW_SVU | -Bp8vuW_SVU |
| 48115 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=bqgw0plySc | -bqgw0plySc |
| 48116 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=BrpzYJ_pTZI | BrpzYJ_pTZI |
| 48117 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=ctzBja6HPv0 | ctzBja6HPv0 |
| 48118 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=cUcCrBAjn4M | cUcCrBAjn4M |
| 48119 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=cvGspQ6xfG0 | cvGspQ6xfG0 |
| 48120 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Cvxw7DF90rY | Cvxw7DF90rY |
| 48121 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=cxfFuvvzCnk | cxfFuvvzCnk |
| 48122 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Dc6N7zsLAx8 | Dc6N7zsLAx8 |
| 48123 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=-E7QvHXmSy4 | -E7QvHXmSy4 |
| 48124 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=E98GG-cRQN8 | E98GG-cRQN8 |
| 48125 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=e9F35njsMRc | e9F35njsMRc |
| 48126 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=enDMZkoFZho | enDMZkoFZho |
| 48127 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=EotPZXVVPVA | EotPZXVVPVA |
| 48128 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Fp5Az_hy9wE | Fp5Az_hy9wE |
| 48129 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Ft7TWT9GwJ4 | Ft7TWT9GwJ4 |
| 48130 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=f-UtydCp98w | f-UtydCp98w |
| 48131 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=G4WOhUusVf8 | G4WOhUusVf8 |
| 48132 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=G6NXiRw6JOc | G6NXiRw6JOc |
| 48133 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=g7cUPYm_zAI | g7cUPYm_zAI |
| 48134 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=GEcoblX8lNk | GEcoblX8lNk |
| 48135 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=gk0t5OjE6TI | gk0t5OjE6TI |
| 48136 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=GSKU8te7c5c | GSKU8te7c5c |
| 48137 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=gsRbViYOQjc | gsRbViYOQjc |
| 48138 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Hmf0HYkE4Bc | Hmf0HYkE4Bc |
| 48139 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=htfZ04Y1Hts | htfZ04Y1Hts |
| 48140 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=HYB_y94saxg | HYB_y94saxg |
| 48141 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=iCZ2WhJIucw | iCZ2WhJIucw |
| 48142 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=ikXoK25ifVo | ikXoK25ifVo |
| 48143 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=iOC-21DcuEk | iOC-21DcuEk |
| 48144 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=IPgej06Bz9s | IPgej06Bz9s |
| 48145 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=IQ4Nddc6C6M | IQ4Nddc6C6M |
| 48146 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=JCG2PoSuieo | JCG2PoSuieo |
| 48147 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=jNChUNcqnf0 | jNChUNcqnf0 |
| 48148 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=jPB-gwAOl8k | jPB-gwAOl8k |
| 48149 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=JTs6WyfrTlQ | JTs6WyfrTlQ |
| 48150 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=K-esnfki7ho | K-esnfki7ho |
| 48151 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=kj03RBiLETk | kj03RBiLETk |
| 48152 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=KODwngEM8RI | KODwngEM8RI |
| 48153 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=l1D6bqrEvpA | l1D6bqrEvpA |
| 48154 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=lp2gaZLIYpQ | lp2gaZLIYpQ |
| 48155 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=LXdc1ZnZLJg | LXdc1ZnZLJg |
| 48156 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=MBAF97mHFrY | MBAF97mHFrY |
| 48157 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=MP0tCvq0-9Q | MP0tCvq0-9Q |
| 48158 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=NbAqx9gaJv4 | NbAqx9gaJv4 |
| 48159 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=NDn5WnQ8giY | NDn5WnQ8giY |
| 48160 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=NHqEISMgrsE | NHqEISMgrsE |
| 48161 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=nTmZshcbZWw | nTmZshcbZWw |
| 48162 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Oal_kijJgn8 | Oal_kijJgn8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48163 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=obTCiAuh3Nk | obTCiAuh3Nk |
| 48164 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=OIzJGwQtznY | OIzJGwQtznY |
| 48165 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=ouBqmTsdRjQ | ouBqmTsdRjQ |
| 48166 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=P6_f639MT18 | P6_f639MT18 |
| 48167 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=PnWCPk5TnXA | PnWCPk5TnXA |
| 48168 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Q3bOkucWAuA | Q3bOkucWAuA |
| 48169 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=qFNlg0M5iV8 | qFNlg0M5iV8 |
| 48170 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Qs8aDCXzXTs | Qs8aDCXzXTs |
| 48171 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=q-YB2ImlxCw | q-YB2ImlxCw |
| 48172 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=R3LN2b8cKTQ | R3LN2b8cKTQ |
| 48173 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=R9vX_7ulbdg | R9vX_7ulbdg |
| 48174 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=-RbcvE_VaCI | -RbcvE_VaCI |
| 48175 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=rJ7keKJvCJU | rJ7keKJvCJU |
| 48176 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=sauOFrY70hw | sauOFrY70hw |
| 48177 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=SC_XraTbqn0 | SC_XraTbqn0 |
| 48178 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=sCcyP4TMD5k | sCcyP4TMD5k |
| 48179 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=S-LWixpeOlg | S-LWixpeOlg |
| 48180 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Sr0RDck5C1Y | Sr0RDck5C1Y |
| 48181 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=t1a5Xt9K1uU | t1a5Xt9K1uU |
| 48182 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=T8XIOL5892g | T8XIOL5892g |
| 48183 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=u1ng6Lyfxk8 | u1ng6Lyfxk8 |
| 48184 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=U2JCIBnkLLw | U2JCIBnkLLw |
| 48185 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=UCelY5NbjLg | UCelY5NbjLg |
| 48186 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=UMSQ6_-7-50 | UMSQ6_-7-50 |
| 48187 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=uP__QN-y4HU | uP__QN-y4HU |
| 48188 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Uvs351qliww | Uvs351qliww |
| 48189 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=UYX_Z1sekeo | UYX_Z1sekeo |
| 48190 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=uzYhdmwJ7uc | uzYhdmwJ7uc |
| 48191 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=v593RH2JLAY | v593RH2JLAY |
| 48192 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Vc0mK-7ZhGE | Vc0mK-7ZhGE |
| 48193 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=VcsK741UvJE | VcsK741UvJE |
| 48194 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=VzOxJCJDUw | VzOxJCJDUw |
| 48195 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=we0vR3FZvV0 | we0vR3FZvV0 |
| 48196 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=WnG4FM_X_2g | WnG4FM_X_2g |
| 48197 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=WqCZNlYE3AY | WqCZNlYE3AY |
| 48198 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=wTJUXsCJliM | wTJUXsCJliM |
| 48199 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=XCR5OeksLng | XCR5OeksLng |
| 48200 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Xi4AiVffA5s | Xi4AiVffA5s |
| 48201 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=XMQSkz8rw_Q | XMQSkz8rw_Q |
| 48202 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=XnKBnTyivlk | XnKBnTyivlk |
| 48203 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Xp7t8x3oHS4 | Xp7t8x3oHS4 |
| 48204 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=yCej5Ayqp_s | yCej5Ayqp_s |
| 48205 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=yfUwLoNKARI | yfUwLoNKARI |
| 48206 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=YgzUIAOBb2o | YgzUIAOBb2o |
| 48207 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=ylqrvN02aSA | ylqrvN02aSA |
| 48208 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=yJiyTX05skU | yJiyTX05skU |
| 48209 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Z8zd1W9Upo8 | Z8zd1W9Upo8 |
| 48210 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=zbuaXURHrU8 | zbuaXURHrU8 |
| 48211 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=zByHiXrjL0o | zByHiXrjL0o |
| 48212 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=zDjUzItrRAM | zDjUzItrRAM |
| 48213 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=-ZGnEbA8IY8 | -ZGnEbA8IY8 |
| 48214 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=zJB-VmuiHNs | zJB-VmuiHNs |
| 48215 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=zm9KeinVqEM | zm9KeinVqEM |
| 48216 | PARAMOUNT PICTURES | DRILLBIT TAYLOR | PA0001594216 | http://www.youtube.com/watch?v=Z-XafKk9JBw | Z-XafKk9JBw |
| 48217 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=5gukMbBpkJs | 5gukMbBpkJs |
| 48218 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=9u0VjHO80TI | 9u0VjHO80TI |
| 48219 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=b1fch8x7v7o | b1fch8x7v7o |
| 48220 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=B1WOec2lQEY | B1WOec2lQEY |
| 48221 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=cJR_uJeo7o0 | cJR_uJeo7o0 |
| 48222 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=mVw6CeXBQEw | mVw6CeXBQEw |
| 48223 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=mzPCd_zvZx4 | mzPCd_zvZx4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48224 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=NWaTZPzcLWc | NWaTZPzcLWc |
| 48225 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=p8gfg4GKb08 | p8gfg4GKb08 |
| 48226 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=Ploc1dQ_Bj4 | Ploc1dQ_Bj4 |
| 48227 | PARAMOUNT PICTURES | EAGLE EYE | PA0001606852;PRE000001428 | http://www.youtube.com/watch?v=tim4YuBXO9g | tim4YuBXO9g |
| 48228 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=5JaWLbKKNHU | 5JaWLbKKNHU |
| 48229 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=8DEK3Cu8EyA | 8DEK3Cu8EyA |
| 48230 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=DJ7nchsTqr4 | DJ7nchsTqr4 |
| 48231 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=DtjMjfXKREE | DtjMjfXKREE |
| 48232 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=HXcMqWrL6ivU | HXcMqWrL6ivU |
| 48233 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=OziryttwDcw | OziryttwDcw |
| 48234 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=qe9BQmASHhc | qe9BQmASHhc |
| 48235 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=QlmHcd-M_OY | QlmHcd-M_OY |
| 48236 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=uqitNXHf0xk | uqitNXHf0xk |
| 48237 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=wEwQiqIwHbk | wEwQiqIwHbk |
| 48238 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=Z9GNfU_68TI | Z9GNfU_68TI |
| 48239 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=zcTmOV3Pfxg | zcTmOV3Pfxg |
| 48240 | PARAMOUNT PICTURES | ESCAPE FROM ALCATRAZ | PA0000043473 | http://www.youtube.com/watch?v=qhil0ANka7M | qhil0ANka7M |
| 48241 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU002039998 | http://www.youtube.com/watch?v=3QIcUHg-Ilk | 3QIcUHg-Ilk |
| 48242 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU002039998 | http://www.youtube.com/watch?v=5TGGVX-9O6A | 5TGGVX-9O6A |
| 48243 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU002039998 | http://www.youtube.com/watch?v=7eKDfmGpUfI | 7eKDfmGpUfI |
| 48244 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU002039998 | http://www.youtube.com/watch?v=C7rMtM4Zcqg | C7rMtM4Zcqg |
| 48245 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU002039998 | http://www.youtube.com/watch?v=m-YSiAawu5M | m-YSiAawu5M |
| 48246 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=0Da9IT_UP78 | 0Da9IT_UP78 |
| 48247 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=-703KMuRbM8 | -703KMuRbM8 |
| 48248 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=bJLia1dVDy4 | bJLia1dVDy4 |
| 48249 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=DUv_WJ7St-4 | DUv_WJ7St-4 |
| 48250 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=gjl3ovTmYe0 | gjl3ovTmYe0 |
| 48251 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=QL-abfbk6EE | QL-abfbk6EE |
| 48252 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=qMazZnr0Y5M | qMazZnr0Y5M |
| 48253 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=RnJ449qqoA8 | RnJ449qqoA8 |
| 48254 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=rTbPBYALphw | rTbPBYALphw |
| 48255 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=rvAUvEp260k | rvAUvEp260k |
| 48256 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=WvMiHGr_O98 | WvMiHGr_O98 |
| 48257 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=X_weo7u1yso | X_weo7u1yso |
| 48258 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=ALDAsIcPLrc | ALDAsIcPLrc |
| 48259 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=D2SIXswS9R0 | D2SIXswS9R0 |
| 48260 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=FMmXWvpqwDY | FMmXWvpqwDY |
| 48261 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=Fu2fQ6-XoVg | Fu2fQ6-XoVg |
| 48262 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=IKlUP_b84yQ | IKlUP_b84yQ |
| 48263 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=Ixn_IboszTw | Ixn_IboszTw |
| 48264 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA0000847232;VA0000845707;VA000087485;VA0000868099 | http://www.youtube.com/watch?v=I1Cb5YMsI6o | I1Cb5YMsI6o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48265 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=Idu80jRSy_M | Idu80jRSy_M |
| 48266 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=IQhO2_QvrKo | IQhO2_QvrKo |
| 48267 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=mezbBpCXx20 | mezbBpCXx20 |
| 48268 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=SajfQcICTvk | SajfQcICTvk |
| 48269 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=y6TBVXjGMs0 | y6TBVXjGMs0 |
| 48270 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=gnqEjmAbA94 | gnqEjmAbA94 |
| 48271 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=2IGarJ0DrZE | 2IGarJ0DrZE |
| 48272 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=a6nVCUCv_hM | a6nVCUCv_hM |
| 48273 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=b24y3SDxtA0 | b24y3SDxtA0 |
| 48274 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=b-DuGj8Tc84 | b-DuGj8Tc84 |
| 48275 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=mtn8GgoewnQ | mtn8GgoewnQ |
| 48276 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=ypEIP7THZ14 | ypEIP7THZ14 |
| 48277 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=0_nVLvFJ6N0 | 0_nVLvFJ6N0 |
| 48278 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=1NXvd5aVwJg | 1NXvd5aVwJg |
| 48279 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=2Y9HzPzYKgs | 2Y9HzPzYKgs |
| 48280 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=5vgTV1obxL8 | 5vgTV1obxL8 |
| 48281 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=G2rHA7ruVuQ | G2rHA7ruVuQ |
| 48282 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=Lx9oR9oTt_Y | Lx9oR9oTt_Y |
| 48283 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=TxdV6lpVfhs | TxdV6lpVfhs |
| 48284 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=V8413DNEHlc | V8413DNEHlc |
| 48285 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=VIDE5VyHruo | VIDE5VyHruo |
| 48286 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=xrTI4KLKaBk | xrTI4KLKaBk |
| 48287 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=ZITkVhZs0OM | ZITkVhZs0OM |
| 48288 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=0EV_drdXeq8 | 0EV_drdXeq8 |
| 48289 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=17PY3y7KYRk | 17PY3y7KYRk |
| 48290 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=1ZP_i3kPGnE | 1ZP_i3kPGnE |
| 48291 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=24f51VuYD5Q | 24f51VuYD5Q |
| 48292 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=2IuAeK0Tuu8 | 2IuAeK0Tuu8 |
| 48293 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=4glf7NHqkGs | 4glf7NHqkGs |
| 48294 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=5HOFzTDi7BI | 5HOFzTDi7BI |
| 48295 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=5nsFlwXqxUI | 5nsFlwXqxUI |
| 48296 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=5TVc01-ULXw | 5TVc01-ULXw |
| 48297 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=7ACGuCtOD_I | 7ACGuCtOD_I |
| 48298 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=86sg6nEqZQk | 86sg6nEqZQk |
| 48299 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=93SxyyurEgQ | 93SxyyurEgQ |
| 48300 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=9IntGCnRg7E | 9IntGCnRg7E |
| 48301 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Anacsh80zn8 | Anacsh80zn8 |
| 48302 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=bciLmQRu_BA | bciLmQRu_BA |
| 48303 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=BP-R3288sZg | BP-R3288sZg |
| 48304 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=bufXQeRCU74 | bufXQeRCU74 |
| 48305 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=dE0VCHFa8iE | dE0VCHFa8iE |
| 48306 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=fOO2RyP5Ekg | fOO2RyP5Ekg |
| 48307 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=gEONo0rVtQ4 | gEONo0rVtQ4 |
| 48308 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=iQrn-wUj_Pw | iQrn-wUj_Pw |
| 48309 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=jd03gK2vfIA | jd03gK2vfIA |
| 48310 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=jK75HEcVs5k | jK75HEcVs5k |
| 48311 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=k6Y4kG3F5qc | k6Y4kG3F5qc |
| 48312 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Ku9_aa_0I1k | Ku9_aa_0I1k |
| 48313 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=KZGytReP50A | KZGytReP50A |
| 48314 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=L6zdJ80U2hg | L6zdJ80U2hg |
| 48315 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=M31ENqhogKs | M31ENqhogKs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48316 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=n1kXD6v_2Y0 | n1kXD6v_2Y0 |
| 48317 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=n4inw5s4gao | n4inw5s4gao |
| 48318 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=NlXFAFfROjM | NlXFAFfROjM |
| 48319 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=nKTL2ePW9Xg | nKTL2ePW9Xg |
| 48320 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=o1pk6YpQbys | o1pk6YpQbys |
| 48321 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ooZzAhYeH0A | ooZzAhYeH0A |
| 48322 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=P20ry7KchDs | P20ry7KchDs |
| 48323 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=pwrF1YEszlA | pwrF1YEszlA |
| 48324 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=QMHTYpsDoSI | QMHTYpsDoSI |
| 48325 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=rdoy9tMW_7w | rdoy9tMW_7w |
| 48326 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ru-4lt2EElc | ru-4lt2EElc |
| 48327 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TPU15JdWZql | TPU15JdWZql |
| 48328 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=UH4ExYi0Fs0 | UH4ExYi0Fs0 |
| 48329 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=UJ47DIXtzpo | UJ47DIXtzpo |
| 48330 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Uk7yuXOpZG4 | Uk7yuXOpZG4 |
| 48331 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ul5Pk85sxQM | ul5Pk85sxQM |
| 48332 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=W3c9GyBC1VY | W3c9GyBC1VY |
| 48333 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=YJg7M5bhhfU | YJg7M5bhhfU |
| 48334 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ZBbZERVXAyk | ZBbZERVXAyk |
| 48335 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=4lslm80Cvvs | 4lslm80Cvvs |
| 48336 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=Y5xhzr7Vt78 | Y5xhzr7Vt78 |
| 48337 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=twcVFeqGK8w | twcVFeqGK8w |
| 48338 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=_g36y5IrJT4 | _g36y5IrJT4 |
| 48339 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=_wB6knkBmhg | _wB6knkBmhg |
| 48340 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=2CFym7837fM | 2CFym7837fM |
| 48341 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=4P-plnO4C6Y | 4P-plnO4C6Y |
| 48342 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=4YUB-htVBS0 | 4YUB-htVBS0 |
| 48343 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=5btRYBU1ivg | 5btRYBU1ivg |
| 48344 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=5zuMc30KrTw | 5zuMc30KrTw |
| 48345 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=62OJGWJb8gU | 62OJGWJb8gU |
| 48346 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=6dAef-hSDpQ | 6dAef-hSDpQ |
| 48347 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=6rnIQocOMUQ | 6rnIQocOMUQ |
| 48348 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=afsXkXP60Co | afsXkXP60Co |
| 48349 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=ApvP-S3EVqw | ApvP-S3EVqw |
| 48350 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=-BnwscN--So | -BnwscN--So |
| 48351 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=c6LKkssVvU4 | c6LKkssVvU4 |
| 48352 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=dnywvjLC40M | dnywvjLC40M |
| 48353 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=kKpBrL6gFcs | kKpBrL6gFcs |
| 48354 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=KQans_UKa9Y | KQans_UKa9Y |
| 48355 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=KX55lyvsSQA | KX55lyvsSQA |
| 48356 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=L_1VjPhOaRQ | L_1VjPhOaRQ |
| 48357 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=LRVkZ4_XZso | LRVkZ4_XZso |
| 48358 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=mNWKOEydlAE | mNWKOEydlAE |
| 48359 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=mzooY1vHyl8 | mzooY1vHyl8 |
| 48360 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=o5-IM7Ox09g | o5-IM7Ox09g |
| 48361 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=oLj0bw4YCao | oLj0bw4YCao |
| 48362 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=oYg0Sx7hLxc | oYg0Sx7hLxc |
| 48363 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=pf-O_EClgg0 | pf-O_EClgg0 |
| 48364 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=qcH4qX1tJvk | qcH4qX1tJvk |
| 48365 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=qdN2tqUB3wA | qdN2tqUB3wA |
| 48366 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=sj5-oXwMZDQ | sj5-oXwMZDQ |
| 48367 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=tXA3B0k-wQl | tXA3B0k-wQl |
| 48368 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=U3dHNvKZbas | U3dHNvKZbas |
| 48369 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=V1jJrfHVhck | V1jJrfHVhck |
| 48370 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=vN6qVNisUlg | vN6qVNisUlg |
| 48371 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=W8Ng0fdBteM | W8Ng0fdBteM |
| 48372 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=webvYH6yPF0 | webvYH6yPF0 |
| 48373 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=Z9gtds3H1fE | Z9gtds3H1fE |
| 48374 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=2l_HqgBAnWA | 2l_HqgBAnWA |
| 48375 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=4hxMfRKTbTw | 4hxMfRKTbTw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48376 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=9g5i8YI484Y | 9g5i8YI484Y |
| 48377 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=aNVkBuYjdjw | aNVkBuYjdjw |
| 48378 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=PRW-9nX6cJw | PRW-9nX6cJw |
| 48379 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=qMNidz502Zg | qMNidz502Zg |
| 48380 | PARAMOUNT PICTURES | FLIGHT OF THE INTRUDER | PA0000515852 | http://www.youtube.com/watch?v=g2iqsFg05q4 | g2iqsFg05q4 |
| 48381 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=77c0pC_4stM | 77c0pC_4stM |
| 48382 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=af0NWlw7284 | af0NWlw7284 |
| 48383 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=-DhoLrIYKU4 | -DhoLrIYKU4 |
| 48384 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=-IFKZ6Bhkrc | -IFKZ6Bhkrc |
| 48385 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=jcrvqc2TT6A | jcrvqc2TT6A |
| 48386 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=NlrDxFuRbZU | NlrDxFuRbZU |
| 48387 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=p1_BVQwBRvQ | p1_BVQwBRvQ |
| 48388 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=qETqU0fmGf8 | qETqU0fmGf8 |
| 48389 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=VXCyD3WU4Us | VXCyD3WU4Us |
| 48390 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=Xfk_k-fxXPo | Xfk_k-fxXPo |
| 48391 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=YabImZXQwas | YabImZXQwas |
| 48392 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=yMordv5QDQI | yMordv5QDQI |
| 48393 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=zsyxlgDn6eg | zsyxlgDn6eg |
| 48394 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_fBYLImycQ0 | _fBYLImycQ0 |
| 48395 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=0kvdqjX8EPw | 0kvdqjX8EPw |
| 48396 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1Xb6PeAS8XM | 1Xb6PeAS8XM |
| 48397 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=2ECPHaOeW60 | 2ECPHaOeW60 |
| 48398 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=5O3yOGI6OJg | 5O3yOGI6OJg |
| 48399 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=60UktotjWOY | 60UktotjWOY |
| 48400 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=8DHgVAIHul0 | 8DHgVAIHul0 |
| 48401 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=9ldt_rp-Wpk | 9ldt_rp-Wpk |
| 48402 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=AviZm8J-f6Q | AviZm8J-f6Q |
| 48403 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=B0PKIoKSzXU | B0PKIoKSzXU |
| 48404 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=BoSCr_wIYjl | BoSCr_wIYjl |
| 48405 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=bWtWX-Jj7jl | bWtWX-Jj7jl |
| 48406 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=cRUzYaQOjD8 | cRUzYaQOjD8 |
| 48407 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CuGgAcyoNPs | CuGgAcyoNPs |
| 48408 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CzC4EjQJPE4 | CzC4EjQJPE4 |
| 48409 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=EPD3Eq-Br_c | EPD3Eq-Br_c |
| 48410 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=FHbV6Zf5Qno | FHbV6Zf5Qno |
| 48411 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=fwnA31NVoGE | fwnA31NVoGE |
| 48412 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=GJ7xmnIzzqI | GJ7xmnIzzqI |
| 48413 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=gYJm_PSPpxo | gYJm_PSPpxo |
| 48414 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=hU-ilSlb73s | hU-ilSlb73s |
| 48415 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=JEiYL7MZtH8 | JEiYL7MZtH8 |
| 48416 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=JJVb_xnUmX0 | JJVb_xnUmX0 |
| 48417 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Jyosy_-Ioo4 | Jyosy_-Ioo4 |
| 48418 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=kalW3ZVZs0Y | kalW3ZVZs0Y |
| 48419 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Lxc6lAuQK4U | Lxc6lAuQK4U |
| 48420 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=m2_YRaZ-5Hg | m2_YRaZ-5Hg |
| 48421 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=moAgOGoq9v8 | moAgOGoq9v8 |
| 48422 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=mwVmlb2a8Rc | mwVmlb2a8Rc |
| 48423 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=NbYJEZnUmEo | NbYJEZnUmEo |
| 48424 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Ntvh0VcG3ZE | Ntvh0VcG3ZE |
| 48425 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=nvn9RZKkJOw | nvn9RZKkJOw |
| 48426 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=NXL9u11pQrQ | NXL9u11pQrQ |
| 48427 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=OBqdT7ynHh4 | OBqdT7ynHh4 |
| 48428 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=oHpvl99DeKw | oHpvl99DeKw |
| 48429 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=OJ50V7mEj-4 | OJ50V7mEj-4 |
| 48430 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=oR86rl04im8 | oR86rl04im8 |
| 48431 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=OU0aa_jNxOA | OU0aa_jNxOA |
| 48432 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=pSLr80kwfq0 | pSLr80kwfq0 |
| 48433 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=pSsTF9aZZqM | pSsTF9aZZqM |
| 48434 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=PxC06RxxjBg | PxC06RxxjBg |
| 48435 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QszfVW_6G3w | QszfVW_6G3w |
| 48436 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QWBWiwq-IKM | QWBWiwq-IKM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48437 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=qwOieax8fMM | qwOieax8fMM |
| 48438 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=qya6lVdBR0ok | qya6lVdBR0ok |
| 48439 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=s9F5Gle1KJ0 | s9F5Gle1KJ0 |
| 48440 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=sJ-WtoCkrrY | sJ-WtoCkrrY |
| 48441 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=SmYheMbk59g | SmYheMbk59g |
| 48442 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=SQKJpoYTnx4 | SQKJpoYTnx4 |
| 48443 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=TluyR-G0MjY | TluyR-G0MjY |
| 48444 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=TW07RzePGfQ | TW07RzePGfQ |
| 48445 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=UqCTkPR4U60 | UqCTkPR4U60 |
| 48446 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=v7dKl6yNrh4 | v7dKl6yNrh4 |
| 48447 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=vjTxjGoUm3g | vjTxjGoUm3g |
| 48448 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=VRj5oYPbpJE | VRj5oYPbpJE |
| 48449 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=WCdA2YR1lIE | WCdA2YR1lIE |
| 48450 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=WME_uzb9RX4 | WME_uzb9RX4 |
| 48451 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=wwXNoUJeHqg | wwXNoUJeHqg |
| 48452 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=XbqigBztHWY | XbqigBztHWY |
| 48453 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=xVg4Dw9t7To | xVg4Dw9t7To |
| 48454 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=xWmIqwrwhmU | xWmIqwrwhmU |
| 48455 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=y1AANzOElKw | y1AANzOElKw |
| 48456 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=yfkslMHrOCg | yfkslMHrOCg |
| 48457 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=ZbloEutN3Lg | ZbloEutN3Lg |
| 48458 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=ZrxGIWgsvBk | ZrxGIWgsvBk |
| 48459 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=_Cnlq9eNWUo | _Cnlq9eNWUo |
| 48460 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=_u-gU6kBYQo | _u-gU6kBYQo |
| 48461 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=3GZzYkkw7NU | 3GZzYkkw7NU |
| 48462 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=7xpVZp4rscQ | 7xpVZp4rscQ |
| 48463 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=7YIraU4-TJo | 7YIraU4-TJo |
| 48464 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=9YOodBLr9ac | 9YOodBLr9ac |
| 48465 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=AiP4NDTVDWc | AiP4NDTVDWc |
| 48466 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=dYU2Gkqyh_g | dYU2Gkqyh_g |
| 48467 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=jLaxIAzhDdU | jLaxIAzhDdU |
| 48468 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=M7FZCUCdLJw | M7FZCUCdLJw |
| 48469 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=OCjgyg_SnjY | OCjgyg_SnjY |
| 48470 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=rXJLrqplG4Y | rXJLrqplG4Y |
| 48471 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=WBSUJaLPB2o | WBSUJaLPB2o |
| 48472 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=ykbwtJJYLkE | ykbwtJJYLkE |
| 48473 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=yK-lUrflNHQ | yK-lUrflNHQ |
| 48474 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=Z-7y0JeSGvM | Z-7y0JeSGvM |
| 48475 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=1BXNwWNI8ho | 1BXNwWNI8ho |
| 48476 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=af4maGdFsKM | af4maGdFsKM |
| 48477 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=Bo0exBLUjMs | Bo0exBLUjMs |
| 48478 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=e6pXK-ebhWQ | e6pXK-ebhWQ |
| 48479 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=fgALAHx2UXE | fgALAHx2UXE |
| 48480 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=FUilKKfMjT7U | FUilKKfMjT7U |
| 48481 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=MXkkCiKmnBM | MXkkCiKmnBM |
| 48482 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=tnUioQz1Q2Y | tnUioQz1Q2Y |
| 48483 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=uDuXbk6g3Vw | uDuXbk6g3Vw |
| 48484 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=YHrGtABW1T0 | YHrGtABW1T0 |
| 48485 | PARAMOUNT PICTURES | FOUR FEATHERS, THE | PA0001102556 | http://www.youtube.com/watch?v=z5tWkAl8W7I | z5tWkAl8W7I |
| 48486 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=_9SNw6cJc5E | _9SNw6cJc5E |
| 48487 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=_nGpMEMt-W0 | _nGpMEMt-W0 |
| 48488 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=_zfotew3FhA | _zfotew3FhA |
| 48489 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=26LcQH3xy4M | 26LcQH3xy4M |
| 48490 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=34TYFdkaObM | 34TYFdkaObM |
| 48491 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=47fwqbrfDWY | 47fwqbrfDWY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48492 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=5mASJ7r1Yco | 5mASJ7r1Yco |
| 48493 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=5PStLo946n8 | 5PStLo946n8 |
| 48494 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=5SOHpGXoTsE | 5SOHpGXoTsE |
| 48495 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=a9DjCLI13R0 | a9DjCLI13R0 |
| 48496 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Am0NTNZknRc | Am0NTNZknRc |
| 48497 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=CEjuB3AIyoU | CEjuB3AIyoU |
| 48498 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=dFtajPNnmkl | dFtajPNnmkl |
| 48499 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=DlR6163Wkwo | DlR6163Wkwo |
| 48500 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=duhvat4Oa0M | duhvat4Oa0M |
| 48501 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=E2QmSXGmO3k | E2QmSXGmO3k |
| 48502 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=En0hy3RFbiM | En0hy3RFbiM |
| 48503 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=EPoNNVXAEMo | EPoNNVXAEMo |
| 48504 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=eXi7s6DhOD4 | eXi7s6DhOD4 |
| 48505 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=EY-1AXFuTGM | EY-1AXFuTGM |
| 48506 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=gfuyKfsoYzl | gfuyKfsoYzl |
| 48507 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=GzvhypPRZd8 | GzvhypPRZd8 |
| 48508 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=i3jHiEuw4OM | i3jHiEuw4OM |
| 48509 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Jl66hGWODa8 | Jl66hGWODa8 |
| 48510 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=-jVHOuNNxqE | -jVHOuNNxqE |
| 48511 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=K91bSrADm-4 | K91bSrADm-4 |
| 48512 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=-LaJvHljsFw | -LaJvHljsFw |
| 48513 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=nGcrb895trY | nGcrb895trY |
| 48514 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=nHMX3HkcNaw | nHMX3HkcNaw |
| 48515 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=nL3raHl66-M | nL3raHl66-M |
| 48516 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=NtgoO7sss_k | NtgoO7sss_k |
| 48517 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=plH0xxoOVWg | plH0xxoOVWg |
| 48518 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=PKzI5gV8kZ0 | PKzI5gV8kZ0 |
| 48519 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Psb5L9xlpsE | Psb5L9xlpsE |
| 48520 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Psp-DK_grHo | Psp-DK_grHo |
| 48521 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=QAJW_AYynl4 | QAJW_AYynl4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48522 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=racRH4L0new | racRH4L0new |
| 48523 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Raxer35Vduo | Raxer35Vduo |
| 48524 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=SdR3PW1RNhl | SdR3PW1RNhl |
| 48525 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=tsdOmAH3VNI | tsdOmAH3VNI |
| 48526 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=tw-P4Dy0zkl | tw-P4Dy0zkl |
| 48527 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=u0mpPQ2dJQA | u0mpPQ2dJQA |
| 48528 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=uFW1pKwTeNo | uFW1pKwTeNo |
| 48529 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=vcBcF97aN84 | vcBcF97aN84 |
| 48530 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Vt2MjaMLi5l | Vt2MjaMLi5l |
| 48531 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=vUfjVHeB2qo | vUfjVHeB2qo |
| 48532 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=woPnd91FG-c | woPnd91FG-c |
| 48533 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=x6TgOXRCklA | x6TgOXRCklA |
| 48534 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=XP5Y8FhMdSs | XP5Y8FhMdSs |
| 48535 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=x-SZfP-OgYl | x-SZfP-OgYl |
| 48536 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=XUIQBHoltll | XUIQBHoltll |
| 48537 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=xv04dkg63eE | xv04dkg63eE |
| 48538 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=XWhhAL2eMxA | XWHhAL2eMxA |
| 48539 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=YQ8lSScQulA | YQ8lSScQulA |
| 48540 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=yTn9LO-9mXc | yTn9LO-9mXc |
| 48541 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=9MC8g-3PMuw | 9MC8g-3PMuw |
| 48542 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=B79TwLFrZ14 | B79TwLFrZ14 |
| 48543 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=d2ZPuaovupM | d2ZPuaovupM |
| 48544 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=dMYOMv9TaN0 | dMYOMv9TaN0 |
| 48545 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=DNg_gO6Qsng | DNg_gO6Qsng |
| 48546 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=ed8cDeiso7k | ed8cDeiso7k |
| 48547 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=EfeVZOMAb7o | EfeVZOMAb7o |
| 48548 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=h0drQVZ7H8o | h0drQVZ7H8o |
| 48549 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=hNmsl0t68JU | hNmsl0t68JU |
| 48550 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=JAD7MReEuh0 | JAD7MReEuh0 |
| 48551 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=m46a_wKlmBk | m46a_wKlmBk |
| 48552 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=m6aZm6D8y14 | m6aZm6D8y14 |
| 48553 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=oLuRB4ueCe4 | oLuRB4ueCe4 |
| 48554 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=qm97KeHw6Wc | qm97KeHw6Wc |
| 48555 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=sPDSQUYancs | sPDSQUYancs |
| 48556 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=wXZH7n2mDA8 | wXZH7n2mDA8 |
| 48557 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=Xzj5U2QeleE | Xzj5U2QeleE |
| 48558 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=y154jEweKuU | y154jEweKuU |
| 48559 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=1TKxyyF7vEg | 1TKxyyF7vEg |
| 48560 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=2eMASlEGQww | 2eMASlEGQww |
| 48561 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=2i7DAEEbuDM | 2i7DAEEbuDM |
| 48562 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=-4zjjJ29JK8 | -4zjjJ29JK8 |
| 48563 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=-7zZfsYdbRw | -7zZfsYdbRw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48564 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=AoYsvUrIvfM | AoYsvUrIvfM |
| 48565 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=Cch5gFME0T8 | Cch5gFME0T8 |
| 48566 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=eOG8WXsWlfw | eOG8WXsWlfw |
| 48567 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=fU5GTG3xTvg | fU5GTG3xTvg |
| 48568 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=gYBsrMU0KQI | gYBsrMU0KQI |
| 48569 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=hzFqRri4eoY | hzFqRri4eoY |
| 48570 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=ILfT5-e1VUU | ILfT5-e1VUU |
| 48571 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=JbDrsUC31jw | JbDrsUC31jw |
| 48572 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=jvwEU1sglwl | jvwEU1sglwl |
| 48573 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=KbU5KrBzo10 | KbU5KrBzo10 |
| 48574 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=NOPyvitguhQ | NOPyvitguhQ |
| 48575 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=oncJ2AfFVFw | oncJ2AfFVFw |
| 48576 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=vN6xTrKmAxs | vN6xTrKmAxs |
| 48577 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=xk5Dsajv0WY | xk5Dsajv0WY |
| 48578 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART II | PA0000106804 | http://www.youtube.com/watch?v=-zxj2d6ijM | -zxj2d6ijM |
| 48579 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=18fOhtplH2g | 18fOhtplH2g |
| 48580 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=3ajTdqqzBo4 | 3ajTdqqzBo4 |
| 48581 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=64EqEOgGz04 | 64EqEOgGz04 |
| 48582 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=bSSIIDGrJPY | bSSIIDGrJPY |
| 48583 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=D6YQIK3lE_Q | D6YQIK3lE_Q |
| 48584 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=EY3qKkBskpo | EY3qKkBskpo |
| 48585 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=fkVzulwRDYM | fkVzulwRDYM |
| 48586 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=HYOKp2dcC8c | HYOKp2dcC8c |
| 48587 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=I5wuXbX_1uQ | I5wuXbX_1uQ |
| 48588 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=JuFYYJhn78A | JuFYYJhn78A |
| 48589 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=k2yJ_Y_Zld8 | k2yJ_Y_Zld8 |
| 48590 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=Nr_HxMj1V0g | Nr_HxMj1V0g |
| 48591 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=sNoBmlie-al | sNoBmlie-al |
| 48592 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=TGySV4pMWkY | TGySV4pMWkY |
| 48593 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=UdNZUbb8RQg | UdNZUbb8RQg |
| 48594 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=uufpvYnrgf8 | uufpvYnrgf8 |
| 48595 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=VVZ0nREUbWQ | VVZ0nREUbWQ |
| 48596 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=yxPTwwqYzcE | yxPTwwqYzcE |
| 48597 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=z39SsG0GNRM | z39SsG0GNRM |
| 48598 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=zs4cyV0xEx8 | zs4cyV0xEx8 |
| 48599 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=_c60s7o9dOM | _c60s7o9dOM |
| 48600 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=28btXXol1kA | 28btXXol1kA |
| 48601 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=2oiParnPWag | 2oiParnPWag |
| 48602 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=4tT6TmQEy50 | 4tT6TmQEy50 |
| 48603 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=-50I1NcWf5Q | -50I1NcWf5Q |
| 48604 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=99utB0z8jUE | 99utB0z8jUE |
| 48605 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=aNYLnMmC-Gw | aNYLnMmC-Gw |
| 48606 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=fPAzNgn0luE | fPAzNgn0luE |
| 48607 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=HUch_vttCnA | HUch_vttCnA |
| 48608 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=hVYKWni2RH0 | hVYKWni2RH0 |
| 48609 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=iq0DwJQqlvl | iq0DwJQqlvl |
| 48610 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=Kf2KIO7miQc | Kf2KIO7miQc |
| 48611 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=lDXFSJP05Ss | lDXFSJP05Ss |
| 48612 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=LYSPoMZe5o | LYSPoMZe5o |
| 48613 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=nvWGFkbVRDM | nvWGFkbVRDM |
| 48614 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=nZL0XqnZHrc | nZL0XqnZHrc |
| 48615 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=z3TLHHj7jmM | z3TLHHj7jmM |
| 48616 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=zK8JYZxr0p0 | zK8JYZxr0p0 |
| 48617 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=iG5evA2SYpw | iG5evA2SYpw |
| 48618 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=3qSjFY0_WOM | 3qSjFY0_WOM |
| 48619 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=6lVW6Wv0Y3Y | 6lVW6Wv0Y3Y |
| 48620 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=c_Euquab9-c | c_Euquab9-c |
| 48621 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=cphOzAnZDrE | cphOzAnZDrE |
| 48622 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=cPPV5dbkoz4 | cPPV5dbkoz4 |
| 48623 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=DBChqR5rkJQ | DBChqR5rkJQ |
| 48624 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=EN2liZwJXCQ | EN2liZwJXCQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48625 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=FVH7qnB54-0 | FVH7qnB54-0 |
| 48626 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=L9lo_2ktyx4 | L9lo_2ktyx4 |
| 48627 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=M77wmnZl0Zc | M77wmnZl0Zc |
| 48628 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=NBNhrViU_GY | NBNhrViU_GY |
| 48629 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=O-2yfrojkZ0 | O-2yfrojkZ0 |
| 48630 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=p-IX6Jd1q1I | p-IX6Jd1q1I |
| 48631 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=qZv2MXSasas | qZv2MXSasas |
| 48632 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=uzLGk6yQr8o | uzLGk6yQr8o |
| 48633 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=wyo-rt7zvaY | wyo-rt7zvaY |
| 48634 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=5w_FrCVvcV0 | 5w_FrCVvcV0 |
| 48635 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=9tWX3vKx5kA | 9tWX3vKx5kA |
| 48636 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=bA8t4V78PVQ | bA8t4V78PVQ |
| 48637 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=C732p-vtA6I | C732p-vtA6I |
| 48638 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=EaF0VXqnH88 | EaF0VXqnH88 |
| 48639 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=FrPvQkjuwXs | FrPvQkjuwXs |
| 48640 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=h8euQ8-snlc | h8euQ8-snlc |
| 48641 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=Nbtw1j6qw5A | Nbtw1j6qw5A |
| 48642 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=orG4q7AZoWM | orG4q7AZoWM |
| 48643 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=zK_t_8YXn_s | zK_t_8YXn_s |
| 48644 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=3mOIf5MRPcE | 3mOIf5MRPcE |
| 48645 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=5ZyL5MpFRP4 | 5ZyL5MpFRP4 |
| 48646 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=7dGHjsH8n_k | 7dGHjsH8n_k |
| 48647 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=9j_84wXhug8 | 9j_84wXhug8 |
| 48648 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=c4-6HRSupW4 | c4-6HRSupW4 |
| 48649 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=haiFiNY96RI | haiFiNY96RI |
| 48650 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=ML7qXi7vxUE | ML7qXi7vxUE |
| 48651 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=SMDA4eo5tzM | SMDA4eo5tzM |
| 48652 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=XP3wlv2u4Hg | XP3wlv2u4Hg |
| 48653 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=zxW2shCLuZ0 | zxW2shCLuZ0 |
| 48654 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=_zD6VsGwnwY | _zD6VsGwnwY |
| 48655 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=0ZlG2GQCztQ | 0ZlG2GQCztQ |
| 48656 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=7QRYoUJqM1Y | 7QRYoUJqM1Y |
| 48657 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=I80QdgtGAtI | I80QdgtGAtI |
| 48658 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=m_jla9xX5MI | m_jla9xX5MI |
| 48659 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=MOFscql5rfk | MOFscql5rfk |
| 48660 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=QavDniWZPf-Q | QavDniWZPf-Q |
| 48661 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=sda0K5r1L-c | sda0K5r1L-c |
| 48662 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=TVw0L0gZCsA | TVw0L0gZCsA |
| 48663 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=uVeqiTKhXo4 | uVeqiTKhXo4 |
| 48664 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=ylr43TJ95Qo | ylr43TJ95Qo |
| 48665 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=_TJ3Q3rpkxo | _TJ3Q3rpkxo |
| 48666 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=08ZMFZSUvQk | 08ZMFZSUvQk |
| 48667 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=0HjZnMFtW8U | 0HjZnMFtW8U |
| 48668 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=2AZKYMWOCfY | 2AZKYMWOCfY |
| 48669 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=629R2OZywiQ | 629R2OZywiQ |
| 48670 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=6ABITBBjSX4 | 6ABITBBjSX4 |
| 48671 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=72NakWoARJs | 72NakWoARJs |
| 48672 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=8D0mc89nxSI | 8D0mc89nxSI |
| 48673 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=8EfMCo1_1bs | 8EfMCo1_1bs |
| 48674 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=9dfCNPCetNA | 9dfCNPCetNA |
| 48675 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=a5tB1ltd0rs | a5tB1ltd0rs |
| 48676 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=A8NSY_WbjMl | A8NSY_WbjMl |
| 48677 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=caGiHzwtDxo | caGiHzwtDxo |
| 48678 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=CoqO6zm3OMY | CoqO6zm3OMY |
| 48679 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=dwi6-Kc5mhE | dwi6-Kc5mhE |
| 48680 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=f6nBTCWpG0k | f6nBTCWpG0k |
| 48681 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=FE1iyl_XfdY | FE1iyl_XfdY |
| 48682 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=G7vJysmwnfE | G7vJysmwnfE |
| 48683 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=hecCtPTgw8l | hecCtPTgw8l |
| 48684 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=hwI3uexPHh0 | hwI3uexPHh0 |
| 48685 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=i_uyebhiuao | i_uyebhiuao |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48686 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=IhxTEhT81qU | IhxTEhT81qU |
| 48687 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=iWwTvVkcXUw | iWwTvVkcXUw |
| 48688 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=jG_OqcKNK8c | jG_OqcKNK8c |
| 48689 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=Jr6rjeQJVVM | Jr6rjeQJVVM |
| 48690 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=k2p82dsX5Wg | k2p82dsX5Wg |
| 48691 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=KCmP_RAPOXI | KCmP_RAPOXI |
| 48692 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=KGePFH_LYE0 | KGePFH_LYE0 |
| 48693 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=l4r_ibVCgTs | l4r_ibVCgTs |
| 48694 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=-pl2uGCzRIY | -pl2uGCzRIY |
| 48695 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=PriBtLwDzqY | PriBtLwDzqY |
| 48696 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=qnZkU9_6M_8 | qnZkU9_6M_8 |
| 48697 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=t7oYv2KR6Q8 | t7oYv2KR6Q8 |
| 48698 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=TQ8sMGS05Zs | TQ8sMGS05Zs |
| 48699 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=U95DCZxbw3E | U95DCZxbw3E |
| 48700 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=Us3q23qlQM0 | Us3q23qlQM0 |
| 48701 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=w30bhwPWzbs | w30bhwPWzbs |
| 48702 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=Y5D7tMFFgR4 | Y5D7tMFFgR4 |
| 48703 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=y5YyaG7V8kA | y5YyaG7V8kA |
| 48704 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=Z3RR8EoYLrE | Z3RR8EoYLrE |
| 48705 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=2Zc1SU7Jv80 | 2Zc1SU7Jv80 |
| 48706 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=3kqZtxKRivw | 3kqZtxKRivw |
| 48707 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=N10vkzQ6Hfw | N10vkzQ6Hfw |
| 48708 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=Ovk9-Gp7N6A | Ovk9-Gp7N6A |
| 48709 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=q41-KvgSQg8 | q41-KvgSQg8 |
| 48710 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=Sxjy53Ow2ZY | Sxjy53Ow2ZY |
| 48711 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=wE9cC5tWWME | wE9cC5tWWME |
| 48712 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=WeshlFLpx80 | WeshlFLpx80 |
| 48713 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=zG5mhPDmXmg | zG5mhPDmXmg |
| 48714 | PARAMOUNT PICTURES | GHOST TOWN | PA0001606330;PRE000001429 | http://www.youtube.com/watch?v=3y8DnaCXwRs | 3y8DnaCXwRs |
| 48715 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=_7qu8-MwKwE | _7qu8-MwKwE |
| 48716 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=_JiVv08tr2A0 | _JiVv08tr2A0 |
| 48717 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=00nKmyjpy8w | 00nKmyjpy8w |
| 48718 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=0wH2E9ySC_M | 0wH2E9ySC_M |
| 48719 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=11oGpCLTN0A | 11oGpCLTN0A |
| 48720 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=18hee7nHHxE | 18hee7nHHxE |
| 48721 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1iG53_EGrZg | 1iG53_EGrZg |
| 48722 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1PgtuPgoIDU | 1PgtuPgoIDU |
| 48723 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=2CgraJx2FsQ | 2CgraJx2FsQ |
| 48724 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=3HLlq4RB4Ls | 3HLlq4RB4Ls |
| 48725 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=4869MRUQqDA | 4869MRUQqDA |
| 48726 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5k-Z0xaGI_8 | 5k-Z0xaGI_8 |
| 48727 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5wBQ3jwVBY8 | 5wBQ3jwVBY8 |
| 48728 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=6WX4ERb2Xzc | 6WX4ERb2Xzc |
| 48729 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=7F7R_h6brW0 | 7F7R_h6brW0 |
| 48730 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=7kOEb1L9bvg | 7kOEb1L9bvg |
| 48731 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=8fkALuYcgOw | 8fkALuYcgOw |
| 48732 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=8yzS9hlPdZg | 8yzS9hlPdZg |
| 48733 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=9N4v2_Mf0ds | 9N4v2_Mf0ds |
| 48734 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=9rs-11xRWd0 | 9rs-11xRWd0 |
| 48735 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=9vD21rbLl8M | 9vD21rbLl8M |
| 48736 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=9vZ8yT0aTTI | 9vZ8yT0aTTI |
| 48737 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=a_GclClHDz8 | a_GclClHDz8 |
| 48738 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=AUXiQfrcjSg | AUXiQfrcjSg |
| 48739 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BEWIKvF6BL8 | BEWIKvF6BL8 |
| 48740 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BeYM_5E3qRA | BeYM_5E3qRA |
| 48741 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=bgkg8TOakmM | bgkg8TOakmM |
| 48742 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BoaRdEli2JY | BoaRdEli2JY |
| 48743 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=C12xOSvK5OU | C12xOSvK5OU |
| 48744 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=c2Ro3UKVzH0 | c2Ro3UKVzH0 |
| 48745 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=clA-dxmKbnk | clA-dxmKbnk |
| 48746 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=CtRYdEvSGhA | CtRYdEvSGhA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48747 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=D1n0la1Yacg | D1n0la1Yacg |
| 48748 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=D8EaJVS9SAk | D8EaJVS9SAk |
| 48749 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Da20DAZz-Q8 | Da20DAZz-Q8 |
| 48750 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=DD16RIuOX84 | DD16RIuOX84 |
| 48751 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=dDuHQD4WOJk | dDuHQD4WOJk |
| 48752 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=DjcMED3Gthw | DjcMED3Gthw |
| 48753 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=dr2V-fp-rOw | dr2V-fp-rOw |
| 48754 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=e4XCGC7cyt4 | e4XCGC7cyt4 |
| 48755 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=eQN8tlc3cak | eQN8tlc3cak |
| 48756 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=erxqQo1inBl | erxqQo1inBl |
| 48757 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=fGF0Pp4lVg0 | fGF0Pp4lVg0 |
| 48758 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=fSSrCzq3doA | fSSrCzq3doA |
| 48759 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=FTkq8OeY-98 | FTkq8OeY-98 |
| 48760 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=FzkiSv-XWNY | FzkiSv-XWNY |
| 48761 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=gJicV7Ctx5k | gJicV7Ctx5k |
| 48762 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=GRNfGqrCfzA | GRNfGqrCfzA |
| 48763 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=H7F3V9k-0hs | H7F3V9k-0hs |
| 48764 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=HCxxmcFcAnl | HCxxmcFcAnl |
| 48765 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=HfQJLqVMK7I | HfQJLqVMK7I |
| 48766 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hlsd9qhSBnU | hlsd9qhSBnU |
| 48767 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=HJCBdIhSl3k | HJCBdIhSl3k |
| 48768 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hLVt03Pr7QU | hLVt03Pr7QU |
| 48769 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Hp2gXrSaKX0 | Hp2gXrSaKX0 |
| 48770 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=iqv0VZdW8bE | iqv0VZdW8bE |
| 48771 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=IrRLWlua8_Y | IrRLWlua8_Y |
| 48772 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Isk0UXwGkzQ | Isk0UXwGkzQ |
| 48773 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=iwYOivoohK0 | iwYOivoohK0 |
| 48774 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=I-X97EGqvWg | I-X97EGqvWg |
| 48775 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=j7Ino_eAfIM | j7Ino_eAfIM |
| 48776 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=JAjJ7vMAh54 | JAjJ7vMAh54 |
| 48777 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=jAkHmy1D6UA | jAkHmy1D6UA |
| 48778 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=jXu8Ba9Dlso | jXu8Ba9Dlso |
| 48779 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=K34_Nyg05N0 | K34_Nyg05N0 |
| 48780 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=KeW93CTL8H4 | KeW93CTL8H4 |
| 48781 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kimGNihcXZ0 | kimGNihcXZ0 |
| 48782 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kupvfmLxiIM | kupvfmLxiIM |
| 48783 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=L4ozD8acKll | L4ozD8acKll |
| 48784 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=L6UkjltdJPI | L6UkjltdJPI |
| 48785 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=l7VPF-vv_s0 | l7VPF-vv_s0 |
| 48786 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=LAxT_Dniqqk | LAxT_Dniqqk |
| 48787 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=LaYeAgyNogg | LaYeAgyNogg |
| 48788 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=LFag76E90rQ | LFag76E90rQ |
| 48789 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=lLmY4s0YIRY | lLmY4s0YIRY |
| 48790 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=lNEZtp2IXYY | lNEZtp2IXYY |
| 48791 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=lQFzwUuyW1o | lQFzwUuyW1o |
| 48792 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=LTX-p951zLs | LTX-p951zLs |
| 48793 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=lvby_nRgvVY | lvby_nRgvVY |
| 48794 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Me2d3HmnVtU | Me2d3HmnVtU |
| 48795 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=mjVjUC5W3nY | mjVjUC5W3nY |
| 48796 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=MoH0Lbvkxzk | MoH0Lbvkxzk |
| 48797 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=MtiG-MnTcXE | MtiG-MnTcXE |
| 48798 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=mWgHtH7FmzU | mWgHtH7FmzU |
| 48799 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=N22zc8sybMl | N22zc8sybMl |
| 48800 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=N2W01mt2x9M | N2W01mt2x9M |
| 48801 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=NkS5LsWud1A | NkS5LsWud1A |
| 48802 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=NNAOCG-jXs4 | NNAOCG-jXs4 |
| 48803 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=o0UT6dL757Y | o0UT6dL757Y |
| 48804 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=o1ab2fyiIIg | o1ab2fyiIIg |
| 48805 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=o3YcBCR48C4 | o3YcBCR48C4 |
| 48806 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ONuVEsJ2glQ | ONuVEsJ2glQ |
| 48807 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=OnXYhiX5yns | OnXYhiX5yns |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48808 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=OOQiogG4JnQ | OOQiogG4JnQ |
| 48809 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=OTDGb_vki1Y | OTDGb_vki1Y |
| 48810 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=OYG3-H6bulk | OYG3-H6bulk |
| 48811 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=p4ChPsduBQU | p4ChPsduBQU |
| 48812 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=pHagPBNqfXw | pHagPBNqfXw |
| 48813 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=plc4lx_UZjk | plc4lx_UZjk |
| 48814 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=PnSsmbAFEXc | PnSsmbAFEXc |
| 48815 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=pW1ROzTuy4I | pW1ROzTuy4I |
| 48816 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=QbQ7spxRsbw | QbQ7spxRsbw |
| 48817 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=QbwC16bHfJk | QbwC16bHfJk |
| 48818 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Qfk3j1G_c_I | Qfk3j1G_c_I |
| 48819 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Qt4rgFwlg0w | Qt4rgFwlg0w |
| 48820 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=QZKLy1Kcvpc | QZKLy1Kcvpc |
| 48821 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=RHwfDKBFKGQ | RHwfDKBFKGQ |
| 48822 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=rJk-m2PFwPc | rJk-m2PFwPc |
| 48823 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=rjuJmFbhIwM | rjuJmFbhIwM |
| 48824 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=rr2JeIYQ3QQ | rr2JeIYQ3QQ |
| 48825 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=RxhbPRQvjG8 | RxhbPRQvjG8 |
| 48826 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=S2FujnJXHDg | S2FujnJXHDg |
| 48827 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=sHGifCkmDMg | sHGifCkmDMg |
| 48828 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=skGZ4Svuosw | skGZ4Svuosw |
| 48829 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=snaNpHNGkl0 | snaNpHNGkl0 |
| 48830 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=T3lEkNYYGMQ | T3lEkNYYGMQ |
| 48831 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=UbAw0HFdLkU | UbAw0HFdLkU |
| 48832 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=UdfsDqqemvA | UdfsDqqemvA |
| 48833 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uFrU2NzRDJo | uFrU2NzRDJo |
| 48834 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ugcgJCeVhpc | ugcgJCeVhpc |
| 48835 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uW1F9oAH39w | uW1F9oAH39w |
| 48836 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=V-T8AuWDYa4 | V-T8AuWDYa4 |
| 48837 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=VUR5bzjtOTU | VUR5bzjtOTU |
| 48838 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=vw1GWPomNUM | vw1GWPomNUM |
| 48839 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=wKmK-yoZiDU | wKmK-yoZiDU |
| 48840 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=wqgBsCsUGpU | wqgBsCsUGpU |
| 48841 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=XD_30x8LqfM | XD_30x8LqfM |
| 48842 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=xK-Lx9LU09g | xK-Lx9LU09g |
| 48843 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=XX7pCCTHFSQ | XX7pCCTHFSQ |
| 48844 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ycSLIhMXjRg | ycSLIhMXjRg |
| 48845 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=YFVVxZIxr9c | YFVVxZIxr9c |
| 48846 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=yizQcAqw-AI | yizQcAqw-AI |
| 48847 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zAJZsCQiQ2s | zAJZsCQiQ2s |
| 48848 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zDKae9ENtpE | zDKae9ENtpE |
| 48849 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zpfIf40ctxA | zpfIf40ctxA |
| 48850 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ZrcD8FGIhaQ | ZrcD8FGIhaQ |
| 48851 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zrE0Tp_efxY | zrE0Tp_efxY |
| 48852 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=0RhoEuCGKs8 | 0RhoEuCGKs8 |
| 48853 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=22cOWECl2xo | 22cOWECl2xo |
| 48854 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=4b3MolpnviU | 4b3MolpnviU |
| 48855 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=6lUGhDkdjfY | 6lUGhDkdjfY |
| 48856 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=A1UAwQ4q9UE | A1UAwQ4q9UE |
| 48857 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=ABb7vX4oRfw | ABb7vX4oRfw |
| 48858 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=cu-teED5yYk | cu-teED5yYk |
| 48859 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=DtdtGJN4HT4 | DtdtGJN4HT4 |
| 48860 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=fuNxUxzhRms | fuNxUxzhRms |
| 48861 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=HT8L0E48luw | HT8L0E48luw |
| 48862 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=HulqdVl7K8 | HulqdVl7K8 |
| 48863 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=JkL9qj7RnsY | JkL9qj7RnsY |
| 48864 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=kMlx1ixrFxg | kMlx1ixrFxg |
| 48865 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=kz1SouNMLTY | kz1SouNMLTY |
| 48866 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=LZf08_yyeJY | LZf08_yyeJY |
| 48867 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=MuLYCS5z8Pk | MuLYCS5z8Pk |
| 48868 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=nA6bxyAkzk4 | nA6bxyAkzk4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48869 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=NQQDOvxkl2U | NQQDOvxkl2U |
| 48870 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=NRbijVN6VBs | NRbijVN6VBs |
| 48871 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=p71dDw42m98 | p71dDw42m98 |
| 48872 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=pBs5F0KfCSk | pBs5F0KfCSk |
| 48873 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=rVacdzZfRgE | rVacdzZfRgE |
| 48874 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=r-ygNSb3Qfk | r-ygNSb3Qfk |
| 48875 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=UsPvGMvd9Ow | UsPvGMvd9Ow |
| 48876 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=W01nwudSnVE | W01nwudSnVE |
| 48877 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=WJj4OgDSUAg | WJj4OgDSUAg |
| 48878 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=X6T4rpzqktw | X6T4rpzqktw |
| 48879 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=ymZ7A9MAjVA | ymZ7A9MAjVA |
| 48880 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=5XeqQc5S8Gw | 5XeqQc5S8Gw |
| 48881 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=9jOozPFeRlM | 9jOozPFeRlM |
| 48882 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=9XofaA5vVtU | 9XofaA5vVtU |
| 48883 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=BG_8RcVSvAI | BG_8RcVSvAI |
| 48884 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=GlIA3HsJaiU | GlIA3HsJaiU |
| 48885 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=i6TBmvFVyGo | i6TBmvFVyGo |
| 48886 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=iCyIxrmp1mQ | iCyIxrmp1mQ |
| 48887 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=JNyz6QRaY3U | JNyz6QRaY3U |
| 48888 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=M--JY3apeJY | M--JY3apeJY |
| 48889 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=vFm0VіuoCwE | vFm0VіuoCwE |
| 48890 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=VWec70tP5tE | VWec70tP5tE |
| 48891 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=wzbgjxEC4gc | wzbgjxEC4gc |
| 48892 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=XHhaTeU49ws | XHhaTeU49ws |
| 48893 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=1xSTG6bHjGA | 1xSTG6bHjGA |
| 48894 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=4MUZo7pRa9g | 4MUZo7pRa9g |
| 48895 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=8xJEim4G5Eo | 8xJEim4G5Eo |
| 48896 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=B84f2TcuvOc | B84f2TcuvOc |
| 48897 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=BEJgbsHCNL8 | BEJgbsHCNL8 |
| 48898 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=bf31g8pQgC8 | bf31g8pQgC8 |
| 48899 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=eYkxF14YdAw | eYkxF14YdAw |
| 48900 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=F7m863olErw | F7m863olErw |
| 48901 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=fkXh0-N9qZw | fkXh0-N9qZw |
| 48902 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=GRqCWfsJElg | GRqCWfsJElg |
| 48903 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=i9Vscl9KbUc | i9Vscl9KbUc |
| 48904 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=lN0hTjlu-94 | lN0hTjlu-94 |
| 48905 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=PQxF-6KWGC4 | PQxF-6KWGC4 |
| 48906 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=Pyur_mzGlol | Pyur_mzGlol |
| 48907 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=-ScBaM0n-gU | -ScBaM0n-gU |
| 48908 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=UrUn6g7q93g | UrUn6g7q93g |
| 48909 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=wMhRA2EduJ0 | wMhRA2EduJ0 |
| 48910 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=wtFDChAK_h4 | wtFDChAK_h4 |
| 48911 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=WXr2VKXKbh4 | WXr2VKXKbh4 |
| 48912 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=y3jmxOJhgG4 | y3jmxOJhgG4 |
| 48913 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=jxVy2-BhCWE | jxVy2-BhCWE |
| 48914 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_FVslmF2Zcg | _FVslmF2Zcg |
| 48915 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_my2R4mYzfg | _my2R4mYzfg |
| 48916 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_Y9zTScjahQ | _Y9zTScjahQ |
| 48917 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0LSc7l4BNAw | 0LSc7l4BNAw |
| 48918 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0WHldlz4Ze4 | 0WHldlz4Ze4 |
| 48919 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=10LpNj5vY7U | 10LpNj5vY7U |
| 48920 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1W4B_HTHolA | 1W4B_HTHolA |
| 48921 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2KfchdtJDp0 | 2KfchdtJDp0 |
| 48922 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=335KNaodPN0 | 335KNaodPN0 |
| 48923 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=3HaR4mlJxF9g | 3HaR4mlJxF9g |
| 48924 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=3lAqTmayiok | 3lAqTmayiok |
| 48925 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=5OuMH7gil0w | 5OuMH7gil0w |
| 48926 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6cLweH73a8Q | 6cLweH73a8Q |
| 48927 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7eJn934yzjQ | 7eJn934yzjQ |
| 48928 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7gUpwRsWuDQ | 7gUpwRsWuDQ |
| 48929 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9_qLl3lHszQ | 9_qLl3lHszQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48930 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9EvZcT0qATE | 9EvZcT0qATE |
| 48931 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9H2kSUMyIYU | 9H2kSUMyIYU |
| 48932 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=aHdRdfhGKJs | aHdRdfhGKJs |
| 48933 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=amx3w5HHbGA | amx3w5HHbGA |
| 48934 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=bfWV2WbcXZY | bfWV2WbcXZY |
| 48935 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=BMpG8ONkDSM | BMpG8ONkDSM |
| 48936 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=BMw3eztYSAo | BMw3eztYSAo |
| 48937 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=c1TyBer_e1U | c1TyBer_e1U |
| 48938 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=cPnx_Y5BaRo | cPnx_Y5BaRo |
| 48939 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dnRcSHGh3-0 | dnRcSHGh3-0 |
| 48940 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=E1g_MOinf-0 | E1g_MOinf-0 |
| 48941 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=EG4td8zudUU | EG4td8zudUU |
| 48942 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=eutEXmM2STE | eutEXmM2STE |
| 48943 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=fj0QLBthmis | fj0QLBthmis |
| 48944 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FzPC0tNc1c8 | FzPC0tNc1c8 |
| 48945 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GjB-2xl8Vzw | GjB-2xl8Vzw |
| 48946 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=H1LyJB56_w8 | H1LyJB56_w8 |
| 48947 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=HKMbcm_Yo6Q | HKMbcm_Yo6Q |
| 48948 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=hsNfxwoXxHs | hsNfxwoXxHs |
| 48949 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IPSdiyMQqFs | IPSdiyMQqFs |
| 48950 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=jh0gnqJbJJA | jh0gnqJbJJA |
| 48951 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Jl7nr9rsF_c | Jl7nr9rsF_c |
| 48952 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JZ_FlaB4e8M | JZ_FlaB4e8M |
| 48953 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=KYvuFyT2u0U | KYvuFyT2u0U |
| 48954 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ladj9euwzys | ladj9euwzys |
| 48955 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=lHcRIAnj__8 | lHcRIAnj__8 |
| 48956 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=LstjJBJET7w | LstjJBJET7w |
| 48957 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=MflJFV9aL68 | MflJFV9aL68 |
| 48958 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=mk6lvEWTFNc | mk6lvEWTFNc |
| 48959 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=MzLZxj7chBA | MzLZxj7chBA |
| 48960 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nJB2xlhZZBg | nJB2xlhZZBg |
| 48961 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nk4h4XhtZL4 | nk4h4XhtZL4 |
| 48962 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=o7vq9f84RbY | o7vq9f84RbY |
| 48963 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=OWSjy1t8A5o | OWSjy1t8A5o |
| 48964 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PAVkmc2qCtM | PAVkmc2qCtM |
| 48965 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=pbGkR9WuxZk | pbGkR9WuxZk |
| 48966 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PjjZbS8MNAM | PjjZbS8MNAM |
| 48967 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PUM83EvSLdl | PUM83EvSLdl |
| 48968 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Q7rZGqXYA9c | Q7rZGqXYA9c |
| 48969 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qa1kmWcQN2s | qa1kmWcQN2s |
| 48970 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QfnqF0To7yM | QfnqF0To7yM |
| 48971 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qIzCqVqyxaY | qIzCqVqyxaY |
| 48972 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qJWOKVFfN6c | qJWOKVFfN6c |
| 48973 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qQCWWUeqE0E | qQCWWUeqE0E |
| 48974 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qvZ08wwVww4 | qvZ08wwVww4 |
| 48975 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=rhOYR8kyq9w | rhOYR8kyq9w |
| 48976 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=rSSrJkKgzYo | rSSrJkKgzYo |
| 48977 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SuJ-Bitj2b0 | SuJ-Bitj2b0 |
| 48978 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SvelsV7rp5U | SvelsV7rp5U |
| 48979 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TcWQNP0ISqU | TcWQNP0ISqU |
| 48980 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TWaVMTIm8_8 | TWaVMTIm8_8 |
| 48981 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TZ6Z6-LOn_A | TZ6Z6-LOn_A |
| 48982 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=VAbspAM4lb4 | VAbspAM4lb4 |
| 48983 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WEMLF2t2yPw | WEMLF2t2yPw |
| 48984 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=X-DbSPsvRwU | X-DbSPsvRwU |
| 48985 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XjgEnv-Abm0 | XjgEnv-Abm0 |
| 48986 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XOfN8H6H7nE | XOfN8H6H7nE |
| 48987 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=xxsCumH6z0c | xxsCumH6z0c |
| 48988 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=YKDZiZBwC0A | YKDZiZBwC0A |
| 48989 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Z5wEwWXElCU | Z5wEwWXElCU |
| 48990 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Z8EmupA8jXY | Z8EmupA8jXY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 48991 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ZJpm_wwMlKg | ZJpm_wwMlKg |
| 48992 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=2IpO644heUc | 2IpO644heUc |
| 48993 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=56MqSqJZbZk | 56MqSqJZbZk |
| 48994 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=5UT6pFCk7js | 5UT6pFCk7js |
| 48995 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=8rn404Pv-lg | 8rn404Pv-lg |
| 48996 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=9b9uoRBK68Y | 9b9uoRBK68Y |
| 48997 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=A1a4AmdvC8k | A1a4AmdvC8k |
| 48998 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=ah17fSm48KY | ah17fSm48KY |
| 48999 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=AnFLrD8ePN0 | AnFLrD8ePN0 |
| 49000 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=B26Ei-EHu8A | B26Ei-EHu8A |
| 49001 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=bGDtnK-gyP8 | bGDtnK-gyP8 |
| 49002 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=CcsNDUhrZJg | CcsNDUhrZJg |
| 49003 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=CjR-EzLr8Jo | CjR-EzLr8Jo |
| 49004 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=CK1itood6sE | CK1itood6sE |
| 49005 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=CWpnd8UddVw | CWpnd8UddVw |
| 49006 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=GiGgXTAWxbw | GiGgXTAWxbw |
| 49007 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=iiee3jiszGQ | iiee3jiszGQ |
| 49008 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=KLp2Ls7cr70 | KLp2Ls7cr70 |
| 49009 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=orqaXGzzls4 | orqaXGzzls4 |
| 49010 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=oyRdl0iVxJs | oyRdl0iVxJs |
| 49011 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=pRmi_Uq6Dl4 | pRmi_Uq6Dl4 |
| 49012 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=SDaJi8OgPkk | SDaJi8OgPkk |
| 49013 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=sDFsmtnBgKs | sDFsmtnBgKs |
| 49014 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=UY47CGhKQjA | UY47CGhKQjA |
| 49015 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=WXxFoDEfSCk | WXxFoDEfSCk |
| 49016 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=Xjt16FzsoQo | Xjt16FzsoQo |
| 49017 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=zXBCN6uPzLg | zXBCN6uPzLg |
| 49018 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=_aeTQg8vkrs | _aeTQg8vkrs |
| 49019 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=63NeWPJJQjQ | 63NeWPJJQjQ |
| 49020 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=6MVPmmkI1lA | 6MVPmmkI1lA |
| 49021 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=7E_lJGwMgaY | 7E_lJGwMgaY |
| 49022 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=8eWvQ4D1Whc | 8eWvQ4D1Whc |
| 49023 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=8g7x3OUGZgU | 8g7x3OUGZgU |
| 49024 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=-9fPxL3T2eo | -9fPxL3T2eo |
| 49025 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=CjNAxLRSHek | CjNAxLRSHek |
| 49026 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=DDDwGMXh2qQ | DDDwGMXh2qQ |
| 49027 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=Eny4pHyNMAg | Eny4pHyNMAg |
| 49028 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=hFkkKGUWWTs | hFkkKGUWWTs |
| 49029 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=ixbmekvpMek | ixbmekvpMek |
| 49030 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=K63qWFATANA | K63qWFATANA |
| 49031 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=KWSq2zq3os4 | KWSq2zq3os4 |
| 49032 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=lrSUTwt2z4g | lrSUTwt2z4g |
| 49033 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=nES_M3aaAes | nES_M3aaAes |
| 49034 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=ooWBiCphzzo | ooWBiCphzzo |
| 49035 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=qsKSePz0uYg | qsKSePz0uYg |
| 49036 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=R0fGqzit93Y | R0fGqzit93Y |
| 49037 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=RIhQghMaiwk | RIhQghMaiwk |
| 49038 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=robvBGoQw4E | robvBGoQw4E |
| 49039 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=rwVxQWVY4fE | rwVxQWVY4fE |
| 49040 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=tC2XgNcnSNQ | tC2XgNcnSNQ |
| 49041 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=TnKZiVM6fd4 | TnKZiVM6fd4 |
| 49042 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=ToMxRIHMvCs | ToMxRIHMvCs |
| 49043 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=tvvUbSUnfvE | tvvUbSUnfvE |
| 49044 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=TXWr-IBL67k | TXWr-IBL67k |
| 49045 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=UbD1SyVOSZM | UbD1SyVOSZM |
| 49046 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=vIsYxXqqF3Y | vIsYxXqqF3Y |
| 49047 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=vyxWR0gL3eQ | vyxWR0gL3eQ |
| 49048 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=yWymy-oS9Vk | yWymy-oS9Vk |
| 49049 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=yZB16FqQA8E | yZB16FqQA8E |
| 49050 | PARAMOUNT PICTURES | HAROLD AND MAUDE | LP0000040312 | http://www.youtube.com/watch?v=zOFWFsvUATA | zOFWFsvUATA |
| 49051 | PARAMOUNT PICTURES | HATARI | LP0000022962;RE0000479374 | http://www.youtube.com/watch?v=tQsMkzaHvoQ | tQsMkzaHvoQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49052 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=0fqpLLPQ4Gw | 0fqpLLPQ4Gw |
| 49053 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=1Glx7wIJq6E | 1Glx7wIJq6E |
| 49054 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=76riZYKD8IM | 76riZYKD8IM |
| 49055 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=8StkBt2pCu0 | 8StkBt2pCu0 |
| 49056 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=aVjokazzwHA | aVjokazzwHA |
| 49057 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=bg24h2s90cE | bg24h2s90cE |
| 49058 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=Cl3PK12uJC8 | Cl3PK12uJC8 |
| 49059 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=cO12rBEchxw | cO12rBEchxw |
| 49060 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=D83QDgxfilo | D83QDgxfilo |
| 49061 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=E8TW7R8vUtQ | E8TW7R8vUtQ |
| 49062 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=fhVLp04CbVE | fhVLp04CbVE |
| 49063 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=gV7yTuXeFms | gV7yTuXeFms |
| 49064 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=GvRAlNCaTYE | GvRAlNCaTYE |
| 49065 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=HjahXjUgQCw | HjahXjUgQCw |
| 49066 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=hYdNnLDNRj8 | hYdNnLDNRj8 |
| 49067 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=jwaoTXJqouc | jwaoTXJqouc |
| 49068 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=lkTA7Kh6L7g | lkTA7Kh6L7g |
| 49069 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=MjwhWThPQ5s | MjwhWThPQ5s |
| 49070 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=nSwuBeJ79dU | nSwuBeJ79dU |
| 49071 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=pdYRWUdSyb0 | pdYRWUdSyb0 |
| 49072 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=pvc49kVrBUM | pvc49kVrBUM |
| 49073 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=pViYWh8UCNk | pViYWh8UCNk |
| 49074 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=qYea_U4bQPs | qYea_U4bQPs |
| 49075 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=rnpz3fsF8_g | rnpz3fsF8_g |
| 49076 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=SHWybzGNliIQ | SHWybzGNliIQ |
| 49077 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=ttlJ39-HuTOw | ttlJ39-HuTOw |
| 49078 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=U_gbL1Jwc7A | U_gbL1Jwc7A |
| 49079 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=VoGagRyByvl | VoGagRyByvl |
| 49080 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=VZv-TvrJgcE | VZv-TvrJgcE |
| 49081 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=z0d_wjgerjM | z0d_wjgerjM |
| 49082 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=z7G7Yt0vHNw | z7G7Yt0vHNw |
| 49083 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=zJ7lklukXyg | zJ7lklukXyg |
| 49084 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=6eZuAi_qbal | 6eZuAi_qbal |
| 49085 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=OY5b6-q9Ess | OY5b6-q9Ess |
| 49086 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=sLQynIPpSH8 | sLQynIPpSH8 |
| 49087 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=SoS_huujLT4 | SoS_huujLT4 |
| 49088 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=_UdcUynOKe0 | _UdcUynOKe0 |
| 49089 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=_wFDJ2wAe1w | _wFDJ2wAe1w |
| 49090 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=_zPnAMSIz0I | _zPnAMSIz0I |
| 49091 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=0XYGPHVpBKw | 0XYGPHVpBKw |
| 49092 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=1bViviEyxfl | 1bViviEyxfl |
| 49093 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=2TlLFjjealo | 2TlLFjjealo |
| 49094 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=3psDCjGZ_O4 | 3psDCjGZ_O4 |
| 49095 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=4ImcoZoPHdY | 4ImcoZoPHdY |
| 49096 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=4soNQp1MM1Q | 4soNQp1MM1Q |
| 49097 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=4xvq9Cjnm_c | 4xvq9Cjnm_c |
| 49098 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=5lYxtaVyhTQ | 5lYxtaVyhTQ |
| 49099 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=5Qhi3vAmNiiU | 5Qhi3vAmNiiU |
| 49100 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=5S3IsAR9bE0 | 5S3IsAR9bE0 |
| 49101 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=6UtC4FCvu6A | 6UtC4FCvu6A |
| 49102 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=7FWRXIMZAFc | 7FWRXIMZAFc |
| 49103 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=7KAVpFGYaxk | 7KAVpFGYaxk |
| 49104 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=7ntxndYHznQ | 7ntxndYHznQ |
| 49105 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=86F5T6rCqrM | 86F5T6rCqrM |
| 49106 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=8922Zs3AOtA | 8922Zs3AOtA |
| 49107 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=8josx-UdV9A | 8josx-UdV9A |
| 49108 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=8-wFJymHtdo | 8-wFJymHtdo |
| 49109 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=9_6AVaP6Ly8 | 9_6AVaP6Ly8 |
| 49110 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=933bjicjrqQ | 933bjicjrqQ |
| 49111 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=9BzDGlfspcg | 9BzDGlfspcg |
| 49112 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=9KyFUS77C8c | 9KyFUS77C8c |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 49113 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=9m1DRj0KBjY | 9m1DRj0KBjY |
| 49114 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=9oOlJ_RKWcw | 9oOlJ_RKWcw |
| 49115 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=9zKO1jLKLng | 9zKO1jLKLng |
| 49116 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=A21U9HtT54U | A21U9HtT54U |
| 49117 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Acr14R8tdsQ | Acr14R8tdsQ |
| 49118 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=aOjTotMD5Tk | aOjTotMD5Tk |
| 49119 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=azMCqexHhpU | azMCqexHhpU |
| 49120 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=B8F_oHjsVLw | B8F_oHjsVLw |
| 49121 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=B9w4pfvx4zE | B9w4pfvx4zE |
| 49122 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=BhlQhc4Iwn0 | BhlQhc4Iwn0 |
| 49123 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=blNi-KDL330 | blNi-KDL330 |
| 49124 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=BOYvsjqoc-8 | BOYvsjqoc-8 |
| 49125 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=BQ3N-LhqG0o | BQ3N-LhqG0o |
| 49126 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=C8k-Hi886p8 | C8k-Hi886p8 |
| 49127 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=ClddkOed-5k | ClddkOed-5k |
| 49128 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=CO-RDh0ApUY | CO-RDh0ApUY |
| 49129 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Cp0eQWw7Zug | Cp0eQWw7Zug |
| 49130 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=cR3SzrkQADU | cR3SzrkQADU |
| 49131 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=cwyL9CqXic4 | cwyL9CqXic4 |
| 49132 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=dJL2r2CiBPk | dJL2r2CiBPk |
| 49133 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=DJQv1Ct3i_c | DJQv1Ct3i_c |
| 49134 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=El9h_SkdkSo | El9h_SkdkSo |
| 49135 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=EOoKPQXsQA4 | EOoKPQXsQA4 |
| 49136 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=eYd3kkiVURg | eYd3kkiVURg |
| 49137 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=EyQu2_PTG5Y | EyQu2_PTG5Y |
| 49138 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=GDgTKFMwao0 | GDgTKFMwao0 |
| 49139 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=gOEfqUN1Lz4 | gOEfqUN1Lz4 |
| 49140 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=gYaKOEgmKZE | gYaKOEgmKZE |
| 49141 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=h0BMiJ1ciAU | h0BMiJ1ciAU |
| 49142 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=hAzsO4QmOJ4 | hAzsO4QmOJ4 |
| 49143 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=-hgDK8vBosl | -hgDK8vBosl |
| 49144 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=hoAHK6UHMAI | hoAHK6UHMAI |
| 49145 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=hTA2bqm4oAg | hTA2bqm4oAg |
| 49146 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=I1P9318qkhc | I1P9318qkhc |
| 49147 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=i-2pZqrGaFo | i-2pZqrGaFo |
| 49148 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=I9BH5VyHkqE | I9BH5VyHkqE |
| 49149 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=JD1bDGgxKe8 | JD1bDGgxKe8 |
| 49150 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=L_Er_d70cBE | L_Er_d70cBE |
| 49151 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=l71SI6JP10Y | l71SI6JP10Y |
| 49152 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=ldHrC040VZ4 | ldHrC040VZ4 |
| 49153 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=iNZ3l3h8RwA | iNZ3l3h8RwA |
| 49154 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=lSzDp60U338 | lSzDp60U338 |
| 49155 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=LTpDwgT7PbY | LTpDwgT7PbY |
| 49156 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=lUel2dBME-k | lUel2dBME-k |
| 49157 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=mlEvRaCIEcl | mlEvRaCIEcl |
| 49158 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=MX6j1_bLYwU | MX6j1_bLYwU |
| 49159 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=N7lPw0qQw6Q | N7lPw0qQw6Q |
| 49160 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=NQnUSKLxlTc | NQnUSKLxlTc |
| 49161 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=oc7ODNSW3Vs | oc7ODNSW3Vs |
| 49162 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=pig5fFZ-QTU | pig5fFZ-QTU |
| 49163 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=qDRtQZvVF6w | qDRtQZvVF6w |
| 49164 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Qgly-1arQ60 | Qgly-1arQ60 |
| 49165 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Qll8TdBowkk | Qll8TdBowkk |
| 49166 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Qjrbrprt6go | Qjrbrprt6go |
| 49167 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=-qOUw6EaU5w | -qOUw6EaU5w |
| 49168 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=QRDt_vaNbmE | QRDt_vaNbmE |
| 49169 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=qSJCV_DBhV8 | qSJCV_DBhV8 |
| 49170 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=r8BNyCrlmZ8 | r8BNyCrlmZ8 |
| 49171 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=r-e0IcSXock | r-e0IcSXock |
| 49172 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=SbdTJCO8a7A | SbdTJCO8a7A |
| 49173 PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Spv7AX2D-iA | Spv7AX2D-iA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49174 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=sRA0bRtsuqA | sRA0bRtsuqA |
| 49175 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=su5f8EAjxX8 | su5f8EAjxX8 |
| 49176 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=sYOadEU7RXg | sYOadEU7RXg |
| 49177 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=t0FGn8-Nclc | t0FGn8-Nclc |
| 49178 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=TlQ3K-q2wbY | TlQ3K-q2wbY |
| 49179 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Uih8itQpWC8 | Uih8itQpWC8 |
| 49180 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=UuqMzeokbyE | UuqMzeokbyE |
| 49181 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=x6z2qZVsZnE | x6z2qZVsZnE |
| 49182 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=X-dWDGjsYRA | X-dWDGjsYRA |
| 49183 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=XEEtzKj0LOk | XEEtzKj0LOk |
| 49184 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=xJL5YFKrWs8 | xJL5YFKrWs8 |
| 49185 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=xSFRTHp3YOo | xSFRTHp3YOo |
| 49186 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Y7-3Ha4aTdc | Y7-3Ha4aTdc |
| 49187 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=ydcRgou8KC0 | ydcRgou8KC0 |
| 49188 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=yEZ7XN3oA5c | yEZ7XN3oA5c |
| 49189 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=yI12EqnuXkc | yI12EqnuXkc |
| 49190 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=YV6JMf7Srmw | YV6JMf7Srmw |
| 49191 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=YYA462V9i9w | YYA462V9i9w |
| 49192 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=yZktzk628U4 | yZktzk628U4 |
| 49193 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Z7dQEdQL_wg | Z7dQEdQL_wg |
| 49194 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=zUZ9jtbNWOo | zUZ9jtbNWOo |
| 49195 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=_j3OEq8ETlg | _j3OEq8ETlg |
| 49196 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=5Hjjqf9d1_Y | 5Hjjqf9d1_Y |
| 49197 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=8Rnt5Db5c24 | 8Rnt5Db5c24 |
| 49198 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=BdmqjiRSGO8 | BdmqjiRSGO8 |
| 49199 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=Crpm5jfTPWs | Crpm5jfTPWs |
| 49200 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=MmnSaR8iK5U | MmnSaR8iK5U |
| 49201 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=NTpCHSHLmXA | NTpCHSHLmXA |
| 49202 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=oNw8lt-Xwqc | oNw8lt-Xwqc |
| 49203 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=pfUDHKuTqU | pfUDHKuTqU |
| 49204 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=-QOdP1FbCD4 | -QOdP1FbCD4 |
| 49205 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=VBassWaSoAU | VBassWaSoAU |
| 49206 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=z8s060pLKqk | z8s060pLKqk |
| 49207 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=_-Bo0nyb_lk | _-Bo0nyb_lk |
| 49208 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=0BEiWt5VoLl | 0BEiWt5VoLl |
| 49209 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=2JozCNeqzkE | 2JozCNeqzkE |
| 49210 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=4_q0VMR_dDI | 4_q0VMR_dDI |
| 49211 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=AiAemEiV70U | AiAemEiV70U |
| 49212 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=B-7IxJT2Jn4 | B-7IxJT2Jn4 |
| 49213 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=BjEzKkeokX4 | BjEzKkeokX4 |
| 49214 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=cVRQkRVFvoY | cVRQkRVFvoY |
| 49215 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=d8Qn5L8aQ4U | d8Qn5L8aQ4U |
| 49216 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=hXgaIlACweg | hXgaIlACweg |
| 49217 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=InkKq0NoHzQ | InkKq0NoHzQ |
| 49218 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=JamiCqtrlQk | JamiCqtrlQk |
| 49219 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=KJ2Cyc_uJm4 | KJ2Cyc_uJm4 |
| 49220 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=nWlU940D3d8 | nWlU940D3d8 |
| 49221 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=plPeAmlNrNs | plPeAmlNrNs |
| 49222 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=Rd1Zrt-kzeM | Rd1Zrt-kzeM |
| 49223 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=ReCYZ7Z4yF4 | ReCYZ7Z4yF4 |
| 49224 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=su9KvEMejtg | su9KvEMejtg |
| 49225 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=TISAWFegx3Y | TISAWFegx3Y |
| 49226 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=-v_KnDcF7no | -v_KnDcF7no |
| 49227 | PARAMOUNT PICTURES | HOW SHE MOVE | PAu003098963;V3569D819 | http://www.youtube.com/watch?v=vn3-tfkid7w | vn3-tfkid7w |
| 49228 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=_Ib3yzG0CV8 | _Ib3yzG0CV8 |
| 49229 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=1kzkp2gUxYk | 1kzkp2gUxYk |
| 49230 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=3Blf5Labb_A | 3Blf5Labb_A |
| 49231 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=3QINSXIb2B0 | 3QINSXIb2B0 |
| 49232 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=3Rakw3eiLac | 3Rakw3eiLac |
| 49233 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=50ToAnTFnTQ | 50ToAnTFnTQ |
| 49234 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=522wlRIMfUg | 522wlRIMfUg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49235 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=5TUAWkSR3zY | 5TUAWkSR3zY |
| 49236 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=60VCpBqQaW8 | 60VCpBqQaW8 |
| 49237 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=85FLTaiekAw | 85FLTaiekAw |
| 49238 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=8bisvzLPSUM | 8bisvzLPSUM |
| 49239 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=9smPiXlk6Ms | 9smPiXlk6Ms |
| 49240 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=9YuNW32vTvs | 9YuNW32vTvs |
| 49241 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=9znHh2fUdIw | 9znHh2fUdIw |
| 49242 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=a6bSao1RCmE | a6bSao1RCmE |
| 49243 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=a-sD84Mp-WY | a-sD84Mp-WY |
| 49244 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=B_N0aEwREil | B_N0aEwREil |
| 49245 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=Bcm2RIuhOgU | Bcm2RIuhOgU |
| 49246 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=BSJybZ0AO7M | BSJybZ0AO7M |
| 49247 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=cdhSXwphdKU | cdhSXwphdKU |
| 49248 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=cDQrTTDv8Fs | cDQrTTDv8Fs |
| 49249 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=D22U7VXr81o | D22U7VXr81o |
| 49250 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=dSrH7dkHH4o | dSrH7dkHH4o |
| 49251 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=F0DTHH2Nu0Y | F0DTHH2Nu0Y |
| 49252 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=F76URnT8bzl | F76URnT8bzl |
| 49253 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=fB-_ELLmOBl | fB-_ELLmOBl |
| 49254 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=frARV9Z4EDw | frARV9Z4EDw |
| 49255 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=Fw7WK3upd2U | Fw7WK3upd2U |
| 49256 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=hS6lgGWomvc | hS6lgGWomvc |
| 49257 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=JnvZEeGwlgA | JnvZEeGwlgA |
| 49258 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=jwdGOvi3s7g | jwdGOvi3s7g |
| 49259 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=kaNnOIHCVVU | kaNnOIHCVVU |
| 49260 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=K-cqpdiuj-g | K-cqpdiuj-g |
| 49261 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=KoXuPzCCVVQ | KoXuPzCCVVQ |
| 49262 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=kZfTmw8LUu4 | kZfTmw8LUu4 |
| 49263 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=MLTXiyJT9yQ | MLTXiyJT9yQ |
| 49264 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=-MOk9m6VWbs | -MOk9m6VWbs |
| 49265 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=MSBRawqyqfs | MSBRawqyqfs |
| 49266 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=nCMYBPTn9z0 | nCMYBPTn9z0 |
| 49267 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=nxDeGIZERKE | nxDeGIZERKE |
| 49268 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=o9yK6D_5xQg | o9yK6D_5xQg |
| 49269 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=pYk4dQFM0hk | pYk4dQFM0hk |
| 49270 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=QGfKOF5STUc | QGfKOF5STUc |
| 49271 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=rAtz1ZrNuo0 | rAtz1ZrNuo0 |
| 49272 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=RIBZ_H8dXYw | RIBZ_H8dXYw |
| 49273 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=s_eCcf3lVUQ | s_eCcf3lVUQ |
| 49274 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=ShurZfPb7Lw | ShurZfPb7Lw |
| 49275 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=SmoYFUbYVk8 | SmoYFUbYVk8 |
| 49276 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=SSDBC43pGrc | SSDBC43pGrc |
| 49277 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=TYv3ZjA8ABs | TYv3ZjA8ABs |
| 49278 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=UBaonII4sBk | UBaonII4sBk |
| 49279 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=UNs9w_WITDw | UNs9w_WITDw |
| 49280 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=VDoCRemNGml | VDoCRemNGml |
| 49281 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=vQI0vFXS4n0 | vQI0vFXS4n0 |
| 49282 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=wfP9SFXAKhl | wfP9SFXAKhl |
| 49283 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=wk2PTsmAayE | wk2PTsmAayE |
| 49284 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=x3vKu2kOVTs | x3vKu2kOVTs |
| 49285 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=xDcQm0lkFf0 | xDcQm0lkFf0 |
| 49286 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=xhDJ7InpzUE | xhDJ7InpzUE |
| 49287 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=XKXZnGburkl | XKXZnGburkl |
| 49288 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=XWdkoFaV-OQ | XWdkoFaV-OQ |
| 49289 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=YwL8S6v9Okg | YwL8S6v9Okg |
| 49290 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=yz6jJU4q36M | yz6jJU4q36M |
| 49291 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=zhYch40xAVU | zhYch40xAVU |
| 49292 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=0vJKNNBTRH0 | 0vJKNNBTRH0 |
| 49293 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=3HBzs1v_N6o | 3HBzs1v_N6o |
| 49294 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=82cAo2Gd1pE | 82cAo2Gd1pE |
| 49295 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=PXxBvRuy2P0 | PXxBvRuy2P0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49296 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=sgvgQGEaEl8 | sgvgQGEaEl8 |
| 49297 | PARAMOUNT PICTURES | HUNTED, THE | PAU002570128;PAU002589080;PA00 01127415 | http://www.youtube.com/watch?v=GrpbdqnxSM0 | GrpbdqnxSM0 |
| 49298 | PARAMOUNT PICTURES | HUNTED, THE | PAU002570128;PAU002589080;PA00 01127415 | http://www.youtube.com/watch?v=IjleAOLn3zo | IjleAOLn3zo |
| 49299 | PARAMOUNT PICTURES | HUNTED, THE | PAU002570128;PAU002589080;PA00 01127415 | http://www.youtube.com/watch?v=jxK5P7NW_BE | jxK5P7NW_BE |
| 49300 | PARAMOUNT PICTURES | HUNTED, THE | PAU002570128;PAU002589080;PA00 01127415 | http://www.youtube.com/watch?v=IUCR_V4wMql | IUCR_V4wMql |
| 49301 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=0F3GFzA_Nq4 | 0F3GFzA_Nq4 |
| 49302 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=27QDhiKzFgk | 27QDhiKzFgk |
| 49303 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=4xnGxZrJbEQ | 4xnGxZrJbEQ |
| 49304 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=6lHxPEcb2Ew | 6lHxPEcb2Ew |
| 49305 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=aoHYL75CelE | aoHYL75CelE |
| 49306 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=MhSNhNlHZ00 | MhSNhNlHZ00 |
| 49307 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=OccwoJ--mw4 | OccwoJ--mw4 |
| 49308 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=Ok9TvTwcQLc | Ok9TvTwcQLc |
| 49309 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=Senva0vWkls | Senva0vWkls |
| 49310 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=VLy9G8LjjpA | VLy9G8LjjpA |
| 49311 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=y8jwrq04kiM | y8jwrq04kiM |
| 49312 | PARAMOUNT PICTURES | IN HARM'S WAY | RE0000643767;LP0000030826 | http://www.youtube.com/watch?v=3V0pwuPLqHA | 3V0pwuPLqHA |
| 49313 | PARAMOUNT PICTURES | IN HARM'S WAY | RE0000643767;LP0000030826 | http://www.youtube.com/watch?v=82VUNdMp8As | 82VUNdMp8As |
| 49314 | PARAMOUNT PICTURES | IN HARM'S WAY | RE0000643767;LP0000030826 | http://www.youtube.com/watch?v=9jCxExeJ7qw | 9jCxExeJ7qw |
| 49315 | PARAMOUNT PICTURES | IN HARM'S WAY | RE0000643767;LP0000030826 | http://www.youtube.com/watch?v=bJqqs0Y9mA8 | bJqqs0Y9mA8 |
| 49316 | PARAMOUNT PICTURES | IN HARM'S WAY | RE0000643767;LP0000030826 | http://www.youtube.com/watch?v=BQgcS_M5-fc | BQgcS_M5-fc |
| 49317 | PARAMOUNT PICTURES | IN HARM'S WAY | RE0000643767;LP0000030826 | http://www.youtube.com/watch?v=QRlTn-Et7b4 | QRlTn-Et7b4 |
| 49318 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=2D7o4jnLQZU | 2D7o4jnLQZU |
| 49319 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=c6jqHUlfn0l | c6jqHUlfn0l |
| 49320 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=CWyMe9-Qdgg | CWyMe9-Qdgg |
| 49321 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=IKDi5Imq0rk | IKDi5Imq0rk |
| 49322 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=KSatbgOPUzl | KSatbgOPUzl |
| 49323 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=QrVQNuHf5vU | QrVQNuHf5vU |
| 49324 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=RAQhCscoY_I | RAQhCscoY_I |
| 49325 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=Tkow6dnHd0M | Tkow6dnHd0M |
| 49326 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=ZFroJQOvdM8 | ZFroJQOvdM8 |
| 49327 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=_aFHxB_pJUg | _aFHxB_pJUg |
| 49328 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=_DZLLLR_YtU | _DZLLLR_YtU |
| 49329 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=_kQ0bWWG4ns | _kQ0bWWG4ns |
| 49330 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=_Q9P9bc_gX8 | _Q9P9bc_gX8 |
| 49331 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=0t3uRFM1CQI | 0t3uRFM1CQI |
| 49332 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=103a4sA2A-Y | 103a4sA2A-Y |
| 49333 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=1Yj9U360Y74 | 1Yj9U360Y74 |
| 49334 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=21hm3jv0Egs | 21hm3jv0Egs |
| 49335 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=2cu1BE7nAoo | 2cu1BE7nAoo |
| 49336 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=2JF-Q2s_1c8 | 2JF-Q2s_1c8 |
| 49337 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=2Yoz35YTRuw | 2Yoz35YTRuw |
| 49338 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=316ROsVtGgo | 316ROsVtGgo |
| 49339 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=32MyzDqLntU | 32MyzDqLntU |
| 49340 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=3ayol2k7yeo | 3ayol2k7yeo |
| 49341 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=4f-VZt9hKCI | 4f-VZt9hKCI |
| 49342 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=4nbGd7G6rwY | 4nbGd7G6rwY |
| 49343 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=4ymfoxS8JAo | 4ymfoxS8JAo |
| 49344 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=5-0AvEx9Nil | 5-0AvEx9Nil |
| 49345 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=5nmbsCwd__k | 5nmbsCwd__k |
| 49346 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=5t8mF36KnuE | 5t8mF36KnuE |
| 49347 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=5uPGVsHmOt8 | 5uPGVsHmOt8 |
| 49348 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=6fIndorONZw | 6fIndorONZw |
| 49349 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=6j_EUhQTJos | 6j_EUhQTJos |
| 49350 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=6mX4Z5Dbg2U | 6mX4Z5Dbg2U |
| 49351 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=6OlpJ46790w | 6OlpJ46790w |
| 49352 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=7_mjHZnrigM | 7_mjHZnrigM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49353 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=8C6jyMzwUwc | 8C6jyMzwUwc |
| 49354 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=8IBKYddvb5c | 8IBKYddvb5c |
| 49355 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=8ZyTGc1PL-w | 8ZyTGc1PL-w |
| 49356 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=9Qr2cL2ZO44 | 9Qr2cL2ZO44 |
| 49357 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=9Riq-ItLJEE | 9Riq-ItLJEE |
| 49358 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=a5ry4yRj50M | a5ry4yRj50M |
| 49359 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Ax33TYEYDk8 | Ax33TYEYDk8 |
| 49360 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=b4_mD0YJ28M | b4_mD0YJ28M |
| 49361 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=B8ZBUldNgc0 | B8ZBUldNgc0 |
| 49362 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=bA4UMD2Q9L8 | bA4UMD2Q9L8 |
| 49363 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=-bdZrA60MPc | -bdZrA60MPc |
| 49364 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=BlwEVA6BipM | BlwEVA6BipM |
| 49365 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=bVOetjUFCvM | bVOetjUFCvM |
| 49366 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=CGMW7v4QeUY | CGMW7v4QeUY |
| 49367 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=CLBacs4E3KE | CLBacs4E3KE |
| 49368 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=CPjUZJs3OgE | CPjUZJs3OgE |
| 49369 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Cs6_2u-asjU | Cs6_2u-asjU |
| 49370 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=DdTWleQEvTs | DdTWleQEvTs |
| 49371 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=DQVrPywbU5E | DQVrPywbU5E |
| 49372 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=dWhOuCbbaUw | dWhOuCbbaUw |
| 49373 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=ehYQW3_2pvs | ehYQW3_2pvs |
| 49374 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=F4kKiJozbtA | F4kKiJozbtA |
| 49375 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=FaZQ2gRYrNY | FaZQ2gRYrNY |
| 49376 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=FS0uqzp8oxk | FS0uqzp8oxk |
| 49377 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=FUzswR1bmmo | FUzswR1bmmo |
| 49378 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=FV0cOrlyfOE | FV0cOrlyfOE |
| 49379 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=FX52ExOa4fE | FX52ExOa4fE |
| 49380 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=G6ZMlYgGPdc | G6ZMlYgGPdc |
| 49381 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=gckPpXYX3sQ | gckPpXYX3sQ |
| 49382 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=GqBHsHsiGDU | GqBHsHsiGDU |
| 49383 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=GTPD6pCc-Yk | GTPD6pCc-Yk |
| 49384 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=HQNrnMznZKB8 | HQNrnMznZKB8 |
| 49385 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=hwhFNe12iAY | hwhFNe12iAY |
| 49386 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=HXlx7YVQNLM | HXlx7YVQNLM |
| 49387 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=j5Odd_xk6UU | j5Odd_xk6UU |
| 49388 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=JCb_OGr0DSk | JCb_OGr0DSk |
| 49389 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Jgr9tP5jHkA | Jgr9tP5jHkA |
| 49390 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=jHZBBa9Qt30 | jHZBBa9Qt30 |
| 49391 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=JImSw4Lk8mw | JImSw4Lk8mw |
| 49392 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Jk7Bq72Ayvl | Jk7Bq72Ayvl |
| 49393 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=jklB4Axhm08 | jklB4Axhm08 |
| 49394 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=K1GPr2h1Cgk | K1GPr2h1Cgk |
| 49395 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=kf73dvtNwaE | kf73dvtNwaE |
| 49396 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=KHY6_IEL5xk | KHY6_IEL5xk |
| 49397 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=kMXoG3k8dUA | kMXoG3k8dUA |
| 49398 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=KXxuZQHkpfs | KXxuZQHkpfs |
| 49399 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=KyMYgewjSN0 | KyMYgewjSN0 |
| 49400 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=LFh2YdvUNc | LFh2YdvUNc |
| 49401 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=lHMjXsf5nIY | lHMjXsf5nIY |
| 49402 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=m5MBy-eWnlU | m5MBy-eWnlU |
| 49403 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=mBGjAqBzBVs | mBGjAqBzBVs |
| 49404 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=MCcVmFHbVrM | MCcVmFHbVrM |
| 49405 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=ml4YhDvDTR8 | ml4YhDvDTR8 |
| 49406 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Mp0IrrD1Dj4 | Mp0IrrD1Dj4 |
| 49407 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=mpXWkF5-wg4 | mpXWkF5-wg4 |
| 49408 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=mUaTfFxwSZU | mUaTfFxwSZU |
| 49409 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Na2gN2mxP8U | Na2gN2mxP8U |
| 49410 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=NiXtbE3YLio | NiXtbE3YLio |
| 49411 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=nK8Ntk5yQlc | nK8Ntk5yQlc |
| 49412 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=nkJJh9kW3sc | nkJJh9kW3sc |
| 49413 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=NSDj-8wQzV8 | NSDj-8wQzV8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49414 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=o3Wb5SasQlo | o3Wb5SasQlo |
| 49415 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=OcKERjqSWmg | OcKERjqSWmg |
| 49416 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Oedaw2mSK0Y | Oedaw2mSK0Y |
| 49417 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=OmDwU4ujYpA | OmDwU4ujYpA |
| 49418 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=paC3MqA5iBU | paC3MqA5iBU |
| 49419 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=PDZjFSOhUaI | PDZjFSOhUaI |
| 49420 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Pgf9iNmZ5uE | Pgf9iNmZ5uE |
| 49421 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=pq6GFGmdZOw | pq6GFGmdZOw |
| 49422 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=q1PtVv4AoFA | q1PtVv4AoFA |
| 49423 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=QEt7NtM4Jxs | QEt7NtM4Jxs |
| 49424 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=qL770H8hBxs | qL770H8hBxs |
| 49425 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=QNn7uuwCSLg | QNn7uuwCSLg |
| 49426 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=QOZ_wnxNYC4 | QOZ_wnxNYC4 |
| 49427 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=r2mx8kCP59I | r2mx8kCP59I |
| 49428 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=r96ICkS9YMw | r96ICkS9YMw |
| 49429 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=RnY0qK9nYZs | RnY0qK9nYZs |
| 49430 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=rrUcfBpKWqY | rrUcfBpKWqY |
| 49431 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=rW3Qu72Xoyo | rW3Qu72Xoyo |
| 49432 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=RzDDXGf9K-4 | RzDDXGf9K-4 |
| 49433 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=S6WkrKIAPkY | S6WkrKIAPkY |
| 49434 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=sh2yUJXpVD4 | sh2yUJXpVD4 |
| 49435 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=shRDP5VdgVU | shRDP5VdgVU |
| 49436 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=S-tF0GMjgVg | S-tF0GMjgVg |
| 49437 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=stslSUxY6oc | stslSUxY6oc |
| 49438 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=T5b_yoyxS90 | T5b_yoyxS90 |
| 49439 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=TAeTdckiLlM | TAeTdckiLlM |
| 49440 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=TsHUqtJXQtl | TsHUqtJXQtl |
| 49441 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=ttBJgk4nGpw | ttBJgk4nGpw |
| 49442 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=U09wO-67Jn4 | U09wO-67Jn4 |
| 49443 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=udIr46fSxl0 | udIr46fSxl0 |
| 49444 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=ulkTIYaGZtg | ulkTIYaGZtg |
| 49445 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=uYHfd3a1IsI | uYHfd3a1IsI |
| 49446 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Vohm1Svo4ZY | Vohm1Svo4ZY |
| 49447 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=vpoabmKf4EQ | vpoabmKf4EQ |
| 49448 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=vtz5o_3cJJk | vtz5o_3cJJk |
| 49449 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=wmm9-683IRE | wmm9-683IRE |
| 49450 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Wpnl0UhEzvk | Wpnl0UhEzvk |
| 49451 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=WS8t79wzzuw | WS8t79wzzuw |
| 49452 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=xcmrrUah4JWM | xcmrrUah4JWM |
| 49453 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=xXnj-bXwaKI | xXnj-bXwaKI |
| 49454 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Y1BEzt-zjWo | Y1BEzt-zjWo |
| 49455 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=y9vZHS2I4Ek | y9vZHS2I4Ek |
| 49456 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=Z_4uV0UEHZQ | Z_4uV0UEHZQ |
| 49457 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=zDz5KYZcbMo | zDz5KYZcbMo |
| 49458 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=zHdxfY52HD4 | zHdxfY52HD4 |
| 49459 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=zn_vVLS3jf0 | zn_vVLS3jf0 |
| 49460 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=zSBT8EKkzOY | zSBT8EKkzOY |
| 49461 | PARAMOUNT PICTURES | INDIANA JONES AND KINGDOM OF THE CRYSTAL SKULL | PA0001597330;PRE000001228 | http://www.youtube.com/watch?v=ZVUJHAkl-a8 | ZVUJHAkl-a8 |
| 49462 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=1nRtyC8DiSQ | 1nRtyC8DiSQ |
| 49463 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=1pHDfW0HNMM | 1pHDfW0HNMM |
| 49464 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=2XRzz7vNlxc | 2XRzz7vNlxc |
| 49465 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=5ax5_00JQfM | 5ax5_00JQfM |
| 49466 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=7WXf39DazwE | 7WXf39DazwE |
| 49467 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=9Aa_tOPUEsU | 9Aa_tOPUEsU |
| 49468 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=aAcdF4kTJh8 | aAcdF4kTJh8 |
| 49469 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=ADr6F1zsMp4 | ADr6F1zsMp4 |
| 49470 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=cCpiTmd2ZW8 | cCpiTmd2ZW8 |
| 49471 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=DVAnY_vpZ2s | DVAnY_vpZ2s |
| 49472 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=eF4EnTg6ALw | eF4EnTg6ALw |
| 49473 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=EKwQKgOmvhE | EKwQKgOmvhE |
| 49474 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=EUt9fPYVrfE | EUt9fPYVrfE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49475 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=EVa_AA-tkII | EVa_AA-tkII |
| 49476 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=g4TUOhNsgGc | g4TUOhNsgGc |
| 49477 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=gbpro2mdc7c | gbpro2mdc7c |
| 49478 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=GteKVVbuLwY | GteKVVbuLwY |
| 49479 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=H9VaU284ezU | H9VaU284ezU |
| 49480 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=HJof6oAgKJI | HJof6oAgKJI |
| 49481 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=Hx_ANKOyZnI | Hx_ANKOyZnI |
| 49482 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=JGyxoMxzYrQ | JGyxoMxzYrQ |
| 49483 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=jSNktIPf27c | jSNktIPf27c |
| 49484 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=JzHBufnE73c | JzHBufnE73c |
| 49485 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=K1itvlN3jvg | K1itvlN3jvg |
| 49486 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=kJPU1k-jvjU | kJPU1k-jvjU |
| 49487 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=L5ZRHkX98SQ | L5ZRHkX98SQ |
| 49488 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=l-QTFIMy9ew | l-QTFIMy9ew |
| 49489 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=mOYZ6IwNMFE | mOYZ6IwNMFE |
| 49490 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=mqy-oR8Scgk | mqy-oR8Scgk |
| 49491 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=oeCqUc-SVxU | oeCqUc-SVxU |
| 49492 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=oU0qi1OBhcE | oU0qi1OBhcE |
| 49493 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=-OUsDlTke8M | -OUsDlTke8M |
| 49494 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=pW0dBK5gPHw | pW0dBK5gPHw |
| 49495 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=rIk7vrOuAP8 | rIk7vrOuAP8 |
| 49496 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=S84OHEgZU8Q | S84OHEgZU8Q |
| 49497 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=s9OUZEo3ei4 | s9OUZEo3ei4 |
| 49498 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=th4LtgYO_Mk | th4LtgYO_Mk |
| 49499 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=tIzP9ARjas0 | tIzP9ARjas0 |
| 49500 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=tn-rKbq51Yg | tn-rKbq51Yg |
| 49501 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=wmHsBJrEKGo | wmHsBJrEKGo |
| 49502 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=WYTbZCdPdPk | WYTbZCdPdPk |
| 49503 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=Yxb2LBcEhYg | Yxb2LBcEhYg |
| 49504 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=zbEe6erQ5KQ | zbEe6erQ5KQ |
| 49505 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=zf_jXk-WUaQ | zf_jXk-WUaQ |
| 49506 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=Zk0MrEqwUAA | Zk0MrEqwUAA |
| 49507 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=2YsgP5lQjWU | 2YsgP5lQjWU |
| 49508 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=70qOR1lQA2Q | 70qOR1lQA2Q |
| 49509 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=9uhF-62Wivs | 9uhF-62Wivs |
| 49510 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=BLCjjmpZ3Jg | BLCjjmpZ3Jg |
| 49511 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=C69Qjll6Uw4 | C69Qjll6Uw4 |
| 49512 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=D9VtNBroFVE | D9VtNBroFVE |
| 49513 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=DbZfVYqdkbM | DbZfVYqdkbM |
| 49514 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=ED5ZSZiXOkc | ED5ZSZiXOkc |
| 49515 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=io5igi9G-Hg | io5igi9G-Hg |
| 49516 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=J1DoB4iBMto | J1DoB4iBMto |
| 49517 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=lqMSMSBcAhQ | lqMSMSBcAhQ |
| 49518 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=m5nkjnx0k30 | m5nkjnx0k30 |
| 49519 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=ma79faHFzJc | ma79faHFzJc |
| 49520 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=nmnJhn70xBU | nmnJhn70xBU |
| 49521 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=-NnRzlrUp3M | -NnRzlrUp3M |
| 49522 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=wDGm8cGOlxs | wDGm8cGOlxs |
| 49523 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=-YSi34CBLo0 | -YSi34CBLo0 |
| 49524 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=0chOUzZ3S3Y | 0chOUzZ3S3Y |
| 49525 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=3A2vzDdpfYs | 3A2vzDdpfYs |
| 49526 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=3bpgmwBXd0o | 3bpgmwBXd0o |
| 49527 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=3Kh26vsfKV0 | 3Kh26vsfKV0 |
| 49528 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=40BRQXBDjLk | 40BRQXBDjLk |
| 49529 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=4BxB3lBLcnc | 4BxB3lBLcnc |
| 49530 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=5E7sFzhSe5s | 5E7sFzhSe5s |
| 49531 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=5t0-RrKNMOw | 5t0-RrKNMOw |
| 49532 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=6nf5jFihr2o | 6nf5jFihr2o |
| 49533 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=7Jy0rWAsEMU | 7Jy0rWAsEMU |
| 49534 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=7uWyXWcTkRs | 7uWyXWcTkRs |
| 49535 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=8EQNNHbMh_A | 8EQNNHbMh_A |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 49536 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=9P6ZKcAvRS0 | 9P6ZKcAvRS0 |
| 49537 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=atlJT-k33nY | atlJT-k33nY |
| 49538 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=bAYTlxDvxPs | bAYTlxDvxPs |
| 49539 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=BgcQ_Le1OGw | BgcQ_Le1OGw |
| 49540 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=BJmy2ntr_eA | BJmy2ntr_eA |
| 49541 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=BliKqg978PY | BliKqg978PY |
| 49542 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=BnL8l0yOjoA | BnL8l0yOjoA |
| 49543 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=bqa3ihzGPfU | bqa3ihzGPfU |
| 49544 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=c6dSqap6Hf4 | c6dSqap6Hf4 |
| 49545 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=DjPshHaC0f8 | DjPshHaC0f8 |
| 49546 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=drJKCEU7I1A | drJKCEU7I1A |
| 49547 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=e5L58Dy9VtY | e5L58Dy9VtY |
| 49548 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=eeb_1gJjSlc | eeb_1gJjSlc |
| 49549 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=efyioPNrGfk | efyioPNrGfk |
| 49550 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=EHp1N4ol9QM | EHp1N4ol9QM |
| 49551 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=EvEJZK-BYPA | EvEJZK-BYPA |
| 49552 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=fEvT5IBhq2A | fEvT5IBhq2A |
| 49553 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=fPpEtKAgQEg | fPpEtKAgQEg |
| 49554 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=Fv82pzbEctw | Fv82pzbEctw |
| 49555 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=fwuLGPMPIVU | fwuLGPMPIVU |
| 49556 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=fXbUoYSAGwY | fXbUoYSAGwY |
| 49557 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=gi5HiIKIyBk | gi5HiIKIyBk |
| 49558 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=gKxCejIsNNQ | gKxCejIsNNQ |
| 49559 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=H7wVbvMB8KA | H7wVbvMB8KA |
| 49560 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=h-jVCM64G3k | h-jVCM64G3k |
| 49561 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=ijLro7alclc | ijLro7alclc |
| 49562 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=iJpbzhlPh_I | iJpbzhlPh_I |
| 49563 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=iVcAedrk4BA | iVcAedrk4BA |
| 49564 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=jb2BNSr_UEo | jb2BNSr_UEo |
| 49565 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=JISS3PxhpjE | JISS3PxhpjE |
| 49566 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=K0kiayjG3yc | K0kiayjG3yc |
| 49567 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=kowt6dE7edU | kowt6dE7edU |
| 49568 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=kS2JP7lAUmc | kS2JP7lAUmc |
| 49569 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=LDxpSq9Fnv4 | LDxpSq9Fnv4 |
| 49570 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=lJpMvae_a7g | lJpMvae_a7g |
| 49571 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=lN_bwmLZtlg | lN_bwmLZtlg |
| 49572 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=lpksyDBEklo | lpksyDBEklo |
| 49573 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=lqsTek4Ctrg | lqsTek4Ctrg |
| 49574 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=may-cL5N5fk | may-cL5N5fk |
| 49575 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=Mj7ykHk1tpU | Mj7ykHk1tpU |
| 49576 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=mOSdOSh54t0 | mOSdOSh54t0 |
| 49577 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=O0dOJRaXhU8 | O0dOJRaXhU8 |
| 49578 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=Op2BHmD9UCg | Op2BHmD9UCg |
| 49579 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=PJ1fwYFvork | PJ1fwYFvork |
| 49580 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=PUvSxGwmpVo | PUvSxGwmpVo |
| 49581 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=pYjwD_N7TDE | pYjwD_N7TDE |
| 49582 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=qZ2N-Ro0Z94 | qZ2N-Ro0Z94 |
| 49583 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=RhQj5ef8DRQ | RhQj5ef8DRQ |
| 49584 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=rJWx79woR9o | rJWx79woR9o |
| 49585 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=rtxMhW68_U0 | rtxMhW68_U0 |
| 49586 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=rwT0ap8qWb0 | rwT0ap8qWb0 |
| 49587 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=s5Wc4qyKN3o | s5Wc4qyKN3o |
| 49588 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=U94_YW4qVJQ | U94_YW4qVJQ |
| 49589 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=UllVh0EPgvg | UllVh0EPgvg |
| 49590 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=-ULU_zial2M | -ULU_zial2M |
| 49591 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=uOQHQQbaJAw | uOQHQQbaJAw |
| 49592 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=UreHT1nLUo4 | UreHT1nLUo4 |
| 49593 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=vyZSq3O6Mm4 | vyZSq3O6Mm4 |
| 49594 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=W7OjYSNBU64 | W7OjYSNBU64 |
| 49595 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=WbxBxSBOj1c | WbxBxSBOj1c |
| 49596 PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=X48lm3wtOVc | X48lm3wtOVc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49597 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=Xii6EjZ1Xj4 | Xii6EjZ1Xj4 |
| 49598 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=XWYq3A9WEqI | XWYq3A9WEqI |
| 49599 | PARAMOUNT PICTURES | INTO THE WILD | PAu003334927 | http://www.youtube.com/watch?v=YAVvDJmKoCY | YAVvDJmKoCY |
| 49600 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=_1iLyPq0c4 | _1iLyPq0c4 |
| 49601 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=_9-wgts20bw | _9-wgts20bw |
| 49602 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=_kr7InGC4P4 | _kr7InGC4P4 |
| 49603 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=_kTMUEAJBnU | _kTMUEAJBnU |
| 49604 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=_Nrx6lV3ypU | _Nrx6lV3ypU |
| 49605 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=_zkn3tv4y0c | _zkn3tv4y0c |
| 49606 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=06XtQuKrHNs | 06XtQuKrHNs |
| 49607 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=07zIO_nu69A | 07zIO_nu69A |
| 49608 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0Cq4-jIokYk | 0Cq4-jIokYk |
| 49609 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0fjLVXPA9cA | 0fjLVXPA9cA |
| 49610 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0h5ltf22iXE | 0h5ltf22iXE |
| 49611 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0jGVEcTou1o | 0jGVEcTou1o |
| 49612 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0SkwoXd-U6A | 0SkwoXd-U6A |
| 49613 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0x2dvLCa5W0 | 0x2dvLCa5W0 |
| 49614 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=0x3iR9b8NY4 | 0x3iR9b8NY4 |
| 49615 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=11yWLWi9vO8 | 11yWLWi9vO8 |
| 49616 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1AeDkoRN1pM | 1AeDkoRN1pM |
| 49617 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1CWBicWTVBI | 1CWBicWTVBI |
| 49618 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1eoTVBjP08A | 1eoTVBjP08A |
| 49619 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1GUH74W8dm8 | 1GUH74W8dm8 |
| 49620 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1IxSjcoQkfk | 1IxSjcoQkfk |
| 49621 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1-nYzfouH34 | 1-nYzfouH34 |
| 49622 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=1SjldeYuBco | 1SjldeYuBco |
| 49623 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2aTp2IIxbWs | 2aTp2IIxbWs |
| 49624 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2cb6kzWaCHY | 2cb6kzWaCHY |
| 49625 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2cvoi_MB63I | 2cvoi_MB63I |
| 49626 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2gYWOV2FNlQ | 2gYWOV2FNlQ |
| 49627 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2jIcFN6LiGQ | 2jIcFN6LiGQ |
| 49628 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2k0uoW6x4T0 | 2k0uoW6x4T0 |
| 49629 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2oHalHwyxUU | 2oHalHwyxUU |
| 49630 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=-2pymzgXijk | -2pymzgXijk |
| 49631 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2QOLbqgFzR0 | 2QOLbqgFzR0 |
| 49632 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2rdRLnRpR3I | 2rdRLnRpR3I |
| 49633 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2rZb1Dc4U8k | 2rZb1Dc4U8k |
| 49634 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2UBq3ePkYYE | 2UBq3ePkYYE |
| 49635 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2UZ59tyLFAU | 2UZ59tyLFAU |
| 49636 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=2X5BN5Be0ow | 2X5BN5Be0ow |
| 49637 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=30gTOrYOIVA | 30gTOrYOIVA |
| 49638 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=33x4EA_3c1o | 33x4EA_3c1o |
| 49639 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=35KCpbPNKI8 | 35KCpbPNKI8 |
| 49640 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=38H5BRtofz8 | 38H5BRtofz8 |
| 49641 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3hg-58LVRTk | 3hg-58LVRTk |
| 49642 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3hIp48ZIQRo | 3hIp48ZIQRo |
| 49643 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3iOkmo9DQRo | 3iOkmo9DQRo |
| 49644 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3Kfxy0HtZh0 | 3Kfxy0HtZh0 |
| 49645 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3oxaWG4oo3Y | 3oxaWG4oo3Y |
| 49646 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3OZCnpdBsWc | 3OZCnpdBsWc |
| 49647 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=3TLNu4G6XQg | 3TLNu4G6XQg |
| 49648 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4_Z4TwNGtOI | 4_Z4TwNGtOI |
| 49649 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=45WnqaEP4mg | 45WnqaEP4mg |
| 49650 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=47egcKHCBZg | 47egcKHCBZg |
| 49651 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=48XyPuOXgtQ | 48XyPuOXgtQ |
| 49652 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4AM-_pAKbS8 | 4AM-_pAKbS8 |
| 49653 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4hiDQUuluN4 | 4hiDQUuluN4 |
| 49654 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4IpIQf4_Sb0 | 4IpIQf4_Sb0 |
| 49655 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4iVTPHjA8i4 | 4iVTPHjA8i4 |
| 49656 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4jh2dABR0vU | 4jh2dABR0vU |
| 49657 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4jv60QbmD2M | 4jv60QbmD2M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49658 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4SXTYEq44GU | 4SXTYEq44GU |
| 49659 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4uOdtMY4rIg | 4uOdtMY4rIg |
| 49660 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4Wt6lUw_vhA | 4Wt6lUw_vhA |
| 49661 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=4ycdMSMHB6w | 4ycdMSMHB6w |
| 49662 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=5cHBL3sEfqg | 5cHBL3sEfqg |
| 49663 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=5f91La58Qe0 | 5f91La58Qe0 |
| 49664 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=5LeFzhMGT_4 | 5LeFzhMGT_4 |
| 49665 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=5mPW6NqrPI0 | 5mPW6NqrPI0 |
| 49666 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=60cFtGOJnfA | 60cFtGOJnfA |
| 49667 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=6CJPdlv1qJw | 6CJPdlv1qJw |
| 49668 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=6dB-YAFV1iE | 6dB-YAFV1iE |
| 49669 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=6GKXnJdBwfI | 6GKXnJdBwfI |
| 49670 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=6HA4M-B9PFc | 6HA4M-B9PFc |
| 49671 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=6-iyLuzckxM | 6-iyLuzckxM |
| 49672 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=7fgB8CstQUQ | 7fgB8CstQUQ |
| 49673 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=7FZx2Ykf0l0 | 7FZx2Ykf0l0 |
| 49674 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=7oPqRyno8Vs | 7oPqRyno8Vs |
| 49675 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=7S1Ye48gzFw | 7S1Ye48gzFw |
| 49676 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=7u5AUi9FLm8 | 7u5AUi9FLm8 |
| 49677 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=7Yg661Bxe3E | 7Yg661Bxe3E |
| 49678 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=89bX9TH2WwE | 89bX9TH2WwE |
| 49679 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=8C74Qd4eez4 | 8C74Qd4eez4 |
| 49680 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=8fnvrPrLOzU | 8fnvrPrLOzU |
| 49681 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=8gAzKUBTkPU | 8gAzKUBTkPU |
| 49682 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=8HVFoF1iArA | 8HVFoF1iArA |
| 49683 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=8QgIVMBPSYg | 8QgIVMBPSYg |
| 49684 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=9-as8AJ-tpg | 9-as8AJ-tpg |
| 49685 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=9clBUtJofhg | 9clBUtJofhg |
| 49686 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=9goqgXjGCFg | 9goqgXjGCFg |
| 49687 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=9lqopAzBpVA | 9lqopAzBpVA |
| 49688 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=9odQLuxhdl4 | 9odQLuxhdl4 |
| 49689 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=a_ZtjVpAk30 | a_ZtjVpAk30 |
| 49690 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=A1PabgBe4EI | A1PabgBe4EI |
| 49691 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=aEpZRFgI6iY | aEpZRFgI6iY |
| 49692 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=AFlsB8Mzh3U | AFlsB8Mzh3U |
| 49693 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=AgkYpHxKCss | AgkYpHxKCss |
| 49694 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ak7r3J79aPc | Ak7r3J79aPc |
| 49695 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ANNHDoRuVwA | ANNHDoRuVwA |
| 49696 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ap5yerakY5I | Ap5yerakY5I |
| 49697 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ApQqBXd-lzY | ApQqBXd-lzY |
| 49698 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=AtHQBwmsljg | AtHQBwmsljg |
| 49699 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=AuN2oLWeWbE | AuN2oLWeWbE |
| 49700 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=AV6IF7M7-Wo | AV6IF7M7-Wo |
| 49701 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=aZehpGbENx0 | aZehpGbENx0 |
| 49702 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=B_QB0ZfHjj4 | B_QB0ZfHjj4 |
| 49703 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=B7N14vfvLSw | B7N14vfvLSw |
| 49704 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BANoCK8TlG8 | BANoCK8TlG8 |
| 49705 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=bBsj5rh9zgw | bBsj5rh9zgw |
| 49706 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BENk3cYnh-l | BENk3cYnh-l |
| 49707 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Bf0eCuF3ayo | Bf0eCuF3ayo |
| 49708 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=bHGNseMxepc | bHGNseMxepc |
| 49709 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BmvpcVYr8No | BmvpcVYr8No |
| 49710 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BpGWSQOZqJ0 | BpGWSQOZqJ0 |
| 49711 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=bqs80Ck2htU | bqs80Ck2htU |
| 49712 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=bs2lyiSTRMY | bs2lyiSTRMY |
| 49713 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Bsp49EihuM4 | Bsp49EihuM4 |
| 49714 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BV8aAAM-zYY | BV8aAAM-zYY |
| 49715 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Bx8LpW2b8VQ | Bx8LpW2b8VQ |
| 49716 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BYhp1_LgGew | BYhp1_LgGew |
| 49717 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=BzmAkEUOJPw | BzmAkEUOJPw |
| 49718 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=C51CJEn2V9U | C51CJEn2V9U |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 49719 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=c7LcR8YCxVs | c7LcR8YCxVs |
| 49720 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=C7U8RmMslik | C7U8RmMslik |
| 49721 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=c7ZIRluYC9w | c7ZIRluYC9w |
| 49722 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=CE8jjC5Zr1o | CE8jjC5Zr1o |
| 49723 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=CH8ksrlfIXM | CH8ksrlfIXM |
| 49724 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=CK_4PsH0weM | CK_4PsH0weM |
| 49725 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=CLVFwtiDWT8 | CLVFwtiDWT8 |
| 49726 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=CnNiZXApfKY | CnNiZXApfKY |
| 49727 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=CPn00Vg9A4 | CPn00Vg9A4 |
| 49728 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=crLxQwlPs9M | crLxQwlPs9M |
| 49729 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=cvcMFqy4bdY | cvcMFqy4bdY |
| 49730 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=d7QWuabFKa0 | d7QWuabFKa0 |
| 49731 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=DCeUp3VYR7o | DCeUp3VYR7o |
| 49732 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=dEecWK9W-RE | dEecWK9W-RE |
| 49733 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=dfMRbWeli-c | dfMRbWeli-c |
| 49734 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=DJBrvySMoVE | DJBrvySMoVE |
| 49735 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=djiBN5aeskw | djiBN5aeskw |
| 49736 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=dK0lG9ZqUVU | dK0lG9ZqUVU |
| 49737 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=dp1kNOqAz2E | dp1kNOqAz2E |
| 49738 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=dwh8Hth9SYg | dwh8Hth9SYg |
| 49739 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=dYmf4fMw6UQ | dYmf4fMw6UQ |
| 49740 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=DzsX-ImGB7s | DzsX-ImGB7s |
| 49741 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ec3qBUUf7g4 | Ec3qBUUf7g4 |
| 49742 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=EcYBgmMSGSU | EcYBgmMSGSU |
| 49743 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=EDryg-clTh0 | EDryg-clTh0 |
| 49744 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=EegxvwcRWkA | EegxvwcRWkA |
| 49745 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ef6cqzE-E7s | ef6cqzE-E7s |
| 49746 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=EhU2Z-35x8g | EhU2Z-35x8g |
| 49747 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ekTlCq2KauU | ekTlCq2KauU |
| 49748 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=eLMMiFISTXk | eLMMiFISTXk |
| 49749 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=eMGcm-Mi2Cl | eMGcm-Mi2Cl |
| 49750 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ENHhpNSEkN0 | ENHhpNSEkN0 |
| 49751 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=eSMT6m6xm3g | eSMT6m6xm3g |
| 49752 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ewydvqqcX-0 | ewydvqqcX-0 |
| 49753 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ex9ieEYE5DM | Ex9ieEYE5DM |
| 49754 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=F0WHlXoHt18 | F0WHlXoHt18 |
| 49755 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=f1SmgBZ-jRA | f1SmgBZ-jRA |
| 49756 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=f25ELzeR8bs | f25ELzeR8bs |
| 49757 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=f2KPWLympKY | f2KPWLympKY |
| 49758 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=F2qoVaaMIAg | F2qoVaaMIAg |
| 49759 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=f7Z9w4VI4tM | f7Z9w4VI4tM |
| 49760 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=f8jcBFq2fv8 | f8jcBFq2fv8 |
| 49761 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fag_IIwmqjA | fag_IIwmqjA |
| 49762 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=FbnIohsHid8 | FbnIohsHid8 |
| 49763 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=FdmSWMBYWF8 | FdmSWMBYWF8 |
| 49764 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fDZRtL3T_gg | fDZRtL3T_gg |
| 49765 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ff5-4ybTAvl | ff5-4ybTAvl |
| 49766 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Fgu8M0EIuu0 | Fgu8M0EIuu0 |
| 49767 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=FI9bFghWTs8 | FI9bFghWTs8 |
| 49768 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fjEOU7JkAUQ | fjEOU7JkAUQ |
| 49769 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fkL2id_yfg4 | fkL2id_yfg4 |
| 49770 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=FMnDXyxmazk | FMnDXyxmazk |
| 49771 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=FnOloPbbJGc | FnOloPbbJGc |
| 49772 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=FpnQMpHH-2w | FpnQMpHH-2w |
| 49773 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fWEQL1AkR5g | fWEQL1AkR5g |
| 49774 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fwmx1sQyuN4 | fwmx1sQyuN4 |
| 49775 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fxPgoenF5Mg | fxPgoenF5Mg |
| 49776 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=fxxm6ThhWmk | fxxm6ThhWmk |
| 49777 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=g1z61-UrsHY | g1z61-UrsHY |
| 49778 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=G4ZliTKCgMs | G4ZliTKCgMs |
| 49779 PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=GaXekiObmRk | GaXekiObmRk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49780 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gazSUwuoseM | gazSUwuoseM |
| 49781 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gbNS_OF89Os | gbNS_OF89Os |
| 49782 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gc9esWGmjOU | gc9esWGmjOU |
| 49783 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=GDFHn33dRyU | GDFHn33dRyU |
| 49784 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gFpDtbF9nZY | gFpDtbF9nZY |
| 49785 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gjGLjMBorVM | gjGLjMBorVM |
| 49786 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gKZ_IXPW_WU | gKZ_IXPW_WU |
| 49787 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=GmBjRxWRS-Q | GmBjRxWRS-Q |
| 49788 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=GNfvoDDfWUo | GNfvoDDfWUo |
| 49789 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gnl2xZqfh-s | gnl2xZqfh-s |
| 49790 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=goS1RKbBHlU | goS1RKbBHlU |
| 49791 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gQlkpJXHYfU | gQlkpJXHYfU |
| 49792 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=GqOBv5o7gSs | GqOBv5o7gSs |
| 49793 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gRvdExFKd6w | gRvdExFKd6w |
| 49794 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=gSQEoBwDsDg | gSQEoBwDsDg |
| 49795 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=GyqFFaXlpzs | GyqFFaXlpzs |
| 49796 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=H4ehHMEMuvo | H4ehHMEMuvo |
| 49797 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=H5cdZhLxApE | H5cdZhLxApE |
| 49798 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=h6SED4u2Tv8 | h6SED4u2Tv8 |
| 49799 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=h8wGmuG05J0 | h8wGmuG05J0 |
| 49800 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=HBItYVFjdsM | HBItYVFjdsM |
| 49801 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=hFDhgc8PJ0M | hFDhgc8PJ0M |
| 49802 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Hi_-lqU7Ukl | Hi_-lqU7Ukl |
| 49803 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=HiRjEDQusXA | HiRjEDQusXA |
| 49804 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=hiUb7PXOQV8 | hiUb7PXOQV8 |
| 49805 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Hpfaj D8z1dk | Hpfaj D8z1dk |
| 49806 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=HrcnVT5Sp1Q | HrcnVT5Sp1Q |
| 49807 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=HRgvCrWiI74 | HRgvCrWiI74 |
| 49808 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=hsd6rbWAmdo | hsd6rbWAmdo |
| 49809 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=hSz9Pdl21ac | hSz9Pdl21ac |
| 49810 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=-hXq_G-tMM0 | -hXq_G-tMM0 |
| 49811 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=hZW6Xg9x7I0 | hZW6Xg9x7I0 |
| 49812 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=I1-hmobJ3us | I1-hmobJ3us |
| 49813 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=i5B8ZKyv5Vk | i5B8ZKyv5Vk |
| 49814 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=i65FIQRagEY | i65FIQRagEY |
| 49815 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=IAqEI7YUdes | IAqEI7YUdes |
| 49816 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=IFgB1NnPWA0 | IFgB1NnPWA0 |
| 49817 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=i-gh_DZz4tQ | i-gh_DZz4tQ |
| 49818 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=IlHc4PdWFvw | IlHc4PdWFvw |
| 49819 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=IlLH0qn_Dyl | IlLH0qn_Dyl |
| 49820 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ii-vbyzgvLw | ii-vbyzgvLw |
| 49821 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=iJXAJNtdN1I | iJXAJNtdN1I |
| 49822 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ik5Y1uVNcYc | Ik5Y1uVNcYc |
| 49823 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=iKOWjPR4xuA | iKOWjPR4xuA |
| 49824 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ikTVeFEeDs8 | ikTVeFEeDs8 |
| 49825 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=iKY9cxl5Yq8 | iKY9cxl5Yq8 |
| 49826 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=IP8frlSlY9o | IP8frlSlY9o |
| 49827 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=irQ75lA2UoU | irQ75lA2UoU |
| 49828 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=iThg4s4BK0l | iThg4s4BK0l |
| 49829 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=iTnHvXsoHlU | iTnHvXsoHlU |
| 49830 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ivfGVfEakUQ | ivfGVfEakUQ |
| 49831 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=iYKXMmvMN1E | iYKXMmvMN1E |
| 49832 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=J2jIgYcFnu0 | J2jIgYcFnu0 |
| 49833 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jb04WVwXWRI | jb04WVwXWRI |
| 49834 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jbgX7PXgLW8 | jbgX7PXgLW8 |
| 49835 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=JccVUbtldoE | JccVUbtldoE |
| 49836 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jcKUZeO4Pbc | jcKUZeO4Pbc |
| 49837 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jcMshSXF9Xo | jcMshSXF9Xo |
| 49838 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=JC-uZ9MiwAl | JC-uZ9MiwAl |
| 49839 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ji0tcF8QH0k | Ji0tcF8QH0k |
| 49840 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jkEHDINPd7c | jkEHDINPd7c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49841 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=JLBfsAtGWnk | JLBfsAtGWnk |
| 49842 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jp9FFnFlH3M | jp9FFnFlH3M |
| 49843 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Jqb7AGlF1U8 | Jqb7AGlF1U8 |
| 49844 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jT4PAJT7XNM | jT4PAJT7XNM |
| 49845 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jvlMrROF8So | jvlMrROF8So |
| 49846 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=JVVTSQuRMh0 | JVVTSQuRMh0 |
| 49847 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=jwA3p1QgZZc | jwA3p1QgZZc |
| 49848 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=K_SZ2PO82q8 | K_SZ2PO82q8 |
| 49849 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=k4w28wucpn0 | k4w28wucpn0 |
| 49850 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=K5AUtY3g9P4 | K5AUtY3g9P4 |
| 49851 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=klPpN0k51lU | klPpN0k51lU |
| 49852 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=kJIujDKfesY | kJIujDKfesY |
| 49853 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=kjMs-y7I340 | kjMs-y7I340 |
| 49854 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=kMUf7fh16so | kMUf7fh16so |
| 49855 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=knH0-IRAlx8 | knH0-IRAlx8 |
| 49856 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=KPJNBu-aPgk | KPJNBu-aPgk |
| 49857 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=kq6udJxG9GM | kq6udJxG9GM |
| 49858 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=KtREWSHSOzU | KtREWSHSOzU |
| 49859 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=KuwJMM-lm5Q | KuwJMM-lm5Q |
| 49860 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=KwHanDX8aqk | KwHanDX8aqk |
| 49861 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=KWW-nWnYv3A | KWW-nWnYv3A |
| 49862 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=kz3b1Nv58p8 | kz3b1Nv58p8 |
| 49863 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=kzo5PhjCE48 | kzo5PhjCE48 |
| 49864 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=L-2OKpwQIEU | L-2OKpwQIEU |
| 49865 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=l57pRVRSvYE | l57pRVRSvYE |
| 49866 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Li1IGB2AFXI | Li1IGB2AFXI |
| 49867 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=LI96-1EN6UA | LI96-1EN6UA |
| 49868 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=lK0tcVAxt0w | lK0tcVAxt0w |
| 49869 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=lnepESYeb7Y | lnepESYeb7Y |
| 49870 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=LNZgMaX8dG0 | LNZgMaX8dG0 |
| 49871 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=LPwOk4hPPSI | LPwOk4hPPSI |
| 49872 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=LsLcVzALqgs | LsLcVzALqgs |
| 49873 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=LtVFDreckBA | LtVFDreckBA |
| 49874 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=LueSCQdiwGA | LueSCQdiwGA |
| 49875 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=lUU098X9lOs | lUU098X9lOs |
| 49876 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=m2XepdpvR5c | m2XepdpvR5c |
| 49877 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=M7RWjL4PJFc | M7RWjL4PJFc |
| 49878 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=M9_NDV43Ezo | M9_NDV43Ezo |
| 49879 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=MDJROYTAoDs | MDJROYTAoDs |
| 49880 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=mnzfeSVuaO4 | mnzfeSVuaO4 |
| 49881 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=MTERhYKLUJY | MTERhYKLUJY |
| 49882 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=mTfFkR4Pw9Y | mTfFkR4Pw9Y |
| 49883 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=mvR6SwiNy6I | mvR6SwiNy6I |
| 49884 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=mYFlIlOfjiE | mYFlIlOfjiE |
| 49885 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=MZfy7q0r8PM | MZfy7q0r8PM |
| 49886 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=n_uuODGUwnM | n_uuODGUwnM |
| 49887 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=n66Xr3qNjS8 | n66Xr3qNjS8 |
| 49888 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=NcVt3y71Z0s | NcVt3y71Z0s |
| 49889 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=neYinkrS2yA | neYinkrS2yA |
| 49890 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=nI5z2sLkrXM | nI5z2sLkrXM |
| 49891 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=NJCPP8Hfq70 | NJCPP8Hfq70 |
| 49892 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=NKgVBjxV9oY | NKgVBjxV9oY |
| 49893 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=nqsx3g1coKI | nqsx3g1coKI |
| 49894 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Nr1cJ8MqD4I | Nr1cJ8MqD4I |
| 49895 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=nR2Uf2KbmYc | nR2Uf2KbmYc |
| 49896 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=NYGNhEl3BZY | NYGNhEl3BZY |
| 49897 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=o3kuS6HuG68 | o3kuS6HuG68 |
| 49898 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ocQp85m0ZO0 | ocQp85m0ZO0 |
| 49899 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=OebmYFee6Ac | OebmYFee6Ac |
| 49900 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=oEwqaUAn8hI | oEwqaUAn8hI |
| 49901 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=oGkv6bUF7Io | oGkv6bUF7Io |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49902 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ogV4MOsbujU | ogV4MOsbujU |
| 49903 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=oNQABgpbJXw | oNQABgpbJXw |
| 49904 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=OqmLMLh2rgA | OqmLMLh2rgA |
| 49905 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=oTClWejJGhk | oTClWejJGhk |
| 49906 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=OWqf7zXNY4k | OWqf7zXNY4k |
| 49907 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=OYJcTopB7sc | OYJcTopB7sc |
| 49908 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=PAqIAtTQ-Lg | PAqIAtTQ-Lg |
| 49909 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Pcm1pp9mahk | Pcm1pp9mahk |
| 49910 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=PdoCiNVMfJw | PdoCiNVMfJw |
| 49911 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=peCyNbsYEyA | peCyNbsYEyA |
| 49912 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pgHKjl9nVyA | pgHKjl9nVyA |
| 49913 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Pk54Uw8C2as | Pk54Uw8C2as |
| 49914 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pkYYtY0CrBs | pkYYtY0CrBs |
| 49915 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pMcVlFz0PZY | pMcVlFz0PZY |
| 49916 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Pnj52XMWSzY | Pnj52XMWSzY |
| 49917 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=POpjXZW52d8 | POpjXZW52d8 |
| 49918 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=PSON4EYVoOA | PSON4EYVoOA |
| 49919 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=PTHk7dWj6EU | PTHk7dWj6EU |
| 49920 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=puAwnv_xBxl | puAwnv_xBxl |
| 49921 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pUzTgUyoydo | pUzTgUyoydo |
| 49922 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pV3px-MpRqo | pV3px-MpRqo |
| 49923 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=PwY62M3oNm4 | PwY62M3oNm4 |
| 49924 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pwzOESCyuKg | pwzOESCyuKg |
| 49925 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pZJ5XZIPjFY | pZJ5XZIPjFY |
| 49926 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=pzWxMjJzMrM | pzWxMjJzMrM |
| 49927 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Q00vF05cQck | Q00vF05cQck |
| 49928 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=q2telDLqSeE | q2telDLqSeE |
| 49929 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=q3XpFU5u-I4 | q3XpFU5u-I4 |
| 49930 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=-q66Hclw4E0 | -q66Hclw4E0 |
| 49931 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=QC2GSuN7ePM | QC2GSuN7ePM |
| 49932 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=qiGXe0TYel8 | qiGXe0TYel8 |
| 49933 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=QJcjFsGCPls | QJcjFsGCPls |
| 49934 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=QJQpzonQteA | QJQpzonQteA |
| 49935 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=qknUuPZPsHQ | qknUuPZPsHQ |
| 49936 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=QKRaBDdoH3M | QKRaBDdoH3M |
| 49937 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=QNpp5woxJlk | QNpp5woxJlk |
| 49938 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=qpHBosOMRfM | qpHBosOMRfM |
| 49939 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=qvHpQKEl2oU | qvHpQKEl2oU |
| 49940 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=QzaZlhmdng8 | QzaZlhmdng8 |
| 49941 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=r-2kT3yy2mY | r-2kT3yy2mY |
| 49942 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=rB-mtWzL_rl | rB-mtWzL_rl |
| 49943 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=reCHVst4gpk | reCHVst4gpk |
| 49944 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=riR3hlcbPfw | riR3hlcbPfw |
| 49945 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=rjXOebZF4D0 | rjXOebZF4D0 |
| 49946 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=RPhFEh7J4ls | RPhFEh7J4ls |
| 49947 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=RQ6dP5Xe6RE | RQ6dP5Xe6RE |
| 49948 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=RRMaGchRMPo | RRMaGchRMPo |
| 49949 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Rs5SO0xdMtU | Rs5SO0xdMtU |
| 49950 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=RT2RvYOX7K8 | RT2RvYOX7K8 |
| 49951 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=S_ClPFk8JXk | S_ClPFk8JXk |
| 49952 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=S8alNGYhnYA | S8alNGYhnYA |
| 49953 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=S8HGV6jKNBQ | S8HGV6jKNBQ |
| 49954 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=S8oPHcOKhjU | S8oPHcOKhjU |
| 49955 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=s9MAs7lf6T4 | s9MAs7lf6T4 |
| 49956 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SC_zRhCAAaA | SC_zRhCAAaA |
| 49957 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ScNkANq24IQ | ScNkANq24IQ |
| 49958 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=s-E3tNdl4AY | s-E3tNdl4AY |
| 49959 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sELLK8A0vVc | sELLK8A0vVc |
| 49960 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SIR3HT-JrvY | SIR3HT-JrvY |
| 49961 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=skZmXwddFcU | skZmXwddFcU |
| 49962 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sLfdclBjBDk | sLfdclBjBDk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 49963 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sn7y_t8TK_0 | sn7y_t8TK_0 |
| 49964 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SNdIqTx22fQ | SNdIqTx22fQ |
| 49965 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sO76mXeuZnQ | sO76mXeuZnQ |
| 49966 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sOdZPioH04w | sOdZPioH04w |
| 49967 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SoGLIHFGBQc | SoGLIHFGBQc |
| 49968 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SOr31V3tEoE | SOr31V3tEoE |
| 49969 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SQEFDgnLENU | SQEFDgnLENU |
| 49970 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=SQNXyQWgqis | SQNXyQWgqis |
| 49971 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sRi3M82D2U4 | sRi3M82D2U4 |
| 49972 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sSSRW5PyTFc | sSSRW5PyTFc |
| 49973 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=st5b6HXhFKM | st5b6HXhFKM |
| 49974 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=sYgl9BApw9Q | sYgl9BApw9Q |
| 49975 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=t0voiT8bir8 | t0voiT8bir8 |
| 49976 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=T5iO0aHad9s | T5iO0aHad9s |
| 49977 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=T6sPX57u3RU | T6sPX57u3RU |
| 49978 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=T8bvwMG451M | T8bvwMG451M |
| 49979 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=TaM-eeDDVRs | TaM-eeDDVRs |
| 49980 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=TaYITqc1qus | TaYITqc1qus |
| 49981 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tB_aYHfa5yo | tB_aYHfa5yo |
| 49982 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tFHOk8hP3PY | tFHOk8hP3PY |
| 49983 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=th9ceWSjKIw | th9ceWSjKIw |
| 49984 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=TleOOqP-KU0 | TleOOqP-KU0 |
| 49985 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tNJ3sf3-Je0 | tNJ3sf3-Je0 |
| 49986 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tRgpFcXnqhk | tRgpFcXnqhk |
| 49987 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=TrZxH5YTK8s | TrZxH5YTK8s |
| 49988 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=TsMXFXfGXQY | TsMXFXfGXQY |
| 49989 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tSWaoawX9LY | tSWaoawX9LY |
| 49990 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tTeLkHQCC30 | tTeLkHQCC30 |
| 49991 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ttu1nvVQkEw | Ttu1nvVQkEw |
| 49992 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=tv_OwWrwh0k | tv_OwWrwh0k |
| 49993 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Tvi52ZZyVCc | Tvi52ZZyVCc |
| 49994 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=U1ooxPOaDFc | U1ooxPOaDFc |
| 49995 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=u1U69inzHo4 | u1U69inzHo4 |
| 49996 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=u2vADj3F0dQ | u2vADj3F0dQ |
| 49997 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=U6V9GIBmV6U | U6V9GIBmV6U |
| 49998 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=uB1TOs9lbmg | uB1TOs9lbmg |
| 49999 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ud0ZSuShq-U | Ud0ZSuShq-U |
| 50000 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ue2qurmMVR8 | ue2qurmMVR8 |
| 50001 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Ug0lHP4sMhM | Ug0lHP4sMhM |
| 50002 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=UHk9lOfPOAA | UHk9lOfPOAA |
| 50003 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=uK3SN4ynPgk | uK3SN4ynPgk |
| 50004 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=uloaNTaOpu8 | uloaNTaOpu8 |
| 50005 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=umAoRrWvf9s | umAoRrWvf9s |
| 50006 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=uPcFiyQ7X-c | uPcFiyQ7X-c |
| 50007 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=UVZU_3jzHGw | UVZU_3jzHGw |
| 50008 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=UWf8oUZ-E9Y | UWf8oUZ-E9Y |
| 50009 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=UZDq7Hv2Ktg | UZDq7Hv2Ktg |
| 50010 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=V_QPI56IZpl | V_QPI56IZpl |
| 50011 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=v6-h7pv0y08 | v6-h7pv0y08 |
| 50012 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=v7bVxak5-wg | v7bVxak5-wg |
| 50013 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vEswbfqYfBE | vEswbfqYfBE |
| 50014 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vGSftuZkLk4 | vGSftuZkLk4 |
| 50015 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vICMk_RKTRo | vICMk_RKTRo |
| 50016 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=VjASNZgPSFo | VjASNZgPSFo |
| 50017 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=VLrfCYHH6hs | VLrfCYHH6hs |
| 50018 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=VmjSUQuXt78 | VmjSUQuXt78 |
| 50019 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Vp1d6R6-viQ | Vp1d6R6-viQ |
| 50020 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vPLX3xxbKV8 | vPLX3xxbKV8 |
| 50021 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vqdJMefqqLl | vqdJMefqqLl |
| 50022 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=VRwH7xhzbYM | VRwH7xhzbYM |
| 50023 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vys6BPHlgLk | vys6BPHlgLk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50024 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vyUuWsACv9U | vyUuWsACv9U |
| 50025 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=vZI1pzRg0qw | vZI1pzRg0qw |
| 50026 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=W_OQM-yv47g | W_OQM-yv47g |
| 50027 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=w0PdvWglSZM | w0PdvWglSZM |
| 50028 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=w4Cx8lYvnvk | w4Cx8lYvnvk |
| 50029 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=w4ezQbmJ1iA | w4ezQbmJ1iA |
| 50030 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WaJAi38PwiQ | WaJAi38PwiQ |
| 50031 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=weiWaZCTIB0 | weiWaZCTIB0 |
| 50032 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WlJIJiW-ASE | WlJIJiW-ASE |
| 50033 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WKgJqevnOJs | WKgJqevnOJs |
| 50034 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WOk3oiMQk1o | WOk3oiMQk1o |
| 50035 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Wpyxv7mUGDs | Wpyxv7mUGDs |
| 50036 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WrizJmY5sJA | WrizJmY5sJA |
| 50037 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WS37iOnqx54 | WS37iOnqx54 |
| 50038 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=wSJLr8jfrGM | wSJLr8jfrGM |
| 50039 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=wT-i7ymA418 | wT-i7ymA418 |
| 50040 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=WUaO6cXui2g | WUaO6cXui2g |
| 50041 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ww9HiyTRbNA | ww9HiyTRbNA |
| 50042 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=X1BOEI5Men0 | X1BOEI5Men0 |
| 50043 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=X8AqkAFJqNg | X8AqkAFJqNg |
| 50044 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xadh34HPLeU | xadh34HPLeU |
| 50045 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=XD3UbbeRNE8 | XD3UbbeRNE8 |
| 50046 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Xgjh8giMqz4 | Xgjh8giMqz4 |
| 50047 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=XH2wL-xuEc8 | XH2wL-xuEc8 |
| 50048 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Xi-I5gc_0ug | Xi-I5gc_0ug |
| 50049 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xIYpC_mbEUE | xIYpC_mbEUE |
| 50050 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=XjT4ApXOtBs | XjT4ApXOtBs |
| 50051 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xlueUm4KoZw | xlueUm4KoZw |
| 50052 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xo402ofEnm4 | xo402ofEnm4 |
| 50053 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=-XqkVB-vsgw | -XqkVB-vsgw |
| 50054 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xqWlMiTeSkE | xqWlMiTeSkE |
| 50055 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xtnJh3r0m1s | xtnJh3r0m1s |
| 50056 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=XTQXefBXri0 | XTQXefBXri0 |
| 50057 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=xUl8iCF0FfE | xUl8iCF0FfE |
| 50058 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=XXreKcKlx2o | XXreKcKlx2o |
| 50059 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=XxXUHR33eTc | XxXUHR33eTc |
| 50060 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Y1BVz1C3rNw | Y1BVz1C3rNw |
| 50061 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=yaf0ivhrl3E | yaf0ivhrl3E |
| 50062 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=yBrwyWVY264 | yBrwyWVY264 |
| 50063 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=yd4141Cl_nw | yd4141Cl_nw |
| 50064 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=yEgP7s9ggM4 | yEgP7s9ggM4 |
| 50065 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Yk_i9qGzaKI | Yk_i9qGzaKI |
| 50066 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=yKJZPCNkluE | yKJZPCNkluE |
| 50067 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=YKlmRBjtN9Q | YKlmRBjtN9Q |
| 50068 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Yv3R0HSqsD8 | Yv3R0HSqsD8 |
| 50069 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Z7P9TqJrYlo | Z7P9TqJrYlo |
| 50070 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Z81vvB62Bl8 | Z81vvB62Bl8 |
| 50071 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=zBKoGK--FPA | zBKoGK--FPA |
| 50072 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=Zc9ajr6BX_8 | Zc9ajr6BX_8 |
| 50073 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=znf7W3b7k0U | znf7W3b7k0U |
| 50074 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ZODct6Tv3GQ | ZODct6Tv3GQ |
| 50075 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=zp44yd0-uNc | zp44yd0-uNc |
| 50076 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ZSX_KwHcc9Y | ZSX_KwHcc9Y |
| 50077 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=zuVxXy1YA5E | zuVxXy1YA5E |
| 50078 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=ZV68XpSsW1c | ZV68XpSsW1c |
| 50079 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=zw3J8MwTEiU | zw3J8MwTEiU |
| 50080 | PARAMOUNT PICTURES | IRON MAN | PA0001596370;PRE000001020 | http://www.youtube.com/watch?v=zXTYPkGLAoI | zXTYPkGLAoI |
| 50081 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=3p4mJgT9Sq4 | 3p4mJgT9Sq4 |
| 50082 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=ElmBaAYepRU | ElmBaAYepRU |
| 50083 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=-1JZUJfsJ4U | -1JZUJfsJ4U |
| 50084 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=4TxqPke9pWs | 4TxqPke9pWs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50085 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=4VmFUwBGbyY | 4VmFUwBGbyY |
| 50086 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=4xVDrzPwkss | 4xVDrzPwkss |
| 50087 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=6bmIkkFPT9Y | 6bmIkkFPT9Y |
| 50088 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=71ofPlTDlbQ | 71ofPlTDlbQ |
| 50089 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=7P4uuYm3I64 | 7P4uuYm3I64 |
| 50090 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=7tYkR6jDT-w | 7tYkR6jDT-w |
| 50091 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=81IMByIobBI | 81IMByIobBI |
| 50092 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=8nuDiHXdZ2l | 8nuDiHXdZ2l |
| 50093 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ABRHzsefD9g | ABRHzsefD9g |
| 50094 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=afqJMHxqYLg | afqJMHxqYLg |
| 50095 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ajROq9OGPbU | ajROq9OGPbU |
| 50096 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=bUBzuHksP0c | bUBzuHksP0c |
| 50097 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=cgiFGaZ1Ko4 | cgiFGaZ1Ko4 |
| 50098 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=DJoWIgxwpBk | DJoWIgxwpBk |
| 50099 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=edFxUhSxRhQ | edFxUhSxRhQ |
| 50100 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=fKKBpQgEd4A | fKKBpQgEd4A |
| 50101 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=fMdNl74LQWg | fMdNl74LQWg |
| 50102 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=HKgGyvt6Vok | HKgGyvt6Vok |
| 50103 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ksblHGwalP0 | ksblHGwalP0 |
| 50104 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=l4blRyEZuh0 | l4blRyEZuh0 |
| 50105 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=lByhcP2auNk | lByhcP2auNk |
| 50106 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=LVfV4vyCgJQ | LVfV4vyCgJQ |
| 50107 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=LVuko-iYoMY | LVuko-iYoMY |
| 50108 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=mOBvk4rAxfk | mOBvk4rAxfk |
| 50109 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=mUQfu8uQ8UY | mUQfu8uQ8UY |
| 50110 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=nfePAYACRBM | nfePAYACRBM |
| 50111 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=P4vj50wEmtQ | P4vj50wEmtQ |
| 50112 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=PMRMTDSlsbg | PMRMTDSlsbg |
| 50113 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=prg36wrpQyQ | prg36wrpQyQ |
| 50114 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=r_-K_EFP7XQ | r_-K_EFP7XQ |
| 50115 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=sAss1YeFYO8 | sAss1YeFYO8 |
| 50116 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=SSCV7wZvn0Y | SSCV7wZvn0Y |
| 50117 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=tuBPN_2F_xg | tuBPN_2F_xg |
| 50118 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=TWj6OMPExjc | TWj6OMPExjc |
| 50119 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=UPbSFf5GHFk | UPbSFf5GHFk |
| 50120 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=VhyF442e5Rw | VhyF442e5Rw |
| 50121 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=w-Ak98wRUdk | w-Ak98wRUdk |
| 50122 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=xMwJyQXZUJ0 | xMwJyQXZUJ0 |
| 50123 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=yswKCLD94dg | yswKCLD94dg |
| 50124 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=zqbrScNPd3c | zqbrScNPd3c |
| 50125 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_Dv2_Md2pHc | _Dv2_Md2pHc |
| 50126 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_Euttq40QAQ | _Euttq40QAQ |
| 50127 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_-WdyFY42V8 | _-WdyFY42V8 |
| 50128 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_xHggndhBQ8 | _xHggndhBQ8 |
| 50129 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=07OTbpry9dM | 07OTbpry9dM |
| 50130 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0eSipKLfPnM | 0eSipKLfPnM |
| 50131 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0w9INAUAoQc | 0w9INAUAoQc |
| 50132 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2JoJXTR_tNI | 2JoJXTR_tNI |
| 50133 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2muGTdp03c8 | 2muGTdp03c8 |
| 50134 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2OBb-bTNxPc | 2OBb-bTNxPc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50135 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2x58coblg00 | 2x58coblg00 |
| 50136 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3k5ZNqgk2zg | 3k5ZNqgk2zg |
| 50137 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3Tq46ISgmiw | 3Tq46ISgmiw |
| 50138 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3TtfjhQGCJo | 3TtfjhQGCJo |
| 50139 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3x-fygDR4us | 3x-fygDR4us |
| 50140 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3xOkST201AA | 3xOkST201AA |
| 50141 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=43kl2NGNNq4 | 43kl2NGNNq4 |
| 50142 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=43suRFdPGhE | 43suRFdPGhE |
| 50143 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4DE6UNNtfB8 | 4DE6UNNtfB8 |
| 50144 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4Dgbwth6r84 | 4Dgbwth6r84 |
| 50145 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4o5wGp-N0JY | 4o5wGp-N0JY |
| 50146 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=54XGoC62Ngs | 54XGoC62Ngs |
| 50147 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5F6JaFfRhVc | 5F6JaFfRhVc |
| 50148 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5q1hdlT5nnl | 5q1hdlT5nnl |
| 50149 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5v2T0YbGXDQ | 5v2T0YbGXDQ |
| 50150 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5YojgiNOBK8 | 5YojgiNOBK8 |
| 50151 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=6_9FB5j_mB0 | 6_9FB5j_mB0 |
| 50152 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=6bO4ojR98X4 | 6bO4ojR98X4 |
| 50153 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=7dOUxNundml | 7dOUxNundml |
| 50154 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=7LpQayxsl5U | 7LpQayxsl5U |
| 50155 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=7XxtwYQqDbY | 7XxtwYQqDbY |
| 50156 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=8msOaIOs7Xw | 8msOaIOs7Xw |
| 50157 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=8unjZQcNlco | 8unjZQcNlco |
| 50158 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=9NiOeSx3wR0 | 9NiOeSx3wR0 |
| 50159 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=9u9jyoJZpK8 | 9u9jyoJZpK8 |
| 50160 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=9VPRiRVI7tl | 9VPRiRVI7tl |
| 50161 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=A2Nc96p_cnQ | A2Nc96p_cnQ |
| 50162 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=ABia3QGxvVg | ABia3QGxvVg |
| 50163 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=AKpI70wAFGU | AKpI70wAFGU |
| 50164 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=AP5byu_Lfyg | AP5byu_Lfyg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50165 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=APDYOHO1vK4 | APDYOHO1vK4 |
| 50166 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=APFVz_W1pFc | APFVz_W1pFc |
| 50167 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=a-q-a5QwbHg | a-q-a5QwbHg |
| 50168 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=AVi5uzIIz8A | AVi5uzIIz8A |
| 50169 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Az3dDvsp18E | Az3dDvsp18E |
| 50170 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=b8pO3Z39Sko | b8pO3Z39Sko |
| 50171 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BaEBkt-k4Uc | BaEBkt-k4Uc |
| 50172 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=bajSLDCjLSg | bajSLDCjLSg |
| 50173 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BhPaXCg0XtQ | BhPaXCg0XtQ |
| 50174 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Bn_5Af4cB5A | Bn_5Af4cB5A |
| 50175 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=btQT5TNwISw | btQT5TNwISw |
| 50176 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Bu2ihvdg42U | Bu2ihvdg42U |
| 50177 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=buw4xW-9Uic | buw4xW-9Uic |
| 50178 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=c3Qtreh8K04 | c3Qtreh8K04 |
| 50179 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cdiNGAcwhI4 | cdiNGAcwhI4 |
| 50180 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cfceHq6EFH4 | cfceHq6EFH4 |
| 50181 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=CKbftsfNRpU | CKbftsfNRpU |
| 50182 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=CMdGogpKg4Q | CMdGogpKg4Q |
| 50183 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cMXPhgVYOUQ | cMXPhgVYOUQ |
| 50184 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Cpk8zBpcx9M | Cpk8zBpcx9M |
| 50185 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cslkUwkX4Lg | cslkUwkX4Lg |
| 50186 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-D26ips3ZEs | -D26ips3ZEs |
| 50187 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=d5L1k3tkPAA | d5L1k3tkPAA |
| 50188 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=D7zrExKsKwk | D7zrExKsKwk |
| 50189 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dASd3qJP7QQ | dASd3qJP7QQ |
| 50190 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DFM8ndOR8WE | DFM8ndOR8WE |
| 50191 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DnNc0-ZUqYw | DnNc0-ZUqYw |
| 50192 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DpOai7DUjK0 | DpOai7DUjK0 |
| 50193 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Dut4Oyq4FHA | Dut4Oyq4FHA |
| 50194 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DwOn1MmfGdo | DwOn1MmfGdo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50195 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dwOUj8ZDZq8 | dwOUj8ZDZq8 |
| 50196 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dwxSzqjeJ6k | dwxSzqjeJ6k |
| 50197 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DX_R9BcmVzk | DX_R9BcmVzk |
| 50198 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dYzKzbSk74I | dYzKzbSk74I |
| 50199 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dZdpNWEBlP8 | dZdpNWEBlP8 |
| 50200 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Ek1XumKTKU4 | Ek1XumKTKU4 |
| 50201 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EKDRwztArNY | EKDRwztArNY |
| 50202 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=eKFXk7OKhr0 | eKFXk7OKhr0 |
| 50203 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EoCn6RackpE | EoCn6RackpE |
| 50204 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EoHI_6hHhkU | EoHI_6hHhkU |
| 50205 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EyAx2LVfH8I | EyAx2LVfH8I |
| 50206 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=f3mbEh3vNxM | f3mbEh3vNxM |
| 50207 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Fa0lFwz1E84 | Fa0lFwz1E84 |
| 50208 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Fc234JKcYBs | Fc234JKcYBs |
| 50209 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Fd3v56T4sPA | Fd3v56T4sPA |
| 50210 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=FDbNi5mi3iw | FDbNi5mi3iw |
| 50211 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fJVQQhWAoeg | fJVQQhWAoeg |
| 50212 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fmTnFsiyJtk | fmTnFsiyJtk |
| 50213 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=FQ6OfXk5exA | FQ6OfXk5exA |
| 50214 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fvFsGid-YvI | fvFsGid-YvI |
| 50215 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fWxD3LU9Xh4 | fWxD3LU9Xh4 |
| 50216 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fx4VmL7MJJk | fx4VmL7MJJk |
| 50217 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=g4GVbcjELBI | g4GVbcjELBI |
| 50218 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=g5_jrTXcbk | -g5_jrTXcbk |
| 50219 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=g9_P6Nya5Ws | g9_P6Nya5Ws |
| 50220 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=gB5G0FViwkg | gB5G0FViwkg |
| 50221 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=gcKwaLXQlJc | gcKwaLXQlJc |
| 50222 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GhBfilfizzl | GhBfilfizzl |
| 50223 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ghFhYL0X7g0 | ghFhYL0X7g0 |
| 50224 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GU4KXHNNgio | GU4KXHNNgio |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50225 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=G-Wh-_iWWrM | G-Wh-_iWWrM |
| 50226 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=G-zWX5iWdQU | G-zWX5iWdQU |
| 50227 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=h1ziJpVHrgg | h1ziJpVHrgg |
| 50228 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=H8cVeqJwdso | H8cVeqJwdso |
| 50229 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=H96Vyj6B-L4 | H96Vyj6B-L4 |
| 50230 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HE9x3zu0Tqk | HE9x3zu0Tqk |
| 50231 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HGC8c7W4zE4 | HGC8c7W4zE4 |
| 50232 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hhGOj84oSZY | hhGOj84oSZY |
| 50233 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hiIBYX0JSvk | hiIBYX0JSvk |
| 50234 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HKjJhPPdrAs | HKjJhPPdrAs |
| 50235 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hn8dALNaalw | hn8dALNaalw |
| 50236 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=iAvF9EX9aTQ | iAvF9EX9aTQ |
| 50237 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=iFBCysvj8ew | iFBCysvj8ew |
| 50238 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=iIpZxfFAhA8 | iIpZxfFAhA8 |
| 50239 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ijwfl07zozE | ijwfl07zozE |
| 50240 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=irHn8h1cORg | irHn8h1cORg |
| 50241 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IWWc4qlGNaQ | IWWc4qlGNaQ |
| 50242 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=J1BI5XSz-u0 | J1BI5XSz-u0 |
| 50243 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=JbOJ3wu5zqc | JbOJ3wu5zqc |
| 50244 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=JDQY7ERaBSo | JDQY7ERaBSo |
| 50245 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=k5YBgn3j_P8 | k5YBgn3j_P8 |
| 50246 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KAU9wi5qJ_g | KAU9wi5qJ_g |
| 50247 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=kCoRgvJ1nak | kCoRgvJ1nak |
| 50248 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KdDSgl57pQ8 | KdDSgl57pQ8 |
| 50249 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KtYZvhmMm0k | KtYZvhmMm0k |
| 50250 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IaIsM2UkqXg | IaIsM2UkqXg |
| 50251 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IANBo2kN-YQ | IANBo2kN-YQ |
| 50252 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LgNK7SaYVBw | LgNK7SaYVBw |
| 50253 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Ilocxi2hwWI | Ilocxi2hwWI |
| 50254 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LJzXF-qtvaM | LJzXF-qtvaM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50255 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LOG4Emz3odc | LOG4Emz3odc |
| 50256 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=lP0WyPtjI7l | lP0WyPtjI7l |
| 50257 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=lPcwicme71U | lPcwicme71U |
| 50258 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Lqwg8FEDAm4 | Lqwg8FEDAm4 |
| 50259 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=m1wgCTW2gYY | m1wgCTW2gYY |
| 50260 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=m42P1UqBneU | m42P1UqBneU |
| 50261 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mF3Hy2Y1q-0 | mF3Hy2Y1q-0 |
| 50262 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mhxcYeMSAs4 | mhxcYeMSAs4 |
| 50263 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mJ2fC4zscSg | mJ2fC4zscSg |
| 50264 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mOFF3VjcpFQ | mOFF3VjcpFQ |
| 50265 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Mw8EZY4esF8 | Mw8EZY4esF8 |
| 50266 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=MWIq4eh25Xc | MWIq4eh25Xc |
| 50267 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=n4PAbi6_RCc | n4PAbi6_RCc |
| 50268 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=NcKK0PiTmN0 | NcKK0PiTmN0 |
| 50269 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nexlEk8eCKU | nexlEk8eCKU |
| 50270 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nifX3ZUASJg | nifX3ZUASJg |
| 50271 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=NJR6c2TTg08 | NJR6c2TTg08 |
| 50272 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nLfT1jRKsCk | nLfT1jRKsCk |
| 50273 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nluTbQWIQKA | nluTbQWIQKA |
| 50274 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-nmq_Vnc07Q | -nmq_Vnc07Q |
| 50275 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nmywTSi5Efs | nmywTSi5Efs |
| 50276 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Now-J7YPjno | Now-J7YPjno |
| 50277 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=NpgjMEFSKh0 | NpgjMEFSKh0 |
| 50278 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=NRl9X2DdknY | NRl9X2DdknY |
| 50279 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=o1oNQUpT964 | o1oNQUpT964 |
| 50280 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=O48CT-VsWDU | O48CT-VsWDU |
| 50281 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=O7E0AW6hb0c | O7E0AW6hb0c |
| 50282 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OaTPuzF8UPg | OaTPuzF8UPg |
| 50283 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=oEk3LETT5ol | oEk3LETT5ol |
| 50284 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=oFoWzYuyTbM | oFoWzYuyTbM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50285 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=oRas_KY4FTM | oRas_KY4FTM |
| 50286 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ov47Inus9b0 | ov47Inus9b0 |
| 50287 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OVZH5jk0YT8 | OVZH5jk0YT8 |
| 50288 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=paeoZjD_UNc | paeoZjD_UNc |
| 50289 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pdDY_sP5o1Y | pdDY_sP5o1Y |
| 50290 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PeQsP6FjKVU | PeQsP6FjKVU |
| 50291 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PPjo6ut99bA | PPjo6ut99bA |
| 50292 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pTHw5Zb9TjQ | pTHw5Zb9TjQ |
| 50293 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pX00URivZac | pX00URivZac |
| 50294 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PXI6AIfwcrE | PXI6AIfwcrE |
| 50295 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pyl5yrFtmKk | pyl5yrFtmKk |
| 50296 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=QE7bti3FKaw | QE7bti3FKaw |
| 50297 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Q-k_0BeMU-g | Q-k_0BeMU-g |
| 50298 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=QOJsdQgg5Rs | QOJsdQgg5Rs |
| 50299 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qPJHd_gD5MI | qPJHd_gD5MI |
| 50300 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qpMC-xVTFrw | qpMC-xVTFrw |
| 50301 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=R2RTNGczxvM | R2RTNGczxvM |
| 50302 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rHtJOwXIvUU | rHtJOwXIvUU |
| 50303 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=RiQ7IstO8gc | RiQ7IstO8gc |
| 50304 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rmchxkdthH8 | rmchxkdthH8 |
| 50305 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=r-VBQFSEC3A | r-VBQFSEC3A |
| 50306 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Rz1jcna3C40 | Rz1jcna3C40 |
| 50307 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sbQJsxjaDf0 | sbQJsxjaDf0 |
| 50308 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SDybwUUBsO0 | SDybwUUBsO0 |
| 50309 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sLqInwgKtpQ | sLqInwgKtpQ |
| 50310 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sm5FM6ns_fs | sm5FM6ns_fs |
| 50311 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Smwy4bCReFM | Smwy4bCReFM |
| 50312 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Sqruag6asvY | Sqruag6asvY |
| 50313 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sSqO4k6--cA | sSqO4k6--cA |
| 50314 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=T1zv03Hcdxc | T1zv03Hcdxc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50315 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tjaXVa4xohI | tjaXVa4xohI |
| 50316 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TKA9xJxA0XE | TKA9xJxA0XE |
| 50317 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tICzzCH7sGA | tICzzCH7sGA |
| 50318 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TlStzamsJS0 | TlStzamsJS0 |
| 50319 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tnXP_A5vUa0 | tnXP_A5vUa0 |
| 50320 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tvcz34MdWHg | tvcz34MdWHg |
| 50321 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-TVIxnsH7tc | -TVIxnsH7tc |
| 50322 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TxfI7NWh3Us | TxfI7NWh3Us |
| 50323 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=U19oDhEyy5I | U19oDhEyy5I |
| 50324 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=u22S-AlNmj0 | u22S-AlNmj0 |
| 50325 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=u9uoDHxFr28 | u9uoDHxFr28 |
| 50326 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=unfQef2BuNg | unfQef2BuNg |
| 50327 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=utmWksH7oqo | utmWksH7oqo |
| 50328 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=vAD8ZOcV7_M | vAD8ZOcV7_M |
| 50329 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=vRkl85JkTto | vRkl85JkTto |
| 50330 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VRsS0laCr0A | VRsS0laCr0A |
| 50331 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=v-sa0pzJB2U | v-sa0pzJB2U |
| 50332 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VXMTYw_uSf8 | VXMTYw_uSf8 |
| 50333 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WbhC4wsDA2c | WbhC4wsDA2c |
| 50334 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=wcqBGMG6KE4 | wcqBGMG6KE4 |
| 50335 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WIoJiAV1O18 | WIoJiAV1O18 |
| 50336 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WpkxuN4r96M | WpkxuN4r96M |
| 50337 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Wq8nNWB10k8 | Wq8nNWB10k8 |
| 50338 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WQC7NSvp4O0 | WQC7NSvp4O0 |
| 50339 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WRm44rKkRLg | WRm44rKkRLg |
| 50340 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=wz1EtATje5o | wz1EtATje5o |
| 50341 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=X4PQcTXcGkA | X4PQcTXcGkA |
| 50342 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XB7KiSKgNBs | XB7KiSKgNBs |
| 50343 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xiBYX1OjT94 | xiBYX1OjT94 |
| 50344 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XoQugyohfk0 | XoQugyohfk0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50345 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Y82MkoxPLwA | Y82MkoxPLwA |
| 50346 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=yiqedC_Z3xQ | yiqedC_Z3xQ |
| 50347 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ylm_1irujU0 | ylm_1irujU0 |
| 50348 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=yxmbDH_REJU | yxmbDH_REJU |
| 50349 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=z2gbweju4I0 | z2gbweju4I0 |
| 50350 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zFQamoo4Hus | zFQamoo4Hus |
| 50351 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZjdLF-1TgnQ | ZjdLF-1TgnQ |
| 50352 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-zv-UmBsQY4 | -zv-UmBsQY4 |
| 50353 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zwRAgTg86zI | zwRAgTg86zI |
| 50354 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=0Rgx2nSBvRc | 0Rgx2nSBvRc |
| 50355 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=0TaX6WuqNCs | 0TaX6WuqNCs |
| 50356 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=18bR1gzkZhk | 18bR1gzkZhk |
| 50357 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=1wvl2YF_EVY | 1wvl2YF_EVY |
| 50358 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=2mNq3XZK6lk | 2mNq3XZK6lk |
| 50359 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=3Ra1_ea14sI | 3Ra1_ea14sI |
| 50360 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=4niAPNuI2BU | 4niAPNuI2BU |
| 50361 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=5173ygJtEHc | 5173ygJtEHc |
| 50362 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=5ownIKf9jns | 5ownIKf9jns |
| 50363 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=7Ku-4meu3Kk | 7Ku-4meu3Kk |
| 50364 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=90N-LVeOc7k | 90N-LVeOc7k |
| 50365 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=A0_0r94XRzw | A0_0r94XRzw |
| 50366 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=a1XRmqoloeQ | a1XRmqoloeQ |
| 50367 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ARStnHSwizA | ARStnHSwizA |
| 50368 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ATtLeQGY7So | ATtLeQGY7So |
| 50369 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=cnaly7mI4Kk | cnaly7mI4Kk |
| 50370 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=dN9Yc-ID-hk | dN9Yc-ID-hk |
| 50371 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=EvEHfss83q8 | EvEHfss83q8 |
| 50372 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=fSRBeqik17c | fSRBeqik17c |
| 50373 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Fw0F_ZeXcDc | Fw0F_ZeXcDc |
| 50374 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=FyV-sL04Myo | FyV-sL04Myo |
| 50375 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=GH6x6uylpq0 | GH6x6uylpq0 |
| 50376 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=GwZSpDCrEYk | GwZSpDCrEYk |
| 50377 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=gX9nV9NOfnU | gX9nV9NOfnU |
| 50378 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=hu4S3w3gctk | hu4S3w3gctk |
| 50379 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=JaXYtGqi5eU | JaXYtGqi5eU |
| 50380 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=JL76QLDIeL8 | JL76QLDIeL8 |
| 50381 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=jwd6cU1z470 | jwd6cU1z470 |
| 50382 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=K9u6hVS9i4Q | K9u6hVS9i4Q |
| 50383 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=KvJrz6bBO1w | KvJrz6bBO1w |
| 50384 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=laKLxUrrhg | laKLxUrrhg |
| 50385 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Ld1eHicaRKc | Ld1eHicaRKc |
| 50386 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=LlPsZlDRbmo | LlPsZlDRbmo |
| 50387 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=LmDOF8HzTi0 | LmDOF8HzTi0 |
| 50388 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=lt-pVfCBaXU | lt-pVfCBaXU |
| 50389 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=LvfiTtsAh5s | LvfiTtsAh5s |
| 50390 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=m8Yszh3AKZU | m8Yszh3AKZU |
| 50391 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=nfz1RhnHM2I | nfz1RhnHM2I |
| 50392 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=nN_7u2Hh7YI | nN_7u2Hh7YI |
| 50393 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=nU_X3wv4J20 | nU_X3wv4J20 |
| 50394 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=oGcHWRuqSs4 | oGcHWRuqSs4 |
| 50395 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ohY64qsOONU | ohY64qsOONU |
| 50396 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=opyPZ6RGJeM | opyPZ6RGJeM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50397 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=P_i5pFDcEsw | P_i5pFDcEsw |
| 50398 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=QbjLW0e6EaQ | QbjLW0e6EaQ |
| 50399 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=qVQX25qtZaw | qVQX25qtZaw |
| 50400 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=rAoT7-Nyf4k | rAoT7-Nyf4k |
| 50401 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=rCGdchc7PzE | rCGdchc7PzE |
| 50402 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=RFxsctGEZL4 | RFxsctGEZL4 |
| 50403 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=rSTnLfrEWkE | rSTnLfrEWkE |
| 50404 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=sS-dgst_K6U | sS-dgst_K6U |
| 50405 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=stA77swLRSE | stA77swLRSE |
| 50406 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=tk1Plt5OFJU | tk1Plt5OFJU |
| 50407 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=u4qUneebL2w | u4qUneebL2w |
| 50408 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ui82klgBxlg | ui82klgBxlg |
| 50409 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=UUojnQ8Hzi8 | UUojnQ8Hzi8 |
| 50410 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=vFSb5-FYg94 | vFSb5-FYg94 |
| 50411 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=vp2WjuYH6K8 | vp2WjuYH6K8 |
| 50412 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Vwo26atRsQQ | Vwo26atRsQQ |
| 50413 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=weaO1AZORqs | weaO1AZORqs |
| 50414 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=x89462Y4Ze4 | x89462Y4Ze4 |
| 50415 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=XGsa_KPaiF8 | XGsa_KPaiF8 |
| 50416 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=XM1S6io0NbU | XM1S6io0NbU |
| 50417 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=XNM57azn_qY | XNM57azn_qY |
| 50418 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=XOXeWgZDPhQ | XOXeWgZDPhQ |
| 50419 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=XVqKlFxSqWM | XVqKlFxSqWM |
| 50420 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=yaIfzPtEBDg | yaIfzPtEBDg |
| 50421 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ySncm1jTPJo | ySncm1jTPJo |
| 50422 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=YxFWgK7FZCc | YxFWgK7FZCc |
| 50423 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=4ral4gid1Ql | 4ral4gid1Ql |
| 50424 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=7ZfplVTDbNU | 7ZfplVTDbNU |
| 50425 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=aq1InueOgHM | aq1InueOgHM |
| 50426 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=Dk5ma8IeiT4 | Dk5ma8IeiT4 |
| 50427 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=euUhIZQDRG8 | euUhIZQDRG8 |
| 50428 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=hK29U5kjbHI | hK29U5kjbHI |
| 50429 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=nYDyEEdzOLs | nYDyEEdzOLs |
| 50430 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=U64q41rH46w | U64q41rH46w |
| 50431 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=WdVaHyJAiFI | WdVaHyJAiFI |
| 50432 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=xp4W8792Csk | xp4W8792Csk |
| 50433 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=yDKyPpSWEkM | yDKyPpSWEkM |
| 50434 | PARAMOUNT PICTURES | KING KONG (1976) | LP000004717 | http://www.youtube.com/watch?v=2VUiB4pL3as | 2VUiB4pL3as |
| 50435 | PARAMOUNT PICTURES | KING KONG (1976) | LP00000417147 | http://www.youtube.com/watch?v=XMV7Wx5oqNg | XMV7Wx5oqNg |
| 50436 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=_lrZcb25EWc | _lrZcb25EWc |
| 50437 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=_LVJdde7lmQ | _LVJdde7lmQ |
| 50438 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=05y3rFyml0Q | 05y3rFyml0Q |
| 50439 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=0tOrv0lcnt4 | 0tOrv0lcnt4 |
| 50440 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=2-Sow0pBNX8 | 2-Sow0pBNX8 |
| 50441 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=3sjkVn35PWI | 3sjkVn35PWI |
| 50442 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=7_TKvCfL0e4 | 7_TKvCfL0e4 |
| 50443 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=97NFE1HcPuY | 97NFE1HcPuY |
| 50444 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=9HG8m5VSFKw | 9HG8m5VSFKw |
| 50445 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=A0M-pH7ZkyQ | A0M-pH7ZkyQ |
| 50446 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=aaedBalEhjo | aaedBalEhjo |
| 50447 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=aC9l9uFzn3U | aC9l9uFzn3U |
| 50448 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=Bu-thgMt5rU | Bu-thgMt5rU |
| 50449 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=BVLAry6nI5w | BVLAry6nI5w |
| 50450 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=cypvMt7AYTo | cypvMt7AYTo |
| 50451 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=D6azbQLhklQ | D6azbQLhklQ |
| 50452 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=DcB6-rBCr_E | DcB6-rBCr_E |
| 50453 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=DepskXxcQF8 | DepskXxcQF8 |
| 50454 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=Drisv5du7ps | Drisv5du7ps |
| 50455 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=E_9SVZJyRGo | E_9SVZJyRGo |
| 50456 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=edulW7QOJ4A | edulW7QOJ4A |
| 50457 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=FF8irriCaB4 | FF8irriCaB4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50458 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=g6Fw6u7rN6o | g6Fw6u7rN6o |
| 50459 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=gXxxwOGiBAw | gXxxwOGiBAw |
| 50460 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=iaZhL3hvajY | iaZhL3hvajY |
| 50461 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=ikEHGEmhpwE | ikEHGEmhpwE |
| 50462 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=lDEKRAw-eWo | lDEKRAw-eWo |
| 50463 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=NrphqAQBHqc | NrphqAQBHqc |
| 50464 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=OQJ-prFqWrl | OQJ-prFqWrl |
| 50465 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=OraA8svh8GE | OraA8svh8GE |
| 50466 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=OZEaSVJCc7Q | OZEaSVJCc7Q |
| 50467 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=pH0myVsUeyg | pH0myVsUeyg |
| 50468 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=PMbOcqnCKmc | PMbOcqnCKmc |
| 50469 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=q05btqSaUbE | q05btqSaUbE |
| 50470 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=QMx2J_7y_DE | QMx2J_7y_DE |
| 50471 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=sb1mqCNRWpg | sb1mqCNRWpg |
| 50472 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=sTw4MltLR1Q | sTw4MltLR1Q |
| 50473 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=sw6R2qjkNlY | sw6R2qjkNlY |
| 50474 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=T3rMb0rwo8M | T3rMb0rwo8M |
| 50475 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=TI7MNCoKfnU | TI7MNCoKfnU |
| 50476 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=tMlkD636P0M | tMlkD636P0M |
| 50477 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=TtLD609KysQ | TtLD609KysQ |
| 50478 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=wbBVtkEsHqc | wbBVtkEsHqc |
| 50479 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=wE3dhvOA7r0 | wE3dhvOA7r0 |
| 50480 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=xja-DTGYNml | xja-DTGYNml |
| 50481 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=XLOfvVCtroQ | XLOfvVCtroQ |
| 50482 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=xV8Df_29eiQ | xV8Df_29eiQ |
| 50483 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=zAKSKTdBqWY | zAKSKTdBqWY |
| 50484 | PARAMOUNT PICTURES | KITE RUNNER, THE | PAU003067040;PA0001590360 | http://www.youtube.com/watch?v=ZgMnR9RvyH8 | ZgMnR9RvyH8 |
| 50485 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=CqT6-ppb9dg | CqT6-ppb9dg |
| 50486 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=h_2JMsZqXlw | h_2JMsZqXlw |
| 50487 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=NQjaE68bFes | NQjaE68bFes |
| 50488 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=0mdGlLxWmbE | 0mdGlLxWmbE |
| 50489 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=1TgPKhtURF4 | 1TgPKhtURF4 |
| 50490 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=7-qBDUAFv0Y | 7-qBDUAFv0Y |
| 50491 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=9BPwkKci6eM | 9BPwkKci6eM |
| 50492 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=BbQLS4ZUL14 | BbQLS4ZUL14 |
| 50493 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=JA5fvuREW6Y | JA5fvuREW6Y |
| 50494 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=n5I8s5Kvdjg | n5I8s5Kvdjg |
| 50495 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=oBcG8Z93cuk | oBcG8Z93cuk |
| 50496 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=qri3ViC9mul | qri3ViC9mul |
| 50497 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=rEycl2WqP3Y | rEycl2WqP3Y |
| 50498 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=swR72dChnJ8 | swR72dChnJ8 |
| 50499 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=WvH0hVxDPnw | WvH0hVxDPnw |
| 50500 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=0Tlc4zbcz_8 | 0Tlc4zbcz_8 |
| 50501 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=2hs8JI8Y4mc | 2hs8JI8Y4mc |
| 50502 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=2zipIlL_Mv0 | 2zipIlL_Mv0 |
| 50503 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=31lO-yZf7X0 | 31lO-yZf7X0 |
| 50504 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=aJGrMey1Czl | aJGrMey1Czl |
| 50505 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=SDUCEP3gm2g | SDUCEP3gm2g |
| 50506 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=vzJiJJrgAF0 | vzJiJJrgAF0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50507 | PARAMOUNT PICTURES | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=nL9VuzNbCiQ | nL9VuzNbCiQ |
| 50508 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=2T1aqv6O-kQ | 2T1aqv6O-kQ |
| 50509 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=334IohGGGjU | 334IohGGGjU |
| 50510 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=3Ee5_xp8Q1c | 3Ee5_xp8Q1c |
| 50511 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=GEKJn3EGfs4 | GEKJn3EGfs4 |
| 50512 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=NQkEgKzeKcc | NQkEgKzeKcc |
| 50513 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=E5zKSNniCms | E5zKSNniCms |
| 50514 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=ioiUSsbfOQE | ioiUSsbfOQE |
| 50515 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=mJEgldni20Q | mJEgldni20Q |
| 50516 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=OSu_opWQFgM | OSu_opWQFgM |
| 50517 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=SJsfJz6t1O4 | SJsfJz6t1O4 |
| 50518 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=UlyESJreK_o | UlyESJreK_o |
| 50519 | PARAMOUNT PICTURES | LONGEST YARD (1974) | LP0000043772;V2547P399-402 | http://www.youtube.com/watch?v=9D1YeePv6SQ | 9D1YeePv6SQ |
| 50520 | PARAMOUNT PICTURES | LONGEST YARD (1974) | LP0000043772;V2547P399-402 | http://www.youtube.com/watch?v=dsikQTxszEQ | dsikQTxszEQ |
| 50521 | PARAMOUNT PICTURES | LONGEST YARD (1974) | LP0000043772;V2547P399-402 | http://www.youtube.com/watch?v=GkP6aZ6SJ2k | GkP6aZ6SJ2k |
| 50522 | PARAMOUNT PICTURES | LONGEST YARD (1974) | LP0000043772;V2547P399-402 | http://www.youtube.com/watch?v=QUHHg_c0H94 | QUHHg_c0H94 |
| 50523 | PARAMOUNT PICTURES | LONGEST YARD (1974) | LP0000043772;V2547P399-402 | http://www.youtube.com/watch?v=uvHPNF3JbY4 | uvHPNF3JbY4 |
| 50524 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=-3-8lp61Y30 | -3-8lp61Y30 |
| 50525 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=B9soTdXekVk | B9soTdXekVk |
| 50526 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=wfGlNnsuKnU | wfGlNnsuKnU |
| 50527 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=xO6rkJl2SCU | xO6rkJl2SCU |
| 50528 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=yBl5Qyp9lXg | yBl5Qyp9lXg |
| 50529 | PARAMOUNT PICTURES | LOSING ISAIAH | PA0000742117 | http://www.youtube.com/watch?v=BSFH5G5cn90 | BSFH5G5cn90 |
| 50530 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=_3D2_JPFKAE | _3D2_JPFKAE |
| 50531 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=_Q_qVelSwDk | _Q_qVelSwDk |
| 50532 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=05n997QZvtY | 05n997QZvtY |
| 50533 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=0qcyBaBFh7o | 0qcyBaBFh7o |
| 50534 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=0WFAblIjq6Y | 0WFAblIjq6Y |
| 50535 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=17BY34iDHCc | 17BY34iDHCc |
| 50536 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=1jdFHCcNumc | 1jdFHCcNumc |
| 50537 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=2aZWR_MErn4g | 2aZWR_MErn4g |
| 50538 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=2DGrG5Qh79Q | 2DGrG5Qh79Q |
| 50539 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=2NIdIxEvac8 | 2NIdIxEvac8 |
| 50540 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=3BX3wnrhxX4 | 3BX3wnrhxX4 |
| 50541 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=3-k-jihPmB4 | 3-k-jihPmB4 |
| 50542 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=4jLyeBQWeKs | 4jLyeBQWeKs |
| 50543 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=4rPGsGnUYL4 | 4rPGsGnUYL4 |
| 50544 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=5amOEifcrLc | 5amOEifcrLc |
| 50545 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=5i3DhyyHhJU | 5i3DhyyHhJU |
| 50546 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=5TYoYJ9unAs | 5TYoYJ9unAs |
| 50547 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=5XD_tOPnW-A | 5XD_tOPnW-A |
| 50548 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=5zV_mb3Wd58 | 5zV_mb3Wd58 |
| 50549 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=6d8Laa86FEs | 6d8Laa86FEs |
| 50550 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=6E1TYXIQEfQ | 6E1TYXIQEfQ |
| 50551 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=7aHHzLfbGD4 | 7aHHzLfbGD4 |
| 50552 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=7bt8UAbJloo | 7bt8UAbJloo |
| 50553 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=7wu5RGAw3Ro | 7wu5RGAw3Ro |
| 50554 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=868Boo0JszE | 868Boo0JszE |
| 50555 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=8cjVgUd3wcw | 8cjVgUd3wcw |
| 50556 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=8l5InCkgIa8 | 8l5InCkgIa8 |
| 50557 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=91s9c3_Pvu0 | 91s9c3_Pvu0 |
| 50558 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=9EOKkxgat5s | 9EOKkxgat5s |
| 50559 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=9FLZBf2a1S8 | 9FLZBf2a1S8 |
| 50560 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=9OeHL1w5Rsg | 9OeHL1w5Rsg |
| 50561 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=a8_x8gtOL-o | a8_x8gtOL-o |
| 50562 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=AeEMBfBJqZc | AeEMBfBJqZc |
| 50563 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=ahR5h7sUCKs | ahR5h7sUCKs |
| 50564 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=ahu7ys5rLgQ | ahu7ys5rLgQ |
| 50565 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Alfs9rhy9u0 | Alfs9rhy9u0 |
| 50566 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=AJG32yH7s50 | AJG32yH7s50 |
| 50567 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Api3QX5eSqE | Api3QX5eSqE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50568 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=AS453_jkwwM | AS453_jkwwM |
| 50569 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=AUJbExOTGL4 | AUJbExOTGL4 |
| 50570 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=a-y5-kBYTY0 | a-y5-kBYTY0 |
| 50571 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=aZ-qfZNmKdo | aZ-qfZNmKdo |
| 50572 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=b_zYPLxVVEU | b_zYPLxVVEU |
| 50573 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=B3dmnZop0m4 | B3dmnZop0m4 |
| 50574 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=BjPCR4JYZME | BjPCR4JYZME |
| 50575 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=bmgHLXVGBnI | bmgHLXVGBnI |
| 50576 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=bmscayWAiNU | bmscayWAiNU |
| 50577 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=BXKhL8VBcQE | BXKhL8VBcQE |
| 50578 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=c6Qjzqvuio | c6Qjzqvuio |
| 50579 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=CAcFHEfhnfw | CAcFHEfhnfw |
| 50580 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=CgcWC6cY4iY | CgcWC6cY4iY |
| 50581 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=CMf2dpfAGGA | CMf2dpfAGGA |
| 50582 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=cvE5iGtzlyc | cvE5iGtzlyc |
| 50583 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=DkerfUKf3Xg | DkerfUKf3Xg |
| 50584 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=dLrz9_Iglzo | dLrz9_Iglzo |
| 50585 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=DW6hcOkWuyY | DW6hcOkWuyY |
| 50586 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=fB-b-eMhwaQ | fB-b-eMhwaQ |
| 50587 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=FKwaLVCpY5A | FKwaLVCpY5A |
| 50588 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=FrnJ7L6Mi58 | FrnJ7L6Mi58 |
| 50589 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=FZNFND9Leo4 | FZNFND9Leo4 |
| 50590 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=G9orkAC7_ZM | G9orkAC7_ZM |
| 50591 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=gaXau5LOYLs | gaXau5LOYLs |
| 50592 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=gN9OMmKhmVE | gN9OMmKhmVE |
| 50593 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=gTfaz72tSv8 | gTfaz72tSv8 |
| 50594 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=GThtXwZ5Py4 | GThtXwZ5Py4 |
| 50595 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=gxO6QNaWkys | gxO6QNaWkys |
| 50596 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=hgRgTKVZKBw | hgRgTKVZKBw |
| 50597 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Hgtol4snWJ0 | Hgtol4snWJ0 |
| 50598 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=HvZuSREpR8Y | HvZuSREpR8Y |
| 50599 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=i5W8HqT77cw | i5W8HqT77cw |
| 50600 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=iDoTmhJjwUs | iDoTmhJjwUs |
| 50601 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=ifXwIQtt80g | ifXwIQtt80g |
| 50602 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=InV_9Sl5tvM | InV_9Sl5tvM |
| 50603 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=jmmBRS6liFg | jmmBRS6liFg |
| 50604 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=JNG3-8JrWDo | JNG3-8JrWDo |
| 50605 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=jT5BViP-_rl | jT5BViP-_rl |
| 50606 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=KDdhulhHM0s | KDdhulhHM0s |
| 50607 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=KfY_K-HvcUo | KfY_K-HvcUo |
| 50608 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=ki-Q_THdJE0 | ki-Q_THdJE0 |
| 50609 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=KNY6f5tzqvU | KNY6f5tzqvU |
| 50610 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=LeH-hkrqEX8 | LeH-hkrqEX8 |
| 50611 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=lEXTvbd6bDI | lEXTvbd6bDI |
| 50612 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=llkpowxDJVY | llkpowxDJVY |
| 50613 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=LPSYxJnBFwk | LPSYxJnBFwk |
| 50614 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=lVP0HSOOrD0 | lVP0HSOOrD0 |
| 50615 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=M2mug1mY2c8 | M2mug1mY2c8 |
| 50616 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=mBwygMqkmYo | mBwygMqkmYo |
| 50617 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=MeV8hxlGzMM | MeV8hxlGzMM |
| 50618 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=m-GljwUpdCw | m-GljwUpdCw |
| 50619 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=MhCECjADCBE | MhCECjADCBE |
| 50620 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=mspaXFKLjf4 | mspaXFKLjf4 |
| 50621 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=n0yOYSgzIW0 | n0yOYSgzIW0 |
| 50622 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=nf7qp0JAnCA | nf7qp0JAnCA |
| 50623 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=nleALqlaquU | nleALqlaquU |
| 50624 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=NTuyZm26enQ | NTuyZm26enQ |
| 50625 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=nufzHUA-HC0 | nufzHUA-HC0 |
| 50626 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=nV3OQLzcMRk | nV3OQLzcMRk |
| 50627 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=o00fMuowME0 | o00fMuowME0 |
| 50628 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=odUR6A3mZkM | odUR6A3mZkM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50629 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=OEa1vnjqjIY | OEa1vnjqjIY |
| 50630 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=oiDJAljup8U | oiDJAljup8U |
| 50631 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=o-lFdCtIKok | o-lFdCtIKok |
| 50632 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=OQvwBQBLfG8 | OQvwBQBLfG8 |
| 50633 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=oRp2hC_zLBg | oRp2hC_zLBg |
| 50634 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=OSwgLVikZx4 | OSwgLVikZx4 |
| 50635 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=ovfiOHmlaBg | ovfiOHmlaBg |
| 50636 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=-p_xsooTHpg | -p_xsooTHpg |
| 50637 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=p7Dtol9loS4 | p7Dtol9loS4 |
| 50638 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=PAQ1-jIclMo | PAQ1-jIclMo |
| 50639 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=pjcGl18uL2g | pjcGl18uL2g |
| 50640 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=pl3g-RF-ZZM | pl3g-RF-ZZM |
| 50641 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=pMh6NtIbHtQ | pMh6NtIbHtQ |
| 50642 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=PT_VSILvz8w | PT_VSILvz8w |
| 50643 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=PU15Eckf4D4 | PU15Eckf4D4 |
| 50644 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=QFeHeDS1TR0 | QFeHeDS1TR0 |
| 50645 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=qH-W-gr0F3Q | qH-W-gr0F3Q |
| 50646 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=QhZROT86sdU | QhZROT86sdU |
| 50647 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=QqRtAl2K49s | QqRtAl2K49s |
| 50648 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=r-3ny-4_QWw | r-3ny-4_QWw |
| 50649 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=RRXYUXz-cOk | RRXYUXz-cOk |
| 50650 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Rsz139gr6xw | Rsz139gr6xw |
| 50651 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=RWJpMQAwm5g | RWJpMQAwm5g |
| 50652 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Rz3Nz7Kycqw | Rz3Nz7Kycqw |
| 50653 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=s6G_t1BBRFs | s6G_t1BBRFs |
| 50654 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=s7b59GrYiMc | s7b59GrYiMc |
| 50655 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=SHK50ECZd0w | SHK50ECZd0w |
| 50656 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=SSXjRIULeUQ | SSXjRIULeUQ |
| 50657 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=STEImy1Xj4Q | STEImy1Xj4Q |
| 50658 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=t7KF2tLAaBk | t7KF2tLAaBk |
| 50659 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Talj0mu59HE | Talj0mu59HE |
| 50660 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=TITJ63gtCLM | TITJ63gtCLM |
| 50661 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=tnEqfq3v7ml | tnEqfq3v7ml |
| 50662 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=uapFm_P2NO8 | uapFm_P2NO8 |
| 50663 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=uC67P_3s3gA | uC67P_3s3gA |
| 50664 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=uKKcOlWPXiQ | uKKcOlWPXiQ |
| 50665 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=uPfuKm5rkEo | uPfuKm5rkEo |
| 50666 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=vFZQhqRYcok | vFZQhqRYcok |
| 50667 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=vhV3RQUqKPw | vhV3RQUqKPw |
| 50668 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=vnDmhE9PqyQ | vnDmhE9PqyQ |
| 50669 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=VRcKMWix8-U | VRcKMWix8-U |
| 50670 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=weew6J96QQ | vweew6J96QQ |
| 50671 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=w_Xy20sXlwc | w_Xy20sXlwc |
| 50672 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=w2dzuDnmps | w2dzuDnmps |
| 50673 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=wE33iENUNpA | wE33iENUNpA |
| 50674 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=WgPSq2AfOG4 | WgPSq2AfOG4 |
| 50675 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=WifHVqwxw0k | WifHVqwxw0k |
| 50676 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=WkFwPqbwmJU | WkFwPqbwmJU |
| 50677 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=wp9ezDMa-5k | wp9ezDMa-5k |
| 50678 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=wQNvAvenTbU | wQNvAvenTbU |
| 50679 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=WrbEmSsG5T4 | WrbEmSsG5T4 |
| 50680 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=xTfNydn116c | xTfNydn116c |
| 50681 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=YdDRGk2yAkQ | YdDRGk2yAkQ |
| 50682 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=YGmlB7MzY4E | YGmlB7MzY4E |
| 50683 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=Z8KA0TQ7O3s | Z8KA0TQ7O3s |
| 50684 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=ZRlnhe2VrX8 | ZRlnhe2VrX8 |
| 50685 | PARAMOUNT PICTURES | LOVE GURU, THE | PA0001599004;PRE000001230 | http://www.youtube.com/watch?v=-zuJDep5u5E | -zuJDep5u5E |
| 50686 | PARAMOUNT PICTURES | LOVE STORY | LP0000038327 | http://www.youtube.com/watch?v=esWIzQuyCLg | esWIzQuyCLg |
| 50687 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=4g0Nu_eJ1-I | 4g0Nu_eJ1-I |
| 50688 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=5_26Zv_6MU4 | 5_26Zv_6MU4 |
| 50689 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=5QqjFRsRp70 | 5QqjFRsRp70 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50690 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=895n1P688ss | 895n1P688ss |
| 50691 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=E4LkFOVfG-M | E4LkFOVfG-M |
| 50692 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=eIcXiN3WIgo | eIcXiN3WIgo |
| 50693 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=jtGfcenogi4 | jtGfcenogi4 |
| 50694 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=lwU-thO_ja4 | lwU-thO_ja4 |
| 50695 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=N4dziUt55Xg | N4dziUt55Xg |
| 50696 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=QQWWTXZzS14 | QQWWTXZzS14 |
| 50697 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=ypF9MLbMbBE | ypF9MLbMbBE |
| 50698 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=AD_HJP6cVRQ | AD_HJP6cVRQ |
| 50699 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=AkFbqp8IlzU | AkFbqp8IlzU |
| 50700 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=Av5Rqhjh0TQ | Av5Rqhjh0TQ |
| 50701 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=CMXNGaSqGl4 | CMXNGaSqGl4 |
| 50702 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=u7bIcyqRqsc | u7bIcyqRqsc |
| 50703 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=UJWYIjOoqNI | UJWYIjOoqNI |
| 50704 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=UzwVDh70pjE | UzwVDh70pjE |
| 50705 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=ZDASq-EP-Hc | ZDASq-EP-Hc |
| 50706 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=7TKWfTTusEs | 7TKWfTTusEs |
| 50707 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=8IBDC1SbWXI | 8IBDC1SbWXI |
| 50708 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=B5roiFKUuBI | B5roiFKUuBI |
| 50709 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=B-O9BwyywSU | B-O9BwyywSU |
| 50710 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=bvWJIzKbmLw | bvWJIzKbmLw |
| 50711 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=H3-P8gerEC4 | H3-P8gerEC4 |
| 50712 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=jvGHxZ1MSO8 | jvGHxZ1MSO8 |
| 50713 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=kNZDNi_0IZ8 | kNZDNi_0IZ8 |
| 50714 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=L29V_YWUaI | L29V_YWUaI |
| 50715 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=OlWGvqW63Pg | OlWGvqW63Pg |
| 50716 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=pIfF4M4MfQo | pIfF4M4MfQo |
| 50717 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=qvIm1sQugKU | qvIm1sQugKU |
| 50718 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=vXnNeoq2i88 | vXnNeoq2i88 |
| 50719 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=xsEurAJ5s-Y | xsEurAJ5s-Y |
| 50720 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=Y2sKlPw55H4 | Y2sKlPw55H4 |
| 50721 | PARAMOUNT PICTURES | MANCHURIAN CANDIDATE | PA0001238111;PAU002815291 | http://www.youtube.com/watch?v=b4Zm-AzYdSk | b4Zm-AzYdSk |
| 50722 | PARAMOUNT PICTURES | MANCHURIAN CANDIDATE | PA0001238111;PAU002815291 | http://www.youtube.com/watch?v=jKUFw8KzSzk | jKUFw8KzSzk |
| 50723 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=eMXhHeMcqFM | eMXhHeMcqFM |
| 50724 | PARAMOUNT PICTURES | MARGOT AT THE WEDDING | PA0001589724 | http://www.youtube.com/watch?v=_jualfZaPDQ | _jualfZaPDQ |
| 50725 | PARAMOUNT PICTURES | MARGOT AT THE WEDDING | PA0001589724 | http://www.youtube.com/watch?v=AYnA98RMla8 | AYnA98RMla8 |
| 50726 | PARAMOUNT PICTURES | MARGOT AT THE WEDDING | PA0001589724 | http://www.youtube.com/watch?v=KKUyy2h0Cb0 | KKUyy2h0Cb0 |
| 50727 | PARAMOUNT PICTURES | MEAN CREEEK | PA0001238109 | http://www.youtube.com/watch?v=_LieeUOPThw | _LieeUOPThw |
| 50728 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=_C9dbt8P91M | _C9dbt8P91M |
| 50729 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=055vIWJGLxI | 055vIWJGLxI |
| 50730 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=0JwmmPkwxPU | 0JwmmPkwxPU |
| 50731 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=1i_YRZQAxAU | 1i_YRZQAxAU |
| 50732 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=1IX7EvFmjWs | 1IX7EvFmjWs |
| 50733 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=3Otc2A2WWqA | 3Otc2A2WWqA |
| 50734 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=4BWJIb6hW_A | 4BWJIb6hW_A |
| 50735 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=4G5XqMCgMKw | 4G5XqMCgMKw |
| 50736 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=4IkbJ91cOKQ | 4IkbJ91cOKQ |
| 50737 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=5n-P8bJ8yto | 5n-P8bJ8yto |
| 50738 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=5uGpxIRUOzE | 5uGpxIRUOzE |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 50739 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=5UV0fwCR5Xo | 5UV0fwCR5Xo |
| 50740 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=60Dmm7heHns | 60Dmm7heHns |
| 50741 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=6x1RaC56KuU | 6x1RaC56KuU |
| 50742 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=6zCCwUbu4LI | 6zCCwUbu4LI |
| 50743 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=7A1dxHnebpE | 7A1dxHnebpE |
| 50744 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=8h7W28bx24E | 8h7W28bx24E |
| 50745 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=8JYKnLqtwZc | 8JYKnLqtwZc |
| 50746 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=a7fguaxirnl | a7fguaxirnl |
| 50747 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=asilpL1g__Y | asilpL1g__Y |
| 50748 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ban8nDavVDs | ban8nDavVDs |
| 50749 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=cFPiDR-tAr4 | cFPiDR-tAr4 |
| 50750 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Ci10boQMjFY | Ci10boQMjFY |
| 50751 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=CRJnxaZ399M | CRJnxaZ399M |
| 50752 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=DfEAHWh1VVM | DfEAHWh1VVM |
| 50753 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=DR_F1ZItifE | DR_F1ZItifE |
| 50754 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=dWbhx_10ShM | dWbhx_10ShM |
| 50755 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=eioSOtS-UB8 | eioSOtS-UB8 |
| 50756 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=elc2T0yBO4A | elc2T0yBO4A |
| 50757 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=EzG7LPv7DtE | EzG7LPv7DtE |
| 50758 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=FHf4eetSDiY | FHf4eetSDiY |
| 50759 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=FHVQIL_vmas | FHVQIL_vmas |
| 50760 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=fng75fQK-5A | fng75fQK-5A |
| 50761 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=G_sLfIv7pMA | G_sLfIv7pMA |
| 50762 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=g56-NoXCvZ0 | g56-NoXCvZ0 |
| 50763 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=GiArAdlnrcg | GiArAdlnrcg |
| 50764 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=gtNm8rIFUvk | gtNm8rIFUvk |
| 50765 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=H-cD5eP_g4w | H-cD5eP_g4w |
| 50766 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=hE5g_FhRkaQ | hE5g_FhRkaQ |
| 50767 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=hGpWiDaHFjE | hGpWiDaHFjE |
| 50768 PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=HV-gGLa70pY | HV-gGLa70pY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50769 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=IBtfYJilvLY | IBtfYJilvLY |
| 50770 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=jri0ow2OTyI | jri0ow2OTyI |
| 50771 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=k0D8UnbgX-o | k0D8UnbgX-o |
| 50772 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=KQ_0Nk3BKwI | KQ_0Nk3BKwI |
| 50773 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=kxCybyMKucQ | kxCybyMKucQ |
| 50774 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=MliQ9DnEX6o | MliQ9DnEX6o |
| 50775 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=mYonHZszejY | mYonHZszejY |
| 50776 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=NBlYCw6Hkog | NBlYCw6Hkog |
| 50777 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=OCWiPDzESsM | OCWiPDzESsM |
| 50778 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ODgTQ0DSRls | ODgTQ0DSRls |
| 50779 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Pq0PJcYE7ag | Pq0PJcYE7ag |
| 50780 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=QvzM4hKm_5U | QvzM4hKm_5U |
| 50781 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=RkPkCpRTkW4 | RkPkCpRTkW4 |
| 50782 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=RPSU5zsvdhw | RPSU5zsvdhw |
| 50783 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=s6lRN_jbsM | -s6lRN_jbsM |
| 50784 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Swwl3qeA9ml | Swwl3qeA9ml |
| 50785 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=TCSiULuCPvw | TCSiULuCPvw |
| 50786 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=tEWH6tjTE1I | tEWH6tjTE1I |
| 50787 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=TM1ZdWPnnJo | TM1ZdWPnnJo |
| 50788 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=tOIOap-pMQE | tOIOap-pMQE |
| 50789 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=TZS5wbO-gW8 | TZS5wbO-gW8 |
| 50790 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=udi5mFJ0UdQ | udi5mFJ0UdQ |
| 50791 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=V71XUy4Hlw4 | V71XUy4Hlw4 |
| 50792 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=W8AjSU6zoNo | W8AjSU6zoNo |
| 50793 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Xe0Q6pFnWng | Xe0Q6pFnWng |
| 50794 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=xey7LqSRnQk | xey7LqSRnQk |
| 50795 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=xJAFZ3K95o4 | xJAFZ3K95o4 |
| 50796 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=xPeX8NnDPLE | xPeX8NnDPLE |
| 50797 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=xVu9NTpa7SU | xVu9NTpa7SU |
| 50798 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=yJOA3vr7NIQ | yJOA3vr7NIQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50799 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ySbVRVUHAFc | ySbVRVUHAFc |
| 50800 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=z_Gl7edT9PQ | z_Gl7edT9PQ |
| 50801 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=zlHiDlNyu7Y | zlHiDlNyu7Y |
| 50802 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=aIr0ABbhjlw | aIr0ABbhjlw |
| 50803 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=FTKkvLAkX6Y | FTKkvLAkX6Y |
| 50804 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=kYB4Wa-yP7E | kYB4Wa-yP7E |
| 50805 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=_eonTHiOjrY | _eonTHiOjrY |
| 50806 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=13aKB-521Oo | 13aKB-521Oo |
| 50807 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=2mmVFygdtL4 | 2mmVFygdtL4 |
| 50808 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=2pUYJbiA-hc | 2pUYJbiA-hc |
| 50809 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=4a_9-QaF0xg | 4a_9-QaF0xg |
| 50810 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=4L5N15eUux8 | 4L5N15eUux8 |
| 50811 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=8iLWL658oqs | 8iLWL658oqs |
| 50812 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=9DDLO_bJrws | 9DDLO_bJrws |
| 50813 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=9lkQqHTqVBY | 9lkQqHTqVBY |
| 50814 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=9twtC1UbKq4 | 9twtC1UbKq4 |
| 50815 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=ADNlxQvejxk | ADNlxQvejxk |
| 50816 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=B3SPlpq0i_o | B3SPlpq0i_o |
| 50817 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=bBQ7uiBx4Gg | bBQ7uiBx4Gg |
| 50818 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=bGBTM8e06Oo | bGBTM8e06Oo |
| 50819 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=BkMhcaqf0Vk | BkMhcaqf0Vk |
| 50820 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=bMYXJLCXeCo | bMYXJLCXeCo |
| 50821 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=BnqT8QuMT-o | BnqT8QuMT-o |
| 50822 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=cC0luidG-Dc | cC0luidG-Dc |
| 50823 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=d7QJNOqFSNo | d7QJNOqFSNo |
| 50824 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=eJRxKve7xUo | eJRxKve7xUo |
| 50825 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=eyIC881R_Ng | eyIC881R_Ng |
| 50826 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=f3Mg4I-3xM4 | f3Mg4I-3xM4 |
| 50827 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=f7T774oCBu8 | f7T774oCBu8 |
| 50828 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=faMeObyloYM | faMeObyloYM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50829 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=FdnqCAPFWds | FdnqCAPFWds |
| 50830 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=fEALVVRI5EU | fEALVVRI5EU |
| 50831 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=fkGYBshlc-c | fkGYBshlc-c |
| 50832 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=grYkcp4d4q0 | grYkcp4d4q0 |
| 50833 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=HQv0CYh1UMs | HQv0CYh1UMs |
| 50834 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=HSa1AGmr7h0 | HSa1AGmr7h0 |
| 50835 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=HsxlOHZ7vdo | HsxlOHZ7vdo |
| 50836 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=hTewtki3t5w | hTewtki3t5w |
| 50837 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=iZv3iu-jl-0 | iZv3iu-jl-0 |
| 50838 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=jRUEuszOPv8 | jRUEuszOPv8 |
| 50839 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=jZT5il6O_ko | jZT5il6O_ko |
| 50840 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=kZfeKNUm2_M | kZfeKNUm2_M |
| 50841 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=LBuVEK5bL6U | LBuVEK5bL6U |
| 50842 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=llkR_xmE6Ow | llkR_xmE6Ow |
| 50843 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=lOQhdUi6OZE | lOQhdUi6OZE |
| 50844 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=lRZJphjS5pA | lRZJphjS5pA |
| 50845 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=-mba1P4Jwak | -mba1P4Jwak |
| 50846 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=MUEhunG7Vzo | MUEhunG7Vzo |
| 50847 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=n9x7BbAptRo | n9x7BbAptRo |
| 50848 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=nPQM-3SI-PE | nPQM-3SI-PE |
| 50849 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=npr873x_67w | npr873x_67w |
| 50850 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=NtspMA3lfTA | NtspMA3lfTA |
| 50851 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=nXHrVyQgKt8 | nXHrVyQgKt8 |
| 50852 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=OGArvBSXNbA | OGArvBSXNbA |
| 50853 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=pEbgJFERBDc | pEbgJFERBDc |
| 50854 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=qUazAa1qRp0 | qUazAa1qRp0 |
| 50855 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=Rq6An2X-HTM | Rq6An2X-HTM |
| 50856 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=RWDo-SA_UZ0 | RWDo-SA_UZ0 |
| 50857 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=t-OpNg1KzQ4 | t-OpNg1KzQ4 |
| 50858 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=TP0-XQIhtTc | TP0-XQIhtTc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50859 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=tQNev5hAQfw | tQNev5hAQfw |
| 50860 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=tVx_Xp-YvrY | tVx_Xp-YvrY |
| 50861 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=uHRAZuGPFvY | uHRAZuGPFvY |
| 50862 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=uqfmekC6XsU | uqfmekC6XsU |
| 50863 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=V_bjD2kxB7U | V_bjD2kxB7U |
| 50864 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=vJ3OGWO1Uto | vJ3OGWO1Uto |
| 50865 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=vNWtQ2w4A5s | vNWtQ2w4A5s |
| 50866 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=VPj3Opq-HgY | VPj3Opq-HgY |
| 50867 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=w0wxSemcsgo | w0wxSemcsgo |
| 50868 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=xvu01wBLE4s | xvu01wBLE4s |
| 50869 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=y5o_DB9eiOs | y5o_DB9eiOs |
| 50870 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=yGeq3U_rlZU | yGeq3U_rlZU |
| 50871 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=YKw0vvX1qJw | YKw0vvX1qJw |
| 50872 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=ZKYH33kM1Dk | ZKYH33kM1Dk |
| 50873 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=ZQ8OnCW-b84 | ZQ8OnCW-b84 |
| 50874 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=zTIY7-9hOFY | zTIY7-9hOFY |
| 50875 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=ZtSAMmzrSsE | ZtSAMmzrSsE |
| 50876 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=1j3_ahllCzl | 1j3_ahllCzl |
| 50877 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=4dMJ-Y_--gs | 4dMJ-Y_--gs |
| 50878 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=6zczhRs1j98 | 6zczhRs1j98 |
| 50879 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=DxSZbMIAVTc | DxSZbMIAVTc |
| 50880 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=dzbCSmXgyeU | dzbCSmXgyeU |
| 50881 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=ElHrJdBOTDc | ElHrJdBOTDc |
| 50882 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=eqBSWOGJig4 | eqBSWOGJig4 |
| 50883 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=gYAD4Clcq00 | gYAD4Clcq00 |
| 50884 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=n6FeKw8NTmo | n6FeKw8NTmo |
| 50885 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=NhIOOnl9tcY | NhIOOnl9tcY |
| 50886 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=RB_DetTrQ3k | RB_DetTrQ3k |
| 50887 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=rvKUDDLCvfM | rvKUDDLCvfM |
| 50888 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=UHt9B0VF26c | UHt9B0VF26c |
| 50889 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=Y9ulg3WEQps | Y9ulg3WEQps |
| 50890 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=YcWPqliBAv8 | YcWPqliBAv8 |
| 50891 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=4_n_P-TrTV8 | 4_n_P-TrTV8 |
| 50892 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=goFRinKm64w | goFRinKm64w |
| 50893 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=k9uqfDgHYaM | k9uqfDgHYaM |
| 50894 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=KjqCb7cZwCl | KjqCb7cZwCl |
| 50895 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=yxf46yD1158 | yxf46yD1158 |
| 50896 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=0UMAxe-rZHY | 0UMAxe-rZHY |
| 50897 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=9TI7i_RIMcQ | 9TI7i_RIMcQ |
| 50898 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=eidLkY0kY1o | eidLkY0kY1o |
| 50899 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=Q8_aB_jE7Dg | Q8_aB_jE7Dg |
| 50900 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=zslLZ5O4w1k | zslLZ5O4w1k |
| 50901 | PARAMOUNT PICTURES | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=c7M1Se-p7uk | c7M1Se-p7uk |
| 50902 | PARAMOUNT PICTURES | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=cM6hMx7JNhg | cM6hMx7JNhg |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 50903 PARAMOUNT PICTURES | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=r_TDdp4rpN8 | r_TDdp4rpN8 |
| 50904 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=0onv7NykINc | 0onv7NykINc |
| 50905 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=0Zpgkbbbbb Q9q4 | 0Zpgkbbbbb Q9q4 |
| 50906 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=1KF3cC2QB30 | 1KF3cC2QB30 |
| 50907 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=6vaDabyvO4E | 6vaDabyvO4E |
| 50908 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=83nEQ9svINA | 83nEQ9svINA |
| 50909 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=8lKXtaYi938 | 8lKXtaYi938 |
| 50910 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=9AtUKeHc9qw | 9AtUKeHc9qw |
| 50911 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=aCBMW2g_mag | aCBMW2g_mag |
| 50912 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=ArRoqs-6GBw | ArRoqs-6GBw |
| 50913 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=Au-_N2kgTal | Au-_N2kgTal |
| 50914 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=B0cvUjzMNgQ | B0cvUjzMNgQ |
| 50915 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=CoNyc_aEVIo | CoNyc_aEVIo |
| 50916 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=CXaVIclODtM | CXaVIclODtM |
| 50917 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=EV6MVVsO55E | EV6MVVsO55E |
| 50918 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=F79V_udmiM0 | F79V_udmiM0 |
| 50919 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=FCDWKZ69HMM | FCDWKZ69HMM |
| 50920 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=hz5xzr_wNWs | hz5xzr_wNWs |
| 50921 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=ivmUqJnJndM | ivmUqJnJndM |
| 50922 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=J3eV1VBtzGg | J3eV1VBtzGg |
| 50923 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=JBa12Al2FEI | JBa12Al2FEI |
| 50924 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=lXPN_GOwkA0 | lXPN_GOwkA0 |
| 50925 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=ojc4SgjTfaE | ojc4SgjTfaE |
| 50926 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=Onsh_P3RBvg | Onsh_P3RBvg |
| 50927 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=oOi_GROqKCQ | oOi_GROqKCQ |
| 50928 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=piVrzDvlvnc | piVrzDvlvnc |
| 50929 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=q3vRwQwAqAs | q3vRwQwAqAs |
| 50930 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=q9CxB9GnHXk | q9CxB9GnHXk |
| 50931 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=qfGyWGqkIVU | qfGyWGqkIVU |
| 50932 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=th47WjeFPso | th47WjeFPso |
| 50933 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=Ti2qjgFeIY8 | Ti2qjgFeIY8 |
| 50934 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=TwdVr2XVhU0 | TwdVr2XVhU0 |
| 50935 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=VMhFEqpnRbc | VMhFEqpnRbc |
| 50936 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=vwcjDTaK1OQ | vwcjDTaK1OQ |
| 50937 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=VzcXomdrMR4 | VzcXomdrMR4 |
| 50938 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=w4Z3bVsmRPY | w4Z3bVsmRPY |
| 50939 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=WprSHM2bhe0 | WprSHM2bhe0 |
| 50940 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=XWWnKudBtTc | XWWnKudBtTc |
| 50941 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=yur0Vktpj2U | yur0Vktpj2U |
| 50942 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=YW1Ci1z7Vwl | YW1Ci1z7Vwl |
| 50943 PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=ZAsrtenxN4Y | ZAsrtenxN4Y |
| 50944 PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=_1-jJOKsF2Q | _1-jJOKsF2Q |
| 50945 PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=2O91nLxaNLU | 2O91nLxaNLU |
| 50946 PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=dCbcD5s0VnA | dCbcD5s0VnA |
| 50947 PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=dX5iXXheaDo | dX5iXXheaDo |
| 50948 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=_KG3z--g3bo | _KG3z--g3bo |
| 50949 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=2V7wdvZTUVg | 2V7wdvZTUVg |
| 50950 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=3ChFHOpgCXs | 3ChFHOpgCXs |
| 50951 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=4WDH2NycdMM | 4WDH2NycdMM |
| 50952 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=7vgmjWU2Bbo | 7vgmjWU2Bbo |
| 50953 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=9FDLW9j_cUg | 9FDLW9j_cUg |
| 50954 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=b1mOrU1x3po | b1mOrU1x3po |
| 50955 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=CGSIO3ZGrho | CGSIO3ZGrho |
| 50956 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=e9NopFXFY24 | e9NopFXFY24 |
| 50957 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=gsSSkerPJtk | gsSSkerPJtk |
| 50958 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=-HRkTAfPgto | -HRkTAfPgto |
| 50959 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=iyYfbMpc1UQ | iyYfbMpc1UQ |
| 50960 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=jidruuiNCEo | jidruuiNCEo |
| 50961 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=l_uqVkfMx-k | l_uqVkfMx-k |
| 50962 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=l7kQumVHkng | l7kQumVHkng |
| 50963 PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=m3ZphSjapB8 | m3ZphSjapB8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 50964 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=m63STyAv8rw | m63STyAv8rw |
| 50965 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=nAK4qhvpQE0 | nAK4qhvpQE0 |
| 50966 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=s2o0ryC3N4Q | s2o0ryC3N4Q |
| 50967 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=sNLk7XrISMM | sNLk7XrISMM |
| 50968 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=TbuUnMPhA0A | TbuUnMPhA0A |
| 50969 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=VdIKKJih-Qw | VdIKKJih-Qw |
| 50970 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=wng3IyIf8YA | wng3IyIf8YA |
| 50971 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=xsIGgt66MK4 | xsIGgt66MK4 |
| 50972 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=yseMSAPWaEk | yseMSAPWaEk |
| 50973 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=yTMJlc35ql8 | yTMJlc35ql8 |
| 50974 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=yUy2VruQ78c | yUy2VruQ78c |
| 50975 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=_3Uz_7Pv9Os | _3Uz_7Pv9Os |
| 50976 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=2Ddm1V3FBJk | 2Ddm1V3FBJk |
| 50977 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=2IqrOa9I6I8 | 2IqrOa9I6I8 |
| 50978 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=6BChFRZpNNo | 6BChFRZpNNo |
| 50979 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=6D3Fghbq2OQ | 6D3Fghbq2OQ |
| 50980 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=6eVF41Pm2d0 | 6eVF41Pm2d0 |
| 50981 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=7WrA4QWgpLc | 7WrA4QWgpLc |
| 50982 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=8cFqOomk6nc | 8cFqOomk6nc |
| 50983 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=91Qp7se9EJI | 91Qp7se9EJI |
| 50984 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=A7VEHVD2SpI | A7VEHVD2SpI |
| 50985 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=-ALyGiNW3vE | -ALyGiNW3vE |
| 50986 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=Aw63F8nZuXs | Aw63F8nZuXs |
| 50987 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=AX1PQCnMNqc | AX1PQCnMNqc |
| 50988 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=bSFNSLOcqAU | bSFNSLOcqAU |
| 50989 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=BxIEIHZAiIA | BxIEIHZAiIA |
| 50990 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=C_tzV--C32U | C_tzV--C32U |
| 50991 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=c7nur_rMii8 | c7nur_rMii8 |
| 50992 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=cBIcJQzF7xs | cBIcJQzF7xs |
| 50993 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=cc5gM-5yxlg | cc5gM-5yxlg |
| 50994 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=CGyRhJFSLYs | CGyRhJFSLYs |
| 50995 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=cIvPw4Zn9Jk | cIvPw4Zn9Jk |
| 50996 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=ckAOpJpYgbl | ckAOpJpYgbl |
| 50997 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=CpVpT5TESOs | CpVpT5TESOs |
| 50998 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=d93VLmvqhiA | d93VLmvqhiA |
| 50999 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=dKrekMKI_Vk | dKrekMKI_Vk |
| 51000 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=dPD9mWRE6U0 | dPD9mWRE6U0 |
| 51001 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=dXvVnW6WYb4 | dXvVnW6WYb4 |
| 51002 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=e2kypZjZYhl | e2kypZjZYhl |
| 51003 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=emjUnKUNvaU | emjUnKUNvaU |
| 51004 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=EMy9fug6aZ8 | EMy9fug6aZ8 |
| 51005 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=eQH9997i0LM | eQH9997i0LM |
| 51006 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=exJc2RCCaI0 | exJc2RCCaI0 |
| 51007 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=FtuR4GIfek0 | FtuR4GIfek0 |
| 51008 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=GnFwW1iTZ0o | GnFwW1iTZ0o |
| 51009 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=h_FqVVO0JiA | h_FqVVO0JiA |
| 51010 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=H1mHaSQgVvg | H1mHaSQgVvg |
| 51011 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=H3XOzm_SyfM | H3XOzm_SyfM |
| 51012 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=HNAE2VH9HZA | HNAE2VH9HZA |
| 51013 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=hSu8M4oxd88 | hSu8M4oxd88 |
| 51014 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=j9S8s32_SjI | j9S8s32_SjI |
| 51015 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=jBqqMVB-o_Q | jBqqMVB-o_Q |
| 51016 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=JT-0bp_aUcg | JT-0bp_aUcg |
| 51017 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=KH4Q7WyH1d0 | KH4Q7WyH1d0 |
| 51018 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=kPblIoaPyM | kPblIoaPyM |
| 51019 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=kxi7VY72mgM | kxi7VY72mgM |
| 51020 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=L0kVdEGklkc | L0kVdEGklkc |
| 51021 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=LabsWTFMGnU | LabsWTFMGnU |
| 51022 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=l-PIKqTYa78 | l-PIKqTYa78 |
| 51023 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=MkAIoULAQEE | MkAIoULAQEE |
| 51024 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=MUhATqaFFN0 | MUhATqaFFN0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51025 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=nRP6ShgTAXA | nRP6ShgTAXA |
| 51026 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=nW5CDf7xCn0 | nW5CDf7xCn0 |
| 51027 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=OaiqftUphyY | OaiqftUphyY |
| 51028 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=OkBBdLVs5-o | OkBBdLVs5-o |
| 51029 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=oosTLFVZS2w | oosTLFVZS2w |
| 51030 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=oP5NARANzf0 | oP5NARANzf0 |
| 51031 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=O-ZqPDSceVc | O-ZqPDSceVc |
| 51032 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=q-0y6g1gc3I | q-0y6g1gc3I |
| 51033 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=q2StQFHzq9M | q2StQFHzq9M |
| 51034 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=qe_VJFgtEjI | qe_VJFgtEjI |
| 51035 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=rcL9ejJKR4c | rcL9ejJKR4c |
| 51036 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=rd5bxV4O0jA | rd5bxV4O0jA |
| 51037 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=rf6fCuA84sw | rf6fCuA84sw |
| 51038 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=RjddNcFor7c | RjddNcFor7c |
| 51039 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=RzjG7NwlC04 | RzjG7NwlC04 |
| 51040 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=SOqJPHEGrHk | SOqJPHEGrHk |
| 51041 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=sPE106en7pc | sPE106en7pc |
| 51042 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=sQiO5I56h9M | sQiO5I56h9M |
| 51043 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=T9poosvEuTA | T9poosvEuTA |
| 51044 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=TAVEXE6ADcs | TAVEXE6ADcs |
| 51045 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=TdPhfMSs1tc | TdPhfMSs1tc |
| 51046 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=tIKQXWHkLUE | tIKQXWHkLUE |
| 51047 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=tVkTq21sCcl | tVkTq21sCcl |
| 51048 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=tYNBNkfVKX0 | tYNBNkfVKX0 |
| 51049 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=u_xavx4_Ctg | u_xavx4_Ctg |
| 51050 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=Ugp1G1iOu5U | Ugp1G1iOu5U |
| 51051 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=uilY8SdsCF0 | uilY8SdsCF0 |
| 51052 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=uJdf1Mnrl5s | uJdf1Mnrl5s |
| 51053 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=Um9Oe7Bpim8 | Um9Oe7Bpim8 |
| 51054 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=V3wYL6xqOPQ | V3wYL6xqOPQ |
| 51055 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=vsJuFS0S2rY | vsJuFS0S2rY |
| 51056 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=VXuzCYRj3sU | VXuzCYRj3sU |
| 51057 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=WGs3Xdlqzwc | WGs3Xdlqzwc |
| 51058 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=WyJsG4_h0cM | WyJsG4_h0cM |
| 51059 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=xc6FD_DFqwk | xc6FD_DFqwk |
| 51060 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=XDTamzhk-H8 | XDTamzhk-H8 |
| 51061 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=xgtAXRh-WT0 | xgtAXRh-WT0 |
| 51062 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=XNm07Jc4GlE | XNm07Jc4GlE |
| 51063 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=xO2tg_31Wbl | xO2tg_31Wbl |
| 51064 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=XujXcmlsT_Q | XujXcmlsT_Q |
| 51065 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=y5_bQ2ymU7w | y5_bQ2ymU7w |
| 51066 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=yD9up3n3QQ0 | yD9up3n3QQ0 |
| 51067 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=z6I6QD0_cvs | z6I6QD0_cvs |
| 51068 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=zEcmt5e2QSE | zEcmt5e2QSE |
| 51069 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=zlebQk337Mw | zlebQk337Mw |
| 51070 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=z-JWNIAaAD0 | z-JWNIAaAD0 |
| 51071 | PARAMOUNT PICTURES | NO COUNTRY FOR OLD MEN | PA0001605997;V3569D819 | http://www.youtube.com/watch?v=zsx-mRQOztA | zsx-mRQOztA |
| 51072 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=_JvGu6p99cQ | _JvGu6p99cQ |
| 51073 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=_zIJQIykGL4 | _zIJQIykGL4 |
| 51074 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=0Qy9_J5rpvg | 0Qy9_J5rpvg |
| 51075 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=0XB4XF-VoDI | 0XB4XF-VoDI |
| 51076 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=1LoeLyLGyWE | 1LoeLyLGyWE |
| 51077 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=1T0NoSzEMgl | 1T0NoSzEMgl |
| 51078 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=29XO9PbJHdY | 29XO9PbJHdY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51079 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=2A7GXweuD3o | 2A7GXweuD3o |
| 51080 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=32ynXPMMVDw | 32ynXPMMVDw |
| 51081 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=3D-T3pZgcEg | 3D-T3pZgcEg |
| 51082 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=59ya3hmrWWw | 59ya3hmrWWw |
| 51083 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=6j6bljovJzQ | 6j6bljovJzQ |
| 51084 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=6OM-tFZF26c | 6OM-tFZF26c |
| 51085 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=6U5TRQiaMRE | 6U5TRQiaMRE |
| 51086 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=8vWLBuU9Uus | 8vWLBuU9Uus |
| 51087 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=9CtKU2aU0lk | 9CtKU2aU0lk |
| 51088 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=a9oER7pFysc | a9oER7pFysc |
| 51089 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=aLuwEl1ajmc | aLuwEl1ajmc |
| 51090 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=B0YrhoE1yvI | B0YrhoE1yvI |
| 51091 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=bcyFHhofRrw | bcyFHhofRrw |
| 51092 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=BRezhZ-xEWw | BRezhZ-xEWw |
| 51093 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=brIeQ3QaqLU | brIeQ3QaqLU |
| 51094 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=bXYvcl5LuOU | bXYvcl5LuOU |
| 51095 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=c2rXj7ZXIHY | c2rXj7ZXIHY |
| 51096 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=cADwMqm7Kmo | cADwMqm7Kmo |
| 51097 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=CFloB5MQOUg | CFloB5MQOUg |
| 51098 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=cmp17D0lLlg | cmp17D0lLlg |
| 51099 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=d-Fretn5fk8 | d-Fretn5fk8 |
| 51100 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=dll-22aGZLg | dll-22aGZLg |
| 51101 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=dUPndk3u9vI | dUPndk3u9vI |
| 51102 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=EBYWBhaWlmE | EBYWBhaWlmE |
| 51103 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=eSsZwCBW98U | eSsZwCBW98U |
| 51104 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=eVjz5d1zSe8 | eVjz5d1zSe8 |
| 51105 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=F4G7YcuklbM | F4G7YcuklbM |
| 51106 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=F8CDGKO-wJ8 | F8CDGKO-wJ8 |
| 51107 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Fc9UutMU6cl | Fc9UutMU6cl |
| 51108 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Fss35fLq-0I | Fss35fLq-0I |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 51109 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=G6h4nqV9FOc | G6h4nqV9FOc |
| 51110 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=GbzPzKex48c | GbzPzKex48c |
| 51111 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=hFL2Ej42Opk | hFL2Ej42Opk |
| 51112 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=hPRmTFmx9zY | hPRmTFmx9zY |
| 51113 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Hr0zpISWCg8 | Hr0zpISWCg8 |
| 51114 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=I2MoJU-a8OY | I2MoJU-a8OY |
| 51115 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=iOM328EZQZM | iOM328EZQZM |
| 51116 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=j67VuaQ-ObU | j67VuaQ-ObU |
| 51117 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Jr9WSKpn34E | Jr9WSKpn34E |
| 51118 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=JUBvclT1sXA | JUBvclT1sXA |
| 51119 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=KT5F_gcqdow | KT5F_gcqdow |
| 51120 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=kvTrAI1kbSI | kvTrAI1kbSI |
| 51121 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=m33Dr0l2RX4 | m33Dr0l2RX4 |
| 51122 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=mHgef3F12lM | mHgef3F12lM |
| 51123 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=MJEu0EqdZcl | MJEu0EqdZcl |
| 51124 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=mK2H9EAdFX0 | mK2H9EAdFX0 |
| 51125 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=MO9-ajBDzRo | MO9-ajBDzRo |
| 51126 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Ms6gahAuCVY | Ms6gahAuCVY |
| 51127 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=mxvQdZM1b7g | mxvQdZM1b7g |
| 51128 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=n_6q3yQ-QZk | n_6q3yQ-QZk |
| 51129 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=N40WXB4QGTA | N40WXB4QGTA |
| 51130 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=nDX42R_zKZQ | nDX42R_zKZQ |
| 51131 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=nPh6LDLzB5k | nPh6LDLzB5k |
| 51132 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=nShwfbmhCNk | nShwfbmhCNk |
| 51133 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=ntsJ5jLa7-4 | ntsJ5jLa7-4 |
| 51134 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=O2SRAVUwqZI | O2SRAVUwqZI |
| 51135 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Oln477Iobj0 | Oln477Iobj0 |
| 51136 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=oJHHF7gw0mQ | oJHHF7gw0mQ |
| 51137 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=-oR87DvbaKA | -oR87DvbaKA |
| 51138 PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=phfr3_0scQI | phfr3_0scQI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51139 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=q-XZ5uXY_4A | q-XZ5uXY_4A |
| 51140 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=qz3UKQsUNMo | qz3UKQsUNMo |
| 51141 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Qz-e4DujFsQ | Qz-e4DujFsQ |
| 51142 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=RAew8ua9huU | RAew8ua9huU |
| 51143 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=rc7j9PowsdU | rc7j9PowsdU |
| 51144 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=rsKqiOXzA64 | rsKqiOXzA64 |
| 51145 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=-s2Js9vQuRI | -s2Js9vQuRI |
| 51146 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=sdobqm_ovYQ | sdobqm_ovYQ |
| 51147 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=sgPFiwiVvJk | sgPFiwiVvJk |
| 51148 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=T3Ckf1TJYuw | T3Ckf1TJYuw |
| 51149 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=t55oZlwEAUs | t55oZlwEAUs |
| 51150 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Tf1i1LEr-tA | Tf1i1LEr-tA |
| 51151 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=V8bA8vGtm9k | V8bA8vGtm9k |
| 51152 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=wNl-77XjX68 | wNl-77XjX68 |
| 51153 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=XUcinZAyPnM | XUcinZAyPnM |
| 51154 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=XZn8q7p2FrE | XZn8q7p2FrE |
| 51155 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=yOum_IM3EYk | yOum_IM3EYk |
| 51156 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=yTuNRpDMk14 | yTuNRpDMk14 |
| 51157 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Z1r0dsLdX_Q | Z1r0dsLdX_Q |
| 51158 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Z61zRZVFYU8 | Z61zRZVFYU8 |
| 51159 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=ZCfGelkyyRU | ZCfGelkyyRU |
| 51160 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=ZdOSfJcY59s | ZdOSfJcY59s |
| 51161 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=ZgHx4WTGZy0 | ZgHx4WTGZy0 |
| 51162 | PARAMOUNT PICTURES | NUTTY PROFESSOR, THE (1963) | RE0000554911;LP0000025315 | http://www.youtube.com/watch?v=W6PtgSGUjds | W6PtgSGUjds |
| 51163 | PARAMOUNT PICTURES | NUTTY PROFESSOR, THE (1963) | RE0000554911;LP0000025315 | http://www.youtube.com/watch?v=x526pS3FN4 | x526pS3FN4 |
| 51164 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=7lEt1KZ76_8 | 7lEt1KZ76_8 |
| 51165 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4ElXWmYsTMg | 4ElXWmYsTMg |
| 51166 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4qcilQ-9UPo | 4qcilQ-9UPo |
| 51167 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=5Hm1CbS9pi4 | 5Hm1CbS9pi4 |
| 51168 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=5JFIQM_lATU | 5JFIQM_lATU |
| 51169 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=7PwXGcl8Cek | 7PwXGcl8Cek |
| 51170 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=8MuDS_5E6Gw | 8MuDS_5E6Gw |
| 51171 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=8ZzSDEwHc3A | 8ZzSDEwHc3A |
| 51172 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=9w0S1zt5_KA | 9w0S1zt5_KA |
| 51173 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=a7JWqiMGdug | a7JWqiMGdug |
| 51174 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=B1q7ZAU1BHk | B1q7ZAU1BHk |
| 51175 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=eQKul3aXpF8 | eQKul3aXpF8 |
| 51176 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=ex5KZYUb9k0 | ex5KZYUb9k0 |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 51177 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=FHK_jcDKlVE | FHK_jcDKlVE |
| 51178 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gm5r_CTdNdE | gm5r_CTdNdE |
| 51179 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gVLwyFNfx_E | gVLwyFNfx_E |
| 51180 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=j3WvS0xjETs | j3WvS0xjETs |
| 51181 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=JH4tI54ptal | JH4tI54ptal |
| 51182 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=jyuVqBLuXOo | jyuVqBLuXOo |
| 51183 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=KHN5iUtgwwI | KHN5iUtgwwI |
| 51184 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Ko_0G9kyM3k | Ko_0G9kyM3k |
| 51185 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=LGKdM_rvUR8 | LGKdM_rvUR8 |
| 51186 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=lmh_Hlsi5hA | lmh_Hlsi5hA |
| 51187 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=MkclHIlDK18 | MkclHIlDK18 |
| 51188 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=nlwMV9-D98k | nlwMV9-D98k |
| 51189 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=OBUGznaKFhA | OBUGznaKFhA |
| 51190 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=oyKkcQ8Cq0g | oyKkcQ8Cq0g |
| 51191 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Q-Y_YGFAXow | Q-Y_YGFAXow |
| 51192 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=rAsT5V8r7xo | rAsT5V8r7xo |
| 51193 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=RIwAjmGTUEg | RIwAjmGTUEg |
| 51194 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=rxMw34f6Uiw | rxMw34f6Uiw |
| 51195 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=TTE7CMv7yC0 | TTE7CMv7yC0 |
| 51196 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=uHoS2rFMFiM | uHoS2rFMFiM |
| 51197 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=uKflb2xa3QY | uKflb2xa3QY |
| 51198 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=VCB-7b6oDAo | VCB-7b6oDAo |
| 51199 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=YAR0LCPI8nc | YAR0LCPI8nc |
| 51200 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=YQIGJkAi9BQ | YQIGJkAi9BQ |
| 51201 PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=ZFtTh7vf5SA | ZFtTh7vf5SA |
| 51202 PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=LiTlHTc6RIo | LiTlHTc6RIo |
| 51203 PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=MKo1bZOqU4k | MKo1bZOqU4k |
| 51204 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=22XPwTbCPqY | 22XPwTbCPqY |
| 51205 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=2dEKDCwf9XU | 2dEKDCwf9XU |
| 51206 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=4oNwJOIvuDY | 4oNwJOIvuDY |
| 51207 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=FsAMQ5Xb6WE | FsAMQ5Xb6WE |
| 51208 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=p5C4kdANSUw | p5C4kdANSUw |
| 51209 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=-sqvBJPMwRQ | -sqvBJPMwRQ |
| 51210 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=SQWnqN_alts | SQWnqN_alts |
| 51211 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=wjE1D6IeAD8 | wjE1D6IeAD8 |
| 51212 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=x2lBLzPizZg | x2lBLzPizZg |
| 51213 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=XdtXmBZsaM4 | XdtXmBZsaM4 |
| 51214 PARAMOUNT PICTURES | PAINT YOUR WAGON | RE0000768976;LP0000038469 | http://www.youtube.com/watch?v=ZHigSPjOQYo | ZHigSPjOQYo |
| 51215 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=-7QEz_p_GKA | -7QEz_p_GKA |
| 51216 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=98hk6b7r0s4 | 98hk6b7r0s4 |
| 51217 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=Ew5zxq5lNv4 | Ew5zxq5lNv4 |
| 51218 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=Gv1YJCgmyJ8 | Gv1YJCgmyJ8 |
| 51219 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=mnmmaEr7coQ | mnmmaEr7coQ |
| 51220 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=RkWc17Asnpl | RkWc17Asnpl |
| 51221 PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=VG0PjMZSduY | VG0PjMZSduY |
| 51222 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=_ody-tVvA7g | _ody-tVvA7g |
| 51223 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=0K3XNjx81DQ | 0K3XNjx81DQ |
| 51224 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=A7U1mn2eaIM | A7U1mn2eaIM |
| 51225 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=FnZsW1GaOvM | FnZsW1GaOvM |
| 51226 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=JJCm-QGBmsY | JJCm-QGBmsY |
| 51227 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=JP_eYoRatIE | JP_eYoRatIE |
| 51228 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=kNHZupkLw-8 | kNHZupkLw-8 |
| 51229 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=M7X8rxeMtAk | M7X8rxeMtAk |
| 51230 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=ml1wh-LtWHw | ml1wh-LtWHw |
| 51231 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=rGD2y-jC00Q | rGD2y-jC00Q |
| 51232 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=RY-sTZU8BKY | RY-sTZU8BKY |
| 51233 PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=vKhZ4gUwynA | vKhZ4gUwynA |
| 51234 PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=_t4-IoHZofc | _t4-IoHZofc |
| 51235 PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=24eZScBpKIl | 24eZScBpKIl |
| 51236 PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=8fCYZe_F6Xg | 8fCYZe_F6Xg |
| 51237 PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=AAOB1QfBuMs | AAOB1QfBuMs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51238 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Bq2dYX0ElJ4 | Bq2dYX0ElJ4 |
| 51239 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=BrqZnJoZFrY | BrqZnJoZFrY |
| 51240 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=bxJZUUL8dT0 | bxJZUUL8dT0 |
| 51241 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=-BZghGr0da8 | -BZghGr0da8 |
| 51242 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Drl4LOQ3IA0 | Drl4LOQ3IA0 |
| 51243 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=FpPLxLSyjGs | FpPLxLSyjGs |
| 51244 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=IGZeD8BoBII | IGZeD8BoBII |
| 51245 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=MaCFi0VL_Qw | MaCFi0VL_Qw |
| 51246 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=mGLZCGmE12k | mGLZCGmE12k |
| 51247 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=nG7JRu6lZ6o | nG7JRu6lZ6o |
| 51248 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=NyeXis_RiJs | NyeXis_RiJs |
| 51249 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=pnbXV4JH3MQ | pnbXV4JH3MQ |
| 51250 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=qjzkWn5kY0o | qjzkWn5kY0o |
| 51251 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=vTKGyDtAevQ | vTKGyDtAevQ |
| 51252 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=W1crf28e87M | W1crf28e87M |
| 51253 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=-WPa8efza3s | -WPa8efza3s |
| 51254 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=yf7RtkBsmqY | yf7RtkBsmqY |
| 51255 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=_Qer5e3cr6w | _Qer5e3cr6w |
| 51256 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=-5_W-40ND6g | -5_W-40ND6g |
| 51257 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=AglpleDU_zA | AglpleDU_zA |
| 51258 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=hjOTixFaS28 | hjOTixFaS28 |
| 51259 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=j4LMtK9Smyw | j4LMtK9Smyw |
| 51260 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=LDcpgyVhSRc | LDcpgyVhSRc |
| 51261 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=nL_j2qrjGvQ | nL_j2qrjGvQ |
| 51262 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=S-maMsRr2Gk | S-maMsRr2Gk |
| 51263 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=Vg46F94Q2Js | Vg46F94Q2Js |
| 51264 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=1OCChrHg-fw | 1OCChrHg-fw |
| 51265 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5hVZkPH4B0M | 5hVZkPH4B0M |
| 51266 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=8sNu3nqoLdl | 8sNu3nqoLdl |
| 51267 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=9RqBnv5Myvw | 9RqBnv5Myvw |
| 51268 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=A0lxsOrpzF4 | A0lxsOrpzF4 |
| 51269 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=bFxu_nn9lIY | bFxu_nn9lIY |
| 51270 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=cNl4qmMu5Wk | cNl4qmMu5Wk |
| 51271 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=CQiMSbDTO1Y | CQiMSbDTO1Y |
| 51272 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=cZXwbXY98jA | cZXwbXY98jA |
| 51273 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=EVzktZ4T2rs | EVzktZ4T2rs |
| 51274 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=FuMpQX7EyHY | FuMpQX7EyHY |
| 51275 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=iXdZGhV9TbQ | iXdZGhV9TbQ |
| 51276 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=L5-_F7--Kb0 | L5-_F7--Kb0 |
| 51277 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=lDd1loxAKNo | lDd1loxAKNo |
| 51278 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=npEXg5E0xps | npEXg5E0xps |
| 51279 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=o3a2o314lMM | o3a2o314lMM |
| 51280 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=pGnS2IKMPNU | pGnS2IKMPNU |
| 51281 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=pQMhGx46NwM | pQMhGx46NwM |
| 51282 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=qnp66UCd-uY | qnp66UCd-uY |
| 51283 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=R0h_X-E7c1E | R0h_X-E7c1E |
| 51284 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=SrhoQUE13n0 | SrhoQUE13n0 |
| 51285 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=vhEMotfvwR8 | vhEMotfvwR8 |
| 51286 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=XQfC9qJ16-0 | XQfC9qJ16-0 |
| 51287 | PARAMOUNT PICTURES | PRIMAL FEAR | PA0000799993;PAU002093400 | http://www.youtube.com/watch?v=65wgqWGV7eE | 65wgqWGV7eE |
| 51288 | PARAMOUNT PICTURES | PRIMAL FEAR | PA0000799993;PAU002093400 | http://www.youtube.com/watch?v=dkn0FiCWobl | dkn0FiCWobl |
| 51289 | PARAMOUNT PICTURES | PRIMAL FEAR | PA0000799993;PAU002093400 | http://www.youtube.com/watch?v=IMrG3AFKnRk | IMrG3AFKnRk |
| 51290 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=3TFqXrZGSH8 | 3TFqXrZGSH8 |
| 51291 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=CYeiLbxD_xE | CYeiLbxD_xE |
| 51292 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=DxgTiA3lhzw | DxgTiA3lhzw |
| 51293 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=G-JQty0D0DQ | G-JQty0D0DQ |
| 51294 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=i23HeQaAWLU | i23HeQaAWLU |
| 51295 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=j8BiDbmgFf4 | j8BiDbmgFf4 |
| 51296 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=jTLdLaOGuOY | jTLdLaOGuOY |
| 51297 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=OxtsRuqw_Gk | OxtsRuqw_Gk |
| 51298 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=rNhRhz26SWg | rNhRhz26SWg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51299 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=TmY5Oc8vJ_8 | TmY5Oc8vJ_8 |
| 51300 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=W5rFOVAqvhE | W5rFOVAqvhE |
| 51301 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=WzHBIRKvyOk | WzHBIRKvyOk |
| 51302 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=yth_83GwLgc | yth_83GwLgc |
| 51303 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=ZIQuJbT1j08 | ZIQuJbT1j08 |
| 51304 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=02n2libNXhl | 02n2libNXhl |
| 51305 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=0vf9RUeU_nE | 0vf9RUeU_nE |
| 51306 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=2Keo21Sb6cl | 2Keo21Sb6cl |
| 51307 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=CSFzFAyfQ_c | CSFzFAyfQ_c |
| 51308 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=f3G4JV2wZ6M | f3G4JV2wZ6M |
| 51309 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=GNlHH7IGYHg | GNlHH7IGYHg |
| 51310 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=HheUfGl42QQ | HheUfGl42QQ |
| 51311 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=MmEBTiHcJ_k | MmEBTiHcJ_k |
| 51312 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=PnG-bH_cz1k | PnG-bH_cz1k |
| 51313 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=rJKjm8gLz7U | rJKjm8gLz7U |
| 51314 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=u_afuqSoVzU | u_afuqSoVzU |
| 51315 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=yUYPSiXRO_E | yUYPSiXRO_E |
| 51316 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=zi_y18pljRc | zi_y18pljRc |
| 51317 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=1RlPliybnNo | 1RlPliybnNo |
| 51318 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=3tJHaTVfxyo | 3tJHaTVfxyo |
| 51319 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=3WW5zcbeuLl | 3WW5zcbeuLl |
| 51320 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=7ryJriNTHuk | 7ryJriNTHuk |
| 51321 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=A4iRRkjmrFk | A4iRRkjmrFk |
| 51322 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=brFh6HSgYtQ | brFh6HSgYtQ |
| 51323 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=c6WQtqRxTME | c6WQtqRxTME |
| 51324 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=CiUtryGAtEc | CiUtryGAtEc |
| 51325 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=D048hHCSuY0 | D048hHCSuY0 |
| 51326 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=DK3WZ6glSY4 | DK3WZ6glSY4 |
| 51327 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=eXGusROWS28 | eXGusROWS28 |
| 51328 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=Fin6CW0SOyY | Fin6CW0SOyY |
| 51329 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=g1EE4Fko3po | g1EE4Fko3po |
| 51330 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=gxJbqsOVHSI | gxJbqsOVHSI |
| 51331 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=iORmi46dowo | iORmi46dowo |
| 51332 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=jGKBkXjYMvY | jGKBkXjYMvY |
| 51333 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=juyrYQsGFTl | juyrYQsGFTl |
| 51334 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=JZYM_MHf2u4 | JZYM_MHf2u4 |
| 51335 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=lWvk4jw6okM | lWvk4jw6okM |
| 51336 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=m5TcfywPj0E | m5Tcfywpj0E |
| 51337 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=M9S-PLWvsl4 | M9S-PLWvsl4 |
| 51338 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=MqCvysKVQj8 | MqCvysKVQj8 |
| 51339 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=NRz1LMkQjsQ | NRz1LMkQjsQ |
| 51340 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=nTAGXQt-8fs | nTAGXQt-8fs |
| 51341 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=o1LEZZ1JKmk | o1LEZZ1JKmk |
| 51342 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=ORICZ22Lq0w | ORICZ22Lq0w |
| 51343 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=pHiuPwGXYmc | pHiuPwGXYmc |
| 51344 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=pvak25jtzpo | pvak25jtzpo |
| 51345 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=Q-cfjdvAmio | Q-cfjdvAmio |
| 51346 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=vOdpU7j6l44 | vOdpU7j6l44 |
| 51347 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=XorYlNKZ8wY | XorYlNKZ8wY |
| 51348 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=xVwec17iXiY | xVwec17iXiY |
| 51349 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=yCATjPRzHz0 | yCATjPRzHz0 |
| 51350 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D8 2P1-4;V3409D83P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=bYE7mSt76yc | bYE7mSt76yc |
| 51351 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D8 2P1-4;V3409D83P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=fWWEBikH8no | fWWEBikH8no |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51352 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D82P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=ildpQvG56o4 | ildpQvG56o4 |
| 51353 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D82P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=nTQlEWCSxpo | nTQlEWCSxpo |
| 51354 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D82P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=Oivtab642Sk | Oivtab642Sk |
| 51355 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D82P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=qh6VS3sFYa4 | qh6VS3sFYa4 |
| 51356 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D82P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=TbGVJNUHDmw | TbGVJNUHDmw |
| 51357 | PARAMOUNT PICTURES | RAINMAKER, THE (1997) | V3288P518-521;V3302P291;V3302P292;V3409D82P1-4;V3404D366;PAU001878455 | http://www.youtube.com/watch?v=WIauubE1bZw | WIauubE1bZw |
| 51358 | PARAMOUNT PICTURES | RAINMAKER, THE (1956) | RE0000215256;LP0000007613 | http://www.youtube.com/watch?v=p5nU5blMbnE | p5nU5blMbnE |
| 51359 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=cQFvIyF-ixE | cQFvIyF-ixE |
| 51360 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=qyJ5QsEdZoU | qyJ5QsEdZoU |
| 51361 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=BAqbcTq2VYg | BAqbcTq2VYg |
| 51362 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=vikGXZP34Uk | vikGXZP34Uk |
| 51363 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=_I8lCNgl5uQ | _I8lCNgl5uQ |
| 51364 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=03fFnXIBGSs | 03fFnXIBGSs |
| 51365 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=5l4vKuIxmxU | 5l4vKuIxmxU |
| 51366 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=8PIuoGHP0UU | 8PIuoGHP0UU |
| 51367 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=EApntgYUVb4 | EApntgYUVb4 |
| 51368 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=U51AE3TJLlw | U51AE3TJLlw |
| 51369 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=wAPnu0Yvtfo | wAPnu0Yvtfo |
| 51370 | PARAMOUNT PICTURES | ROMEO AND JULIET (1968) | RE0000740939;LF0000000027 | http://www.youtube.com/watch?v=zYJEhMky3DQ | zYJEhMky3DQ |
| 51371 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=3H99KfFECEc | 3H99KfFECEc |
| 51372 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=4JXKe-gYprM | 4JXKe-gYprM |
| 51373 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=8bGaY_-KSOs | 8bGaY_-KSOs |
| 51374 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=8bUl-LJ45ms | 8bUl-LJ45ms |
| 51375 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=bKxTW-X3ttl | bKxTW-X3ttl |
| 51376 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=fwHDSUE_Aww | fwHDSUE_Aww |
| 51377 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=l22a69srVG0 | l22a69srVG0 |
| 51378 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=MNG_PV1f5TQ | MNG_PV1f5TQ |
| 51379 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=QAARmvHSfcc | QAARmvHSfcc |
| 51380 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=RnEVtnmytoU | RnEVtnmytoU |
| 51381 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=rYhkReZw2BE | rYhkReZw2BE |
| 51382 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=swjbz94ijNXM | swjbz94ijNXM |
| 51383 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=Sy3KxmuovlE | Sy3KxmuovlE |
| 51384 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=y9gkFLLyKvs | y9gkFLLyKvs |
| 51385 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=0ebD2rMddoY | 0ebD2rMddoY |
| 51386 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=8czXT9k-PBI | 8czXT9k-PBI |
| 51387 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=8K0wpveLoyM | 8K0wpveLoyM |
| 51388 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=bnzn6XNqZCs | bnzn6XNqZCs |
| 51389 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=Bq5otjo8ILM | Bq5otjo8ILM |
| 51390 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=K2INrw7Cew4 | K2INrw7Cew4 |
| 51391 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=mcsa2F4SQoE | mcsa2F4SQoE |
| 51392 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=PanUPu6MB5E | PanUPu6MB5E |
| 51393 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=rqrmk98MMlk | rqrmk98MMlk |
| 51394 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=V8C4YA3Cltc | V8C4YA3Cltc |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 51395 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=3JkyN0ExX8Q | 3JkyN0ExX8Q |
| 51396 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=9rzm-tcrs_E | 9rzm-tcrs_E |
| 51397 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=c7kyLVrSygI | c7kyLVrSygI |
| 51398 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=Dq7E4To1-uE | Dq7E4To1-uE |
| 51399 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=fN5REv1DGO4 | fN5REv1DGO4 |
| 51400 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=g1k0HQhiP9w | g1k0HQhiP9w |
| 51401 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=JDNR73ocxv4 | JDNR73ocxv4 |
| 51402 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=s6-W3eF63DI | s6-W3eF63DI |
| 51403 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=Ts-qRxFzh0k | Ts-qRxFzh0k |
| 51404 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=uVN3A7Q-zPE | uVN3A7Q-zPE |
| 51405 PARAMOUNT PICTURES | RUGRATS MOVIE, THE | PA0000932645 | http://www.youtube.com/watch?v=zuxbchIUJJM | zuxbchIUJJM |
| 51406 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=0rAaDXgue80 | 0rAaDXgue80 |
| 51407 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=2_loAflQcbU | 2_loAflQcbU |
| 51408 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=21GTk9tHcAc | 21GTk9tHcAc |
| 51409 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=2ZTkqotEUnU | 2ZTkqotEUnU |
| 51410 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=383Ss7Ey-RU | 383Ss7Ey-RU |
| 51411 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=5lqoVvGOUVs | 5lqoVvGOUVs |
| 51412 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=5ZIUinHcLtk | 5ZIUinHcLtk |
| 51413 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=64YFaoQDTWM | 64YFaoQDTWM |
| 51414 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=7cO3-KtUx_4 | 7cO3-KtUx_4 |
| 51415 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=7r4RRXSnKII | 7r4RRXSnKII |
| 51416 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=8rhwoT4IKoM | 8rhwoT4IKoM |
| 51417 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=B7uA9JPZEWQ | B7uA9JPZEWQ |
| 51418 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=bCz7YqLKlm0 | bCz7YqLKlm0 |
| 51419 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=d-2Fc5KdfrM | d-2Fc5KdfrM |
| 51420 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=dGuTH07Ix50 | dGuTH07Ix50 |
| 51421 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=do75YTh_RLU | do75YTh_RLU |
| 51422 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=ERXoTqeVT00 | ERXoTqeVT00 |
| 51423 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=exl9BETx2L0 | exl9BETx2L0 |
| 51424 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=fZpeEoKwNfI | fZpeEoKwNfI |
| 51425 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=g6khPOsoook | g6khPOsoook |
| 51426 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=HFN8e7QOi5g | HFN8e7QOi5g |
| 51427 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=HoqSSQ2avYM | HoqSSQ2avYM |
| 51428 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=hT1KFVKo9l0 | hT1KFVKo9l0 |
| 51429 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=iDXeVqYMHzY | iDXeVqYMHzY |
| 51430 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=IKjUtdJe96U | IKjUtdJe96U |
| 51431 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=Ju6qhgx7QoA | Ju6qhgx7QoA |
| 51432 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=KovrWm99JUk | KovrWm99JUk |
| 51433 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=lbQZLKJ1ZiQ | lbQZLKJ1ZiQ |
| 51434 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=LVIWoKQoQps | LVIWoKQoQps |
| 51435 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=mrWcefAg3B4 | mrWcefAg3B4 |
| 51436 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=MxIdrwE18Fw | MxIdrwE18Fw |
| 51437 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=OUkXelXPY-c | OUkXelXPY-c |
| 51438 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=Q6P52xdu8qs | Q6P52xdu8qs |
| 51439 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=qGQ1w5pgxcg | qGQ1w5pgxcg |
| 51440 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=rsu1LyMqK0Q | rsu1LyMqK0Q |
| 51441 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=tbORWon1ztc | tbORWon1ztc |
| 51442 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=-TliS0Q8LaE | -TliS0Q8LaE |
| 51443 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=tMXMzAMzpoA | tMXMzAMzpoA |
| 51444 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=TWBBy2SH1to | TWBBy2SH1to |
| 51445 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=UC0Yuna2iig | UC0Yuna2iig |
| 51446 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=VC6KkwAcBiE | VC6KkwAcBiE |
| 51447 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=Vgs7ym13Fl8 | Vgs7ym13Fl8 |
| 51448 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=VhyU2P2P9Mg | VhyU2P2P9Mg |
| 51449 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=Vkgyi5-Y_oo | Vkgyi5-Y_oo |
| 51450 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=ZFJxlJGpqEw | ZFJxlJGpqEw |
| 51451 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=zprlH7r4gBU | zprlH7r4gBU |
| 51452 PARAMOUNT PICTURES | RUINS, THE | PA0001595040 | http://www.youtube.com/watch?v=zY4NaL3nm1c | zY4NaL3nm1c |
| 51453 PARAMOUNT PICTURES | RULES OF ENGAGEMENT | PA0000986138 | http://www.youtube.com/watch?v=jpHQ6fU9uLo | jpHQ6fU9uLo |
| 51454 PARAMOUNT PICTURES | RULES OF ENGAGEMENT | PA0000986138 | http://www.youtube.com/watch?v=zozA8NxKi6s | zozA8NxKi6s |
| 51455 PARAMOUNT PICTURES | SAHARA | PA0001271383 | http://www.youtube.com/watch?v=snDYcliuq7I | snDYcliuq7I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51456 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=0OLtKeblfnY | 0OLtKeblfnY |
| 51457 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=0t2WKAk8MTA | 0t2WKAk8MTA |
| 51458 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=2aq9XXR6-nc | 2aq9XXR6-nc |
| 51459 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=4s_QRLGkOXo | 4s_QRLGkOXo |
| 51460 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=6UZFDPIaKtY | 6UZFDPIaKtY |
| 51461 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=6xZV6z3F4mE | 6xZV6z3F4mE |
| 51462 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=A_4LJP8EFfQ | A_4LJP8EFfQ |
| 51463 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=bfcwYWivb3w | bfcwYWivb3w |
| 51464 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=Bir95jxAyW0 | Bir95jxAyW0 |
| 51465 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=bRXqS7BBN1c | bRXqS7BBN1c |
| 51466 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=ceRKFzLk92g | ceRKFzLk92g |
| 51467 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=DHyXaZJE0es | DHyXaZJE0es |
| 51468 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=dO1p2lxZA0U | dO1p2lxZA0U |
| 51469 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=dpPudNkKir0 | dpPudNkKir0 |
| 51470 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=DrvSHjd8ES4 | DrvSHjd8ES4 |
| 51471 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=DSwEwisjqZw | DSwEwisjqZw |
| 51472 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=EmoTMDMmxb8 | EmoTMDMmxb8 |
| 51473 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=EoZgxCEmmmg | EoZgxCEmmmg |
| 51474 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=f4t6VMrkwKY | f4t6VMrkwKY |
| 51475 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=foI53z5uxjs | foI53z5uxjs |
| 51476 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=fTUnFdT-Vl4 | fTUnFdT-Vl4 |
| 51477 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=GtHsLIct-Zs | GtHsLIct-Zs |
| 51478 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=GtLIcuM4M60 | GtLIcuM4M60 |
| 51479 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=hPH6poqquNI | hPH6poqquNI |
| 51480 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=jlr9W8kDF7w | jlr9W8kDF7w |
| 51481 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=KEp9RU2sCoY | KEp9RU2sCoY |
| 51482 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=mE8GGT2M644 | mE8GGT2M644 |
| 51483 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=NsX4bCA0-Rc | NsX4bCA0-Rc |
| 51484 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=pSEINGKQi6M | pSEINGKQi6M |
| 51485 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=QBdcL3NL1fk | QBdcL3NL1fk |
| 51486 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=QFPq4PdLdj0 | QFPq4PdLdj0 |
| 51487 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=Qr1EwNYLwQc | Qr1EwNYLwQc |
| 51488 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=QzZFRGmJZ9g | QzZFRGmJZ9g |
| 51489 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=r4JZ4RKd1rg | r4JZ4RKd1rg |
| 51490 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=-rbirEgiC8A | -rbirEgiC8A |
| 51491 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=rjHsHXKGO6A | rjHsHXKGO6A |
| 51492 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=s2S29gXTUBk | s2S29gXTUBk |
| 51493 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=sezglC8eRpg | sezglC8eRpg |
| 51494 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=SfV0htyKezw | SfV0htyKezw |
| 51495 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=Syf3Ku9eMSg | Syf3Ku9eMSg |
| 51496 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=TDVVeOGy2Vw | TDVVeOGy2Vw |
| 51497 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=tgD3myUs4Ko | tgD3myUs4Ko |
| 51498 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=Tj9SDje--mw | Tj9SDje--mw |
| 51499 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=U8ep68CZM3g | U8ep68CZM3g |
| 51500 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=Vpx-zMSbg2s | Vpx-zMSbg2s |
| 51501 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=wu3srIrlwxM | wu3srIrlwxM |
| 51502 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=x7-DtlaoNgc | x7-DtlaoNgc |
| 51503 | PARAMOUNT PICTURES | SATURDAY NIGHT FEVER | V2547P414;LP0000050391 | http://www.youtube.com/watch?v=YoYtbFQXP-0 | YoYtbFQXP-0 |
| 51504 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=29ou1Fyz2qk | 29ou1Fyz2qk |
| 51505 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=58bK0zjnS3I | 58bK0zjnS3I |
| 51506 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=aW0T696bXjw | aW0T696bXjw |
| 51507 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=aWwi-wqB-Ng | aWwi-wqB-Ng |
| 51508 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=b3Mdcfhi2Zs | b3Mdcfhi2Zs |
| 51509 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=bdlcAUFpukU | bdlcAUFpukU |
| 51510 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=cqO7KQTDQpk | cqO7KQTDQpk |
| 51511 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=QPWxPsJK-oY | QPWxPsJK-oY |
| 51512 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=qZMyE3IKxQk | qZMyE3IKxQk |
| 51513 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=UPwSUz0Dd-w | UPwSUz0Dd-w |
| 51514 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=Y7JB4RRovOl | Y7JB4RRovOl |
| 51515 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=YgvM9LwxU8A | YgvM9LwxU8A |
| 51516 | PARAMOUNT PICTURES | SAVE THE LAST DANCE 2 | PA0001352270;PAU003038826 | http://www.youtube.com/watch?v=7LsLqx_6gag | 7LsLqx_6gag |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 51517 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=_0isNPMryOQ | _0isNPMryOQ |
| 51518 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=_d-wIlKlYzM | _d-wIlKlYzM |
| 51519 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=2k9-2m_JtTY | 2k9-2m_JtTY |
| 51520 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=2x21aeG5Hc0 | 2x21aeG5Hc0 |
| 51521 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=3DvdorgoaiM | 3DvdorgoaiM |
| 51522 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=4OCb5scyytg | 4OCb5scyytg |
| 51523 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=5-07hQlO0EU | 5-07hQlO0EU |
| 51524 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=8HIH608aLRA | 8HIH608aLRA |
| 51525 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=bM3IGGrtF7M | bM3IGGrtF7M |
| 51526 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=Dwt0j7FD_sA | Dwt0j7FD_sA |
| 51527 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=e2RcllRdsAY | e2RcllRdsAY |
| 51528 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ef_xWiw-piQ | ef_xWiw-piQ |
| 51529 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=esBoU-RXq7k | esBoU-RXq7k |
| 51530 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=GEcUAK8ootU | GEcUAK8ootU |
| 51531 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=hRt64D-Wsrg | hRt64D-Wsrg |
| 51532 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=IPMAcGAB1jk | IPMAcGAB1jk |
| 51533 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=j5O-r8Q02SQ | j5O-r8Q02SQ |
| 51534 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=J6zUK2Kms9A | J6zUK2Kms9A |
| 51535 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=JFA37t-hNi8 | JFA37t-hNi8 |
| 51536 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=jQGM5DoAWbQ | jQGM5DoAWbQ |
| 51537 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=Keep6I8d0S8 | Keep6I8d0S8 |
| 51538 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=LnqK3hl98wk | LnqK3hl98wk |
| 51539 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=lt3gtu7Vllk | lt3gtu7Vllk |
| 51540 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=lwwFs2oOhyo | lwwFs2oOhyo |
| 51541 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ly4zUghjDtQ | ly4zUghjDtQ |
| 51542 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=NXBjk9k3kvA | NXBjk9k3kvA |
| 51543 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ov7aJgGU04I | ov7aJgGU04I |
| 51544 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=QCcgAtmNiNY | QCcgAtmNiNY |
| 51545 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ruDw3VkaFiQ | ruDw3VkaFiQ |
| 51546 PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=S317togFmI8 | S317togFmI8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51547 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=sk7zKY5dJtc | sk7zKY5dJtc |
| 51548 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=SojxaTWKIQ4 | SojxaTWKIQ4 |
| 51549 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=tH29vpD2SrU | tH29vpD2SrU |
| 51550 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=u6QxkdWQnF0 | u6QxkdWQnF0 |
| 51551 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=Xs9Xz_I3FNg | Xs9Xz_I3FNg |
| 51552 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=XZ6VL2m1Hk0 | XZ6VL2m1Hk0 |
| 51553 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=YUdkEzUeJwY | YUdkEzUeJwY |
| 51554 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=yuucOZvRb9k | yuucOZvRb9k |
| 51555 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=zqgJ3fB5Okg | zqgJ3fB5Okg |
| 51556 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ZTbh1qsE6xl | ZTbh1qsE6xl |
| 51557 | PARAMOUNT PICTURES | SCHOOL TIES | PA0000593491 | http://www.youtube.com/watch?v=7fn4Oo_QFa0 | 7fn4Oo_QFa0 |
| 51558 | PARAMOUNT PICTURES | SCORE, THE | PA0001056652 | http://www.youtube.com/watch?v=ie4h0krZzbw | ie4h0krZzbw |
| 51559 | PARAMOUNT PICTURES | SCORE, THE | PA0001056652 | http://www.youtube.com/watch?v=MqT7q6sRr2c | MqT7q6sRr2c |
| 51560 | PARAMOUNT PICTURES | SCORE, THE | PA0001056652 | http://www.youtube.com/watch?v=Pdvl1NO_x3M | Pdvl1NO_x3M |
| 51561 | PARAMOUNT PICTURES | SCORE, THE | PA0001056652 | http://www.youtube.com/watch?v=qKKFb_yxTc8 | qKKFb_yxTc8 |
| 51562 | PARAMOUNT PICTURES | SCORE, THE | PA0001056652 | http://www.youtube.com/watch?v=r_WWLUZRgrl | r_WWLUZRgrl |
| 51563 | PARAMOUNT PICTURES | SCORE, THE | PA0001056652 | http://www.youtube.com/watch?v=YYyasa7S8Dc | YYyasa7S8Dc |
| 51564 | PARAMOUNT PICTURES | SERPICO | RE0000887547;LP0000043047 | http://www.youtube.com/watch?v=_Y3LiGA81uQ | _Y3LiGA81uQ |
| 51565 | PARAMOUNT PICTURES | SERPICO | RE0000887547;LP0000043047 | http://www.youtube.com/watch?v=gFJHT_rl_D8 | gFJHT_rl_D8 |
| 51566 | PARAMOUNT PICTURES | SERPICO | RE0000887547;LP0000043047 | http://www.youtube.com/watch?v=NhMwLb21WtU | NhMwLb21WtU |
| 51567 | PARAMOUNT PICTURES | SHANE | RE0000062117;LP0000002892 | http://www.youtube.com/watch?v=uHAmChjih68 | uHAmChjih68 |
| 51568 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=4rOaItJ8qxE | 4rOaItJ8qxE |
| 51569 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=5fz3amA-Ygo | 5fz3amA-Ygo |
| 51570 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=6fDzBRXkfEk | 6fDzBRXkfEk |
| 51571 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=6TO8dffnJxQ | 6TO8dffnJxQ |
| 51572 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=6Z1B8yAAX2U | 6Z1B8yAAX2U |
| 51573 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=7thDxCKYvvA | 7thDxCKYvvA |
| 51574 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=7YGlFjE4KWo | 7YGlFjE4KWo |
| 51575 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=9lx4P8ca1L8 | 9lx4P8ca1L8 |
| 51576 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=9lfzV__es90 | 9lfzV__es90 |
| 51577 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=AR1CdqrQifY | AR1CdqrQifY |
| 51578 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=bbS8kQtekBE | bbS8kQtekBE |
| 51579 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=bsRr0ty7j4U | bsRr0ty7j4U |
| 51580 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=c1A6A71ehcE | c1A6A71ehcE |
| 51581 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=CFkfzb354Vw | CFkfzb354Vw |
| 51582 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=CnUAu27MY7k | CnUAu27MY7k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51583 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=cqaaFYkjj2I | cqaaFYkjj2I |
| 51584 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Ctp74Y4916w | Ctp74Y4916w |
| 51585 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=cTwFNvYhwIg | cTwFNvYhwIg |
| 51586 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=czNLzqLC9-Y | czNLzqLC9-Y |
| 51587 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=d66zOJRqWoY | d66zOJRqWoY |
| 51588 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=dIxm_G_3JFo | dIxm_G_3JFo |
| 51589 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=DNpdaLYlito | DNpdaLYlito |
| 51590 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=edDWWQ_7SAg | edDWWQ_7SAg |
| 51591 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Es7vb6SXkbo | Es7vb6SXkbo |
| 51592 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Eyp8Vqml2yY | Eyp8Vqml2yY |
| 51593 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=F7JpBIC29po | F7JpBIC29po |
| 51594 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=FLEukYtjlVw | FLEukYtjlVw |
| 51595 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=fxN6nkomhKM | fxN6nkomhKM |
| 51596 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Gkjp-1ICUKQ | Gkjp-1ICUKQ |
| 51597 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=gpviIMZZ4KU | gpviIMZZ4KU |
| 51598 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=h9BKEQ_onQQ | h9BKEQ_onQQ |
| 51599 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=i1HpWQ5kpAY | i1HpWQ5kpAY |
| 51600 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=isNUeVEUsv8 | isNUeVEUsv8 |
| 51601 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=j49H5cHrVYQ | j49H5cHrVYQ |
| 51602 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=JEn9wmhTVhA | JEn9wmhTVhA |
| 51603 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=JwpzFH3ZseQ | JwpzFH3ZseQ |
| 51604 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=KCRhUOEZBM0 | KCRhUOEZBM0 |
| 51605 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=KDIC2LrxJBA | KDIC2LrxJBA |
| 51606 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=ki6JNgJfUao | ki6JNgJfUao |
| 51607 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=MLoXCXV90Ls | MLoXCXV90Ls |
| 51608 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=n6S6TuvZJB8 | n6S6TuvZJB8 |
| 51609 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=oOY4XFowEFs | oOY4XFowEFs |
| 51610 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=pUErNHtbFio | pUErNHtbFio |
| 51611 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Q2-smj8z5pk | Q2-smj8z5pk |
| 51612 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=q5rXqkHmGjc | q5rXqkHmGjc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51613 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=QZrtLH0eCKg | QZrtLH0eCKg |
| 51614 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=Ry0C0R1I7q8 | Ry0C0R1I7q8 |
| 51615 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=s3kGzhhHbgo | s3kGzhhHbgo |
| 51616 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=sAkOPCHmEr0 | sAkOPCHmEr0 |
| 51617 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=sjjLgMKQpDU | sjjLgMKQpDU |
| 51618 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=SnYtDbqlX0Y | SnYtDbqlX0Y |
| 51619 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=UCILCgqjzak | UCILCgqjzak |
| 51620 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ulGNAamU5XM | ulGNAamU5XM |
| 51621 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=v_Avho55fns | v_Avho55fns |
| 51622 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=vRA5OHWNKos | vRA5OHWNKos |
| 51623 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=wa4HcSJRZUM | wa4HcSJRZUM |
| 51624 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=WfImzsH3M1Q | WfImzsH3M1Q |
| 51625 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=wXGUB9rPRIs | wXGUB9rPRIs |
| 51626 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=XAc1Gsd6i4I | XAc1Gsd6i4I |
| 51627 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ya8tIrK8-Ns | ya8tIrK8-Ns |
| 51628 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ze7fZ__BXrc | ze7fZ__BXrc |
| 51629 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ze8mlFTMT5o | ze8mlFTMT5o |
| 51630 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ZOyfpo9l2uU | ZOyfpo9l2uU |
| 51631 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=zOz_yJxjdKc | zOz_yJxjdKc |
| 51632 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=0UpT7SIBVz0 | 0UpT7SIBVz0 |
| 51633 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=3encRVRC268 | 3encRVRC268 |
| 51634 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=3Jw2phevd18 | 3Jw2phevd18 |
| 51635 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=57g8DJ2zU9s | 57g8DJ2zU9s |
| 51636 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=58OVRC89NtE | 58OVRC89NtE |
| 51637 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=6g-mFIQNK2I | 6g-mFIQNK2I |
| 51638 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=6UTsyGuFI-M | 6UTsyGuFI-M |
| 51639 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=7dzZusSZjy4 | 7dzZusSZjy4 |
| 51640 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=7H_fwl90_Pk | 7H_fwl90_Pk |
| 51641 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=85bhu3Scr20 | 85bhu3Scr20 |
| 51642 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=8U5zrxp8r6E | 8U5zrxp8r6E |
| 51643 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=9VIoVwmDpjE | 9VIoVwmDpjE |
| 51644 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=A72XYPIGO4E | A72XYPIGO4E |
| 51645 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=AaxQZ0tIDz4 | AaxQZ0tIDz4 |
| 51646 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=aFBbE86qjdQ | aFBbE86qjdQ |
| 51647 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=AvuNaspZULI | AvuNaspZULI |
| 51648 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=BAC6Pnj4wkl | BAC6Pnj4wkl |
| 51649 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=BNEbn2qKzrU | BNEbn2qKzrU |
| 51650 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=CzNZtogJUbw | CzNZtogJUbw |
| 51651 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=DA8-jfAFS7A | DA8-jfAFS7A |
| 51652 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=dnXa_dVZ6D4 | dnXa_dVZ6D4 |
| 51653 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=dwA5DLNwJvU | dwA5DLNwJvU |
| 51654 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=ENiYmek4CoY | ENiYmek4CoY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51655 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=FtyaMgoe2_w | FtyaMgoe2_w |
| 51656 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=h5hh4T2f4-8 | h5hh4T2f4-8 |
| 51657 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=h6efrKVpqNM | h6efrKVpqNM |
| 51658 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=iQn0RkEAlX0 | iQn0RkEAlX0 |
| 51659 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=ixf9RJO4Xkg | ixf9RJO4Xkg |
| 51660 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=lZXgsmF0Z_8 | lZXgsmF0Z_8 |
| 51661 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=jsw09v2C70E | jsw09v2C70E |
| 51662 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=kWrFYn2T33c | kWrFYn2T33c |
| 51663 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=kzn1Dz78L9E | kzn1Dz78L9E |
| 51664 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=lSekAKy-PJE | lSekAKy-PJE |
| 51665 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=lVhmN0Cwufg | lVhmN0Cwufg |
| 51666 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=LxomWitrdQA | LxomWitrdQA |
| 51667 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=MpLUNXLdEzE | MpLUNXLdEzE |
| 51668 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=OsflGhJ06Is | OsflGhJ06Is |
| 51669 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=pPeYlytoN8M | pPeYlytoN8M |
| 51670 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=QaTMZZYnLxA | QaTMZZYnLxA |
| 51671 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=sSsp3MZV7rg | sSsp3MZV7rg |
| 51672 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=tknS24USf5c | tknS24USf5c |
| 51673 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=vD9XAdonQo8 | vD9XAdonQo8 |
| 51674 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=VV1yCok7hHk | VV1yCok7hHk |
| 51675 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=wOY6Tw3KXRg | wOY6Tw3KXRg |
| 51676 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=wvPpVLD1GaM | wvPpVLD1GaM |
| 51677 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=xQuxMQ4i9a0 | xQuxMQ4i9a0 |
| 51678 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=xu73iP1PUOk | xu73iP1PUOk |
| 51679 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=YJ9rN5t5Fio | YJ9rN5t5Fio |
| 51680 | PARAMOUNT PICTURES | SHINE A LIGHT | PA0001595032 | http://www.youtube.com/watch?v=YID8NBV3x38 | YID8NBV3x38 |
| 51681 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=1uqw1uTTWU | 11uqw1uTTWU |
| 51682 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=2jIChqQXFP4 | 2jIChqQXFP4 |
| 51683 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=3AkLdBBwXxA | 3AkLdBBwXxA |
| 51684 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=4JhwjrB8jO0 | 4JhwjrB8jO0 |
| 51685 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=5R2SZiAEPu8 | 5R2SZiAEPu8 |
| 51686 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=5USlIQlMjD0 | 5USlIQlMjD0 |
| 51687 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=8E6Wh3eoTRo | 8E6Wh3eoTRo |
| 51688 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=aJAkL79204c | aJAkL79204c |
| 51689 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=da8_1UPJsa0 | da8_1UPJsa0 |
| 51690 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=DFVIcC3Mkug | DFVIcC3Mkug |
| 51691 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=ehPvfQKVok8 | ehPvfQKVok8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51692 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=EYYBgUud5lo | EYYBgUud5lo |
| 51693 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=HUzuRlkXrXw | HUzuRlkXrXw |
| 51694 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=ii64XfT96A4 | ii64XfT96A4 |
| 51695 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=Ir79eiGvwAA | Ir79eiGvwAA |
| 51696 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=-iTDatpPDg4 | -iTDatpPDg4 |
| 51697 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=k6luO3_W8ug | k6luO3_W8ug |
| 51698 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=L0SXsWWHkZY | L0SXsWWHkZY |
| 51699 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=lf-wgrCLZ9U | lf-wgrCLZ9U |
| 51700 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=LK2od3PwULA | LK2od3PwULA |
| 51701 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=LlhXFldQ8Z8 | LlhXFldQ8Z8 |
| 51702 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=M8NpMOiHroA | M8NpMOiHroA |
| 51703 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=mpfyJeqvrgg | mpfyJeqvrgg |
| 51704 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=m-uXL8fyemk | m-uXL8fyemk |
| 51705 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=mzGleB0vdOA | mzGleB0vdOA |
| 51706 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=nmJqQz3KrPg | nmJqQz3KrPg |
| 51707 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=o4qFdAHSMKg | o4qFdAHSMKg |
| 51708 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=O7gAln7T004 | O7gAln7T004 |
| 51709 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=oVBuWQStXCc | oVBuWQStXCc |
| 51710 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=PFALYSCOFRw | PFALYSCOFRw |
| 51711 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=pl3Qm4WcFwY | pl3Qm4WcFwY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51712 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=qKTa8uRO6WI | qKTa8uRO6WI |
| 51713 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=rA62cJFoEz4 | rA62cJFoEz4 |
| 51714 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=s3EOpZC8_lg | s3EOpZC8_lg |
| 51715 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=SkyGN9gyHiw | SkyGN9gyHiw |
| 51716 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=t0uujVT9BAw | t0uujVT9BAw |
| 51717 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=-tJIL-yU6GU | -tJIL-yU6GU |
| 51718 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=uOD1Siop15w | uOD1Siop15w |
| 51719 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=vCFRQAhZlpo | vCFRQAhZlpo |
| 51720 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=WBabevgYDy4 | WBabevgYDy4 |
| 51721 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=y9ARUH0ckos | y9ARUH0ckos |
| 51722 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=zhE73DwZyGc | zhE73DwZyGc |
| 51723 | PARAMOUNT PICTURES | SHOOTIST, THE | LP0000047146 | http://www.youtube.com/watch?v=Mpe2nySxgQ0 | Mpe2nySxgQ0 |
| 51724 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=2BJi94THTMs | 2BJi94THTMs |
| 51725 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=4QOlJkWIA8M | 4QOlJkWIA8M |
| 51726 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=aV19gZdv7Zg | aV19gZdv7Zg |
| 51727 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=bvq9uczsjt0 | bvq9uczsjt0 |
| 51728 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=c6_ameKK9Yg | c6_ameKK9Yg |
| 51729 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=fkjJZUr5Ftk | fkjJZUr5Ftk |
| 51730 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=Ib_IGqIyPnI | Ib_IGqIyPnI |
| 51731 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=KFDvp3B075Q | KFDvp3B075Q |
| 51732 | PARAMOUNT PICTURES | SKIDOO | RE0000740960;LP0000036994 | http://www.youtube.com/watch?v=wRxDIxPYbA4 | wRxDIxPYbA4 |
| 51733 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=_KfxRiHLKTw | _KfxRiHLKTw |
| 51734 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=_ko4RpWX8S4 | _ko4RpWX8S4 |
| 51735 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=_naCusFHyWU | _naCusFHyWU |
| 51736 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=1zL9RqiHMQE | 1zL9RqiHMQE |
| 51737 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=4J4RhzwuP5o | 4J4RhzwuP5o |
| 51738 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=4Uzb09s9qRA | 4Uzb09s9qRA |
| 51739 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=5YUHymLtX0g | 5YUHymLtX0g |
| 51740 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=69K8WRvi9UI | 69K8WRvi9UI |
| 51741 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=7anZ4b6viO4 | 7anZ4b6viO4 |
| 51742 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=7bJjl-reZVY | 7bJjl-reZVY |
| 51743 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=7ctBZwSbcWo | 7ctBZwSbcWo |
| 51744 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=7Pz3ABjqB6g | 7Pz3ABjqB6g |
| 51745 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=8AERF1TDzFM | 8AERF1TDzFM |
| 51746 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=8h_gvIXiUd4 | 8h_gvIXiUd4 |
| 51747 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=9kfeUfpY28 | 9kfeUfpY28 |
| 51748 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=aerovGNF5zk | aerovGNF5zk |
| 51749 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=ahmXXHbMeOE | ahmXXHbMeOE |
| 51750 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=BzJZCHrQdMw | BzJZCHrQdMw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51751 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=cYjCzxyq-2o | cYjCzxyq-2o |
| 51752 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=FevJ19zJLO0 | FevJ19zJLO0 |
| 51753 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=gFuWHN95N6U | gFuWHN95N6U |
| 51754 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=ghL2MkUAH3Y | ghL2MkUAH3Y |
| 51755 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=GvfF9BHcubl | GvfF9BHcubl |
| 51756 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=GWPXMn8AmL4 | GWPXMn8AmL4 |
| 51757 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=H9HRq3oYvDU | H9HRq3oYvDU |
| 51758 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=hh-dCZX6amA | hh-dCZX6amA |
| 51759 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=hkVxRvSY8bY | hkVxRvSY8bY |
| 51760 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=HzHSTRT4aQ0 | HzHSTRT4aQ0 |
| 51761 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=IcfSu8ND7C8 | IcfSu8ND7C8 |
| 51762 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=IKQEfQKDx4g | IKQEfQKDx4g |
| 51763 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=k1cHmid2-o8 | k1cHmid2-o8 |
| 51764 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=kG6158968YM | kG6158968YM |
| 51765 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=KM5RaJh0shs | KM5RaJh0shs |
| 51766 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=l1SNJ7M6oT8 | l1SNJ7M6oT8 |
| 51767 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=Lx1BykUFc8E | Lx1BykUFc8E |
| 51768 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=MFveUx8t_xo | MFveUx8t_xo |
| 51769 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=Muz5kFQb-eg | Muz5kFQb-eg |
| 51770 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=NLZoSVRSIHw | NLZoSVRSIHw |
| 51771 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=nrLD63zKUhs | nrLD63zKUhs |
| 51772 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=Ot5vAPrraal | Ot5vAPrraal |
| 51773 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=ots3-UnxHpw | ots3-UnxHpw |
| 51774 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=pDFq9HQpyaM | pDFq9HQpyaM |
| 51775 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=plzEYlRryKs | plzEYlRryKs |
| 51776 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=QfK_G_K4T4c | QfK_G_K4T4c |
| 51777 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=rbH4dRVHsDA | rbH4dRVHsDA |
| 51778 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=rZ_zbcF2rsM | rZ_zbcF2rsM |
| 51779 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=tT3nRMXIcaQ | tT3nRMXIcaQ |
| 51780 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=uUq2JmOkJrQ | uUq2JmOkJrQ |
| 51781 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=V_ImrJKODEE | V_ImrJKODEE |
| 51782 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=W1dU3bFqVN4 | W1dU3bFqVN4 |
| 51783 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=w4tYa8le82M | w4tYa8le82M |
| 51784 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=WgYav_67oMI | WgYav_67oMI |
| 51785 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=wHG_OxSq5oo | wHG_OxSq5oo |
| 51786 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=whLgRfxwbHM | whLgRfxwbHM |
| 51787 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=x4QHXaS57P4 | x4QHXaS57P4 |
| 51788 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=yIbVsv9vRsU | yIbVsv9vRsU |
| 51789 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=ZAPgt5Bkv0E | ZAPgt5Bkv0E |
| 51790 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=ZbEZd16UD78 | ZbEZd16UD78 |
| 51791 | PARAMOUNT PICTURES | SLIDING DOORS | PA0000897396 | http://www.youtube.com/watch?v=RJ1KQB9qYYI | RJ1KQB9qYYI |
| 51792 | PARAMOUNT PICTURES | SNAKE EYES | PA0000932644 | http://www.youtube.com/watch?v=y0tT_zIRN8E | y0tT_zIRN8E |
| 51793 | PARAMOUNT PICTURES | SNOW DAY | PA0000975173;PAU002429066;PAU002436419 | http://www.youtube.com/watch?v=5LkxxZPfVQg | 5LkxxZPfVQg |
| 51794 | PARAMOUNT PICTURES | SNOW DAY | PA0000975173;PAU002429066;PAU002436419 | http://www.youtube.com/watch?v=BMmIb90wewA | BMmIb90wewA |
| 51795 | PARAMOUNT PICTURES | SNOW DAY | PA0000975173;PAU002429066;PAU002436419 | http://www.youtube.com/watch?v=ftSbzbwBTzc | ftSbzbwBTzc |
| 51796 | PARAMOUNT PICTURES | SNOW DAY | PA0000975173;PAU002429066;PAU002436419 | http://www.youtube.com/watch?v=gz6fljvh3n4 | gz6fljvh3n4 |
| 51797 | PARAMOUNT PICTURES | SNOW DAY | PA0000975173;PAU002429066;PAU002436419 | http://www.youtube.com/watch?v=SSwLwRYZ7EA | SSwLwRYZ7EA |
| 51798 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=_CukInE863I | _CukInE863I |
| 51799 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=0cC8Rs8oYrQ | 0cC8Rs8oYrQ |
| 51800 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=2efQIkGTGl8 | 2efQIkGTGl8 |
| 51801 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=3D3-j1Fo_vs | 3D3-j1Fo_vs |
| 51802 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=aJn50S4UcZE | aJn50S4UcZE |
| 51803 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=EBjQ45fgmLE | EBjQ45fgmLE |
| 51804 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=Hx7FpGTFVY0 | Hx7FpGTFVY0 |
| 51805 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=9OlinRS2TA | 9OlinRS2TA |
| 51806 | PARAMOUNT PICTURES | SON OF RAMBOW | PA0001596680 | http://www.youtube.com/watch?v=uENel6VYzOs | uENel6VYzOs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51807 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=8MMfLl_tuDo | 8MMfLl_tuDo |
| 51808 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=b9pLxouX_Fc | b9pLxouX_Fc |
| 51809 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=C2r0TEh3FQw | C2r0TEh3FQw |
| 51810 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=c3Uho1Ki_70 | c3Uho1Ki_70 |
| 51811 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=DIlU6e1shqs | DIlU6e1shqs |
| 51812 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=gBQ8NnFJVVA | gBQ8NnFJVVA |
| 51813 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=iuGKEAdUb40 | iuGKEAdUb40 |
| 51814 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=j_fhTUY7ABc | j_fhTUY7ABc |
| 51815 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=lmcc4isIbFs | lmcc4isIbFs |
| 51816 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=lsCt6qizsGM | lsCt6qizsGM |
| 51817 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=oo8GcZP4-dM | oo8GcZP4-dM |
| 51818 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=QsF4DcycCwc | QsF4DcycCwc |
| 51819 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=SeAiHZkSP28 | SeAiHZkSP28 |
| 51820 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=uMrHwvlKJs4 | uMrHwvlKJs4 |
| 51821 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=X1O4_1cK5l0 | X1O4_1cK5l0 |
| 51822 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=YPQRaqMNQn4 | YPQRaqMNQn4 |
| 51823 | PARAMOUNT PICTURES | SONS OF KATIE ELDER, THE | RE0000643768;LP0000030968 | http://www.youtube.com/watch?v=zlRXkdbbjpU | zlRXkdbbjpU |
| 51824 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_hKOE3C0Ybw | _hKOE3C0Ybw |
| 51825 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_lNxhfjzLqQ | _lNxhfjzLqQ |
| 51826 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_L28GBqK2Vs | _L28GBqK2Vs |
| 51827 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_NXB9g79qRE | _NXB9g79qRE |
| 51828 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_r_a9Bdqe9g | _r_a9Bdqe9g |
| 51829 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_xI5CYHI12E | _xI5CYHI12E |
| 51830 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=02ieouAkYYI | 02ieouAkYYI |
| 51831 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=04Q2jRGxTvM | 04Q2jRGxTvM |
| 51832 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0-7wP58n5Gs | 0-7wP58n5Gs |
| 51833 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0AVnGuR69mk | 0AVnGuR69mk |
| 51834 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0lxUkQglPB0 | 0lxUkQglPB0 |
| 51835 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0nQ-TrHMN9g | 0nQ-TrHMN9g |
| 51836 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0oY07TfxvV8 | 0oY07TfxvV8 |
| 51837 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0zKA5nJe30w | 0zKA5nJe30w |
| 51838 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1JWbrNvpgiI | 1JWbrNvpgiI |
| 51839 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1o-5eC6zFPk | 1o-5eC6zFPk |
| 51840 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1P9d9dr13So | 1P9d9dr13So |
| 51841 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1rN3bK2j2k4 | 1rN3bK2j2k4 |
| 51842 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=27iui-Gd2pl | 27iui-Gd2pl |
| 51843 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2CTODuPUvgY | 2CTODuPUvgY |
| 51844 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2KVZM6f07i0 | 2KVZM6f07i0 |
| 51845 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2uzcmlkDgjE | 2uzcmlkDgjE |
| 51846 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=30TygpbnUW8 | 30TygpbnUW8 |
| 51847 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=32N648frg_0 | 32N648frg_0 |
| 51848 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=372MeOFG3_4 | 372MeOFG3_4 |
| 51849 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=38qlPlu4e0M | 38qlPlu4e0M |
| 51850 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3a3Ck9yzr1o | 3a3Ck9yzr1o |
| 51851 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3EonjqFPKVU | 3EonjqFPKVU |
| 51852 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3mxFYzz2gYs | 3mxFYzz2gYs |
| 51853 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3nNghUYiSUg | 3nNghUYiSUg |
| 51854 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=43T4CEYzw-A | 43T4CEYzw-A |
| 51855 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4lebLkufKRE | 4lebLkufKRE |
| 51856 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4l-f3ctU-po | 4l-f3ctU-po |
| 51857 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4qJVTgqNwO8 | 4qJVTgqNwO8 |
| 51858 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4UTra2ABQz8 | 4UTra2ABQz8 |
| 51859 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=56uyM5vMAnc | 56uyM5vMAnc |
| 51860 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5GYUO515OXc | 5GYUO515OXc |
| 51861 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5WHGzI7Xz_Y | 5WHGzI7Xz_Y |
| 51862 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5y1Yop6ZFJo | 5y1Yop6ZFJo |
| 51863 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6_uTlqeJkVw | 6_uTlqeJkVw |
| 51864 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=60GMdAcH4J4 | 60GMdAcH4J4 |
| 51865 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6cyz8pPCp94 | 6cyz8pPCp94 |
| 51866 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6gwAFflIG70 | 6gwAFflIG70 |
| 51867 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6JzILevvxsM | 6JzILevvxsM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51868 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6RVJxR-aPl0 | 6RVJxR-aPl0 |
| 51869 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6UPSQO9sOal | 6UPSQO9sOal |
| 51870 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6Ved5Z1jyd0 | 6Ved5Z1jyd0 |
| 51871 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6ym-FwHmBml | 6ym-FwHmBml |
| 51872 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=70J9vCWhfZE | 70J9vCWhfZE |
| 51873 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7lDMab-QYzw | 7lDMab-QYzw |
| 51874 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7rfDjGQYPno | 7rfDjGQYPno |
| 51875 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7z3aUWusZ_4 | 7z3aUWusZ_4 |
| 51876 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8DSUBqGqZfA | 8DSUBqGqZfA |
| 51877 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8EPv_7P7Ffw | 8EPv_7P7Ffw |
| 51878 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8G0leNaxlOA | 8G0leNaxlOA |
| 51879 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8G9KVwcgPic | 8G9KVwcgPic |
| 51880 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8nLqZFWd6hc | 8nLqZFWd6hc |
| 51881 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8od2Us0LSPo | 8od2Us0LSPo |
| 51882 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8vd4g_UziRw | 8vd4g_UziRw |
| 51883 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8Y2SAmTU24 | 8Y2SAmTU24 |
| 51884 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=9lnEMnle0K4 | 9lnEMnle0K4 |
| 51885 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=9oFXLpspDD0 | 9oFXLpspDD0 |
| 51886 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=9ygUbxu-Hwk | 9ygUbxu-Hwk |
| 51887 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=a_NWCpzks70 | a_NWCpzks70 |
| 51888 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=A5Q-AjF61N8 | A5Q-AjF61N8 |
| 51889 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ADXOENGB2wl | ADXOENGB2wl |
| 51890 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Ae0m_-YjTAQ | Ae0m_-YjTAQ |
| 51891 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=aeMDrBDjTqg | aeMDrBDjTqg |
| 51892 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=aFqHf7XA8RA | aFqHf7XA8RA |
| 51893 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=agRzj_GpQXE | agRzj_GpQXE |
| 51894 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=AOZ5pgCH8hl | AOZ5pgCH8hl |
| 51895 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=aVJaG7dkduQ | aVJaG7dkduQ |
| 51896 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ayhyQdx1Fjw | ayhyQdx1Fjw |
| 51897 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=b6UpmpPOaP0 | b6UpmpPOaP0 |
| 51898 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=B70lw8bicuA | B70lw8bicuA |
| 51899 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=b7tfox_piC0 | b7tfox_piC0 |
| 51900 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=b8TczgBv3Ac | b8TczgBv3Ac |
| 51901 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BaHrgJvA9SM | BaHrgJvA9SM |
| 51902 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BEplyRzO_bU | BEplyRzO_bU |
| 51903 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BGnrkDEw-90 | BGnrkDEw-90 |
| 51904 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BknawV-buEg | BknawV-buEg |
| 51905 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BmFIX-jJv5A | BmFIX-jJv5A |
| 51906 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BQ8C9Bj8rA0 | BQ8C9Bj8rA0 |
| 51907 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BrTBy1Rh3DU | BrTBy1Rh3DU |
| 51908 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=bVLA_kaY9_Y | bVLA_kaY9_Y |
| 51909 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BXqP2tMes4o | BXqP2tMes4o |
| 51910 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=bYtKadQwDFE | bYtKadQwDFE |
| 51911 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Cf0UrHqUuv8 | Cf0UrHqUuv8 |
| 51912 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=cghtprx9K4U | cghtprx9K4U |
| 51913 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=CgqvloL6s6A | CgqvloL6s6A |
| 51914 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=chLz8dRSTO4 | chLz8dRSTO4 |
| 51915 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ClhLcvj17Yk | ClhLcvj17Yk |
| 51916 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=cw94vyQbx94 | cw94vyQbx94 |
| 51917 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=CYjjM3w8k24 | CYjjM3w8k24 |
| 51918 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=D50jvuHX0Zo | D50jvuHX0Zo |
| 51919 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DCxkKjyQtJA | DCxkKjyQtJA |
| 51920 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dgfLpUBKOYw | dgfLpUBKOYw |
| 51921 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dnqe21V4f58 | dnqe21V4f58 |
| 51922 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ds07XDaKhC4 | ds07XDaKhC4 |
| 51923 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DUhQrrBglYw | DUhQrrBglYw |
| 51924 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DWXI_LMFdvU | DWXI_LMFdvU |
| 51925 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DYDCpc4MQ6l | DYDCpc4MQ6l |
| 51926 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dzgY4zDcBJ4 | dzgY4zDcBJ4 |
| 51927 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=E1x2mnAzBAU | E1x2mnAzBAU |
| 51928 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=E5_oBvGdKM8 | E5_oBvGdKM8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51929 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=E543wITYJzc | E543wITYJzc |
| 51930 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ecETkITxnHw | ecETkITxnHw |
| 51931 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=EdePNjcpNjc | EdePNjcpNjc |
| 51932 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=egdXkyfY-hI | egdXkyfY-hI |
| 51933 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eINsq_Vp7yo | eINsq_Vp7yo |
| 51934 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Elzu9NJP344 | Elzu9NJP344 |
| 51935 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eoR8mVWt59E | eoR8mVWt59E |
| 51936 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eOXjMVq-RV0 | eOXjMVq-RV0 |
| 51937 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=EPcZ4ws8hbY | EPcZ4ws8hbY |
| 51938 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ePU3XGXeUSA | ePU3XGXeUSA |
| 51939 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=euNc-cMk13E | euNc-cMk13E |
| 51940 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=EVjrM0KB9oc | EVjrM0KB9oc |
| 51941 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=EvTUnKz59x8 | EvTUnKz59x8 |
| 51942 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eWyr-Lv-_k | eWyr-Lv-_k |
| 51943 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=f_X8eebgFDc | f_X8eebgFDc |
| 51944 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=F5buTI5JNEo | F5buTI5JNEo |
| 51945 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=f7y_2VH_IrA | f7y_2VH_IrA |
| 51946 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=f96ARPZ52vU | f96ARPZ52vU |
| 51947 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-fC35m0r_yk | -fC35m0r_yk |
| 51948 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=FcD9DJn-7nY | FcD9DJn-7nY |
| 51949 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=fGu2ONB8LGY | fGu2ONB8LGY |
| 51950 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=FJAWuVJexJ8 | FJAWuVJexJ8 |
| 51951 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=FnKC2v4UoOk | FnKC2v4UoOk |
| 51952 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Fp_nWbsS6Yk | Fp_nWbsS6Yk |
| 51953 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=FunMkue-kd8 | FunMkue-kd8 |
| 51954 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=FVG2UuzSfgc | FVG2UuzSfgc |
| 51955 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GBglANhkN_c | GBglANhkN_c |
| 51956 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Gc_2wFcN3Wg | Gc_2wFcN3Wg |
| 51957 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=G-DvZJP21Fg | G-DvZJP21Fg |
| 51958 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=gJuHC4dqLZQ | gJuHC4dqLZQ |
| 51959 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GPpyX_ezHII | GPpyX_ezHII |
| 51960 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GSXGwEgGuNU | GSXGwEgGuNU |
| 51961 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GyhiWBsUI2s | GyhiWBsUI2s |
| 51962 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GyIn0tn7K1s | GyIn0tn7K1s |
| 51963 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=h4mebs1bZhg | h4mebs1bZhg |
| 51964 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=h7JMMBVRzsU | h7JMMBVRzsU |
| 51965 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=h8a9O6dxqLE | h8a9O6dxqLE |
| 51966 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=H9eZqKoD9JQ | H9eZqKoD9JQ |
| 51967 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=HfHKs1aRnHM | HfHKs1aRnHM |
| 51968 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hHB2mWL_Wis | hHB2mWL_Wis |
| 51969 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hhrbWmJ-NsU | hhrbWmJ-NsU |
| 51970 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hQHD1x6uxRs | hQHD1x6uxRs |
| 51971 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=HUzgXsI1F3c | HUzgXsI1F3c |
| 51972 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hyUADxgeCpw | hyUADxgeCpw |
| 51973 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=i0SXb0HUh18 | i0SXb0HUh18 |
| 51974 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=I6WBPqYoFeA | I6WBPqYoFeA |
| 51975 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=IhpemVMUJ8M | IhpemVMUJ8M |
| 51976 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ii49pLl5P5c | ii49pLl5P5c |
| 51977 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=iK6Y48nLNZE | iK6Y48nLNZE |
| 51978 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=IkAMKRXqfl8 | IkAMKRXqfl8 |
| 51979 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=IlJOcvw9T-4 | IlJOcvw9T-4 |
| 51980 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ioVfZ-hWEWY | ioVfZ-hWEWY |
| 51981 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=iShEy0hj1Ww | iShEy0hj1Ww |
| 51982 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=iuUeZEuHeSs | iuUeZEuHeSs |
| 51983 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=IwL-l9qjSUg | IwL-l9qjSUg |
| 51984 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=iYkGO42hc8s | iYkGO42hc8s |
| 51985 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=j32MflVHF0g | j32MflVHF0g |
| 51986 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=j4rHvqgkzvs | j4rHvqgkzvs |
| 51987 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=j5boqGi3fLg | j5boqGi3fLg |
| 51988 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=J9Oem2Cgu0Q | J9Oem2Cgu0Q |
| 51989 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jAPlbi7zXYo | jAPlbi7zXYo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 51990 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jBneTnfr1xw | jBneTnfr1xw |
| 51991 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jqdwDFdBDfo | jqdwDFdBDfo |
| 51992 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jG-yhvBjD0Q | jG-yhvBjD0Q |
| 51993 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jjTcDpvHN_U | jjTcDpvHN_U |
| 51994 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jKKlZj_sKF8 | jKKlZj_sKF8 |
| 51995 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JMh0rrQr0LA | JMh0rrQr0LA |
| 51996 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JOzstEzrGJ8 | JOzstEzrGJ8 |
| 51997 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=juhOSNFKwVY | juhOSNFKwVY |
| 51998 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JWSEwyPTF5k | JWSEwyPTF5k |
| 51999 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JXKW3f1gOEY | JXKW3f1gOEY |
| 52000 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JzIJAeDCxi8 | JzIJAeDCxi8 |
| 52001 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=K4b0OJJyTe8 | K4b0OJJyTe8 |
| 52002 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=k8tFXus4zWc | k8tFXus4zWc |
| 52003 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=KeywPjZ9J5I | KeywPjZ9J5I |
| 52004 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Kk2tLdBQdaE | Kk2tLdBQdaE |
| 52005 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kNLKQ_-4-MI | kNLKQ_-4-MI |
| 52006 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kq0bR_wrLVE | kq0bR_wrLVE |
| 52007 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=KQ4KuA_hUHg | KQ4KuA_hUHg |
| 52008 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kvsTRwpfi30 | kvsTRwpfi30 |
| 52009 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Kx_RLMoK3bs | Kx_RLMoK3bs |
| 52010 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kx-4rQ2iV9dg | kx-4rQ2iV9dg |
| 52011 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=KxOMIRdjpvg | KxOMIRdjpvg |
| 52012 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kZ1t8Tumg4 | kZ1t8Tumg4 |
| 52013 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=l16AJJ74pCg | l16AJJ74pCg |
| 52014 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lAZNMqRXam0 | lAZNMqRXam0 |
| 52015 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Lj5iKAtdO8Y | Lj5iKAtdO8Y |
| 52016 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lJmXc_MPFf4 | lJmXc_MPFf4 |
| 52017 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lLbMsksn3RM | lLbMsksn3RM |
| 52018 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lIUvBDuEIIE | lIUvBDuEIIE |
| 52019 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lu019I1e_2k | lu019I1e_2k |
| 52020 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=LuE3rKziVU-k | LuE3rKziVU-k |
| 52021 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=M16yCoOsc0o | M16yCoOsc0o |
| 52022 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=m6k2nfnp0lE | m6k2nfnp0lE |
| 52023 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=M8Wm0aVjaRg | M8Wm0aVjaRg |
| 52024 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=m8ZpJei2jik | m8ZpJei2jik |
| 52025 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mANj__dglKA | mANj__dglKA |
| 52026 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mDHe5aw13Oc | mDHe5aw13Oc |
| 52027 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MDN8p6Go3ac | MDN8p6Go3ac |
| 52028 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MEFrmwESJQe0 | MEFrmwESJQe0 |
| 52029 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MhCwq-bpsCQ | MhCwq-bpsCQ |
| 52030 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=m-jPcUaEVkg | m-jPcUaEVkg |
| 52031 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MlGPE0QAkmc | MlGPE0QAkmc |
| 52032 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-MN79ex4fOA | -MN79ex4fOA |
| 52033 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MqeR_duDVeY | MqeR_duDVeY |
| 52034 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Mu4PoOqxkxA | Mu4PoOqxkxA |
| 52035 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MUb0Vtrbnj8 | MUb0Vtrbnj8 |
| 52036 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mV-podjtTNs | mV-podjtTNs |
| 52037 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MYfbyyhnt9k | MYfbyyhnt9k |
| 52038 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mzOph1oBOs4 | mzOph1oBOs4 |
| 52039 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=n_rds2U1s0I | n_rds2U1s0I |
| 52040 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=N4qoVrgUtaU | N4qoVrgUtaU |
| 52041 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=N6SGhQJ-tqc | N6SGhQJ-tqc |
| 52042 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=n7fb21-_j0c | n7fb21-_j0c |
| 52043 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nF_K1QUA9xE | nF_K1QUA9xE |
| 52044 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nFdev6YbIKA | nFdev6YbIKA |
| 52045 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nJCzZqTHf1k | nJCzZqTHf1k |
| 52046 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=NJpmotedBiU | NJpmotedBiU |
| 52047 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nj-ZQHl4di8 | nj-ZQHl4di8 |
| 52048 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nKqbyuAji-M | nKqbyuAji-M |
| 52049 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=NkvGCQDFsrE | NkvGCQDFsrE |
| 52050 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nLhDGHD3pBI | nLhDGHD3pBI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52051 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nNf-WJCwHIU | nNf-WJCwHIU |
| 52052 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Nq_-m4Nz6Pl | Nq_-m4Nz6Pl |
| 52053 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=NqVvwmGSZfc | NqVvwmGSZfc |
| 52054 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nRQ5Rcin81g | nRQ5Rcin81g |
| 52055 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nXJnLMXcPwo | nXJnLMXcPwo |
| 52056 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=O2_h0Jkgt2E | O2_h0Jkgt2E |
| 52057 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=o4rSfeOxJFU | o4rSfeOxJFU |
| 52058 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OE_-QghmrTk | OE_-QghmrTk |
| 52059 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Oe_Tr5edYG4 | Oe_Tr5edYG4 |
| 52060 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OEJ7eE_zD_E | OEJ7eE_zD_E |
| 52061 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=oEZwqqM2-wE | oEZwqqM2-wE |
| 52062 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=og0vTlnuE1Q | og0vTlnuE1Q |
| 52063 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OHc2uCTExIA | OHc2uCTExIA |
| 52064 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OKNKhqQLnY | OKNKhqQLnY |
| 52065 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=os-PGMox02I | os-PGMox02I |
| 52066 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OSXipzRA74s | OSXipzRA74s |
| 52067 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ouGeeCkV3UY | ouGeeCkV3UY |
| 52068 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Ovde-1Algrg | Ovde-1Algrg |
| 52069 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OwNoGZP_xFQ | OwNoGZP_xFQ |
| 52070 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=p7mZ92KZUfY | p7mZ92KZUfY |
| 52071 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Pa6h3Do_7AI | Pa6h3Do_7AI |
| 52072 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PBYhQ95jWeA | PBYhQ95jWeA |
| 52073 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Pc89Bzh0gEA | Pc89Bzh0gEA |
| 52074 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=pd0nTVS2jb0 | pd0nTVS2jb0 |
| 52075 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PGZgmtzJvTg | PGZgmtzJvTg |
| 52076 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PhZ2NAjBUBc | PhZ2NAjBUBc |
| 52077 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PiR73RvCTN4 | PiR73RvCTN4 |
| 52078 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=p-rnf_06XJQ | p-rnf_06XJQ |
| 52079 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PXq-uVEBN7I | PXq-uVEBN7I |
| 52080 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QdZr-8bsxnw | QdZr-8bsxnw |
| 52081 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qlQLlxpIl5j4 | qlQLlxpIl5j4 |
| 52082 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QmdsLKiRw60 | QmdsLKiRw60 |
| 52083 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qMLQ2c4D1qo | qMLQ2c4D1qo |
| 52084 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qwUR3eNSo3k | qwUR3eNSo3k |
| 52085 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QyEbYXcn_EA | QyEbYXcn_EA |
| 52086 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=R6s_PnGW8Hc | R6s_PnGW8Hc |
| 52087 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RdZeUYYs1WY | RdZeUYYs1WY |
| 52088 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RewsBiNkO9o | RewsBiNkO9o |
| 52089 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rglPZ975H34 | rglPZ975H34 |
| 52090 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rKcjD8gQ7vl | rKcjD8gQ7vl |
| 52091 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RKGk1iL34ZY | RKGk1iL34ZY |
| 52092 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rplePyFqVSg | rplePyFqVSg |
| 52093 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RRfWM39cUS0 | RRfWM39cUS0 |
| 52094 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RULuHa7h4tc | RULuHa7h4tc |
| 52095 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rUwo2EWGXNw | rUwo2EWGXNw |
| 52096 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rVtc1BOqKx8 | rVtc1BOqKx8 |
| 52097 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rXFsYo00G0M | rXFsYo00G0M |
| 52098 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RxtWMTmwqNY | RxtWMTmwqNY |
| 52099 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=s4kU8Vk0mjQ | s4kU8Vk0mjQ |
| 52100 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=sfmoo8YlBPc | sfmoo8YlBPc |
| 52101 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=SgjhgqNa_Jc | SgjhgqNa_Jc |
| 52102 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=sJxeblSIbGg | sJxeblSIbGg |
| 52103 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=slDzfNfg22E | slDzfNfg22E |
| 52104 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=snzQYfzi7D0 | snzQYfzi7D0 |
| 52105 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=srHgXaWiPUg | srHgXaWiPUg |
| 52106 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=SY8P0TcqQxs | SY8P0TcqQxs |
| 52107 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=szQdh44mFZU | szQdh44mFZU |
| 52108 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=T0I1zXMRDXE | T0I1zXMRDXE |
| 52109 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=tah4D3bWjR4 | tah4D3bWjR4 |
| 52110 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=tB4yP-QtOpl | tB4yP-QtOpl |
| 52111 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=TBggfJ5Enbs | TBggfJ5Enbs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52112 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=TCIe3W6xBjl | TCIe3W6xBjl |
| 52113 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=tj3EWGsOFew | tj3EWGsOFew |
| 52114 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=T-kpYbmJGNA | T-kpYbmJGNA |
| 52115 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Tpr6vVun-9Q | Tpr6vVun-9Q |
| 52116 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-TTKr5-3aTM | -TTKr5-3aTM |
| 52117 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=TY5uLd7hD-o | TY5uLd7hD-o |
| 52118 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UDgtbmetVFM | UDgtbmetVFM |
| 52119 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Ufb_kjQLebk | Ufb_kjQLebk |
| 52120 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Uhw8uqdbTXk | Uhw8uqdbTXk |
| 52121 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Urz-JoRb3To | Urz-JoRb3To |
| 52122 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=uT65FgAwR_Q | uT65FgAwR_Q |
| 52123 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UyCXsDvy_bQ | UyCXsDvy_bQ |
| 52124 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UyUMVh9iheE | UyUMVh9iheE |
| 52125 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=uZ_r-7Bu7to | uZ_r-7Bu7to |
| 52126 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UZ2hUSMrs-8 | UZ2hUSMrs-8 |
| 52127 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=v1VuHe2l-4w | v1VuHe2l-4w |
| 52128 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=v8LsACc4zrg | v8LsACc4zrg |
| 52129 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=vB3T5pb8cmk | vB3T5pb8cmk |
| 52130 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VbaU3AGOx4s | VbaU3AGOx4s |
| 52131 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=vfjVsp5vqjo | vfjVsp5vqjo |
| 52132 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-VjnhMov_9g | -VjnhMov_9g |
| 52133 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=vnLpgOg8uYc | vnLpgOg8uYc |
| 52134 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VvQjO85i0zw | VvQjO85i0zw |
| 52135 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VX6c2tNsRcU | VX6c2tNsRcU |
| 52136 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-VXW3IN1tiIQ | -VXW3IN1tiIQ |
| 52137 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=w_zNIxC4pFl | w_zNIxC4pFl |
| 52138 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=w7CmgTfV-0c | w7CmgTfV-0c |
| 52139 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WD3SmKkAUbk | WD3SmKkAUbk |
| 52140 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wdjy9xw07z0 | wdjy9xw07z0 |
| 52141 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Wdlr48eTN3k | Wdlr48eTN3k |
| 52142 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WjXxLbqFyAs | WjXxLbqFyAs |
| 52143 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WjzSAkQMzQk | WjzSAkQMzQk |
| 52144 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Wkf5rnNCFg4 | Wkf5rnNCFg4 |
| 52145 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wPgBA0b-dAc | wPgBA0b-dAc |
| 52146 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WPQOmFlZabl | WPQOmFlZabl |
| 52147 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT w | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wq75o3x44Fw | wq75o3x44Fw |
| 52148 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WR0hSHF6Sv4 | WR0hSHF6Sv4 |
| 52149 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wTzK_cNBcPU | wTzK_cNBcPU |
| 52150 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=x9KQVUjp0nQ | x9KQVUjp0nQ |
| 52151 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=XbnPtppFfaM | XbnPtppFfaM |
| 52152 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=XFeRut2Vduw | XFeRut2Vduw |
| 52153 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=XHbeitQpBO8 | XHbeitQpBO8 |
| 52154 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=XJ_LOWBFS80 | XJ_LOWBFS80 |
| 52155 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=xk0ldK8fedA | xk0ldK8fedA |
| 52156 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=XmGZyKIwU2s | XmGZyKIwU2s |
| 52157 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=xMkr58z1HFl | xMkr58z1HFl |
| 52158 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=xxabj1B9zRo | xxabj1B9zRo |
| 52159 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=y_Y78-uKA8M | y_Y78-uKA8M |
| 52160 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Y0gBk5b0NTw | Y0gBk5b0NTw |
| 52161 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=y84n0NJ0JqQ | y84n0NJ0JqQ |
| 52162 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Y-Gntd73ZCU | Y-Gntd73ZCU |
| 52163 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Yh5MMHWKuiY | Yh5MMHWKuiY |
| 52164 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YHkjcshZg_l | YHkjcshZg_l |
| 52165 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=yjsL26EzAzE | yjsL26EzAzE |
| 52166 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=yjZ3wQAw-Ac | yjZ3wQAw-Ac |
| 52167 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YKSNsixNHR0 | YKSNsixNHR0 |
| 52168 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YMUPimRX56M | YMUPimRX56M |
| 52169 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=yRQMTi2W_Mw | yRQMTi2W_Mw |
| 52170 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ytjfm1El1Gg | ytjfm1El1Gg |
| 52171 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ytRtwZcKA8o | ytRtwZcKA8o |
| 52172 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YVWL5hu3j8l | YVWL5hu3j8l |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52173 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=z09w7xGVcoY | z09w7xGVcoY |
| 52174 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Z6L6LvKF4TY | Z6L6LvKF4TY |
| 52175 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=za7DyssY3hl | za7DyssY3hl |
| 52176 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ZiuQYLr2Sfg | ZiuQYLr2Sfg |
| 52177 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ZnBTI1ROP54 | ZnBTI1ROP54 |
| 52178 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zv_4oqHGXHM | zv_4oqHGXHM |
| 52179 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zVi6u7RdbxM | zVi6u7RdbxM |
| 52180 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Zvq-GZIuxSQ | Zvq-GZIuxSQ |
| 52181 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=_-O_MEgZWjY | _-O_MEgZWjY |
| 52182 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=_waEd6yG09o | _waEd6yG09o |
| 52183 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=15mhehAyjHU | 15mhehAyjHU |
| 52184 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=1L-uBDLMxok | 1L-uBDLMxok |
| 52185 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=32Ht9Ub4DDI | 32Ht9Ub4DDI |
| 52186 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=3ph_okPzMlQ | 3ph_okPzMlQ |
| 52187 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=5biBpHW4YAY | 5biBpHW4YAY |
| 52188 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=60vHePfFQJQ | 60vHePfFQJQ |
| 52189 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=6wS5gjPrRf8 | 6wS5gjPrRf8 |
| 52190 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=77M28fXICVs | 77M28fXICVs |
| 52191 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=7g8OGC8xZjE | 7g8OGC8xZjE |
| 52192 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=7OTvnYczWWo | 7OTvnYczWWo |
| 52193 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=8wEom80DB1s | 8wEom80DB1s |
| 52194 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=9-O4V4nmKTs | 9-O4V4nmKTs |
| 52195 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=9U7t935bh9E | 9U7t935bh9E |
| 52196 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=9V-UZqUFFuk | 9V-UZqUFFuk |
| 52197 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=9ZRA5rD1xB8 | 9ZRA5rD1xB8 |
| 52198 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=A0oqJWLivTk | A0oqJWLivTk |
| 52199 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=AeEbLZwSBi8 | AeEbLZwSBi8 |
| 52200 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=aLsiwGm2iFQ | aLsiwGm2iFQ |
| 52201 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=AlUPnrQDDn4 | AlUPnrQDDn4 |
| 52202 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=aMSmXyCfAUI | aMSmXyCfAUI |
| 52203 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=BnYM1iA_OXE | BnYM1iA_OXE |
| 52204 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=bqDTyoyAcMo | bqDTyoyAcMo |
| 52205 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=c_HDkMhcdls | c_HDkMhcdls |
| 52206 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=cs9x7rGU5-o | cs9x7rGU5-o |
| 52207 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=DFUo4iCbDKU | DFUo4iCbDKU |
| 52208 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=duBUPPSIcJI | duBUPPSIcJI |
| 52209 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=e7lABxCkXEo | e7lABxCkXEo |
| 52210 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=eUQB-MWeWeE | eUQB-MWeWeE |
| 52211 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=g41tD372Rak | g41tD372Rak |
| 52212 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=GBpmMhal2l4 | GBpmMhal2l4 |
| 52213 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=GN4bn_fDJoo | GN4bn_fDJoo |
| 52214 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=gvtN3s-4gpg | gvtN3s-4gpg |
| 52215 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=HdV-7lXyl9c | HdV-7lXyl9c |
| 52216 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=hJ1eco6oXBo | hJ1eco6oXBo |
| 52217 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=HOc5O4-VwYE | HOc5O4-VwYE |
| 52218 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=HSOtm_qQld4 | HSOtm_qQld4 |
| 52219 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=l0z6-jCg2rU | l0z6-jCg2rU |
| 52220 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=i8elbng2_M0 | i8elbng2_M0 |
| 52221 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=inIJXdnfCqE | inIJXdnfCqE |
| 52222 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=IOvcYYJ30C4 | IOvcYYJ30C4 |
| 52223 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=IvPR5QqbfJE | IvPR5QqbfJE |
| 52224 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=j1-f4pD7BE | j1-f4pD7BE |
| 52225 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=JCUjqyQpDZ0 | JCUjqyQpDZ0 |
| 52226 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=joLRNNzbjI4 | joLRNNzbjI4 |
| 52227 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=jpU82Mp1RvM | jpU82Mp1RvM |
| 52228 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=jyrmsHUXt4Y | jyrmsHUXt4Y |
| 52229 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=K657m21K6NE | K657m21K6NE |
| 52230 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=kBIxvwl1pGI | kBIxvwl1pGI |
| 52231 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=khK0vflcdEM | khK0vflcdEM |
| 52232 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=kXBEotdjwZE | kXBEotdjwZE |
| 52233 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=kZu0ZpgvPWw | kZu0ZpgvPWw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52234 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=L6Y6r6pTjgA | L6Y6r6pTjgA |
| 52235 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=L9NsVeFmXLo | L9NsVeFmXLo |
| 52236 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=lDCa96yAUvM | lDCa96yAUvM |
| 52237 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=lDh605scDiM | lDh605scDiM |
| 52238 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=lQMA5cPL_BI | lQMA5cPL_BI |
| 52239 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=LZJ5o3n7ZFM | LZJ5o3n7ZFM |
| 52240 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=M0pVPPnUPoo | M0pVPPnUPoo |
| 52241 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=mISEgaxSNmk | mISEgaxSNmk |
| 52242 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=N0x5QMeOVpQ | N0x5QMeOVpQ |
| 52243 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=OclK88bcZio | OclK88bcZio |
| 52244 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=OjKdr3GUxSc | OjKdr3GUxSc |
| 52245 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=OMNgBgwJYAU | OMNgBgwJYAU |
| 52246 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=PDNjXZhaIgI | PDNjXZhaIgI |
| 52247 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=qz_FiyIJheM | qz_FiyIJheM |
| 52248 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=qZCBaWRWW6Y | qZCBaWRWW6Y |
| 52249 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=Rv_x9q6GJTQ | Rv_x9q6GJTQ |
| 52250 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=rvpqsQs4qJg | rvpqsQs4qJg |
| 52251 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=SjkNJrlR2No | SjkNJrlR2No |
| 52252 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=SpzR5lDOzKI | SpzR5lDOzKI |
| 52253 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=tEPowwDsgBk | tEPowwDsgBk |
| 52254 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=TWE1do6CZ88 | TWE1do6CZ88 |
| 52255 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=U2Sn6238mtU | U2Sn6238mtU |
| 52256 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=U6TzGmeVkSk | U6TzGmeVkSk |
| 52257 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=U8xIBJ2HAT4 | U8xIBJ2HAT4 |
| 52258 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=UAEFoOJlcXE | UAEFoOJlcXE |
| 52259 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=u-LxlzHE75w | u-LxlzHE75w |
| 52260 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=UtHZpVhaG8E | UtHZpVhaG8E |
| 52261 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=v_4xQRhTtj4 | v_4xQRhTtj4 |
| 52262 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=VkCWsyGsfrg | VkCWsyGsfrg |
| 52263 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=Vms6lYzquf8 | Vms6lYzquf8 |
| 52264 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=VRPR3Tla8Ds | VRPR3Tla8Ds |
| 52265 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=w8nPenJjR0w | w8nPenJjR0w |
| 52266 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=WcJWSZxrikE | WcJWSZxrikE |
| 52267 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=xdYE8MrJcgQ | xdYE8MrJcgQ |
| 52268 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=Xkfgd5lwdMU | Xkfgd5lwdMU |
| 52269 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=yCH6F3c8SBQ | yCH6F3c8SBQ |
| 52270 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=YHRkO8OgTfU | YHRkO8OgTfU |
| 52271 | PARAMOUNT PICTURES | SPIDERWICK CHRONICLES, THE | PA0001592766 | http://www.youtube.com/watch?v=ZV_VJCpS74c | ZV_VJCpS74c |
| 52272 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=_I86H7QJc_o | _I86H7QJc_o |
| 52273 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=0bCBsa9PZ7U | 0bCBsa9PZ7U |
| 52274 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=0nlYJQC_MsA | 0nlYJQC_MsA |
| 52275 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=1bqjU19_Hv4 | 1bqjU19_Hv4 |
| 52276 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=1tY4MgPlmVQ | 1tY4MgPlmVQ |
| 52277 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=2M6w0wGkAJY | 2M6w0wGkAJY |
| 52278 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=2O3wER6S-V8 | 2O3wER6S-V8 |
| 52279 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=2wC0alXU3wo | 2wC0alXU3wo |
| 52280 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=3eZ_grsD7Yw | 3eZ_grsD7Yw |
| 52281 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=3igwmsWkj1U | 3igwmsWkj1U |
| 52282 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=3J9U63Iw7xM | 3J9U63Iw7xM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52283 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=3QE8OKlOeKo | 3QE8OKlOeKo |
| 52284 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=4Sk1EXhNrqU | 4Sk1EXhNrqU |
| 52285 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=5dsPYZSavgQ | 5dsPYZSavgQ |
| 52286 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=5E71W74Zyt4 | 5E71W74Zyt4 |
| 52287 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=7gym9iNLbBo | 7gym9iNLbBo |
| 52288 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=85aJyYX0paA | 85aJyYX0paA |
| 52289 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=8BQVo_LPQgg | 8BQVo_LPQgg |
| 52290 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=8kt5zWwJRMQ | 8kt5zWwJRMQ |
| 52291 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=9H8cnVyRAT0 | 9H8cnVyRAT0 |
| 52292 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=9PqM1daNkzE | 9PqM1daNkzE |
| 52293 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Aa_kNEqKl_4 | Aa_kNEqKl_4 |
| 52294 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=AF9yr97uSls | AF9yr97uSls |
| 52295 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=AGSwbcAaD5I | AGSwbcAaD5I |
| 52296 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=AmjyvMfi8L0 | AmjyvMfi8L0 |
| 52297 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Bd7vuJcbxkE | Bd7vuJcbxkE |
| 52298 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=BPU_sMh_IAQ | BPU_sMh_IAQ |
| 52299 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=c_oVJeEqdf0 | c_oVJeEqdf0 |
| 52300 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=civF3l65xEc | civF3l65xEc |
| 52301 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=coMvAK0RWyU | coMvAK0RWyU |
| 52302 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=csixFdeQCHc | csixFdeQCHc |
| 52303 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=cTBb3PXYUuU | cTBb3PXYUuU |
| 52304 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=CXANLomedaQ | CXANLomedaQ |
| 52305 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=e9_S0u3Njow | e9_S0u3Njow |
| 52306 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=eoBlyDwtJD4 | eoBlyDwtJD4 |
| 52307 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=FMMprwN0YAI | FMMprwN0YAI |
| 52308 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=GjfVZGeDBpw | GjfVZGeDBpw |
| 52309 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=GsRHwHpGlac | GsRHwHpGlac |
| 52310 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=hAYeVgTSNe8 | hAYeVgTSNe8 |
| 52311 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=HDGFvVnsQXY | HDGFvVnsQXY |
| 52312 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=HN-BQQpbfwl | HN-BQQpbfwl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52313 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=hw5cXo8T0hw | hw5cXo8T0hw |
| 52314 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=IfAWkTgwpBM | IfAWkTgwpBM |
| 52315 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=iIG56hu0vnw | iIG56hu0vnw |
| 52316 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=IWMYUuTEXfs | IWMYUuTEXfs |
| 52317 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=J5j3MrMPHEE | J5j3MrMPHEE |
| 52318 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=jiG3RUKiciM | jiG3RUKiciM |
| 52319 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=JJor9lJr8lk | JJor9lJr8lk |
| 52320 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=JS0mX0oa2Wg | JS0mX0oa2Wg |
| 52321 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Jxpl94_WAAk | Jxpl94_WAAk |
| 52322 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Jxv948_iCZ4 | Jxv948_iCZ4 |
| 52323 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=K1IgWxF4jfc | K1IgWxF4jfc |
| 52324 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=l__8laRmqu0 | l__8laRmqu0 |
| 52325 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=lNmQneV12_c | lNmQneV12_c |
| 52326 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=loplxDIqXdA | loplxDIqXdA |
| 52327 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=LryH0EP-yvw | LryH0EP-yvw |
| 52328 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=lSj_aKNFqYI | lSj_aKNFqYI |
| 52329 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=LxMvsV3li3U | LxMvsV3li3U |
| 52330 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=lXsejLZy9-Y | lXsejLZy9-Y |
| 52331 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=M9tn1nzFR0A | M9tn1nzFR0A |
| 52332 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=mChVu2FstDU | mChVu2FstDU |
| 52333 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=mrPuD2QRnlE | mrPuD2QRnlE |
| 52334 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=N2qtvxOYEHs | N2qtvxOYEHs |
| 52335 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=NCGyYbBlBrE | NCGyYbBlBrE |
| 52336 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Nl8mhlOGGKc | Nl8mhlOGGKc |
| 52337 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=nXwH_a9Yblw | nXwH_a9Yblw |
| 52338 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=oLbMs1-jRfk | oLbMs1-jRfk |
| 52339 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=OSO2g_MO3EE | OSO2g_MO3EE |
| 52340 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=pzyis-aPRNA | pzyis-aPRNA |
| 52341 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=q4Dwgmx4KVs | q4Dwgmx4KVs |
| 52342 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=qm7e8eMmyNM | qm7e8eMmyNM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52343 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=qPllY-zduPY | qPllY-zduPY |
| 52344 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=raoQemLGM78 | raoQemLGM78 |
| 52345 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=SgwASZKwqco | SgwASZKwqco |
| 52346 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=SrfYPZk8GYI | SrfYPZk8GYI |
| 52347 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=THW_c4bgnSg | THW_c4bgnSg |
| 52348 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=tvc2MvLbAeo | tvc2MvLbAeo |
| 52349 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=UdLuvRhS7pl | UdLuvRhS7pl |
| 52350 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=uepZoHOpSWo | uepZoHOpSWo |
| 52351 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Vp7_84f40Ws | Vp7_84f40Ws |
| 52352 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=vqf3cdLusxU | vqf3cdLusxU |
| 52353 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=VRzpcLJtmDM | VRzpcLJtmDM |
| 52354 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=vzALbddCisE | vzALbddCisE |
| 52355 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=W6ZQFlKgcRg | W6ZQFlKgcRg |
| 52356 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=-Wc29Dngm9w | -Wc29Dngm9w |
| 52357 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=WeYj7AMfQfw | WeYj7AMfQfw |
| 52358 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=WLRIXRRYDxE | WLRIXRRYDxE |
| 52359 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=X9tqGsaMJL8 | X9tqGsaMJL8 |
| 52360 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=XgSRviA7Y-Y | XgSRviA7Y-Y |
| 52361 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=YM0LI-5Zz7g | YM0LI-5Zz7g |
| 52362 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=yO_V5Nqj000 | yO_V5Nqj000 |
| 52363 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=yqq8E_M_uB8 | yqq8E_M_uB8 |
| 52364 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=YTUcs7tEnlk | YTUcs7tEnlk |
| 52365 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=zO32kLMOckc | zO32kLMOckc |
| 52366 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=1ttWCTB23kA | 1ttWCTB23kA |
| 52367 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=2X6l6id6RR0 | 2X6l6id6RR0 |
| 52368 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=3540R6vbSBk | 3540R6vbSBk |
| 52369 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=gaepPrPU2kE | gaepPrPU2kE |
| 52370 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=gAt14tztBWo | gAt14tztBWo |
| 52371 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=iJJ_7CcrnNGs | JJ_7CcrnNGs |
| 52372 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=KfMHBf03L4c | KfMHBf03L4c |
| 52373 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=Ux_IF7tT_y4 | Ux_IF7tT_y4 |
| 52374 | PARAMOUNT PICTURES | STAR TREK V: THE FINAL FRONTIER | PA0000436660 | http://www.youtube.com/watch?v=0eXGpeAKaaw | 0eXGpeAKaaw |
| 52375 | PARAMOUNT PICTURES | STAR TREK V: THE FINAL FRONTIER | PA0000436660 | http://www.youtube.com/watch?v=29NB_SegF4o | 29NB_SegF4o |
| 52376 | PARAMOUNT PICTURES | STAR TREK V: THE FINAL FRONTIER | PA0000436660 | http://www.youtube.com/watch?v=iSlH9xQLLx4 | iSlH9xQLLx4 |
| 52377 | PARAMOUNT PICTURES | STAR TREK V: THE FINAL FRONTIER | PA0000436660 | http://www.youtube.com/watch?v=K29k0R0YBdQ | K29k0R0YBdQ |
| 52378 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=92FnOYb0vDM | 92FnOYb0vDM |
| 52379 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=9NakVKX3sfE | 9NakVKX3sfE |
| 52380 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=aaoYyVF0byg | aaoYyVF0byg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52381 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=mk_d-Ep0Ev4 | mk_d-Ep0Ev4 |
| 52382 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=pMJlba34jp4 | pMJlba34jp4 |
| 52383 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=pN9TD1z1HFs | pN9TD1z1HFs |
| 52384 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=_suONIFm2uQ | _suONIFm2uQ |
| 52385 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=2cdqU_Mj-Bw | 2cdqU_Mj-Bw |
| 52386 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=Q7hNQw9gX5Y | Q7hNQw9gX5Y |
| 52387 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=tSfVabZ_LNU | tSfVabZ_LNU |
| 52388 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=0-P6YLPdgfI | 0-P6YLPdgfI |
| 52389 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=0RmE3CeYmpE | 0RmE3CeYmpE |
| 52390 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=0zls3QeFtZw | 0zls3QeFtZw |
| 52391 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=23TaeBFExNs | 23TaeBFExNs |
| 52392 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=5DIAwwozoAc | 5DIAwwozoAc |
| 52393 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=8WOD-rDgGXQ | 8WOD-rDgGXQ |
| 52394 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=i1TjguankvY | i1TjguankvY |
| 52395 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA000 0953984 | http://www.youtube.com/watch?v=imQKsU-aiMl | imQKsU-aiMl |
| 52396 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu00 0592427 | http://www.youtube.com/watch?v=_yHqf_o3fa4 | _yHqf_o3fa4 |
| 52397 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu00 0592427 | http://www.youtube.com/watch?v=3wes1MtvEl8 | 3wes1MtvEl8 |
| 52398 | PARAMOUNT PICTURES | STAR TREK: THE MOTION PICTURE | PA0000058633 | http://www.youtube.com/watch?v=Bx4H1gHT5oY | Bx4H1gHT5oY |
| 52399 | PARAMOUNT PICTURES | STAR TREK: THE MOTION PICTURE | PA0000058633 | http://www.youtube.com/watch?v=dq4_EEOhBMw | dq4_EEOhBMw |
| 52400 | PARAMOUNT PICTURES | STAR TREK: THE MOTION PICTURE | PA0000058633 | http://www.youtube.com/watch?v=KwMSR40LNuc | KwMSR40LNuc |
| 52401 | PARAMOUNT PICTURES | STAR TREK: THE MOTION PICTURE | PA0000058633 | http://www.youtube.com/watch?v=PO49v2Quhu8 | PO49v2Quhu8 |
| 52402 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=_hItqIs5NnY | _hItqIs5NnY |
| 52403 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=_wjKGmbudxU | _wjKGmbudxU |
| 52404 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=0kU7XqjWrxA | 0kU7XqjWrxA |
| 52405 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=2-htS6eUPDs | 2-htS6eUPDs |
| 52406 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=3piUnAXmkRc | 3piUnAXmkRc |
| 52407 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=4C47t8esyKc | 4C47t8esyKc |
| 52408 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=4R--iYDJSwA | 4R--iYDJSwA |
| 52409 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=5TbSrmQdSUE | 5TbSrmQdSUE |
| 52410 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=6aFKaRMS-14 | 6aFKaRMS-14 |
| 52411 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=7kBRyp8Ztp8 | 7kBRyp8Ztp8 |
| 52412 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=8gD17hcn99M | 8gD17hcn99M |
| 52413 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=8WzXDh6eoW4 | 8WzXDh6eoW4 |
| 52414 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=AaSKvg2lElc | AaSKvg2lElc |
| 52415 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=AKU5dHnYrhs | AKU5dHnYrhs |
| 52416 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=aooG_08IwPA | aooG_08IwPA |
| 52417 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=AZRFUHZ5fs8 | AZRFUHZ5fs8 |
| 52418 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=B5O0sHW6610 | B5O0sHW6610 |
| 52419 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=BF4bFiJy-OE | BF4bFiJy-OE |
| 52420 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Bjzwnu4pLal | Bjzwnu4pLal |
| 52421 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=bpAu4PAXCnk | bpAu4PAXCnk |
| 52422 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=BxFQB9cpXy0 | BxFQB9cpXy0 |
| 52423 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=c3rlJHHA5QI | c3rlJHHA5QI |
| 52424 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=C4L4myN_yOs | C4L4myN_yOs |
| 52425 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=co3z3zF0KNE | co3z3zF0KNE |
| 52426 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=CShB9DaAFTA | CShB9DaAFTA |
| 52427 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=CucejQuyFHo | CucejQuyFHo |
| 52428 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=CVwLDHRHka0 | CVwLDHRHka0 |
| 52429 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=D_UjLMa9-C4 | D_UjLMa9-C4 |
| 52430 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=D9HDaK01xWQ | D9HDaK01xWQ |
| 52431 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=D-ayF9-Cd90 | D-ayF9-Cd90 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52432 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Dw3P-ND3Mu0 | Dw3P-ND3Mu0 |
| 52433 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=DxEPQQCuAuc | DxEPQQCuAuc |
| 52434 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=e0DOSBuz0_0 | e0DOSBuz0_0 |
| 52435 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=e4v4ygLDIDI | e4v4ygLDIDI |
| 52436 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=epKh8GSd8M4 | epKh8GSd8M4 |
| 52437 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=es9_dsbrdEw | es9_dsbrdEw |
| 52438 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=eZj13UgF00U | eZj13UgF00U |
| 52439 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=F3GuSYSr7OU | F3GuSYSr7OU |
| 52440 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=f9FDVKZcHnw | f9FDVKZcHnw |
| 52441 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=FR8iSCnZuCs | FR8iSCnZuCs |
| 52442 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=FZterwOy1v8 | FZterwOy1v8 |
| 52443 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=ghvHTGDi1GU | ghvHTGDi1GU |
| 52444 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=grftu0vTCQA | grftu0vTCQA |
| 52445 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=qRxPwHfRaQ4 | qRxPwHfRaQ4 |
| 52446 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=h0b8qdtOVUI | h0b8qdtOVUI |
| 52447 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=hI9JDm1JJ-s | hI9JDm1JJ-s |
| 52448 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=hjAz8jeP4Ec | hjAz8jeP4Ec |
| 52449 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=HVkYZD2z1LU | HVkYZD2z1LU |
| 52450 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=inIIEgrp4EA | inIIEgrp4EA |
| 52451 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=IPZm-0AT9aA | IPZm-0AT9aA |
| 52452 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=J_VhVdoP2mw | J_VhVdoP2mw |
| 52453 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=j4t-7-S3EDY | j4t-7-S3EDY |
| 52454 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=JtEu1v7lVyY | JtEu1v7lVyY |
| 52455 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Jygh2LTe_e4 | Jygh2LTe_e4 |
| 52456 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=JyHZQhAsfkQ | JyHZQhAsfkQ |
| 52457 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=JZNRxwkuo7E | JZNRxwkuo7E |
| 52458 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=K7lDmBiktK0 | K7lDmBiktK0 |
| 52459 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=kEBaNVdT2mY | kEBaNVdT2mY |
| 52460 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=L1fjQEXuB_E | L1fjQEXuB_E |
| 52461 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=l6dyj-tc9_E | l6dyj-tc9_E |
| 52462 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=LIWKXz4R6XU | LIWKXz4R6XU |
| 52463 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=lTKMUpp4gEI | lTKMUpp4gEI |
| 52464 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=lzt1h3o2ATg | lzt1h3o2ATg |
| 52465 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=m9xKMsAQwgI | m9xKMsAQwgI |
| 52466 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=MRgpKZd9CRA | MRgpKZd9CRA |
| 52467 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=MrJl1x24ziQ | MrJl1x24ziQ |
| 52468 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=N9dHsOYfRGw | N9dHsOYfRGw |
| 52469 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=NgWHhRzst6U | NgWHhRzst6U |
| 52470 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=NmC2dThckf8 | NmC2dThckf8 |
| 52471 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=NMd4CYekTQM | NMd4CYekTQM |
| 52472 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=nNemkijI0zQ | nNemkijI0zQ |
| 52473 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=nt6ZAXe42Ec | nt6ZAXe42Ec |
| 52474 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=oD40DxkVGiQ | oD40DxkVGiQ |
| 52475 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=oLiIL-3couo | oLiIL-3couo |
| 52476 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=OOLQoJ9sg1E | OOLQoJ9sg1E |
| 52477 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=oTlRactI1Nk | oTlRactI1Nk |
| 52478 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Otsin4k-cRI | Otsin4k-cRI |
| 52479 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=p4qbo4XTLBA | p4qbo4XTLBA |
| 52480 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=P9cInQ42WyE | P9cInQ42WyE |
| 52481 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=rifo3xylavM | rifo3xylavM |
| 52482 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=rrAC5H7XP9A | rrAC5H7XP9A |
| 52483 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=SOq3TisPinM | SOq3TisPinM |
| 52484 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=sSqkEA0MDKQ | sSqkEA0MDKQ |
| 52485 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=TeyxEjA0gk8 | TeyxEjA0gk8 |
| 52486 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=T-oIT3Ypxug | T-oIT3Ypxug |
| 52487 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=tRtIwcgdFOo | tRtIwcgdFOo |
| 52488 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=TtKf7WVEHIA | TtKf7WVEHIA |
| 52489 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=txXOTipRvdE | txXOTipRvdE |
| 52490 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=u7f_kl087vY | u7f_kl087vY |
| 52491 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=UBf8dZNOcAE | UBf8dZNOcAE |
| 52492 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=UpXM9GLlC8w | UpXM9GLlC8w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52493 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=VgekvO7NYzo | VgekvO7NYzo |
| 52494 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=VTNKwBrRx4Q | VTNKwBrRx4Q |
| 52495 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=WCdKresFNj0 | WCdKresFNj0 |
| 52496 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=WIWs28FYWXg | WIWs28FYWXg |
| 52497 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=wzxSpHQFNcQ | wzxSpHQFNcQ |
| 52498 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=X917_0MV-FE | X917_0MV-FE |
| 52499 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=XMqJf7Kt0LI | XMqJf7Kt0LI |
| 52500 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=XNfXz5MEXMg | XNfXz5MEXMg |
| 52501 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Xnj8tDvYjEY | Xnj8tDvYjEY |
| 52502 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=xOF0nr4lZul | xOF0nr4lZul |
| 52503 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=yGBx2vl8MHY | yGBx2vl8MHY |
| 52504 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=ySz9xfxktGM | ySz9xfxktGM |
| 52505 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=yvrX3gXRkik | yvrX3gXRkik |
| 52506 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Zeo7ym3Fcjs | Zeo7ym3Fcjs |
| 52507 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=zKk7aXTfk1Y | zKk7aXTfk1Y |
| 52508 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=ZYBzeqPFyB8 | ZYBzeqPFyB8 |
| 52509 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=46aZU-_S4R4 | 46aZU-_S4R4 |
| 52510 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=97qw_KYQbDs | 97qw_KYQbDs |
| 52511 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=bFtMPxZgqCU | bFtMPxZgqCU |
| 52512 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=CIeqAt086M0 | CIeqAt086M0 |
| 52513 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=DTj--WZLNXI | DTj--WZLNXI |
| 52514 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=EP0_28GOlnA | EP0_28GOlnA |
| 52515 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=f452WAC4fJc | f452WAC4fJc |
| 52516 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=gckXBr7y7ug | gckXBr7y7ug |
| 52517 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=jKMviP_JbV8 | jKMviP_JbV8 |
| 52518 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=J-LBhNAJRSw | J-LBhNAJRSw |
| 52519 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=QyPRXiNLbRQ | QyPRXiNLbRQ |
| 52520 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=RVGUmEA-nKM | RVGUmEA-nKM |
| 52521 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=vpOfXK58bfl | vpOfXK58bfl |
| 52522 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=xPWFwmIzcg4 | xPWFwmIzcg4 |
| 52523 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=_3RwWgVpD3w | _3RwWgVpD3w |
| 52524 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=1dgBbsmI4S4 | 1dgBbsmI4S4 |
| 52525 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=-8_XMtnC1J4 | -8_XMtnC1J4 |
| 52526 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=A60IiI7pN1o | A60IiI7pN1o |
| 52527 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=AdSNskpWXFc | AdSNskpWXFc |
| 52528 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=aFTZm_2LPy4 | aFTZm_2LPy4 |
| 52529 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=cqtQvvD37Jc | cqtQvvD37Jc |
| 52530 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=cWd0BIbzeE | cWd0BIbzeE |
| 52531 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=e_3aoxz8pCo | e_3aoxz8pCo |
| 52532 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=GsIel71neus | GsIel71neus |
| 52533 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=HgTQLc-lAYc | HgTQLc-lAYc |
| 52534 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=I1VyenqCeoo | I1VyenqCeoo |
| 52535 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=kO7b-aS7-eY | kO7b-aS7-eY |
| 52536 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=LVgjpqlxax8 | LVgjpqlxax8 |
| 52537 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=PFJOpWnIHDo | PFJOpWnIHDo |
| 52538 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=PQeaTQ1yD0U | PQeaTQ1yD0U |
| 52539 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=qg6Fhsg7wic | qg6Fhsg7wic |
| 52540 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=QH6-gt-MQCA | QH6-gt-MQCA |
| 52541 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=rX2IWcC28Ck | rX2IWcC28Ck |
| 52542 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=SAboDL9yHwE | SAboDL9yHwE |
| 52543 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=TPBdbYASS0k | TPBdbYASS0k |
| 52544 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=uA_M46oHqgE | uA_M46oHqgE |
| 52545 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=yO97a0VTljk | yO97a0VTljk |
| 52546 | PARAMOUNT PICTURES | STOP LOSS | PA0001594612 | http://www.youtube.com/watch?v=YuN1B_5fYdY | YuN1B_5fYdY |
| 52547 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=0_S-DXumU6k | 0_S-DXumU6k |
| 52548 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=1NcLZHSGqpE | 1NcLZHSGqpE |
| 52549 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=3QZfKJagERM | 3QZfKJagERM |
| 52550 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=3RVOnYRKDT4 | 3RVOnYRKDT4 |
| 52551 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=5edFVc71jhQ | 5edFVc71jhQ |
| 52552 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=5Jjf-4-g_o4 | 5Jjf-4-g_o4 |
| 52553 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=5mc38VWDZAU | 5mc38VWDZAU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52554 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=69yFMNq9ZAc | 69yFMNq9ZAc |
| 52555 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=8JOqilo4LC0 | 8JOqilo4LC0 |
| 52556 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=9oM2hbQRkW4 | 9oM2hbQRkW4 |
| 52557 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=A5AlvFgeN7Q | A5AlvFgeN7Q |
| 52558 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=A6NO7ErdDvA | A6NO7ErdDvA |
| 52559 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=AryhPCLJEs4 | AryhPCLJEs4 |
| 52560 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=B5m-fM1un7g | B5m-fM1un7g |
| 52561 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=Bx0h2aRVNI0 | Bx0h2aRVNI0 |
| 52562 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=C0DQTPDnC_Q | C0DQTPDnC_Q |
| 52563 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=cTsoYpzYA4I | cTsoYpzYA4I |
| 52564 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=CXEr5iDp6C4 | CXEr5iDp6C4 |
| 52565 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=ddqfke24z3g | ddqfke24z3g |
| 52566 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=eDl9N4-D00Q | eDl9N4-D00Q |
| 52567 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=f_TyOeLBJCg | f_TyOeLBJCg |
| 52568 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=fJx6ByMnq_c | fJx6ByMnq_c |
| 52569 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=GWBYLx9QiJ4 | GWBYLx9QiJ4 |
| 52570 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=GXFYqpj8Gk4 | GXFYqpj8Gk4 |
| 52571 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=gzN-2LXrE4E | gzN-2LXrE4E |
| 52572 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=hEEksyjd0x4 | hEEksyjd0x4 |
| 52573 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=hHSh0ejr-tc | hHSh0ejr-tc |
| 52574 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=hPai31ZPfNg | hPai31ZPfNg |
| 52575 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=I0RHgOFz0Sk | I0RHgOFz0Sk |
| 52576 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=I1QcbeDEJOw | I1QcbeDEJOw |
| 52577 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=id7IuY0VWWk | id7IuY0VWWk |
| 52578 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=INIuQnqEQN0 | INIuQnqEQN0 |
| 52579 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=J6lj7NSjLRs | J6lj7NSjLRs |
| 52580 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=L6KFJNhUDFY | L6KFJNhUDFY |
| 52581 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=LfIN29XUKJE | LfIN29XUKJE |
| 52582 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=MvrkcW6vQ8U | MvrkcW6vQ8U |
| 52583 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=nEfGDDcqVIA | nEfGDDcqVIA |
| 52584 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=nqibD6DTsPs | nqibD6DTsPs |
| 52585 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=NXHsqTOtAvU | NXHsqTOtAvU |
| 52586 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=OEwYfOKx1go | OEwYfOKx1go |
| 52587 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=oiplqq5YASI | oiplqq5YASI |
| 52588 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=OSTfAvcKRhc | OSTfAvcKRhc |
| 52589 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=oXdezsCVKu0 | oXdezsCVKu0 |
| 52590 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=p-HX_4zXquE | p-HX_4zXquE |
| 52591 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=PSW2OjrRSKY | PSW2OjrRSKY |
| 52592 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=Q6wjVRJbxSw | Q6wjVRJbxSw |
| 52593 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=qvIWqSuarfQ | qvIWqSuarfQ |
| 52594 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=RgAcadDs0X0 | RgAcadDs0X0 |
| 52595 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=Ru-eGEDhkCU | Ru-eGEDhkCU |
| 52596 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=sbg7jNg1WzU | sbg7jNg1WzU |
| 52597 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=TJGZv7aWruE | TJGZv7aWruE |
| 52598 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=TJPGKNZbPCY | TJPGKNZbPCY |
| 52599 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=tXanSrTy8Nk | tXanSrTy8Nk |
| 52600 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=U7m22tAtzy4 | U7m22tAtzy4 |
| 52601 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=Udnz0k5gtks | Udnz0k5gtks |
| 52602 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=UHNyjdHP9LY | UHNyjdHP9LY |
| 52603 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=un4tEZ6bQB4 | un4tEZ6bQB4 |
| 52604 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=uRbly-QC_Hc | uRbly-QC_Hc |
| 52605 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=uxjOy4Mfh9Y | uxjOy4Mfh9Y |
| 52606 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=vuBhR7MNW8c | vuBhR7MNW8c |
| 52607 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=wAtWVQaysTU | wAtWVQaysTU |
| 52608 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=wIfajNf5UVI | wIfajNf5UVI |
| 52609 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=wT4ZVPmEIVw | wT4ZVPmEIVw |
| 52610 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=y1CPIHfzTmQ | y1CPIHfzTmQ |
| 52611 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=Ycbc4fHY1v8 | Ycbc4fHY1v8 |
| 52612 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=z3X9vF473wU | z3X9vF473wU |
| 52613 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=ZgABzSKTkw | -ZgABzSKTkw |
| 52614 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=zgmnGv2iafw | zgmnGv2iafw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52615 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=ZHBT18Kackk | ZHBT18Kackk |
| 52616 | PARAMOUNT PICTURES | STRANGE WILDERNESS | PA0001591952 | http://www.youtube.com/watch?v=ZhDPsvOcYIo | ZhDPsvOcYIo |
| 52617 | PARAMOUNT PICTURES | SUM OF ALL FEARS, THE | PA0001089513 | http://www.youtube.com/watch?v=_ZO4L_9ZWQ0 | _ZO4L_9ZWQ0 |
| 52618 | PARAMOUNT PICTURES | SUM OF ALL FEARS, THE | PA0001089513 | http://www.youtube.com/watch?v=MWcYVNlLKuw | MWcYVNlLKuw |
| 52619 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=CTWDUzNxKlg | CTWDUzNxKlg |
| 52620 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_2ivLDD2pHw | _2ivLDD2pHw |
| 52621 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_g00X7diXRw | _g00X7diXRw |
| 52622 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_HdZSFiXfDs | _HdZSFiXfDs |
| 52623 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_j8hngxpqolo | _j8hngxpqolo |
| 52624 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_JrXFUIb8jQ | _JrXFUIb8jQ |
| 52625 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_KaCKs89OBc | _KaCKs89OBc |
| 52626 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_koQRx59Ws4 | _koQRx59Ws4 |
| 52627 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_OHhmKJMytl | _OHhmKJMytl |
| 52628 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_oK7LipUfIY | _oK7LipUfIY |
| 52629 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_Pglp_FXvi4 | _Pglp_FXvi4 |
| 52630 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_PRHUKRwzbs | _PRHUKRwzbs |
| 52631 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_RACaS3H-1I | _RACaS3H-1I |
| 52632 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_RjWLFDPHlo | _RjWLFDPHlo |
| 52633 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_RmivCnTDLc | _RmivCnTDLc |
| 52634 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=_ZAzwRsaDe0 | _ZAzwRsaDe0 |
| 52635 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=000264dG47U | 000264dG47U |
| 52636 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=03_Z9zzyQr4 | 03_Z9zzyQr4 |
| 52637 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=04ZYzU_ypQl | 04ZYzU_ypQl |
| 52638 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0683pMxKMlj4 | 0683pMxKMlj4 |
| 52639 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0a_ucNXvBZ4 | 0a_ucNXvBZ4 |
| 52640 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0aw0yqJel-M | 0aw0yqJel-M |
| 52641 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0C11CNPKdq8 | 0C11CNPKdq8 |
| 52642 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0c28xD0w7m0 | 0c28xD0w7m0 |
| 52643 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0c9d8glNr-o | 0c9d8glNr-o |
| 52644 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0D4577ZmLOk | 0D4577ZmLOk |
| 52645 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0DXGR34bgdM | 0DXGR34bgdM |
| 52646 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0eBlm-PGW_I | 0eBlm-PGW_I |
| 52647 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0fNpq9G89FQ | 0fNpq9G89FQ |
| 52648 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0iEnR26nnyE | 0iEnR26nnyE |
| 52649 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0llDHFC-Hp8 | 0llDHFC-Hp8 |
| 52650 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0marZlQN5RQ | 0marZlQN5RQ |
| 52651 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0nifyGEGbjY | 0nifyGEGbjY |
| 52652 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0oFQanZye60 | 0oFQanZye60 |
| 52653 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=0SHyDCxGVPo | 0SHyDCxGVPo |
| 52654 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=10BjUVG9OxQ | 10BjUVG9OxQ |
| 52655 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=16P5rmj1ZsU | 16P5rmj1ZsU |
| 52656 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1c3CRanNGOU | 1c3CRanNGOU |
| 52657 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1hHcmHle94E | 1hHcmHle94E |
| 52658 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-1jpom5lVKM | -1jpom5lVKM |
| 52659 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1KSMFAaBFlw | 1KSMFAaBFlw |
| 52660 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1LkM7XgbGO0 | 1LkM7XgbGO0 |
| 52661 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1MKG4bCxu3Y | 1MKG4bCxu3Y |
| 52662 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1OWK1W8QAuc | 1OWK1W8QAuc |
| 52663 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1Pk1hBz1Tm0 | 1Pk1hBz1Tm0 |
| 52664 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1SnBVuSXB1I | 1SnBVuSXB1I |
| 52665 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1Snr5Ri0bwl | 1Snr5Ri0bwl |
| 52666 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1Tudc0YxZ7l | 1Tudc0YxZ7l |
| 52667 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1TXSLcl1R_E | 1TXSLcl1R_E |
| 52668 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1vZlhnlxwiU | 1vZlhnlxwiU |
| 52669 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1w-sxRVPSW4 | 1w-sxRVPSW4 |
| 52670 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1X97zRlUBw8 | 1X97zRlUBw8 |
| 52671 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=1zSO82CF8g0 | 1zSO82CF8g0 |
| 52672 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2-_V4z9VB_E | 2-_V4z9VB_E |
| 52673 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=20rzL8rtV-g | 20rzL8rtV-g |
| 52674 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=21dBS4AvCf4 | 21dBS4AvCf4 |
| 52675 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=23EXj5gSomQ | 23EXj5gSomQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52676 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=28P_u4NdBAk | 28P_u4NdBAk |
| 52677 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=28qTmgXFtEk | 28qTmgXFtEk |
| 52678 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2deo-oeViKv4 | 2deo-oeViKv4 |
| 52679 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2e2i1UkNt0A | 2e2i1UkNt0A |
| 52680 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2efsn4AQvvl | 2efsn4AQvvl |
| 52681 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-2eJg2BaUv4 | -2eJg2BaUv4 |
| 52682 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2fRADCsSdeg | 2fRADCsSdeg |
| 52683 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2I4FGo43uRQ | 2I4FGo43uRQ |
| 52684 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2LspLHVRqd4 | 2LspLHVRqd4 |
| 52685 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2mibnQ49YY4 | 2mibnQ49YY4 |
| 52686 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2PiqXQKWIPc | 2PiqXQKWIPc |
| 52687 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2R3Xb4S1L8A | 2R3Xb4S1L8A |
| 52688 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2s9J6193DL8 | 2s9J6193DL8 |
| 52689 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2soY7PatqWE | 2soY7PatqWE |
| 52690 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=2YkNK6LQJng | 2YkNK6LQJng |
| 52691 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3EvOXGWzIPo | 3EvOXGWzIPo |
| 52692 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3jb7ulk5TLA | 3jb7ulk5TLA |
| 52693 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3jVp2bg-dqc | 3jVp2bg-dqc |
| 52694 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3LZ-p6wYEwk | 3LZ-p6wYEwk |
| 52695 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3nG__ozXXB0 | 3nG__ozXXB0 |
| 52696 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3nH966nLz1k | 3nH966nLz1k |
| 52697 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3pAslWrNblk | 3pAslWrNblk |
| 52698 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3pJgR7tfS7U | 3pJgR7tfS7U |
| 52699 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=3qNbfiLUj2k | 3qNbfiLUj2k |
| 52700 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=46Ms2vfdTOk | 46Ms2vfdTOk |
| 52701 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=481hmPUDGOE | 481hmPUDGOE |
| 52702 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4C93mGl-xBo | 4C93mGl-xBo |
| 52703 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4cA_WhMPnHo | 4cA_WhMPnHo |
| 52704 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4DTWOAeoh50 | 4DTWOAeoh50 |
| 52705 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4EjCPrdiIAI | 4EjCPrdiIAI |
| 52706 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4GidDly44Ho | 4GidDly44Ho |
| 52707 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4hmFO-4LyV0 | 4hmFO-4LyV0 |
| 52708 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4ke70wheJAw | 4ke70wheJAw |
| 52709 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4IeB7rWeHel | 4IeB7rWeHel |
| 52710 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4pQn_ZnQttE | 4pQn_ZnQttE |
| 52711 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4uBnHAhsN6k | 4uBnHAhsN6k |
| 52712 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4uj3hqaTnE8 | 4uj3hqaTnE8 |
| 52713 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4UL99YiM6qA | 4UL99YiM6qA |
| 52714 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4v7troU5RFc | 4v7troU5RFc |
| 52715 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4vhkYR6L2Hs | 4vhkYR6L2Hs |
| 52716 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4wn80tXuI1w | 4wn80tXuI1w |
| 52717 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4wxcWnRA-aY | 4wxcWnRA-aY |
| 52718 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=4zc7_tB8hRQ | 4zc7_tB8hRQ |
| 52719 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5_xha_FUXjE | 5_xha_FUXjE |
| 52720 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=519Sp8twxCM | 519Sp8twxCM |
| 52721 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=57wVsVvVjM8 | 57wVsVvVjM8 |
| 52722 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5f4Kf71GWmk | 5f4Kf71GWmk |
| 52723 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5If-o5ojhec | 5If-o5ojhec |
| 52724 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5liM7eXm9Cw | 5liM7eXm9Cw |
| 52725 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5luG1iCGKKQ | 5luG1iCGKKQ |
| 52726 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5oravR34AxU | 5oravR34AxU |
| 52727 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5sPoBKjTPRw | 5sPoBKjTPRw |
| 52728 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5T1vhBZymlM | 5T1vhBZymlM |
| 52729 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5TMLY6cBbOM | 5TMLY6cBbOM |
| 52730 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5UqR5DuDnss | 5UqR5DuDnss |
| 52731 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=5UUBDOSDRX8 | 5UUBDOSDRX8 |
| 52732 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=60LXpVWSndk | 60LXpVWSndk |
| 52733 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=60R60dqEVE4 | 60R60dqEVE4 |
| 52734 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=62OtWdc8GAI | 62OtWdc8GAI |
| 52735 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=69zdXTRGn_Y | 69zdXTRGn_Y |
| 52736 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6bCtdYjrRNM | 6bCtdYjrRNM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52737 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6FRneP2YkAA | 6FRneP2YkAA |
| 52738 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6itTonlO8WA | 6itTonlO8WA |
| 52739 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6ixsmlais_c | 6ixsmlais_c |
| 52740 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6m0Epv2Xgv0 | 6m0Epv2Xgv0 |
| 52741 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6My2r5-8Y9U | 6My2r5-8Y9U |
| 52742 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6N0he7TXUew | 6N0he7TXUew |
| 52743 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6OICcxAMSOQ | 6OICcxAMSOQ |
| 52744 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6T-jb_rBd_o | 6T-jb_rBd_o |
| 52745 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6vOT_VP5bG8 | 6vOT_VP5bG8 |
| 52746 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=6WZxSLhstf0 | 6WZxSLhstf0 |
| 52747 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7eCKAZrBXHw | 7eCKAZrBXHw |
| 52748 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7i4NyGKLnl4 | 7i4NyGKLnl4 |
| 52749 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7KxZfPGMC2M | 7KxZfPGMC2M |
| 52750 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7np1B85ugZc | 7np1B85ugZc |
| 52751 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7oU-NLxiYYY | 7oU-NLxiYYY |
| 52752 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7gGsp0zTozA | 7gGsp0zTozA |
| 52753 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7X_YvTFgGwA | 7X_YvTFgGwA |
| 52754 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=7zTO-jRVT6Q | 7zTO-jRVT6Q |
| 52755 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=81VFyXde0YI | 81VFyXde0YI |
| 52756 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=838wt9bWXgw | 838wt9bWXgw |
| 52757 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=83hq6CT1KIw | 83hq6CT1KIw |
| 52758 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=84p4-Ar1tYM | 84p4-Ar1tYM |
| 52759 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=86pMtjZnA0I | 86pMtjZnA0I |
| 52760 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=89jwJ0LHYiQ | 89jwJ0LHYiQ |
| 52761 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8BeuD7R6FQo | 8BeuD7R6FQo |
| 52762 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8dt3JVQc3jc | 8dt3JVQc3jc |
| 52763 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8ELp0TXc-uY | 8ELp0TXc-uY |
| 52764 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8gvzXGqiAug | 8gvzXGqiAug |
| 52765 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8hp0RWQr1ac | 8hp0RWQr1ac |
| 52766 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8LO5657kBkk | 8LO5657kBkk |
| 52767 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8Lrulyent4Q | 8Lrulyent4Q |
| 52768 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8tbplZZuEaE | 8tbplZZuEaE |
| 52769 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8TZiF3cO9R0 | 8TZiF3cO9R0 |
| 52770 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8uflpbbVb5M | 8uflpbbVb5M |
| 52771 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8xMt2jZSYpU | 8xMt2jZSYpU |
| 52772 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=8xV_Rpe1H8s | 8xV_Rpe1H8s |
| 52773 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9a4A2W1CjTY | 9a4A2W1CjTY |
| 52774 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9bfDbjW-Xpw | 9bfDbjW-Xpw |
| 52775 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9EQ0HYf_KcU | 9EQ0HYf_KcU |
| 52776 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9gzXF8jrc3M | 9gzXF8jrc3M |
| 52777 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9-MK-4DGjF4 | 9-MK-4DGjF4 |
| 52778 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9mWfhvY3RRg | 9mWfhvY3RRg |
| 52779 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9pyQtuaMC3o | 9pyQtuaMC3o |
| 52780 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=9Rhldz8Svlw | 9Rhldz8Svlw |
| 52781 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=A0F8WBoz1eM | A0F8WBoz1eM |
| 52782 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=A3VpFfaWdIA | A3VpFfaWdIA |
| 52783 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=a70Ejepxgd8 | a70Ejepxgd8 |
| 52784 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=A72mHkGW90 | A72mHkGW90 |
| 52785 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=a7D18Q873vA | a7D18Q873vA |
| 52786 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=a7JT1yc782c | a7JT1yc782c |
| 52787 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=AA1D_yT7oRQ | AA1D_yT7oRQ |
| 52788 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=aB9-Jt2OugM | aB9-Jt2OugM |
| 52789 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ahBOM0Vyu0M | ahBOM0Vyu0M |
| 52790 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=AiZ8JPVihq4 | AiZ8JPVihq4 |
| 52791 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Aji8JZQX1bY | Aji8JZQX1bY |
| 52792 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=AKlrpkUzTDw | AKlrpkUzTDw |
| 52793 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=aoi2QkNBcmE | aoi2QkNBcmE |
| 52794 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=AoR40U-pWm8 | AoR40U-pWm8 |
| 52795 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=apfC0Tb57xE | apfC0Tb57xE |
| 52796 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ATfmwl9pRvY | ATfmwl9pRvY |
| 52797 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ATirYAn2Ifw | ATirYAn2Ifw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52798 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=aUMp5Gy2Nn8 | aUMp5Gy2Nn8 |
| 52799 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=AwsvMAZv9zU | AwsvMAZv9zU |
| 52800 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-Axp9J2oJc8 | -Axp9J2oJc8 |
| 52801 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=B_LPqcVtdtU | B_LPqcVtdtU |
| 52802 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=B0SXaBh0JOk | B0SXaBh0JOk |
| 52803 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=B2o-oH18kMo | B2o-oH18kMo |
| 52804 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=B2t8qsd0czw | B2t8qsd0czw |
| 52805 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=b9KjzABqntM | b9KjzABqntM |
| 52806 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bBOFp2_GkjA | bBOFp2_GkjA |
| 52807 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BBRjSpbZM0o | BBRjSpbZM0o |
| 52808 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bDCoGMx8pvE | bDCoGMx8pvE |
| 52809 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bE1nMOZyOn4 | bE1nMOZyOn4 |
| 52810 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=beQ6Iy44Pss | beQ6Iy44Pss |
| 52811 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bF4SQA6HT6w | bF4SQA6HT6w |
| 52812 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BgNE09f8bhg | BgNE09f8bhg |
| 52813 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bGOISt5HGxA | bGOISt5HGxA |
| 52814 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BgTAFKay5eQ | BgTAFKay5eQ |
| 52815 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bgYNj6thWjs | bgYNj6thWjs |
| 52816 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bHjnpAonZdg | bHjnpAonZdg |
| 52817 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bipB0Xi5Mhk | bipB0Xi5Mhk |
| 52818 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BlVJooJdu-c | BlVJooJdu-c |
| 52819 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bjgvQqsm-og | bjgvQqsm-og |
| 52820 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bjK9ngHJEGc | bjK9ngHJEGc |
| 52821 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BJnln-nzgWI | BJnln-nzgWI |
| 52822 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=blWKCYHaUWU | blWKCYHaUWU |
| 52823 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Bnuf456A4oM | Bnuf456A4oM |
| 52824 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BPnK8VDBi0l | BPnK8VDBi0l |
| 52825 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bPRDmVmL9nA | bPRDmVmL9nA |
| 52826 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BqCldYHLzwQ | BqCldYHLzwQ |
| 52827 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bTAuJZNe2a0 | bTAuJZNe2a0 |
| 52828 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=b-X8BY3MoJg | b-X8BY3MoJg |
| 52829 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=BX8qXKh0qmE | BX8qXKh0qmE |
| 52830 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=bX-xo9EF1VI | bX-xo9EF1VI |
| 52831 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Bz8s8aC2Is8 | Bz8s8aC2Is8 |
| 52832 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=c0bBbA_KOmw | c0bBbA_KOmw |
| 52833 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=C4JBvkjesXk | C4JBvkjesXk |
| 52834 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=c7_5W9ca_IY | c7_5W9ca_IY |
| 52835 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=C99V_qfHjL0 | C99V_qfHjL0 |
| 52836 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cAPA77kflJE | cAPA77kflJE |
| 52837 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cBEVpkbp7vc | cBEVpkbp7vc |
| 52838 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CC7kLvZt7_E | CC7kLvZt7_E |
| 52839 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cCXE2WIB85M | cCXE2WIB85M |
| 52840 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cD_O5j7GrFc | cD_O5j7GrFc |
| 52841 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cEEnLMfOFnU | cEEnLMfOFnU |
| 52842 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cerLV8S-DnE | cerLV8S-DnE |
| 52843 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cfo5jERh8l4 | cfo5jERh8l4 |
| 52844 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cHFTXAMTj8s | cHFTXAMTj8s |
| 52845 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cI5Bm-QZgUM | cI5Bm-QZgUM |
| 52846 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CiNph646VEo | CiNph646VEo |
| 52847 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Clyk0H8EEUk | Clyk0H8EEUk |
| 52848 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cN0_UagIm3Y | cN0_UagIm3Y |
| 52849 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cn8fHdpvtVo | cn8fHdpvtVo |
| 52850 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CNkPqPVCXX8 | CNkPqPVCXX8 |
| 52851 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CP0X3Lza5xE | CP0X3Lza5xE |
| 52852 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cQBPy0Ye4IM | cQBPy0Ye4IM |
| 52853 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cR2IYQf27C4 | cR2IYQf27C4 |
| 52854 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cRwMh6yQFNo | cRwMh6yQFNo |
| 52855 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=csUlI3R9Ek | csUlI3R9Ek |
| 52856 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ctu3-hCuMqg | ctu3-hCuMqg |
| 52857 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cu_MKCpAx2o | cu_MKCpAx2o |
| 52858 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CVjIVyjFp_8 | CVjIVyjFp_8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52859 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CvRh0ChffZ0 | CvRh0ChffZ0 |
| 52860 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=CwvgVxjmHXc | CwvgVxjmHXc |
| 52861 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cwyGLErrti0 | cwyGLErrti0 |
| 52862 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=C-X6RRR0NUQ | C-X6RRR0NUQ |
| 52863 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cxrOSrblq7g | cxrOSrblq7g |
| 52864 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cYBfKP878VA | cYBfKP878VA |
| 52865 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cyPN_Px34SA | cyPN_Px34SA |
| 52866 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=cz0KFKpjWHs | cz0KFKpjWHs |
| 52867 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=d56zFwleZal | d56zFwleZal |
| 52868 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=D6_-jde1ZwM | D6_-jde1ZwM |
| 52869 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=D6NwIXTN8PU | D6NwIXTN8PU |
| 52870 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=D9BDNNglH8w | D9BDNNglH8w |
| 52871 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DCrHuATSLhA | DCrHuATSLhA |
| 52872 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dDLT8f-lUE0 | dDLT8f-lUE0 |
| 52873 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dEQUfjQ1lWE | dEQUfjQ1lWE |
| 52874 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DFjFF6U7dZo | DFjFF6U7dZo |
| 52875 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dFvDEiD4lMU | dFvDEiD4lMU |
| 52876 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DGjbMdXSM7Y | DGjbMdXSM7Y |
| 52877 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dHaLsiIVU7k | dHaLsiIVU7k |
| 52878 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DhqBPtr6NaY | DhqBPtr6NaY |
| 52879 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DioDKXQk4AA | DioDKXQk4AA |
| 52880 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dJiDnNafLzc | dJiDnNafLzc |
| 52881 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DJIhM2XTrt0 | DJIhM2XTrt0 |
| 52882 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Dll26ac8W6A | Dll26ac8W6A |
| 52883 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dlzitTmelRc | dlzitTmelRc |
| 52884 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dm0n1vOUwN8 | dm0n1vOUwN8 |
| 52885 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dmw2QiljUdM | dmw2QiljUdM |
| 52886 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dMYprd-DPjE | dMYprd-DPjE |
| 52887 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DNCmykwruSI | DNCmykwruSI |
| 52888 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dNMa__tyqWg | dNMa__tyqWg |
| 52889 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dOp3iAou11E | dOp3iAou11E |
| 52890 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dpsySqwPbPI | dpsySqwPbPI |
| 52891 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dpYNEx9G_9g | dpYNEx9G_9g |
| 52892 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dqaGrXPMsxw | dqaGrXPMsxw |
| 52893 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DS-4MAWVHXI | DS-4MAWVHXI |
| 52894 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DshNoxSz7M0 | DshNoxSz7M0 |
| 52895 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dSo-c-pfkKc | dSo-c-pfkKc |
| 52896 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DT_aEQUuqr8 | DT_aEQUuqr8 |
| 52897 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=duT9Tv1mDvE | duT9Tv1mDvE |
| 52898 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dWYzq_3BWJk | dWYzq_3BWJk |
| 52899 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DxFjzqMX41M | DxFjzqMX41M |
| 52900 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DY6BUFcdQNk | DY6BUFcdQNk |
| 52901 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=dyxuDgniPls | dyxuDgniPls |
| 52902 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=DZ-FP3PRDbl | DZ-FP3PRDbl |
| 52903 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=e8x32y0KmLM | e8x32y0KmLM |
| 52904 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eAJ8U9JK_Os | eAJ8U9JK_Os |
| 52905 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=easEhQJ32lo | easEhQJ32lo |
| 52906 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eb6LpTx6orM | eb6LpTx6orM |
| 52907 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eCu3LLr-hKA | eCu3LLr-hKA |
| 52908 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ee2xViAeF7c | ee2xViAeF7c |
| 52909 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eE4rEoN1OD0 | eE4rEoN1OD0 |
| 52910 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eEGK61uducs | eEGK61uducs |
| 52911 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eEt0nfzSczM | eEt0nfzSczM |
| 52912 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eezBF_ku4FA | eezBF_ku4FA |
| 52913 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ef0OMA4ffW0 | ef0OMA4ffW0 |
| 52914 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eFXx5v_vFBA | eFXx5v_vFBA |
| 52915 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eGEHknrJ0-A | eGEHknrJ0-A |
| 52916 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ei-_Z--YKXw | Ei-_Z--YKXw |
| 52917 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=EjsQz68-YS8 | EjsQz68-YS8 |
| 52918 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=EKbtfG7WxE8 | EKbtfG7WxE8 |
| 52919 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=EKfyyqErpjg | EKfyyqErpjg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52920 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ekm__fLFE3w | Ekm__fLFE3w |
| 52921 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eM3QhfCaK10 | eM3QhfCaK10 |
| 52922 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=emGBzI12UjE | emGBzI12UjE |
| 52923 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-emjZW0yAZg | -emjZW0yAZg |
| 52924 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Emt3dBf3Mcw | Emt3dBf3Mcw |
| 52925 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=E-Oc1_7TJ-g | E-Oc1_7TJ-g |
| 52926 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=epNqGx1wTV8 | epNqGx1wTV8 |
| 52927 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ePtlH2wwXOg | ePtlH2wwXOg |
| 52928 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=epWTd_tydHI | epWTd_tydHI |
| 52929 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eqjETNZxsjk | eqjETNZxsjk |
| 52930 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Erpe1orFGwY | Erpe1orFGwY |
| 52931 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eS-9k-ga8qU | eS-9k-ga8qU |
| 52932 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=EsMuiT9VYV0 | EsMuiT9VYV0 |
| 52933 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ETv0n4X38rg | ETv0n4X38rg |
| 52934 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eU7ewMwMn-w | eU7ewMwMn-w |
| 52935 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=EuQI5wVLQHE | EuQI5wVLQHE |
| 52936 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ewp_awtrSHM | ewp_awtrSHM |
| 52937 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=exHPnCeT4n8 | exHPnCeT4n8 |
| 52938 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=eXnZMW8hzGo | eXnZMW8hzGo |
| 52939 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=exVwsi8hxfM | exVwsi8hxfM |
| 52940 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=EYJI_EJ0Dwc | EYJI_EJ0Dwc |
| 52941 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ezQ963FSH1E | ezQ963FSH1E |
| 52942 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=f00XgXdiM9Y | f00XgXdiM9Y |
| 52943 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=f0EXI1mHyiY | f0EXI1mHyiY |
| 52944 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=f1_syBI41x0 | f1_syBI41x0 |
| 52945 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=F5IDTvIZdcQ | F5IDTvIZdcQ |
| 52946 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=f6uwH4kIOYM | f6uwH4kIOYM |
| 52947 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=F76-nbzvBjw | F76-nbzvBjw |
| 52948 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=f8A6R7oS5pE | f8A6R7oS5pE |
| 52949 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FAjLqtX83U4 | FAjLqtX83U4 |
| 52950 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fak83tdJT7c | fak83tdJT7c |
| 52951 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fes2Hv1TufQ | fes2Hv1TufQ |
| 52952 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FGYDb1mvVk | FGYDb1mvVk |
| 52953 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fH5JchsZwDY | fH5JchsZwDY |
| 52954 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FHCciRUoPUU | FHCciRUoPUU |
| 52955 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=f-hhoSZfFf0 | f-hhoSZfFf0 |
| 52956 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fl5cfQknHk8 | fl5cfQknHk8 |
| 52957 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FIAZ8L8zGo0 | FIAZ8L8zGo0 |
| 52958 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FlylfvtSPLQ | FlylfvtSPLQ |
| 52959 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fJWEhKSpn9E | fJWEhKSpn9E |
| 52960 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fjYzP2Wu4JI | fjYzP2Wu4JI |
| 52961 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FKrJC3K5YUk | FKrJC3K5YUk |
| 52962 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fNd4JYlJhe0 | fNd4JYlJhe0 |
| 52963 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fnELOqJoUuw | fnELOqJoUuw |
| 52964 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fp74cahV134 | fp74cahV134 |
| 52965 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=frInEa_Iqes | frInEa_Iqes |
| 52966 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FuamESe7M1k | FuamESe7M1k |
| 52967 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FUfcRKK4uEQ | FUfcRKK4uEQ |
| 52968 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FvmavF35QEo | FvmavF35QEo |
| 52969 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fx7mkrCzjbE | fx7mkrCzjbE |
| 52970 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=FyLyphUWxRk | FyLyphUWxRk |
| 52971 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=fzIN_oXCt0k | fzIN_oXCt0k |
| 52972 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=g0srcgDPpIo | g0srcgDPpIo |
| 52973 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=G10AlbUEzk | G10AlbUEzk |
| 52974 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=G3-oTOT0No8 | G3-oTOT0No8 |
| 52975 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=G7aL36rPSz8 | G7aL36rPSz8 |
| 52976 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GB2bjrYvvYE | GB2bjrYvvYE |
| 52977 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gELyxwTzG44 | gELyxwTzG44 |
| 52978 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gF_FgrzcsD0 | gF_FgrzcsD0 |
| 52979 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gGfkTk4ZRKY | gGfkTk4ZRKY |
| 52980 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GGflt20q65g | GGflt20q65g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 52981 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=giTMqsV1NrY | giTMqsV1NrY |
| 52982 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gkwKw9qL_QM | gkwKw9qL_QM |
| 52983 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gm2u7SwuKnY | gm2u7SwuKnY |
| 52984 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gMEkZnqGVDo | gMEkZnqGVDo |
| 52985 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gpIQAT4UCOY | gpIQAT4UCOY |
| 52986 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GpYwMRdwuWQ | GpYwMRdwuWQ |
| 52987 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GriDzpYtSHE | GriDzpYtSHE |
| 52988 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gud-VjbBMfc | gud-VjbBMfc |
| 52989 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gVqvGiCedYE | gVqvGiCedYE |
| 52990 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GvJf8O0GEbQ | GvJf8O0GEbQ |
| 52991 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gw9Q4pRftq0 | gw9Q4pRftq0 |
| 52992 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gWSaL5vB22k | gWSaL5vB22k |
| 52993 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gX2lAbcdyXw | gX2lAbcdyXw |
| 52994 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gY6mi9VoOgA | gY6mi9VoOgA |
| 52995 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GYEfYTvV4YI | GYEfYTvV4YI |
| 52996 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gz0XTF3y44w | gz0XTF3y44w |
| 52997 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=GZTIK-ol0OU | GZTIK-ol0OU |
| 52998 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=gzUJ71bmpHs | gzUJ71bmpHs |
| 52999 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=h_CeA1gf1ek | h_CeA1gf1ek |
| 53000 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=h4XPpivqujs | h4XPpivqujs |
| 53001 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hAbvBA5Fn4Q | hAbvBA5Fn4Q |
| 53002 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hAfSgOJlHVw | hAfSgOJlHVw |
| 53003 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=HaRiiJe6U2Y | HaRiiJe6U2Y |
| 53004 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=HbW_eQxSOPU | HbW_eQxSOPU |
| 53005 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hc9SpV_7Wk | hc9SpV_7Wk |
| 53006 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hdQJmnzx3o | hdQJmnzx3o |
| 53007 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hG0mUa5Fs7c | hG0mUa5Fs7c |
| 53008 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=HhXQH9PxR2M | HhXQH9PxR2M |
| 53009 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Hi1wovKox-8 | Hi1wovKox-8 |
| 53010 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hIoFljKPX20 | hIoFljKPX20 |
| 53011 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Hj8SgYLVM5U | Hj8SgYLVM5U |
| 53012 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=HK8_Chvf65k | HK8_Chvf65k |
| 53013 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hKUOlYeTjng | hKUOlYeTjng |
| 53014 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hlwhWXEoJks | hlwhWXEoJks |
| 53015 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Hm7nITi_VW8 | Hm7nITi_VW8 |
| 53016 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hnooaFeJ-6w | hnooaFeJ-6w |
| 53017 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Hoj6rvOc3EE | Hoj6rvOc3EE |
| 53018 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hUjdhwbmAkI | hUjdhwbmAkI |
| 53019 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=HuLPwxw24Fo | HuLPwxw24Fo |
| 53020 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hvPVmyDPC7U | hvPVmyDPC7U |
| 53021 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=HVsZ41uiGK4 | HVsZ41uiGK4 |
| 53022 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hX8SRtVlAM8 | hX8SRtVlAM8 |
| 53023 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hXgF1m06LWM | hXgF1m06LWM |
| 53024 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hYJLRoxXAC0 | hYJLRoxXAC0 |
| 53025 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hyq_r3w_TyE | hyq_r3w_TyE |
| 53026 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=hYrFIidyZ6A | hYrFIidyZ6A |
| 53027 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=i1m1a0MdpW4 | i1m1a0MdpW4 |
| 53028 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=I28HYtEOZVA | I28HYtEOZVA |
| 53029 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=I3hoRCjqTGk | I3hoRCjqTGk |
| 53030 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=i61UnC25zZk | i61UnC25zZk |
| 53031 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=I-A_nB-SCWQ | I-A_nB-SCWQ |
| 53032 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iACa98DRmmA | iACa98DRmmA |
| 53033 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iAGjDSblU0A | iAGjDSblU0A |
| 53034 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iBCchpPflJQ | iBCchpPflJQ |
| 53035 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ibfhW5soY2c | ibfhW5soY2c |
| 53036 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ierPWzwfQW8 | ierPWzwfQW8 |
| 53037 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iFNk1fdwxks | iFNk1fdwxks |
| 53038 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ifvn4J7CYi0 | ifvn4J7CYi0 |
| 53039 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IGdjespAOkU | IGdjespAOkU |
| 53040 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=igVqTtL2OkY | igVqTtL2OkY |
| 53041 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ih9Otf10qss | Ih9Otf10qss |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53042 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iHcSQj3P_OE | iHcSQj3P_OE |
| 53043 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ihk8wd1sQ8c | Ihk8wd1sQ8c |
| 53044 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iHN3k_esb-Y | iHN3k_esb-Y |
| 53045 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ii8fs9u8dK4 | ii8fs9u8dK4 |
| 53046 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IiBid7bKU14 | IiBid7bKU14 |
| 53047 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IID0xtwOhaE | IID0xtwOhaE |
| 53048 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IJmOqFc_2lQ | IJmOqFc_2lQ |
| 53049 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IKsdGnESaTY | IKsdGnESaTY |
| 53050 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IKx6SWKP_ko | IKx6SWKP_ko |
| 53051 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IMAfLakJj8o | IMAfLakJj8o |
| 53052 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IOCiemH5KmE | IOCiemH5KmE |
| 53053 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Iou5vrFpRrw | Iou5vrFpRrw |
| 53054 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iOXUb_I5Kd8 | iOXUb_I5Kd8 |
| 53055 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ioy4v_OVQng | Ioy4v_OVQng |
| 53056 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IpkHBoA5aCl | IpkHBoA5aCl |
| 53057 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ippV8MEc0pE | ippV8MEc0pE |
| 53058 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ITJMy8Y8rYA | ITJMy8Y8rYA |
| 53059 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=iuCzkmRYT0E | iuCzkmRYT0E |
| 53060 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=I-UQ-YwhLrw | I-UQ-YwhLrw |
| 53061 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ixb7B1C2jtM | ixb7B1C2jtM |
| 53062 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IxTmlp2GG4o | IxTmlp2GG4o |
| 53063 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=IyCnqQOUY-4 | IyCnqQOUY-4 |
| 53064 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=izFNZRggsfM | izFNZRggsfM |
| 53065 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=J33W4Cbm3sl | J33W4Cbm3sl |
| 53066 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=j35zmXWXt7g | j35zmXWXt7g |
| 53067 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=j4ySSD69i_0 | j4ySSD69i_0 |
| 53068 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=J76CDzAQmHg | J76CDzAQmHg |
| 53069 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=j822ilyBN_Q | j822ilyBN_Q |
| 53070 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=j88LpK33448 | j88LpK33448 |
| 53071 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=J9V7owxk7H8 | J9V7owxk7H8 |
| 53072 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JB3WOON6a3w | JB3WOON6a3w |
| 53073 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jBEtlN6nYTs | jBEtlN6nYTs |
| 53074 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jbNNNHctSoM | jbNNNHctSoM |
| 53075 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jdtfr7hjkRg | jdtfr7hjkRg |
| 53076 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JFBPwCdHWtM | JFBPwCdHWtM |
| 53077 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jfmGjD-gWIM | jfmGjD-gWIM |
| 53078 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JFyv4xTqlEY | JFyv4xTqlEY |
| 53079 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jGP0bIIaiuE | jGP0bIIaiuE |
| 53080 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JH6fmDDgbMs | JH6fmDDgbMs |
| 53081 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JHEreuyE1Q0 | JHEreuyE1Q0 |
| 53082 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JHQLjWtKZDI | JHQLjWtKZDI |
| 53083 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jJhFg0GWNxo | jJhFg0GWNxo |
| 53084 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jjlhojTwRi4 | jjlhojTwRi4 |
| 53085 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jmS-QV7JUkM | jmS-QV7JUkM |
| 53086 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jNOrAJzMxPY | jNOrAJzMxPY |
| 53087 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JNos3A983j4 | JNos3A983j4 |
| 53088 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Jo02aVbYSFs | Jo02aVbYSFs |
| 53089 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jpSjicQwr1t8 | jpSjicQwr1t8 |
| 53090 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Jq57USuMbNs | Jq57USuMbNs |
| 53091 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jQLVJrZfb2w | jQLVJrZfb2w |
| 53092 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JSmI3tMI9Vo | JSmI3tMI9Vo |
| 53093 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jsrjQ2lkggk | jsrjQ2lkggk |
| 53094 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=JTdvdcftqbs | JTdvdcftqbs |
| 53095 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jTPvzkXcf98 | jTPvzkXcf98 |
| 53096 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jtzzqYtxjt0 | jtzzqYtxjt0 |
| 53097 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jUJiuSO9XBM | jUJiuSO9XBM |
| 53098 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jurK4qDv-Rw | jurK4qDv-Rw |
| 53099 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jWnINLABUbl | jWnINLABUbl |
| 53100 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-jxNH-dR4ek | -jxNH-dR4ek |
| 53101 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Jxznrc_axHo | Jxznrc_axHo |
| 53102 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=jZDxVSBNKAQ | jZDxVSBNKAQ |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 53103 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=k_UvYHYx9WU | k_UvYHYx9WU |
| 53104 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=k1Bfl9UeUoo | k1Bfl9UeUoo |
| 53105 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=k2FAsoeNACo | k2FAsoeNACo |
| 53106 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=k3uAKvVSTS4 | k3uAKvVSTS4 |
| 53107 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=k43tT9ixGQg | k43tT9ixGQg |
| 53108 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=K6BAWJtXrEo | K6BAWJtXrEo |
| 53109 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=K9GDwETR6O4 | K9GDwETR6O4 |
| 53110 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=K9JltXqXeW0 | K9JltXqXeW0 |
| 53111 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KAOarUkOiZ0 | KAOarUkOiZ0 |
| 53112 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kAQDvnOjNxc | kAQDvnOjNxc |
| 53113 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KcRFadgMmAs | KcRFadgMmAs |
| 53114 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=keYqf4BkEus | keYqf4BkEus |
| 53115 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kfw0g0ASjzM | kfw0g0ASjzM |
| 53116 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kg3H4_-O-hc | kg3H4_-O-hc |
| 53117 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KGAoAMS4BVM | KGAoAMS4BVM |
| 53118 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kH8tC8mNYgU | kH8tC8mNYgU |
| 53119 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Khb-Y4KvQ48 | Khb-Y4KvQ48 |
| 53120 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KHN7VnE6CG4 | KHN7VnE6CG4 |
| 53121 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KiMonD3HmjA | KiMonD3HmjA |
| 53122 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KLxwlgWSIQo | KLxwlgWSIQo |
| 53123 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KIxZAxMYvqc | KIxZAxMYvqc |
| 53124 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KmINLpp_grU | KmINLpp_grU |
| 53125 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KnNDVQLSsFl | KnNDVQLSsFl |
| 53126 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=koZpo42GHyQ | koZpo42GHyQ |
| 53127 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Kpd8LEFPQs0 | Kpd8LEFPQs0 |
| 53128 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KrpUnixlS_0 | KrpUnixlS_0 |
| 53129 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ksk_bY3tplg | Ksk_bY3tplg |
| 53130 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KsWOyhUEnuA | KsWOyhUEnuA |
| 53131 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=KtX0DC3LU5U | KtX0DC3LU5U |
| 53132 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kuHo3m8xWgM | kuHo3m8xWgM |
| 53133 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kWWz58_cuUl | kWWz58_cuUl |
| 53134 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=kzLC2wHXMeY | kzLC2wHXMeY |
| 53135 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=L1GPF55mBMo | L1GPF55mBMo |
| 53136 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=l2DeK6YNe6Q | l2DeK6YNe6Q |
| 53137 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=l3s__a4HXJ8 | l3s__a4HXJ8 |
| 53138 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=L4UboOemtfk | L4UboOemtfk |
| 53139 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=l8pJomOT7Tg | l8pJomOT7Tg |
| 53140 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=L90DOjWRJ-k | L90DOjWRJ-k |
| 53141 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=l9yPSDKhfno | l9yPSDKhfno |
| 53142 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LA10zz3p2T8 | LA10zz3p2T8 |
| 53143 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lB8ZdSq2tLs | lB8ZdSq2tLs |
| 53144 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ld5ufpfIIMk | Ld5ufpfIIMk |
| 53145 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=leABk_aK3qY | leABk_aK3qY |
| 53146 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lFMt3pWsx78 | lFMt3pWsx78 |
| 53147 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LFzySkhh7u0 | LFzySkhh7u0 |
| 53148 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LHb_IfBRaUY | LHb_IfBRaUY |
| 53149 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LKpzMaLphO0 | LKpzMaLphO0 |
| 53150 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lL-wMJihp1s | lL-wMJihp1s |
| 53151 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lM5gfXN_c7M | lM5gfXN_c7M |
| 53152 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Lmm1NjtqnsY | Lmm1NjtqnsY |
| 53153 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lMVAUMi9o9w | lMVAUMi9o9w |
| 53154 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LndlXIdTMrw | LndlXIdTMrw |
| 53155 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lQFah6DsvhU | lQFah6DsvhU |
| 53156 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LrYRirwtHGI | LrYRirwtHGI |
| 53157 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LS13-PL4cL0 | LS13-PL4cL0 |
| 53158 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lstOfVYNiJA | lstOfVYNiJA |
| 53159 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LtbAEtu9iXc | LtbAEtu9iXc |
| 53160 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LU1Xulk2yVA | LU1Xulk2yVA |
| 53161 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lu7CSSg-KQ8 | lu7CSSg-KQ8 |
| 53162 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lVgd7UOXLlY | lVgd7UOXLlY |
| 53163 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LWgZfLPPUPw | LWgZfLPPUPw |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 53164 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lxZmdOWp1ml | lxZmdOWp1ml |
| 53165 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LxzSQqq4QbE | LxzSQqq4QbE |
| 53166 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LYl9h2RZF74 | LYl9h2RZF74 |
| 53167 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=lZpIpHl3_7Y | lZpIpHl3_7Y |
| 53168 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=LZunRlqpyb4 | LZunRlqpyb4 |
| 53169 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=m2TBXi3eehU | m2TBXi3eehU |
| 53170 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=m48Spn5Mflc | m48Spn5Mflc |
| 53171 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=m6-dvWsyl2o | m6-dvWsyl2o |
| 53172 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=M7zEKR5XkOA | M7zEKR5XkOA |
| 53173 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=m8l4bYbtkfc | m8l4bYbtkfc |
| 53174 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=m8T3UWNfhoU | m8T3UWNfhoU |
| 53175 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ma6x76GwLpc | ma6x76GwLpc |
| 53176 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=markyrNaP74 | markyrNaP74 |
| 53177 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mbcYi1DEi_E | mbcYi1DEi_E |
| 53178 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=McOUS3M0v8Q | McOUS3M0v8Q |
| 53179 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Mcrh7k3lQRs | Mcrh7k3lQRs |
| 53180 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mgCr2sR2vaM | mgCr2sR2vaM |
| 53181 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mGlRljrQ7jM | mGlRljrQ7jM |
| 53182 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=miqndp_CrOM | miqndp_CrOM |
| 53183 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mjALEZ_G5Oc | mjALEZ_G5Oc |
| 53184 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mJpgnT6nGpU | mJpgnT6nGpU |
| 53185 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mkJuJf84mkU | mkJuJf84mkU |
| 53186 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mKxPft-J2ol | mKxPft-J2ol |
| 53187 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mL5jA3f7vlo | mL5jA3f7vlo |
| 53188 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mLPXHXy0r1U | mLPXHXy0r1U |
| 53189 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=MM979nfuBxl | MM979nfuBxl |
| 53190 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mmmwKFvQVJQ | mmmwKFvQVJQ |
| 53191 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=MmovnqnC0RA | MmovnqnC0RA |
| 53192 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=MmQAYCw36ol | MmQAYCw36ol |
| 53193 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=MNvxdUMJeYY | MNvxdUMJeYY |
| 53194 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mS59AgpgzkA | mS59AgpgzkA |
| 53195 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mUkJb9RRClw | mUkJb9RRClw |
| 53196 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mUXZ78MfQLk | mUXZ78MfQLk |
| 53197 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mvtsAwrf22E | mvtsAwrf22E |
| 53198 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mwxgGJcGzJM | mwxgGJcGzJM |
| 53199 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=mxKZX8px-A4 | mxKZX8px-A4 |
| 53200 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=myQ6-b0P9MI | myQ6-b0P9MI |
| 53201 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=MzAG6YDTlII | MzAG6YDTlII |
| 53202 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=MZDZvJ3OLKo | MZDZvJ3OLKo |
| 53203 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=n4HExY7QfTs | n4HExY7QfTs |
| 53204 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=N4XQmDS0GWM | N4XQmDS0GWM |
| 53205 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=N6AK0Ggln1A | N6AK0Ggln1A |
| 53206 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=n6jTuL15ekA | n6jTuL15ekA |
| 53207 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=N7tpEdZPD9Q | N7tpEdZPD9Q |
| 53208 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=n8Lpu5i2-2E | n8Lpu5i2-2E |
| 53209 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=N9JNHva4_0M | N9JNHva4_0M |
| 53210 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nAwsuIsvFyc | nAwsuIsvFyc |
| 53211 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Nbe3nV7Hqjg | Nbe3nV7Hqjg |
| 53212 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NbeT3hVRurQ | NbeT3hVRurQ |
| 53213 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nch4SLHGiUU | nch4SLHGiUU |
| 53214 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NEV2nGKrfpk | NEV2nGKrfpk |
| 53215 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ngA-mgAj6hk | ngA-mgAj6hk |
| 53216 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nh3zFP56vp0 | nh3zFP56vp0 |
| 53217 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nhDkBojvd5Y | nhDkBojvd5Y |
| 53218 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nhyc9h-wHvk | nhyc9h-wHvk |
| 53219 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NKqQVX8tX28 | NKqQVX8tX28 |
| 53220 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Nllc1D_1Hll | Nllc1D_1Hll |
| 53221 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nlRsFGue1aU | nlRsFGue1aU |
| 53222 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nNvd12bnVzY | nNvd12bnVzY |
| 53223 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=npvGIAQNyzU | npvGIAQNyzU |
| 53224 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NPVoPGwbqnl | NPVoPGwbqnl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53225 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NqdW5u16vcM | NqdW5u16vcM |
| 53226 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ns3QvOcomqk | ns3QvOcomqk |
| 53227 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NTRN8bnvXF4 | NTRN8bnvXF4 |
| 53228 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NVOMYmuVSdw | NVOMYmuVSdw |
| 53229 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NxXneAVYCCg | NxXneAVYCCg |
| 53230 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=NxzYEoZUedw | NxzYEoZUedw |
| 53231 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nZFVgjCuxXg | nZFVgjCuxXg |
| 53232 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=nzR_Uyhi_yE | nzR_Uyhi_yE |
| 53233 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=o0oE1alvNkY | o0oE1alvNkY |
| 53234 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=O0pnHoJ_Dpg | O0pnHoJ_Dpg |
| 53235 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-O3ZUKIHLPI | -O3ZUKIHLPI |
| 53236 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=o4PdN4vndEU | o4PdN4vndEU |
| 53237 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oAbCoET--UU | oAbCoET--UU |
| 53238 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OAmYAPj-bSk | OAmYAPj-bSk |
| 53239 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OAoYc_BT0lQ | OAoYc_BT0lQ |
| 53240 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oCc3g-sxsJ0 | oCc3g-sxsJ0 |
| 53241 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ocDecYM-3J4 | ocDecYM-3J4 |
| 53242 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oCrDsK9cg3U | oCrDsK9cg3U |
| 53243 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=odsDeosoEas | odsDeosoEas |
| 53244 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OEi_HH90rC4 | OEi_HH90rC4 |
| 53245 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Of4WijnT5Ck | Of4WijnT5Ck |
| 53246 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OfBiMM2vaAw | OfBiMM2vaAw |
| 53247 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=O-FfuIYlV_I | O-FfuIYlV_I |
| 53248 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ohPfmK7c2rM | ohPfmK7c2rM |
| 53249 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oidMCqiNErk | oidMCqiNErk |
| 53250 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oiYwxXlTTY0 | oiYwxXlTTY0 |
| 53251 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ojbzdhcnx0A | ojbzdhcnx0A |
| 53252 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oJNqJ5CfPR4 | oJNqJ5CfPR4 |
| 53253 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oKVC_iD8V3o | oKVC_iD8V3o |
| 53254 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-oL9nm5Lftk | -oL9nm5Lftk |
| 53255 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Olk8ddRophA | Olk8ddRophA |
| 53256 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oLrsTWtlFVg | oLrsTWtlFVg |
| 53257 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Omteuuhiw␣PI | Omteuuhiw␣PI |
| 53258 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=onfg3qgaQig | onfg3qgaQig |
| 53259 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=orkt2bw-dUg | orkt2bw-dUg |
| 53260 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=our_uQ6bYEo | our_uQ6bYEo |
| 53261 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ovBIiwkz6hw | ovBIiwkz6hw |
| 53262 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oVFCsn37vtQ | oVFCsn37vtQ |
| 53263 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OVt1nyiOC0l | OVt1nyiOC0l |
| 53264 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oWEin1OZCQ4 | oWEin1OZCQ4 |
| 53265 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-OwsMdGVsDA | -OwsMdGVsDA |
| 53266 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OxNjpNMQsDM | OxNjpNMQsDM |
| 53267 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OXxu269j5I4 | OXxu269j5I4 |
| 53268 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oygoZJKGR7E | oygoZJKGR7E |
| 53269 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=oyWWpFc0H_c | oyWWpFc0H_c |
| 53270 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OZaGfO5vUjo | OZaGfO5vUjo |
| 53271 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=OzPbGm2OzhM | OzPbGm2OzhM |
| 53272 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=P_ETMJLN6il | P_ETMJLN6il |
| 53273 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=p03f79Jqz28 | p03f79Jqz28 |
| 53274 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=P23LAOfbFg0 | P23LAOfbFg0 |
| 53275 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=P4qFRqmDTDI | P4qFRqmDTDI |
| 53276 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=p74gp1LzNAk | p74gp1LzNAk |
| 53277 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=p8f50g6aqQ0 | p8f50g6aqQ0 |
| 53278 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pAolse9vNi4 | pAolse9vNi4 |
| 53279 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pB3Y24RqHG4 | pB3Y24RqHG4 |
| 53280 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PdZBMn25lEY | PdZBMn25lEY |
| 53281 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PEcQRt6JnQA | PEcQRt6JnQA |
| 53282 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PelrpywNnhA | PelrpywNnhA |
| 53283 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pfl0j8rCVqs | pfl0j8rCVqs |
| 53284 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PFNyM3Rs92c | PFNyM3Rs92c |
| 53285 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pG8eVdME6vs | pG8eVdME6vs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53286 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PgciMzJhfxk | PgciMzJhfxk |
| 53287 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pgPRJzF9CuE | pgPRJzF9CuE |
| 53288 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pMDq_QRy-rQ | pMDq_QRy-rQ |
| 53289 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PmL3FRDYkhk | PmL3FRDYkhk |
| 53290 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=p-mz8J2Hyr0 | p-mz8J2Hyr0 |
| 53291 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Pnd4yQfCg5M | Pnd4yQfCg5M |
| 53292 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PndOzZefoVs | PndOzZefoVs |
| 53293 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PnHfRprfm3w | PnHfRprfm3w |
| 53294 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=po0UXgCRV9g | po0UXgCRV9g |
| 53295 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=poK1cRXuS4I | poK1cRXuS4I |
| 53296 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pOYjy_ppFp4 | pOYjy_ppFp4 |
| 53297 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=POzt4nbWNsw | POzt4nbWNsw |
| 53298 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ppheCHjqQSo | ppheCHjqQSo |
| 53299 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pQH0KrZ2uew | pQH0KrZ2uew |
| 53300 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pqojITuUTYM | pqojITuUTYM |
| 53301 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=psCTZVlgQQU | psCTZVlgQQU |
| 53302 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PSqkSHsC5BA | PSqkSHsC5BA |
| 53303 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pT1yFs7f9aQ | pT1yFs7f9aQ |
| 53304 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PTK-1UzQcEQ | PTK-1UzQcEQ |
| 53305 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PuRiHAcH3Yo | PuRiHAcH3Yo |
| 53306 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PvjFdDFcbhl | PvjFdDFcbhl |
| 53307 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pXDJdmZ9Cus | pXDJdmZ9Cus |
| 53308 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pXe8Rw2Aq0c | pXe8Rw2Aq0c |
| 53309 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PXwwXBKPqH0 | PXwwXBKPqH0 |
| 53310 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=pyjW_lzcwTQ | pyjW_lzcwTQ |
| 53311 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PyYw2NdjCSo | PyYw2NdjCSo |
| 53312 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PZa-Y6ec3zY | PZa-Y6ec3zY |
| 53313 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=PzP1DyJHfhQ | PzP1DyJHfhQ |
| 53314 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Q01STWPB_ul | Q01STWPB_ul |
| 53315 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=q2q4qJekTVM | q2q4qJekTVM |
| 53316 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=q63mxO5zP5k | q63mxO5zP5k |
| 53317 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=q7FMbcu0z04 | q7FMbcu0z04 |
| 53318 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=q7tv6JH9Q-s | q7tv6JH9Q-s |
| 53319 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=q8CqSigd9zs | q8CqSigd9zs |
| 53320 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qboCbbKLsnU | qboCbbKLsnU |
| 53321 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qELw8DzrKRs | qELw8DzrKRs |
| 53322 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QF0GlQZ3F2o | QF0GlQZ3F2o |
| 53323 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QGUiTixhpNA | QGUiTixhpNA |
| 53324 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QhVCWVcblHY | QhVCWVcblHY |
| 53325 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QJR-eYSXYe8 | QJR-eYSXYe8 |
| 53326 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qkFmmBHH7gU | qkFmmBHH7gU |
| 53327 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QllvgYwzeUo | QllvgYwzeUo |
| 53328 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qnc-r3a8r8M | qnc-r3a8r8M |
| 53329 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QO71Upoo_i0 | QO71Upoo_i0 |
| 53330 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qOiSNPovSwU | qOiSNPovSwU |
| 53331 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qp_89Fa-Gcc | qp_89Fa-Gcc |
| 53332 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qP6CUgwOpwY | qP6CUgwOpwY |
| 53333 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QqY8_JbgWbw | QqY8_JbgWbw |
| 53334 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qr6-DZmBzXo | qr6-DZmBzXo |
| 53335 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qSq8bXN50O8 | qSq8bXN50O8 |
| 53336 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qt3bBk0jUAQ | qt3bBk0jUAQ |
| 53337 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qTXgqqH5vUA | qTXgqqH5vUA |
| 53338 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QTyXNEvsUE8 | QTyXNEvsUE8 |
| 53339 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qUqSPJQmwts | qUqSPJQmwts |
| 53340 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QV8FN6vR_0Q | QV8FN6vR_0Q |
| 53341 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qwHK5Blseak | qwHK5Blseak |
| 53342 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QXdpkFiDkHl | QXdpkFiDkHl |
| 53343 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=qxj8b0yZn_U | qxj8b0yZn_U |
| 53344 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QYJOv6HTX1k | QYJOv6HTX1k |
| 53345 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=QYqJY2uqLy0 | QYqJY2uqLy0 |
| 53346 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R2joCtHyENA | R2joCtHyENA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53347 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R36xapJaywc | R36xapJaywc |
| 53348 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R4fADRkERK0 | R4fADRkERK0 |
| 53349 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=r-5m3JoU7vw | r-5m3JoU7vw |
| 53350 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R5nQ2hHv3M0 | R5nQ2hHv3M0 |
| 53351 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R5wt5xmKLps | R5wt5xmKLps |
| 53352 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R7tTft4xcVY | R7tTft4xcVY |
| 53353 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=R9lkJoXHe0M | R9lkJoXHe0M |
| 53354 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rAQTUOdtDCY | rAQTUOdtDCY |
| 53355 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RArs_IDhyvc | RArs_IDhyvc |
| 53356 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rBFABbH5hpU | rBFABbH5hpU |
| 53357 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rFApxC4lRbs | rFApxC4lRbs |
| 53358 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Rgl4_mkH81I | Rgl4_mkH81I |
| 53359 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rl8Kl2pGG04 | rl8Kl2pGG04 |
| 53360 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RlG5bKDff8s | RlG5bKDff8s |
| 53361 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RlI3Qu7sTx8 | RlI3Qu7sTx8 |
| 53362 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RkdxhDT_nPk | RkdxhDT_nPk |
| 53363 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rlFqfxZz28A | rlFqfxZz28A |
| 53364 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rLQCMj-GGIA | rLQCMj-GGIA |
| 53365 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RMpDb606ijU | RMpDb606ijU |
| 53366 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RofVDnJwuk4 | RofVDnJwuk4 |
| 53367 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RP1ysNYnNps | RP1ysNYnNps |
| 53368 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rp9nYOwDkeA | rp9nYOwDkeA |
| 53369 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RqKBOL0JsRk | RqKBOL0JsRk |
| 53370 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RrQUM_2tnNY | RrQUM_2tnNY |
| 53371 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Rt0vkD8t5kl | Rt0vkD8t5kl |
| 53372 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RtQxKdnRqY4 | RtQxKdnRqY4 |
| 53373 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RTv9ByZBrUw | RTv9ByZBrUw |
| 53374 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ru2ErVPthVo | Ru2ErVPthVo |
| 53375 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rvJPshc7Wxw | rvJPshc7Wxw |
| 53376 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rVR3xEyP5hg | rVR3xEyP5hg |
| 53377 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=rXgwpzM-BSg | rXgwpzM-BSg |
| 53378 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RzeUPBSnmQ4 | RzeUPBSnmQ4 |
| 53379 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=RZPMyhUrSlc | RZPMyhUrSlc |
| 53380 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=S-_T8c8-wNw | S-_T8c8-wNw |
| 53381 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=s3svuPgiatg | s3svuPgiatg |
| 53382 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=s59j1dXHjf8 | s59j1dXHjf8 |
| 53383 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=s7JSAiOKtnQ | s7JSAiOKtnQ |
| 53384 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=S7rd0_xwE88 | S7rd0_xwE88 |
| 53385 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=S9C0VVagBA4 | S9C0VVagBA4 |
| 53386 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SB4zqk8Y7Ug | SB4zqk8Y7Ug |
| 53387 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SBkDi_iOOYA | SBkDi_iOOYA |
| 53388 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SBlDnZH8lfc | SBlDnZH8lfc |
| 53389 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SbwcKRsUlfw | SbwcKRsUlfw |
| 53390 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sDMblROBhIs | sDMblROBhIs |
| 53391 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SDzU3Nhy58A | SDzU3Nhy58A |
| 53392 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sEBlmC9FQE8 | sEBlmC9FQE8 |
| 53393 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SELT6xaghQw | SELT6xaghQw |
| 53394 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sEoQWvAeHuc | sEoQWvAeHuc |
| 53395 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sEza--C6jkM | sEza--C6jkM |
| 53396 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Sfe2GCFuM1c | Sfe2GCFuM1c |
| 53397 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sJKR7pUxvuw | sJKR7pUxvuw |
| 53398 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sjo_iVLRd8Q | sjo_iVLRd8Q |
| 53399 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Sjom3wjXkgs | Sjom3wjXkgs |
| 53400 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sLk6HUMWWGQ | sLk6HUMWWGQ |
| 53401 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=smaXoXolAxc | smaXoXolAxc |
| 53402 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SMtCAHKh6R8 | SMtCAHKh6R8 |
| 53403 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SOMTdl6FxcQ | SOMTdl6FxcQ |
| 53404 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sPGChHKNEVI | sPGChHKNEVI |
| 53405 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sPHCBl0B3sl | sPHCBl0B3sl |
| 53406 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SReN2RI3t58 | SReN2RI3t58 |
| 53407 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SRMEhCtYuRg | SRMEhCtYuRg |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 53408 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=stI4-m-M2t4 | stI4-m-M2t4 |
| 53409 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Su2WVm_nr8A | Su2WVm_nr8A |
| 53410 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sv8cJZObGJs | sv8cJZObGJs |
| 53411 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=sY4R8tAoZS0 | sY4R8tAoZS0 |
| 53412 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SyATeGbWfJA | SyATeGbWfJA |
| 53413 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Sz8CY7PSg5k | Sz8CY7PSg5k |
| 53414 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=SZS0q5rlRow | SZS0q5rlRow |
| 53415 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=t0SjXcgL0cw | t0SjXcgL0cw |
| 53416 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=T2QsrGkzQUg | T2QsrGkzQUg |
| 53417 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=t4ZDyHc92Cg | t4ZDyHc92Cg |
| 53418 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=T58648Bz-E0 | T58648Bz-E0 |
| 53419 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=t6PPpZu3dPU | t6PPpZu3dPU |
| 53420 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ta4ysvqh5oA | Ta4ysvqh5oA |
| 53421 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TBAHleG-S7Y | TBAHleG-S7Y |
| 53422 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tbUHU6ProwQ | tbUHU6ProwQ |
| 53423 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tc-DMt7gwSE | tc-DMt7gwSE |
| 53424 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TCqdq_XjGcs | TCqdq_XjGcs |
| 53425 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tCvwnw1sbGw | tCvwnw1sbGw |
| 53426 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tEsZREXGRYI | tEsZREXGRYI |
| 53427 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tf7PVtf2Mxg | tf7PVtf2Mxg |
| 53428 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TfEOOAbcchl | TfEOOAbcchl |
| 53429 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tFFYwkZGSRY | tFFYwkZGSRY |
| 53430 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-tFSwyQatWc | -tFSwyQatWc |
| 53431 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TfTcsPh_B8M | TfTcsPh_B8M |
| 53432 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TFYW3AwP-Vc | TFYW3AwP-Vc |
| 53433 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TgCbShnN2p8 | TgCbShnN2p8 |
| 53434 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TGGIVvTFME4 | TGGIVvTFME4 |
| 53435 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tHH4Xoz01Ls | tHH4Xoz01Ls |
| 53436 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tli2EDI72XA | tli2EDI72XA |
| 53437 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=T-LvAe3qAPQ | T-LvAe3qAPQ |
| 53438 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tR4DUbiK8CA | tR4DUbiK8CA |
| 53439 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=trlUCaaDZuo | trlUCaaDZuo |
| 53440 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TsnF7pul-hg | TsnF7pul-hg |
| 53441 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TsT3TBOuoss | TsT3TBOuoss |
| 53442 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TTQz_FviKrw | TTQz_FviKrw |
| 53443 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tVdt4TVCtHY | tVdt4TVCtHY |
| 53444 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tvkOrKwGvjA | tvkOrKwGvjA |
| 53445 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TWU0rf9_Jek | TWU0rf9_Jek |
| 53446 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TXD1bFqxKvk | TXD1bFqxKvk |
| 53447 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=txnNJqlsDqU | txnNJqlsDqU |
| 53448 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=tY4emgk6zYE | tY4emgk6zYE |
| 53449 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TYl8NMrlYg | TYl8NMrlYg |
| 53450 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=TZ0i7NfCk5o | TZ0i7NfCk5o |
| 53451 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=U_ueQ9zaXOY | U_ueQ9zaXOY |
| 53452 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=u0_DHRvSee4 | u0_DHRvSee4 |
| 53453 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=u1Po3e63yNs | u1Po3e63yNs |
| 53454 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=U3RbaVZv34w | U3RbaVZv34w |
| 53455 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=U567OLEKh9E | U567OLEKh9E |
| 53456 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=uAB_3IPXAuk | uAB_3IPXAuk |
| 53457 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ubFylEFmOtY | ubFylEFmOtY |
| 53458 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-UcfLxCHMpc | -UcfLxCHMpc |
| 53459 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=uCmn9l9mnjc | uCmn9l9mnjc |
| 53460 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ucSL2M192yk | ucSL2M192yk |
| 53461 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UfWU_YbTmlc | UfWU_YbTmlc |
| 53462 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ugrPelozMcc | ugrPelozMcc |
| 53463 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=uh8Wu6kDT24 | uh8Wu6kDT24 |
| 53464 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UHy79Hx_nzQ | UHy79Hx_nzQ |
| 53465 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=uleXVLGMdDY | uleXVLGMdDY |
| 53466 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=uKbboxTxrXA | uKbboxTxrXA |
| 53467 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UKuYiJ2UNww | UKuYiJ2UNww |
| 53468 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=-ulZ-YKE3m8 | -ulZ-YKE3m8 |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 53469 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UMWJaNCCIsI | UMWJaNCCIsI |
| 53470 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=uNyUTH79-_Y | uNyUTH79-_Y |
| 53471 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Uprau0mrOTU | Uprau0mrOTU |
| 53472 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UqnEB7JtPn8 | UqnEB7JtPn8 |
| 53473 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UR2xjc9S2Rs | UR2xjc9S2Rs |
| 53474 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=urqe6Wx0fUo | urqe6Wx0fUo |
| 53475 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=usH9-r0If_M | usH9-r0If_M |
| 53476 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Uwg_jeMgb0I | Uwg_jeMgb0I |
| 53477 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UwtwFwqvlh4 | UwtwFwqvlh4 |
| 53478 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ux9kNHYvbGE | ux9kNHYvbGE |
| 53479 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UxYPiyllHKw | UxYPiyllHKw |
| 53480 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=UzSqVE1PYRk | UzSqVE1PYRk |
| 53481 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=v1kDJ8UHv4Q | v1kDJ8UHv4Q |
| 53482 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=V1LdX1Hmt7I | V1LdX1Hmt7I |
| 53483 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=V46tm_MOVpU | V46tm_MOVpU |
| 53484 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=v4IsHwRELn8 | v4IsHwRELn8 |
| 53485 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=v4kjvw4gBdo | v4kjvw4gBdo |
| 53486 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=v4I4HrbUjig | v4I4HrbUjig |
| 53487 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=V5y__hC-OZU | V5y__hC-OZU |
| 53488 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=v8XTPHDe5AE | v8XTPHDe5AE |
| 53489 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=V9a24-KMWg0 | V9a24-KMWg0 |
| 53490 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vbfjmUR6WOU | vbfjmUR6WOU |
| 53491 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Vd59HYiv2GQ | Vd59HYiv2GQ |
| 53492 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Vfa4g3ws5-0 | Vfa4g3ws5-0 |
| 53493 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vfK6k3ge9g | vfK6k3ge9g |
| 53494 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VGKFkkIBBAI | VGKFkkIBBAI |
| 53495 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VKV1P7XQw5A | VKV1P7XQw5A |
| 53496 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VliaMi6zSR8 | VliaMi6zSR8 |
| 53497 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VoOAapZ9G4s | VoOAapZ9G4s |
| 53498 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vop4_rw3OwY | vop4_rw3OwY |
| 53499 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VQ5Wne3S2IQ | VQ5Wne3S2IQ |
| 53500 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Qey8U9THXA | Qey8U9THXA |
| 53501 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VqRTSXeRQjA | VqRTSXeRQjA |
| 53502 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VRmK3m-qF70 | VRmK3m-qF70 |
| 53503 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VrzF40iUqHQ | VrzF40iUqHQ |
| 53504 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vt22Z_N2NRQ | vt22Z_N2NRQ |
| 53505 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VTx_6t7Fgbs | VTx_6t7Fgbs |
| 53506 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vWjmLNgzwXI | vWjmLNgzwXI |
| 53507 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vWWY1vDNGlw | vWWY1vDNGlw |
| 53508 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=VYpdJOogRAI | VYpdJOogRAI |
| 53509 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Vzk1vZp6Ut4 | Vzk1vZp6Ut4 |
| 53510 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=w_IXxf1DNSA | w_IXxf1DNSA |
| 53511 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W1ZNzIcV3yY | W1ZNzIcV3yY |
| 53512 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W2cjLFvNni4 | W2cjLFvNni4 |
| 53513 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=w2H3OIlhVLc | w2H3OIlhVLc |
| 53514 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W5f1U-G_Gsk | W5f1U-G_Gsk |
| 53515 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W6oPufcAgnY | W6oPufcAgnY |
| 53516 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W7VOUPhp66k | W7VOUPhp66k |
| 53517 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W8ZID6r9u6o | W8ZID6r9u6o |
| 53518 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=W9B6_eWnmag | W9B6_eWnmag |
| 53519 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Wb1KPwJ_hK4 | Wb1KPwJ_hK4 |
| 53520 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WB3RNm-zxrk | WB3RNm-zxrk |
| 53521 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wBwbxv1plZI | wBwbxv1plZI |
| 53522 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WC1V3g6LRws | WC1V3g6LRws |
| 53523 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wclkCLOlpRo | wclkCLOlpRo |
| 53524 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wdelothZ43k | wdelothZ43k |
| 53525 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wF7EQmuufos | wF7EQmuufos |
| 53526 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Wf-MbIeiQ7E | Wf-MbIeiQ7E |
| 53527 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wg4YRX5Tdlc | wg4YRX5Tdlc |
| 53528 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WgdoT4R5WFQ | WgdoT4R5WFQ |
| 53529 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wG-IdU-apMY | wG-IdU-apMY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53530 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WGroz6aJsew | WGroz6aJsew |
| 53531 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WKLs0L6mv4I | WKLs0L6mv4I |
| 53532 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WM31y_N2A-A | WM31y_N2A-A |
| 53533 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wn2BGc4jdbw | wn2BGc4jdbw |
| 53534 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WNJNX0sS7WM | WNJNX0sS7WM |
| 53535 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=WOCtSXsn2lc | WOCtSXsn2lc |
| 53536 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=woulbC9v3ng | woulbC9v3ng |
| 53537 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ww-E2Nq1V94 | ww-E2Nq1V94 |
| 53538 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=wxo77xpYiME | wxo77xpYiME |
| 53539 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=x01rFpekphU | x01rFpekphU |
| 53540 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X0OW_tMMgUA | X0OW_tMMgUA |
| 53541 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X1gFZgFV2MA | X1gFZgFV2MA |
| 53542 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X1HDpB0Zqll | X1HDpB0Zqll |
| 53543 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=x-1jpXPc28s | x-1jpXPc28s |
| 53544 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X4Q2bV9iO1E | X4Q2bV9iO1E |
| 53545 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X4UiwcZ1DIw | X4UiwcZ1DIw |
| 53546 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=x6NAA_i-D04 | x6NAA_i-D04 |
| 53547 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X7-qmJbIPnE | X7-qmJbIPnE |
| 53548 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X9iFiJ0S6FQ | X9iFiJ0S6FQ |
| 53549 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xBjVtSKLJ9U | xBjVtSKLJ9U |
| 53550 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XD6CYI0UMN8 | XD6CYI0UMN8 |
| 53551 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xEJMq3K87BY | xEJMq3K87BY |
| 53552 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xEYXIBWXii4 | xEYXIBWXii4 |
| 53553 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XFBQeU0P52A | XFBQeU0P52A |
| 53554 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xFLHUgw2Yic | xFLHUgw2Yic |
| 53555 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xFZQWb-5bhE | xFZQWb-5bhE |
| 53556 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XjkO-RcsQO4 | XjkO-RcsQO4 |
| 53557 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XkmoA5z16nU | XkmoA5z16nU |
| 53558 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=X-mIRYJ45Gg | X-mIRYJ45Gg |
| 53559 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xn89kzJljyQ | xn89kzJljyQ |
| 53560 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XNotOaKEcEw | XNotOaKEcEw |
| 53561 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XomogZHC8eE | XomogZHC8eE |
| 53562 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xp9qQ5DhXzw | xp9qQ5DhXzw |
| 53563 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XPzjGSEwaso | XPzjGSEwaso |
| 53564 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xRfC7lSMRLI | xRfC7lSMRLI |
| 53565 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Xrpl0Vc_6Ak | Xrpl0Vc_6Ak |
| 53566 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xSHIcnwQAgg | xSHIcnwQAgg |
| 53567 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xSj6RrOO5sA | xSj6RrOO5sA |
| 53568 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XUuNO5ElaRo | XUuNO5ElaRo |
| 53569 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Xv3bftxBLig | Xv3bftxBLig |
| 53570 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XVweQSQQBXg | XVweQSQQBXg |
| 53571 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XwGpWyREVkk | XwGpWyREVkk |
| 53572 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xxQgvyUjm1g | xxQgvyUjm1g |
| 53573 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=xYuHESEN_1M | xYuHESEN_1M |
| 53574 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XyUPa-6d0GA | XyUPa-6d0GA |
| 53575 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=XzX9MSI_xQY | XzX9MSI_xQY |
| 53576 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=y19ocbvLXIE | y19ocbvLXIE |
| 53577 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=y6YimzlnbmM | y6YimzlnbmM |
| 53578 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Y9B24muJkME | Y9B24muJkME |
| 53579 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YaWH6FaKpcQ | YaWH6FaKpcQ |
| 53580 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yb-CINVLlhg | yb-CINVLlhg |
| 53581 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YbycBUBt7AU | YbycBUBt7AU |
| 53582 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Yc4H4elS8iM | Yc4H4elS8iM |
| 53583 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YCDIcUMnhyY | YCDIcUMnhyY |
| 53584 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ye6-fIEB_RY | ye6-fIEB_RY |
| 53585 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yFBDUXmpYGg | yFBDUXmpYGg |
| 53586 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YfVwl6OQ0EU | YfVwl6OQ0EU |
| 53587 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yfWa6Sk6YSA | yfWa6Sk6YSA |
| 53588 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yfxDuY9cuhc | yfxDuY9cuhc |
| 53589 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YHPYhUUrDak | YHPYhUUrDak |
| 53590 | PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YKqOGIRplzk | YKqOGIRplzk |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 53591 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yNvhFeK0fJU | yNvhFeK0fJU |
| 53592 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yO_tIrLFR7A | yO_tIrLFR7A |
| 53593 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YO3wAg7i_og | YO3wAg7i_og |
| 53594 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YONojiIXrtg | YONojiIXrtg |
| 53595 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YoquqBfo90M | YoquqBfo90M |
| 53596 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YOumCgLhU1o | YOumCgLhU1o |
| 53597 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YPv7PjxpqhU | YPv7PjxpqhU |
| 53598 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yqHn8KcKEIU | yqHn8KcKEIU |
| 53599 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yqLsoyCH44E | yqLsoyCH44E |
| 53600 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YQWGGIce0-U | YQWGGIce0-U |
| 53601 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YR-TFtSnxkM | YR-TFtSnxkM |
| 53602 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YubbE0Gkzl0 | YubbE0Gkzl0 |
| 53603 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YuZ98PXvXo8 | YuZ98PXvXo8 |
| 53604 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YV42WF9cl2E | YV42WF9cl2E |
| 53605 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=vVM4362XaVs | vVM4362XaVs |
| 53606 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yWjTpesDDOo | yWjTpesDDOo |
| 53607 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yWn5DBDklk4 | yWn5DBDklk4 |
| 53608 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yWyUfgbJHio | yWyUfgbJHio |
| 53609 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YX_t-36u6tE | YX_t-36u6tE |
| 53610 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Yyg8Wb4kx6w | Yyg8Wb4kx6w |
| 53611 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yywrK3UE5lI | yywrK3UE5lI |
| 53612 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yZCsIO2ZsMY | yZCsIO2ZsMY |
| 53613 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=yzJXUXTaFNA | yzJXUXTaFNA |
| 53614 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=YZXYjGrKAXs | YZXYjGrKAXs |
| 53615 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=z0-X0p0k9DY | z0-X0p0k9DY |
| 53616 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Z4SlcPL-lXU | Z4SlcPL-lXU |
| 53617 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Z6OScvXoAb8 | Z6OScvXoAb8 |
| 53618 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=z78xr2mXvfc | z78xr2mXvfc |
| 53619 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=z98Jz1xzgvc | z98Jz1xzgvc |
| 53620 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Ze5yOMMwuxU | Ze5yOMMwuxU |
| 53621 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZEkN2vA1Fw8 | ZEkN2vA1Fw8 |
| 53622 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=zEoRZTtWT3s | zEoRZTtWT3s |
| 53623 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=zF1iWd4JnMg | zF1iWd4JnMg |
| 53624 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=Zfsk7oQ4qm0 | Zfsk7oQ4qm0 |
| 53625 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZhmDb855XEs | ZhmDb855XEs |
| 53626 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZI5vEi13mvQ | ZI5vEi13mvQ |
| 53627 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZMCM3VwVhBU | ZMCM3VwVhBU |
| 53628 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZNU2nDBDeh8 | ZNU2nDBDeh8 |
| 53629 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZOesk6bBqkU | ZOesk6bBqkU |
| 53630 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZT_IV4vFAcl | ZT_IV4vFAcl |
| 53631 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=zv8WI7Fj1sg | zv8WI7Fj1sg |
| 53632 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=zw3iX6xg_8A | zw3iX6xg_8A |
| 53633 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZYRIQKkoiIA | ZYRIQKkoiIA |
| 53634 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZYsG1x8t7TQ | ZYsG1x8t7TQ |
| 53635 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=ZYzRwEibnBo | ZYzRwEibnBo |
| 53636 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=zZnbvb1rwDg | zZnbvb1rwDg |
| 53637 PARAMOUNT PICTURES | SWEENEY TODD | PA0001590546 | http://www.youtube.com/watch?v=zzv12e92Ub0 | zzv12e92Ub0 |
| 53638 PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=FYBswU-c4TU | FYBswU-c4TU |
| 53639 PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=pzpQ1osZ910 | pzpQ1osZ910 |
| 53640 PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=V9SQ5N_e5_E | V9SQ5N_e5_E |
| 53641 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=-23GmXocmPw | -23GmXocmPw |
| 53642 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=2bkM0qCwMXU | 2bkM0qCwMXU |
| 53643 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=2R_8-4OmUu4 | 2R_8-4OmUu4 |
| 53644 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=4svabqKsi3E | 4svabqKsi3E |
| 53645 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=52g9TTq6srY | 52g9TTq6srY |
| 53646 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=5iE1nISmq7A | 5iE1nISmq7A |
| 53647 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=5ubrPWUEiJI | 5ubrPWUEiJI |
| 53648 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=5WCmnwZVtyk | 5WCmnwZVtyk |
| 53649 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=7QVRuyVAu-k | 7QVRuyVAu-k |
| 53650 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=9tNjpf64khg | 9tNjpf64khg |
| 53651 PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=aL8mNdxluek | aL8mNdxluek |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53652 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=bjj-zcOaqeI | bjj-zcOaqeI |
| 53653 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=cgtJz1nFZUzs | cgtJz1nFZUzs |
| 53654 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=cJ5fFHX39XI | cJ5fFHX39XI |
| 53655 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=clmPL7SkzlY | clmPL7SkzlY |
| 53656 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=d3q0Mr-EsH4 | d3q0Mr-EsH4 |
| 53657 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=f3pQozqG_r8 | f3pQozqG_r8 |
| 53658 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=f9vnQmMezx4 | f9vnQmMezx4 |
| 53659 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=fCSqoiYsrVE | fCSqoiYsrVE |
| 53660 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=i0SxskSk_ng | i0SxskSk_ng |
| 53661 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=i-2bh6ND84g | i-2bh6ND84g |
| 53662 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=IHKTH8phqCU | IHKTH8phqCU |
| 53663 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=j4yHZcsaERs | j4yHZcsaERs |
| 53664 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=JQ3txKnoaa0 | JQ3txKnoaa0 |
| 53665 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=JYAaWql_eh8 | JYAaWql_eh8 |
| 53666 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=KFcxbmuBTLw | KFcxbmuBTLw |
| 53667 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=kq-vOaX5Px8 | kq-vOaX5Px8 |
| 53668 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=KsGSMJV_Kql | KsGSMJV_Kql |
| 53669 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=MpUhMNYvOSU | MpUhMNYvOSU |
| 53670 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=o3FZOL3oZxo | o3FZOL3oZxo |
| 53671 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=obf_9UbXchY | obf_9UbXchY |
| 53672 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=piChUkmYjVI | piChUkmYjVI |
| 53673 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=pmrLSEWSFhc | pmrLSEWSFhc |
| 53674 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=QToN0Wtht2o | QToN0Wtht2o |
| 53675 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=R9nuoxluMFw | R9nuoxluMFw |
| 53676 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=tbqof6xKk_8 | tbqof6xKk_8 |
| 53677 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=tnqojhXtL8c | tnqojhXtL8c |
| 53678 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=tvurIJpxYw4 | tvurIJpxYw4 |
| 53679 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Uk38ctvty6s | Uk38ctvty6s |
| 53680 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=UUALTv8Kw_w | UUALTv8Kw_w |
| 53681 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ylbB33k51E8 | ylbB33k51E8 |
| 53682 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=yORAxNdM2K8s | yORAxNdM2K8s |
| 53683 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=z4NimqehjvM | z4NimqehjvM |
| 53684 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ZECWt9qXaiY | ZECWt9qXaiY |
| 53685 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=0eikigzTey4 | 0eikigzTey4 |
| 53686 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=5HimzX3leDE | 5HimzX3leDE |
| 53687 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=6OLTAK5xhXo | 6OLTAK5xhXo |
| 53688 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=7O8wusyNol0 | 7O8wusyNol0 |
| 53689 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=8hNSuGA8gFs | 8hNSuGA8gFs |
| 53690 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=9RxyeFCvMrY | 9RxyeFCvMrY |
| 53691 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=AglOP-sSyjQ | AglOP-sSyjQ |
| 53692 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=AqsR223lads | AqsR223lads |
| 53693 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=AslNf6utnX0 | AslNf6utnX0 |
| 53694 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=A-sYwD7emKQ | A-sYwD7emKQ |
| 53695 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=BAzlk77GaW4 | BAzlk77GaW4 |
| 53696 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=bSmYnZ4qgyE | bSmYnZ4qgyE |
| 53697 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=D8P9xZAEYd0 | D8P9xZAEYd0 |
| 53698 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=En5MNy_mMwM | En5MNy_mMwM |
| 53699 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=fX5sqPLlZwo | fX5sqPLlZwo |
| 53700 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=hjXpNoshNk0 | hjXpNoshNk0 |
| 53701 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=LuIV33uMzaQ | LuIV33uMzaQ |
| 53702 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=M9PLvOpVCBI | M9PLvOpVCBI |
| 53703 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=mmEs0BhCNpA | mmEs0BhCNpA |
| 53704 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=mRFWX3dtzw8 | mRFWX3dtzw8 |
| 53705 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=nIM2cFtGNC8 | nIM2cFtGNC8 |
| 53706 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=NorO-O7MPQ0 | NorO-O7MPQ0 |
| 53707 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=OJrxgAkNx5M | OJrxgAkNx5M |
| 53708 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=PEUto9iy7Tc | PEUto9iy7Tc |
| 53709 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=qbQ78mYvizs | qbQ78mYvizs |
| 53710 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=Qby0-k9lhxQ | Qby0-k9lhxQ |
| 53711 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=QhQNJC66MtQ | QhQNJC66MtQ |
| 53712 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=5tYpUrLWlM | r5tYpUrLWlM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53713 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=-sTjlwe8s7Y | -sTjlwe8s7Y |
| 53714 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=U5oHgpMJWUI | U5oHgpMJWUI |
| 53715 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=VbJlpDNsLmc | VbJlpDNsLmc |
| 53716 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=vr2jBTYszNM | vr2jBTYszNM |
| 53717 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=Vv4NZdf-v9g | Vv4NZdf-v9g |
| 53718 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=WOlhHJLSV2U | WOlhHJLSV2U |
| 53719 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=X-cp1iYbLhk | X-cp1iYbLhk |
| 53720 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=xJVzusio0XQ | xJVzusio0XQ |
| 53721 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=yDOAEQ0Kgmc | yDOAEQ0Kgmc |
| 53722 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=ZC7TfLmCv4o | ZC7TfLmCv4o |
| 53723 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=ZGrOSJJY7Lc | ZGrOSJJY7Lc |
| 53724 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=ZPNpSa6Y0JI | ZPNpSa6Y0JI |
| 53725 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=ZXyS5pmz9Ko | ZXyS5pmz9Ko |
| 53726 | PARAMOUNT PICTURES | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=0MpW4yBDplw | 0MpW4yBDplw |
| 53727 | PARAMOUNT PICTURES | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=16ApzULUtno | 16ApzULUtno |
| 53728 | PARAMOUNT PICTURES | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=W0X99gRZpp8 | W0X99gRZpp8 |
| 53729 | PARAMOUNT PICTURES | THE DUCHESS | PA0001606280;V3570D622 | http://www.youtube.com/watch?v=3tOIDs0M8cc | 3tOIDs0M8cc |
| 53730 | PARAMOUNT PICTURES | THE DUCHESS | PA0001606280;V3570D622 | http://www.youtube.com/watch?v=TrDdwWtSFC0 | TrDdwWtSFC0 |
| 53731 | PARAMOUNT PICTURES | THE DUCHESS | PA0001606280;V3570D622 | http://www.youtube.com/watch?v=wSuLmkunyEQ | wSuLmkunyEQ |
| 53732 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=_fqwUQqaxQo | _fqwUQqaxQo |
| 53733 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=_Y8eYOKQD50 | _Y8eYOKQD50 |
| 53734 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=_yzKsw0wcQU | _yzKsw0wcQU |
| 53735 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=0c5ZqEMxgu8 | 0c5ZqEMxgu8 |
| 53736 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=34bxjo7tf4o | 34bxjo7tf4o |
| 53737 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=3-mi3VgrD0Q | 3-mi3VgrD0Q |
| 53738 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=3u3lR8WVMnY | 3u3lR8WVMnY |
| 53739 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=3xe3TRLA4XA | 3xe3TRLA4XA |
| 53740 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=4hUqEHqF3RQ | 4hUqEHqF3RQ |
| 53741 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=58MCesT4DSI | 58MCesT4DSI |
| 53742 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=5B1nO2dzUlk | 5B1nO2dzUlk |
| 53743 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=6NPycE0L2h4 | 6NPycE0L2h4 |
| 53744 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=71groF-nV7Y | 71groF-nV7Y |
| 53745 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=7a8YRBlstSE | 7a8YRBlstSE |
| 53746 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=8VjTb1q2h1Q | 8VjTb1q2h1Q |
| 53747 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=9MsvYnbkpYM | 9MsvYnbkpYM |
| 53748 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=a-F2mpMphdo | a-F2mpMphdo |
| 53749 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=aSwCsS8EJ88 | aSwCsS8EJ88 |
| 53750 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=b7h5h1c6oRk | b7h5h1c6oRk |
| 53751 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=BCdzKxtlLpk | BCdzKxtlLpk |
| 53752 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=BLpetU_SBEo | BLpetU_SBEo |
| 53753 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=BZz7OFfJeHU | BZz7OFfJeHU |
| 53754 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=Clj2cuSLWIM | Clj2cuSLWIM |
| 53755 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=COzcPepgDn8 | COzcPepgDn8 |
| 53756 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=CuuTRuKcLrg | CuuTRuKcLrg |
| 53757 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=GehjCDcNYPk | GehjCDcNYPk |
| 53758 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=gG7yVor-B0o | gG7yVor-B0o |
| 53759 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=gg9x9k76zN8 | gg9x9k76zN8 |
| 53760 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=gN4uHJzAsQM | gN4uHJzAsQM |
| 53761 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=gwxvQM3KDE8 | gwxvQM3KDE8 |
| 53762 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=HhTlYRX18rs | HhTlYRX18rs |
| 53763 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=hqbfDZA0VwU | hqbfDZA0VwU |
| 53764 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=iAGUX1sGl0U | iAGUX1sGl0U |
| 53765 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=IDX5WCtvDes | IDX5WCtvDes |
| 53766 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=JiWKxTJ9Mls | JiWKxTJ9Mls |
| 53767 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=jpGzwEfIMTE | jpGzwEfIMTE |
| 53768 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=K8S6sVMgdug | K8S6sVMgdug |
| 53769 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=Ky7Z-JjPTjU | Ky7Z-JjPTjU |
| 53770 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=LpTvvFyv-Aw | LpTvvFyv-Aw |
| 53771 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=ls0UkD3BAiA | ls0UkD3BAiA |
| 53772 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=lt7TgzZ0yvM | lt7TgzZ0yvM |
| 53773 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=luUMoA0aBmU | luUMoA0aBmU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53774 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=-L-wefqCG6g | -L-wefqCG6g |
| 53775 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=LywM3WYo-9Y | LywM3WYo-9Y |
| 53776 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=msDNpoeLY-E | msDNpoeLY-E |
| 53777 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=mSuc9na720o | mSuc9na720o |
| 53778 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=N0l0yDY_In8 | N0l0yDY_In8 |
| 53779 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=N2RN3-A31QI | N2RN3-A31QI |
| 53780 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=N64afKoDsoc | N64afKoDsoc |
| 53781 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=N7yf-W9b-Fs | N7yf-W9b-Fs |
| 53782 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=No5a3wiOtNw | No5a3wiOtNw |
| 53783 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=nQSoRuGWm1M | nQSoRuGWm1M |
| 53784 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=O4qqPwd3tcs | O4qqPwd3tcs |
| 53785 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=OQA5WkorAsc | OQA5WkorAsc |
| 53786 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=oUh8yvsbVHU | oUh8yvsbVHU |
| 53787 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=PcJgLRhqO8o | PcJgLRhqO8o |
| 53788 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=pfDJV77CpRo | pfDJV77CpRo |
| 53789 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=PPy9HJUNX2A | PPy9HJUNX2A |
| 53790 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=q12ooJDPrjg | q12ooJDPrjg |
| 53791 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=QE9B93gIGy8 | QE9B93gIGy8 |
| 53792 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=QP7iFpPnHg4 | QP7iFpPnHg4 |
| 53793 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=r0eA7yFV2Is | r0eA7yFV2Is |
| 53794 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=Ra9DZb-XcK4 | Ra9DZb-XcK4 |
| 53795 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=rbwN5DrpF0o | rbwN5DrpF0o |
| 53796 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=rKY3HV0NWhU | rKY3HV0NWhU |
| 53797 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=RL5QuKqdv9U | RL5QuKqdv9U |
| 53798 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=rOtQoELxH8 | rOtQoELxH8 |
| 53799 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=TDJAOmF8DB8 | TDJAOmF8DB8 |
| 53800 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=ThZI-p8SKe0 | ThZI-p8SKe0 |
| 53801 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=ttCHWEeZeD8 | ttCHWEeZeD8 |
| 53802 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=TwDYpEO5XNY | TwDYpEO5XNY |
| 53803 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=u8Td0vqxBfY | u8Td0vqxBfY |
| 53804 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=UPMkSuipgco | UPMkSuipgco |
| 53805 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=urLZSUM2KY4 | urLZSUM2KY4 |
| 53806 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=V-EAO8vWh0Y | V-EAO8vWh0Y |
| 53807 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=w_5qTcOjbyU | w_5qTcOjbyU |
| 53808 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=w3ZLh_MG0kk | w3ZLh_MG0kk |
| 53809 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=XbPfSU9VRxs | XbPfSU9VRxs |
| 53810 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=xncvvHM_NU8 | xncvvHM_NU8 |
| 53811 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=xTZacHCJAyU | xTZacHCJAyU |
| 53812 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=XVJ_uzL0MpU | XVJ_uzL0MpU |
| 53813 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=YI_jhk36vIo | YI_jhk36vIo |
| 53814 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=YPhHugYWUoM | YPhHugYWUoM |
| 53815 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=-z_wwdJPYvg | -z_wwdJPYvg |
| 53816 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=zA910dsowqo | zA910dsowqo |
| 53817 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=Zi3-AXR9ebA | Zi3-AXR9ebA |
| 53818 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=ZmyX-9lJ3NY | ZmyX-9lJ3NY |
| 53819 | PARAMOUNT PICTURES | THERE WILL BE BLOOD | PA0001590610 | http://www.youtube.com/watch?v=zrzHkCyRlY8 | zrzHkCyRlY8 |
| 53820 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=6d2MSJYhks0 | 6d2MSJYhks0 |
| 53821 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=C99sqzCsgGM | C99sqzCsgGM |
| 53822 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=dZmpa9TYCYs | dZmpa9TYCYs |
| 53823 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=I7ZX_j9vaoE | I7ZX_j9vaoE |
| 53824 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=O2_ci7c9kIE | O2_ci7c9kIE |
| 53825 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=S5SKnM-xBHU | S5SKnM-xBHU |
| 53826 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=UbVu7apLiNE | UbVu7apLiNE |
| 53827 | PARAMOUNT PICTURES | THREE DAYS OF THE CONDOR | LP0000047875 | http://www.youtube.com/watch?v=AYzs65mwXiw | AYzs65mwXiw |
| 53828 | PARAMOUNT PICTURES | THREE DAYS OF THE CONDOR | LP0000047875 | http://www.youtube.com/watch?v=CUz_jHeM59M | CUz_jHeM59M |
| 53829 | PARAMOUNT PICTURES | THREE DAYS OF THE CONDOR | LP0000047875 | http://www.youtube.com/watch?v=h6A3HPCIxf4 | h6A3HPCIxf4 |
| 53830 | PARAMOUNT PICTURES | THREE DAYS OF THE CONDOR | LP0000047875 | http://www.youtube.com/watch?v=n8fuaeVDyGk | n8fuaeVDyGk |
| 53831 | PARAMOUNT PICTURES | THREE DAYS OF THE CONDOR | LP0000047875 | http://www.youtube.com/watch?v=-PBMmEbmN1g | -PBMmEbmN1g |
| 53832 | PARAMOUNT PICTURES | THREE DAYS OF THE CONDOR | LP0000047875 | http://www.youtube.com/watch?v=SDoGeOB_gpo | SDoGeOB_gpo |
| 53833 | PARAMOUNT PICTURES | TIMELINE | PA0001199168;PAU002651105 | http://www.youtube.com/watch?v=qoh2jg2_Qiw | qoh2jg2_Qiw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53834 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=_BOCBTiNbsg | _BOCBTiNbsg |
| 53835 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=_bYP4eXKSvc | _bYP4eXKSvc |
| 53836 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=_I3E42S08fQ | _I3E42S08fQ |
| 53837 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=_IQ-NKkzb0k | _IQ-NKkzb0k |
| 53838 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=_xgPrMwddBl | _xgPrMwddBl |
| 53839 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=_Xl9xfH6n9o | _Xl9xfH6n9o |
| 53840 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=0EG3vyJakj0 | 0EG3vyJakj0 |
| 53841 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=0HRvVu9Azlc | 0HRvVu9Azlc |
| 53842 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=0ljKcY3QcKw | 0ljKcY3QcKw |
| 53843 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=0sSPtKAjuy8 | 0sSPtKAjuy8 |
| 53844 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=0uVyu3vO2jo | 0uVyu3vO2jo |
| 53845 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=14E22fYJYf8 | 14E22fYJYf8 |
| 53846 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=1N4sE6tfGAk | 1N4sE6tfGAk |
| 53847 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=2H1Jm2jxOzl | 2H1Jm2jxOzl |
| 53848 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=2nVF-1glRdl | 2nVF-1glRdl |
| 53849 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=2q4azuRr9nw | 2q4azuRr9nw |
| 53850 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=2Qtw3o1FY9o | 2Qtw3o1FY9o |
| 53851 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=3_PAxEytX30 | 3_PAxEytX30 |
| 53852 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=33l-TLb9V4s | 33l-TLb9V4s |
| 53853 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=36jEVt9FWGQ | 36jEVt9FWGQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53854 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=3dkpoxvs4_w | 3dkpoxvs4_w |
| 53855 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=4BCKLJu_RRA | 4BCKLJu_RRA |
| 53856 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=4mfcb_uAlA8 | 4mfcb_uAlA8 |
| 53857 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=4yncvX9vK_E | 4yncvX9vK_E |
| 53858 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5S_Xw6eySts | 5S_Xw6eySts |
| 53859 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5tzkb27oGu8 | 5tzkb27oGu8 |
| 53860 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5X60gtqDbWE | 5X60gtqDbWE |
| 53861 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=6jS_Keb84c0 | 6jS_Keb84c0 |
| 53862 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=6vsgpwAxi8Y | 6vsgpwAxi8Y |
| 53863 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7bjl0FCyb6Y | 7bjl0FCyb6Y |
| 53864 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7HC2W43EVnE | 7HC2W43EVnE |
| 53865 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7HHwwXXgKMA | 7HHwwXXgKMA |
| 53866 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7VxTcemR8vM | 7VxTcemR8vM |
| 53867 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=82mdE__RS1Q | 82mdE__RS1Q |
| 53868 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=82xQoU8yPz4 | 82xQoU8yPz4 |
| 53869 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=8NxGZulKENc | 8NxGZulKENc |
| 53870 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=9IfzoU9UWZU | 9IfzoU9UWZU |
| 53871 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=9OWc0xIq3ik | 9OWc0xIq3ik |
| 53872 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=aJE5dff3KA8 | aJE5dff3KA8 |
| 53873 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=atHkmx8boYA | atHkmx8boYA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53874 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=B3CscpmlOWk | B3CscpmlOWk |
| 53875 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=bBSUaZ4Gwdw | bBSUaZ4Gwdw |
| 53876 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=BdnpJmcl61k | BdnpJmcl61k |
| 53877 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=BZAJafHAzX0 | BZAJafHAzX0 |
| 53878 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=CcMwYAf8gfA | CcMwYAf8gfA |
| 53879 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=chkiu00PIXU | chkiu00PIXU |
| 53880 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=DFQFqyvF3Sc | DFQFqyvF3Sc |
| 53881 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Dgb7gbat_2w | Dgb7gbat_2w |
| 53882 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=dHYg85C-6II | dHYg85C-6II |
| 53883 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Dkk9MWQm5hA | Dkk9MWQm5hA |
| 53884 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=dOYuwqyeHWg | dOYuwqyeHWg |
| 53885 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=dtsDB7sdOaE | dtsDB7sdOaE |
| 53886 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=DZgioMEM4FQ | DZgioMEM4FQ |
| 53887 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=EdPReLGJH_U | EdPReLGJH_U |
| 53888 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=EgNCvhRrgG0 | EgNCvhRrgG0 |
| 53889 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=f0zojWt0dN0 | f0zojWt0dN0 |
| 53890 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=f18RyZAlfgc | f18RyZAlfgc |
| 53891 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=F672dmblWVs | F672dmblWVs |
| 53892 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=fBstlsGNeV8 | fBstlsGNeV8 |
| 53893 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=FOoaoMNw4po | FOoaoMNw4po |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53894 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=fq_Tw_lspCw | fq_Tw_lspCw |
| 53895 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=fWigq7XF29s | fWigq7XF29s |
| 53896 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=g_sSmpgdtDU | g_sSmpgdtDU |
| 53897 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=GgwoXep4Dj8 | GgwoXep4Dj8 |
| 53898 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=GRKPqK6oEss | GRKPqK6oEss |
| 53899 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=H3Y8ODkNmeY | H3Y8ODkNmeY |
| 53900 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Hf_jIDgs4wY | Hf_jIDgs4wY |
| 53901 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=hmt9pL9dJe8 | hmt9pL9dJe8 |
| 53902 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=hSRfa6aqyHY | hSRfa6aqyHY |
| 53903 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Hw5quFTJwoM | Hw5quFTJwoM |
| 53904 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=hZBJMfRBdlU | hZBJMfRBdlU |
| 53905 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=ICxEdhuJDTE | ICxEdhuJDTE |
| 53906 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=iHxEVRCPTnM | iHxEVRCPTnM |
| 53907 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=IRxxGD0Gks0 | IRxxGD0Gks0 |
| 53908 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=is25s9sPQbY | is25s9sPQbY |
| 53909 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=j2YL2yF511c | j2YL2yF511c |
| 53910 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Jf-EX3zLD_o | Jf-EX3zLD_o |
| 53911 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=JgES4jtjU1l | JgES4jtjU1l |
| 53912 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=JLNPO0lTY1g | JLNPO0lTY1g |
| 53913 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=JLTk9rEhXYU | JLTk9rEhXYU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53914 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=Jodyr0kqDvc | Jodyr0kqDvc |
| 53915 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=JzI7UNv3Qp0 | JzI7UNv3Qp0 |
| 53916 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=k_qs3DykESk | k_qs3DykESk |
| 53917 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=kTyHwvueEzI | kTyHwvueEzI |
| 53918 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=LAT3gvtLE1A | LAT3gvtLE1A |
| 53919 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=lP6pdJ0kuBs | lP6pdJ0kuBs |
| 53920 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=lQBYTgurYnA | lQBYTgurYnA |
| 53921 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=lQk_q88tr_A | lQk_q88tr_A |
| 53922 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=LQrSPEjCOmY | LQrSPEjCOmY |
| 53923 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=LRUk7qwzsMM | LRUk7qwzsMM |
| 53924 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=LUnEREdyc5Q | LUnEREdyc5Q |
| 53925 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=LwKepE5vfiE | LwKepE5vfiE |
| 53926 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=M7rxZkFWhqA | M7rxZkFWhqA |
| 53927 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=MAdLr0bQl98 | MAdLr0bQl98 |
| 53928 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=mF-Kco3MCl0 | mF-Kco3MCl0 |
| 53929 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=Mi60IWP-66k | Mi60IWP-66k |
| 53930 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=MmQcXJB_Yxg | MmQcXJB_Yxg |
| 53931 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=mQmrPcCUQqo | mQmrPcCUQqo |
| 53932 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=N0jbgQgGt4w | N0jbgQgGt4w |
| 53933 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089103 | http://www.youtube.com/watch?v=nAUHLBfgRrQ | nAUHLBfgRrQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53934 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=NK0wbSHAbRk | NK0wbSHAbRk |
| 53935 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=nMUF5kL1fUA | nMUF5kL1fUA |
| 53936 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=nmuOETzBfTl | nmuOETzBfTl |
| 53937 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=ns-AHZ5crh0 | ns-AHZ5crh0 |
| 53938 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=NX_7rltClPc | NX_7rltClPc |
| 53939 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=O_Q4ypXLeUU | O_Q4ypXLeUU |
| 53940 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=OAdZi-uBn_w | OAdZi-uBn_w |
| 53941 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=oBqgmCBPb90 | oBqgmCBPb90 |
| 53942 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=oLltTGWUb7o | oLltTGWUb7o |
| 53943 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=P0QFQJJA0OY | P0QFQJJA0OY |
| 53944 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=ptOUDeJu3Fg | ptOUDeJu3Fg |
| 53945 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=q0FXYoVgHql | q0FXYoVgHql |
| 53946 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=QUaBUv9-Fwo | QUaBUv9-Fwo |
| 53947 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=r22sJnv54BQ | r22sJnv54BQ |
| 53948 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=RFyVhHLpEVU | RFyVhHLpEVU |
| 53949 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=Rlmlyypxrf8 | Rlmlyypxrf8 |
| 53950 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=SNhJbjT9sPU | SNhJbjT9sPU |
| 53951 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=Spt9SXfTAmw | Spt9SXfTAmw |
| 53952 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=-srdZ6_Ckc8 | -srdZ6_Ckc8 |
| 53953 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089153 | http://www.youtube.com/watch?v=sUNFLuVTnlg | sUNFLuVTnlg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53954 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=TeqtVGa_hKc | TeqtVGa_hKc |
| 53955 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=tm1WgPBYWFM | tm1WgPBYWFM |
| 53956 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Tn8ndFhg2g8 | Tn8ndFhg2g8 |
| 53957 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=TSDwY1pQr84 | TSDwY1pQr84 |
| 53958 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=uDKbwTvTbsU | uDKbwTvTbsU |
| 53959 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=UKVdYc0O0Kw | UKVdYc0O0Kw |
| 53960 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=UpAZ0TFuIgg | UpAZ0TFuIgg |
| 53961 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=uVGaS-pBiZ0 | uVGaS-pBiZ0 |
| 53962 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=UVMnyftmNJc | UVMnyftmNJc |
| 53963 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Uy7gZK_Jmr8 | Uy7gZK_Jmr8 |
| 53964 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=v2dI1q1-PPA | v2dI1q1-PPA |
| 53965 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=V72NSbLZcHA | V72NSbLZcHA |
| 53966 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=vl8w9dbuZ3E | vl8w9dbuZ3E |
| 53967 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Vkl-pb6jp8I | Vkl-pb6jp8I |
| 53968 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=vMktvJHpEB8 | vMktvJHpEB8 |
| 53969 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=VnCzm3wIero | VnCzm3wIero |
| 53970 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=w_gbvgIRCcQ | w_gbvgIRCcQ |
| 53971 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=W3cSvbfP_TE | W3cSvbfP_TE |
| 53972 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=w5GuFQmpEz4 | w5GuFQmpEz4 |
| 53973 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=wdxiBmB35TI | wdxiBmB35TI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 53974 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=WF3RijvvjOs | WF3RijvvjOs |
| 53975 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=WIuCQ10DIbA | WIuCQ10DIbA |
| 53976 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=wWdMNZv_6xl | wWdMNZv_6xl |
| 53977 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=XhcnYhuiPi4 | XhcnYhuiPi4 |
| 53978 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Xq-GWOTStrA | Xq-GWOTStrA |
| 53979 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=xt_5eIdzLZk | xt_5eIdzLZk |
| 53980 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=xwe7A5xzDEM | xwe7A5xzDEM |
| 53981 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=YMDljOZYfpl | YMDljOZYfpl |
| 53982 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Yqd7nSkNxlg | Yqd7nSkNxlg |
| 53983 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ySxblDKORo4 | ySxblDKORo4 |
| 53984 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=yUZ6ula1Bnk | yUZ6ula1Bnk |
| 53985 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=yxnRbsWY0GM | yxnRbsWY0GM |
| 53986 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=YYOgWZ9fPoA | YYOgWZ9fPoA |
| 53987 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Z0XfxSYMW7Y | Z0XfxSYMW7Y |
| 53988 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ZlC2la6UjYw | ZlC2la6UjYw |
| 53989 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=0GjYh7grR0Y | 0GjYh7grR0Y |
| 53990 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=0h1bWFds1no | 0h1bWFds1no |
| 53991 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=1ERYJ2AH0e0 | 1ERYJ2AH0e0 |
| 53992 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=56UJECHPmnE | 56UJECHPmnE |
| 53993 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=73TuJ4O66X8 | 73TuJ4O66X8 |
| 53994 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=7MkQU_Hz32E | 7MkQU_Hz32E |
| 53995 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=AsebN_EPhCg | AsebN_EPhCg |
| 53996 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=czjiOpClKQ8 | czjiOpClKQ8 |
| 53997 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=gsUk040PKJY | gsUk040PKJY |
| 53998 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=iB0yoHee96Q | iB0yoHee96Q |
| 53999 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=iqKrmrvmcp0 | iqKrmrvmcp0 |
| 54000 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=j7aUxGK4WqM | j7aUxGK4WqM |
| 54001 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=K0zoFKDp3v4 | K0zoFKDp3v4 |
| 54002 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=m_jXO_l-bd0 | m_jXO_l-bd0 |
| 54003 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=MxHqha2sjAE | MxHqha2sjAE |
| 54004 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=NuvBlNPWaW8 | NuvBlNPWaW8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54005 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=NzUmyFSC5Sc | NzUmyFSC5Sc |
| 54006 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=-O2UDBQ84qk | -O2UDBQ84qk |
| 54007 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=OJTFr_037Gc | OJTFr_037Gc |
| 54008 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=oVU0YDRa12Y | oVU0YDRa12Y |
| 54009 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=Pd<br>K-3WWrtCE | PdK-3WWrtCE |
| 54010 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=QgcnJXMwc0A | QgcnJXMwc0A |
| 54011 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=Qkw0dFOukCg | Qkw0dFOukCg |
| 54012 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=QvYRXrjHiGE | QvYRXrjHiGE |
| 54013 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=R9OPUlb8iXq | R9OPUlb8iXq |
| 54014 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=S4aWlyx20DU | S4aWlyx20DU |
| 54015 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=tGGJVtm37pk | tGGJVtm37pk |
| 54016 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=ugBHOlgj9gw | ugBHOlgj9gw |
| 54017 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=uK_9AsRCigY | uK_9AsRCigY |
| 54018 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=uVUqEK6y2PM | uVUqEK6y2PM |
| 54019 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=vrRkNVJ-roU | vrRkNVJ-roU |
| 54020 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=XaC-KbiJYwU | XaC-KbiJYwU |
| 54021 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=YSYH7-hrnLE | YSYH7-hrnLE |
| 54022 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=4KUoZCRUC_4 | 4KUoZCRUC_4 |
| 54023 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=4omFLy62iyA | 4omFLy62iyA |
| 54024 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=8t1At-UNKr0 | 8t1At-UNKr0 |
| 54025 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=LqZWhM7Z5ZA | LqZWhM7Z5ZA |
| 54026 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=rrl-vhRSraI | rrl-vhRSraI |
| 54027 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=TkOn3HlVWJc | TkOn3HlVWJc |
| 54028 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=uMGSWz6rZbs | uMGSWz6rZbs |
| 54029 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=wf6geVt8ggc | wf6geVt8ggc |
| 54030 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=wP1Jt1KpKTAs | wP1Jt1KpKTAs |
| 54031 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=wSvG16cw1zw | wSvG16cw1zw |
| 54032 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Y71o6Pj3Ud0 | Y71o6Pj3Ud0 |
| 54033 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ZIIvQv7Unps | ZIIvQv7Unps |
| 54034 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=_P5WgJPSyjo | _P5WgJPSyjo |
| 54035 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=4Js1ha2BAGk | 4Js1ha2BAGk |
| 54036 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=7PKoHxOH19A | 7PKoHxOH19A |
| 54037 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=H2mgnSyhicI | H2mgnSyhicI |
| 54038 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=hL7Le9SHLd8 | hL7Le9SHLd8 |
| 54039 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=i9fAkN_tTCc | i9fAkN_tTCc |
| 54040 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=KVudhOOZIJk | KVudhOOZIJk |
| 54041 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=l0HE66LtBhw | l0HE66LtBhw |
| 54042 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=stnq3R9LrLg | stnq3R9LrLg |
| 54043 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=uBzZ0Px9148 | uBzZ0Px9148 |
| 54044 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=VH09ajjEUcc | VH09ajjEUcc |
| 54045 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=Zq2GOJO-SXQ | Zq2GOJO-SXQ |
| 54046 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=7JL1Fa-Cul4 | 7JL1Fa-Cul4 |
| 54047 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=AYpoLg5vOxQ | AYpoLg5vOxQ |
| 54048 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=EX4hNzuEwOY | EX4hNzuEwOY |
| 54049 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=gFr8FpM_ulg | gFr8FpM_ulg |
| 54050 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=gHH3mRaCMkl | gHH3mRaCMkl |
| 54051 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=so0dH4PtQY0 | so0dH4PtQY0 |
| 54052 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=uUN7j1IbXi4 | uUN7j1IbXi4 |
| 54053 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=YLTyw6PjIP8 | YLTyw6PjIP8 |
| 54054 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=yzGt4-rLk9g | yzGt4-rLk9g |
| 54055 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=_8igz8WSrvk | _8igz8WSrvk |
| 54056 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=_DaD4ruPqjY | _DaD4ruPqjY |
| 54057 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=_DsDUEjaHmo | _DsDUEjaHmo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54058 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=_EojQH5NCiw | _EojQH5NCiw |
| 54059 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=_u95s_r_YkU | _u95s_r_YkU |
| 54060 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=02CEi8rhbag | 02CEi8rhbag |
| 54061 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=0A41pzv3f5U | 0A41pzv3f5U |
| 54062 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=0CKZPl74_uM | 0CKZPl74_uM |
| 54063 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=0LBoltoSCio | 0LBoltoSCio |
| 54064 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=0leKaow1BVE | 0leKaow1BVE |
| 54065 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=16vukJnCzB4 | 16vukJnCzB4 |
| 54066 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=1ByOm1Fyjp8 | 1ByOm1Fyjp8 |
| 54067 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=1cFWTwWvrws | 1cFWTwWvrws |
| 54068 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=1dNX8Vu1VnA | 1dNX8Vu1VnA |
| 54069 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=1i759RymjOo | 1i759RymjOo |
| 54070 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=235UWTIABEE | 235UWTIABEE |
| 54071 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=23bQD8sVvzk | 23bQD8sVvzk |
| 54072 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=23RWyOLwU5c | 23RWyOLwU5c |
| 54073 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=24nk1hpl18A | 24nk1hpl18A |
| 54074 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=2FaO6f0URPA | 2FaO6f0URPA |
| 54075 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=2XLuQDejfKo | 2XLuQDejfKo |
| 54076 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=3_DRGosLSco | 3_DRGosLSco |
| 54077 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=335xOFcp67o | 335xOFcp67o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54078 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3Ab7Kn2rJ7M | 3Ab7Kn2rJ7M |
| 54079 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3LKOGmcv3ko | 3LKOGmcv3ko |
| 54080 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3pxI1cqji5U | 3pxI1cqji5U |
| 54081 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3qMti52WBz0 | 3qMti52WBz0 |
| 54082 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3tS6jTKMUm4 | 3tS6jTKMUm4 |
| 54083 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3WH287vuujQ | 3WH287vuujQ |
| 54084 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3ylw-mlKo4g | 3ylw-mlKo4g |
| 54085 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3Z8RUDCEzuQ | 3Z8RUDCEzuQ |
| 54086 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=41-WYiMLEq8 | 41-WYiMLEq8 |
| 54087 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4387GT8wetl | 4387GT8wetl |
| 54088 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4I3fDeb1Kig | 4I3fDeb1Kig |
| 54089 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4IRy95GmT-E | 4IRy95GmT-E |
| 54090 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4Im6kF3dP4w | 4Im6kF3dP4w |
| 54091 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4oi8QChSl4E | 4oi8QChSl4E |
| 54092 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4Ry_Ql2zU8U | 4Ry_Ql2zU8U |
| 54093 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4setYhf2RH4 | 4setYhf2RH4 |
| 54094 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4tjeBbmj-JY | 4tjeBbmj-JY |
| 54095 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4ZHyJO_obdc | 4ZHyJO_obdc |
| 54096 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-59M450I2uE | -59M450I2uE |
| 54097 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=5CcGPyZcXTl | 5CcGPyZcXTl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54098 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=5lZBgQxzKAw | 5lZBgQxzKAw |
| 54099 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=5nw9UvgZrjo | 5nw9UvgZrjo |
| 54100 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=5os2P3Q6kvE | 5os2P3Q6kvE |
| 54101 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=5SsPBq8jz0 | -5SsPBq8jz0 |
| 54102 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=64e9O1YW50Y | 64e9O1YW50Y |
| 54103 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=66awsEbPNnk | 66awsEbPNnk |
| 54104 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6aVNddbcAQU | 6aVNddbcAQU |
| 54105 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6CYZo5PBdd4 | 6CYZo5PBdd4 |
| 54106 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6HjPlGn9NnQ | 6HjPlGn9NnQ |
| 54107 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6joxBGgqUc4 | 6joxBGgqUc4 |
| 54108 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6LtlNWcvRcM | 6LtlNWcvRcM |
| 54109 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6mCwJaPbxXc | 6mCwJaPbxXc |
| 54110 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6U_GQFN1ryk | 6U_GQFN1ryk |
| 54111 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=74sjRIDa7NI | 74sjRIDa7NI |
| 54112 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=75mcPotp2p8 | 75mcPotp2p8 |
| 54113 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7a7viCnOHqA | 7a7viCnOHqA |
| 54114 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7lZKK3Jz3d4 | 7lZKK3Jz3d4 |
| 54115 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7MZeOqYSlmE | 7MZeOqYSlmE |
| 54116 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7qi6ZPQJUPc | 7qi6ZPQJUPc |
| 54117 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7x66a4_W8e0 | 7x66a4_W8e0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54118 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=82d9eFlV-28 | 82d9eFlV-28 |
| 54119 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=89QDQCPpYP4 | 89QDQCPpYP4 |
| 54120 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8ku9KpsWWfc | 8ku9KpsWWfc |
| 54121 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8lcArE6bmIw | 8lcArE6bmIw |
| 54122 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8oLI-L2SK-Y | 8oLI-L2SK-Y |
| 54123 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8oLRcAP5nCg | 8oLRcAP5nCg |
| 54124 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8v3Fzn7i5Us | 8v3Fzn7i5Us |
| 54125 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=97M-9f7_QfM | 97M-9f7_QfM |
| 54126 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=97UJjFz7l2g | 97UJjFz7l2g |
| 54127 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=9OWmkdbJ1lY | 9OWmkdbJ1lY |
| 54128 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=9PAVS7ic7Jl | 9PAVS7ic7Jl |
| 54129 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=9r4Fp2aZg38 | 9r4Fp2aZg38 |
| 54130 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=9yGbDulomyk | 9yGbDulomyk |
| 54131 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=a9UL1upfLuw | a9UL1upfLuw |
| 54132 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=AD0cSGkPpxg | AD0cSGkPpxg |
| 54133 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=ADdt1gSGSs0 | ADdt1gSGSs0 |
| 54134 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=aGJxbZHv-9Q | aGJxbZHv-9Q |
| 54135 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=am45lLgtTnA | am45lLgtTnA |
| 54136 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=AnXLEJxXXwA | AnXLEJxXXwA |
| 54137 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=AOcXtq5p85w | AOcXtq5p85w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54138 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=aoHjtMbGMdw | aoHjtMbGMdw |
| 54139 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=aqmP_5GA0ns | aqmP_5GA0ns |
| 54140 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=atcSYp7d4KQ | atcSYp7d4KQ |
| 54141 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=AUz2yQInBWg | AUz2yQInBWg |
| 54142 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=AvngETK691I | AvngETK691I |
| 54143 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=aZJP9reNv0I | aZJP9reNv0I |
| 54144 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=b5aHT26AvoY | b5aHT26AvoY |
| 54145 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=BGj4iIGYfYw | BGj4iIGYfYw |
| 54146 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Bn4BjJz8JAE | Bn4BjJz8JAE |
| 54147 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=bQgC0Bk6Z1E | bQgC0Bk6Z1E |
| 54148 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=bRp1Wu2hfnM | bRp1Wu2hfnM |
| 54149 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=-BTl9Um8T5Y | -BTl9Um8T5Y |
| 54150 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=bWIXr_oqDyg | bWIXr_oqDyg |
| 54151 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=C02TEpmc0Ks | C02TEpmc0Ks |
| 54152 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=c47gVlsDWDo | c47gVlsDWDo |
| 54153 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Cbd3r-xOa-A | Cbd3r-xOa-A |
| 54154 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=CFnHPR2IRmQ | CFnHPR2IRmQ |
| 54155 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=CGD60KsBsho | CGD60KsBsho |
| 54156 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=cI19g6RcG28 | cI19g6RcG28 |
| 54157 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ClKNF_uEX0U | ClKNF_uEX0U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54158 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=cN4iPEgi69o | cN4iPEgi69o |
| 54159 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=cNKhgYFaFMM | cNKhgYFaFMM |
| 54160 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Cw4xo-LtSzs | Cw4xo-LtSzs |
| 54161 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=cW7boXBcxfE | cW7boXBcxfE |
| 54162 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=CYKhUObp8vU | CYKhUObp8vU |
| 54163 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=D2-zwM-6wJU | D2-zwM-6wJU |
| 54164 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=D30Ej-mGzVk | D30Ej-mGzVk |
| 54165 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=d4vb6ySZRTc | d4vb6ySZRTc |
| 54166 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=D91qUWfrw6Q | D91qUWfrw6Q |
| 54167 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=db1QMSy4Weg | db1QMSy4Weg |
| 54168 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ddRPyHO-elQ | ddRPyHO-elQ |
| 54169 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=DiGU3lzN7yY | DiGU3lzN7yY |
| 54170 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=dO-a_mP7TNo | dO-a_mP7TNo |
| 54171 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=dYymdVdfY8Q | dYymdVdfY8Q |
| 54172 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=E6Eyb7Nrs5U | E6Eyb7Nrs5U |
| 54173 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=e7IYWSkB6M8 | e7IYWSkB6M8 |
| 54174 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ebHygO8nT6M | ebHygO8nT6M |
| 54175 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ecNUJYjufzs | ecNUJYjufzs |
| 54176 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=eD7mlp70pdo | eD7mlp70pdo |
| 54177 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=EdUwJ4mAZpw | EdUwJ4mAZpw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54178 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=egXW1Ag78eg | egXW1Ag78eg |
| 54179 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=EJDldTZmLts | EJDldTZmLts |
| 54180 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=eLOE4JldT-0 | eLOE4JldT-0 |
| 54181 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=EnWDVy0bMOk | EnWDVy0bMOk |
| 54182 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=ePUF7hyD1ls | ePUF7hyD1ls |
| 54183 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=erNurhMEVj4 | erNurhMEVj4 |
| 54184 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=exAiL4V05WY | exAiL4V05WY |
| 54185 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FbuUDJnFRDc | FbuUDJnFRDc |
| 54186 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FDP5_3rBQrM | FDP5_3rBQrM |
| 54187 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=fK1FnnxuCiU | fK1FnnxuCiU |
| 54188 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FQlbZvtKGxw | FQlbZvtKGxw |
| 54189 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=fRicBvwl01s | fRicBvwl01s |
| 54190 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-FWf6E3ji_E | -FWf6E3ji_E |
| 54191 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FY2K8DhRwQM | FY2K8DhRwQM |
| 54192 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=G07MAB-Ni6E | G07MAB-Ni6E |
| 54193 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-g190mg7QF4 | -g190mg7QF4 |
| 54194 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Gdo3D8Bxxhg | Gdo3D8Bxxhg |
| 54195 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-GiNl2IQmuQ | -GiNl2IQmuQ |
| 54196 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=GRa0X7Ig3GI | GRa0X7Ig3GI |
| 54197 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=gtspHueajNc | gtspHueajNc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54198 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=gwfGF2Fd_Xo | gwfGF2Fd_Xo |
| 54199 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=h1qG0cAx660 | h1qG0cAx660 |
| 54200 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HA6wJi4Op6U | HA6wJi4Op6U |
| 54201 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HaazaUv6TFw | HaazaUv6TFw |
| 54202 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HBQIwmRxKt8 | HBQIwmRxKt8 |
| 54203 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hfHr_jYPv5k | hfHr_jYPv5k |
| 54204 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hk5-JLFVeA8 | hk5-JLFVeA8 |
| 54205 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hLpSs2pv62Y | hLpSs2pv62Y |
| 54206 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HNPZng92MBs | HNPZng92MBs |
| 54207 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=Hnw6tHmK5Sc | Hnw6tHmK5Sc |
| 54208 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HOsO-UB_xxA | HOsO-UB_xxA |
| 54209 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HQvMzqi3eqc | HQvMzqi3eqc |
| 54210 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hrHSpMpGE2c | hrHSpMpGE2c |
| 54211 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HswgtbAQ3Jk | HswgtbAQ3Jk |
| 54212 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hUzzONAbPts | hUzzONAbPts |
| 54213 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=HVOdAFrRb7E | HVOdAFrRb7E |
| 54214 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hzweRxoYoaA | hzweRxoYoaA |
| 54215 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=I1fM3ORZlhY | I1fM3ORZlhY |
| 54216 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=I2tjePWmqlU | I2tjePWmqlU |
| 54217 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=I5oZ4wGVo-k | I5oZ4wGVo-k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54218 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=I9-MFb7qfEY | I9-MFb7qfEY |
| 54219 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=iakdOtxiSjk | iakdOtxiSjk |
| 54220 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=Igi_reOgUIk | Igi_reOgUIk |
| 54221 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=iG-s5lozFm4 | iG-s5lozFm4 |
| 54222 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IiwozURopaE | IiwozURopaE |
| 54223 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IJyXOVCLxW0 | IJyXOVCLxW0 |
| 54224 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=iQVK_JuQD70 | iQVK_JuQD70 |
| 54225 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IwbzO8OGyDM | IwbzO8OGyDM |
| 54226 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=iwhfPLTa4og | iwhfPLTa4og |
| 54227 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IWhV-8IaQ8g | IWhV-8IaQ8g |
| 54228 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IwlrW5FvQJU | IwlrW5FvQJU |
| 54229 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IwYl1wVviXg | IwYl1wVviXg |
| 54230 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=iy_jaaNuWDU | iy_jaaNuWDU |
| 54231 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=j4EevE3sLsQ | j4EevE3sLsQ |
| 54232 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=J88wOGcsEro | J88wOGcsEro |
| 54233 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=ja52GSRt_f0 | ja52GSRt_f0 |
| 54234 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=jgR3xui_O-4 | jgR3xui_O-4 |
| 54235 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=jGrKmjD0uPM | jGrKmjD0uPM |
| 54236 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=jHH-y7yO-TA | jHH-y7yO-TA |
| 54237 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=ji1Y5ilFxNc | ji1Y5ilFxNc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54238 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=jiZEHup6t78 | jiZEHup6t78 |
| 54239 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=jQePHomDGvI | jQePHomDGvI |
| 54240 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=JTBncc1Ilfg | JTBncc1Ilfg |
| 54241 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=jTUC4ladmK4 | jTUC4ladmK4 |
| 54242 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=JUvfQz_t0fA | JUvfQz_t0fA |
| 54243 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=jXEMimQVOtw | jXEMimQVOtw |
| 54244 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=JXII-IlyMd0 | JXII-IlyMd0 |
| 54245 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=k_2gWmjC7XY | k_2gWmjC7XY |
| 54246 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=k07W_RyzeGM | k07W_RyzeGM |
| 54247 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=K4-gfgF1cBI | K4-gfgF1cBI |
| 54248 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=kdao7x9SrFY | kdao7x9SrFY |
| 54249 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=kEagJXdaKll | kEagJXdaKll |
| 54250 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KJHXOpJTeUU | KJHXOpJTeUU |
| 54251 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=klaTPueoZIw | klaTPueoZIw |
| 54252 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KllXv3W6sic | KllXv3W6sic |
| 54253 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Klx05Cn4FF8 | Klx05Cn4FF8 |
| 54254 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=kn54P8zSPQ8 | kn54P8zSPQ8 |
| 54255 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KP8X5wBhKKs | KP8X5wBhKKs |
| 54256 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KPCh_BlqV7g | KPCh_BlqV7g |
| 54257 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KqkQA4hnE6A | KqkQA4hnE6A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54258 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KqTws2PbUiU | KqTws2PbUiU |
| 54259 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=kVReV3EI4k8 | kVReV3EI4k8 |
| 54260 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=kYV299RsqQI | kYV299RsqQI |
| 54261 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=l07hNUAAelE | l07hNUAAelE |
| 54262 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=l6WfCeeKuyA | l6WfCeeKuyA |
| 54263 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=L95IlKy7GRQ | L95IlKy7GRQ |
| 54264 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=lB9sm6b8z1I | lB9sm6b8z1I |
| 54265 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Le9QL26f-Uw | Le9QL26f-Uw |
| 54266 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LfrISrcpAKs | LfrISrcpAKs |
| 54267 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=lH1RQzifepQ | lH1RQzifepQ |
| 54268 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=lile32XXkLl | lile32XXkLl |
| 54269 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LnfnRFKm6yo | LnfnRFKm6yo |
| 54270 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LnQ6rOHUgxU | LnQ6rOHUgxU |
| 54271 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LOKdjbFghEk | LOKdjbFghEk |
| 54272 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LpsA6isybk8 | LpsA6isybk8 |
| 54273 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Lr_bQusAjnQ | Lr_bQusAjnQ |
| 54274 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LyxD-Rhjqwk | LyxD-Rhjqwk |
| 54275 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=M7GwW7k-JGM | M7GwW7k-JGM |
| 54276 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Mc6E-w_zGts | Mc6E-w_zGts |
| 54277 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Mdpj8bvV7bU | Mdpj8bvV7bU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54278 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-m-eXP0htrs | -m-eXP0htrs |
| 54279 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Mf-3nW5u7P4 | Mf-3nW5u7P4 |
| 54280 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=mH9ZhcJoKlg | mH9ZhcJoKlg |
| 54281 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=mhRtxdjKldQ | mhRtxdjKldQ |
| 54282 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Mi3RnLObSDE | Mi3RnLObSDE |
| 54283 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=MMjLmwBH3Uw | MMjLmwBH3Uw |
| 54284 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Mq9XsLE9p_I | Mq9XsLE9p_I |
| 54285 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=mqg0Ande2-g | mqg0Ande2-g |
| 54286 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=msX70EZx2Zo | msX70EZx2Zo |
| 54287 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=MTGmNHQAOLo | MTGmNHQAOLo |
| 54288 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=MuEvlZp9Acl | MuEvlZp9Acl |
| 54289 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=MWk1SjjQa4c | MWk1SjjQa4c |
| 54290 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=MxaQpC9EnF8 | MxaQpC9EnF8 |
| 54291 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=N44NdtNJ8vQ | N44NdtNJ8vQ |
| 54292 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=n8CMSev-Nnc | n8CMSev-Nnc |
| 54293 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=NagKxqlvLEM | NagKxqlvLEM |
| 54294 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=nBXyFLE2RhY | nBXyFLE2RhY |
| 54295 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=nFhg3pSGfko | nFhg3pSGfko |
| 54296 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=ngAk54AWzWM | ngAk54AWzWM |
| 54297 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=NhjEh9tZEB4 | NhjEh9tZEB4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54298 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=NhyEcR5nCs8 | NhyEcR5nCs8 |
| 54299 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=NiKqjF1MQ-E | NiKqjF1MQ-E |
| 54300 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nlRa06aLpgg | nlRa06aLpgg |
| 54301 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nkOhIkNYIM4 | nkOhIkNYIM4 |
| 54302 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nKyOS7YfTMA | nKyOS7YfTMA |
| 54303 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nMMsbNsCy1c | nMMsbNsCy1c |
| 54304 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=NoP7GJDLFtk | NoP7GJDLFtk |
| 54305 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nQHfB5RtGKk | nQHfB5RtGKk |
| 54306 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=Ns6oqs3cPkg | Ns6oqs3cPkg |
| 54307 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nvhHnk9YCfl | nvhHnk9YCfl |
| 54308 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=nvtBk-7VOpY | nvtBk-7VOpY |
| 54309 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=O_LqP3I4z3o | O_LqP3I4z3o |
| 54310 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=o008zbruJil | o008zbruJil |
| 54311 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=O21_z2z2Hlk | O21_z2z2Hlk |
| 54312 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=Od5dxwk8eSw | Od5dxwk8eSw |
| 54313 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=oj9za-uBvNA | oj9za-uBvNA |
| 54314 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=ojMPAQH6Oh0 | ojMPAQH6Oh0 |
| 54315 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=oKax0abUsGA | oKax0abUsGA |
| 54316 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=O-Or8BFsZ5s | O-Or8BFsZ5s |
| 54317 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141318197 | http://www.youtube.com/watch?v=OpMHDSJEFeg | OpMHDSJEFeg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54318 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=oQudKP3SnT0 | oQudKP3SnT0 |
| 54319 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=-OqX0tY7esY | -OqX0tY7esY |
| 54320 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=oT9XJWj91k0 | oT9XJWj91k0 |
| 54321 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=OUbxX7IYmU4 | OUbxX7IYmU4 |
| 54322 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=OVStMTnOpbY | OVStMTnOpbY |
| 54323 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=P7PcmSo1yAM | P7PcmSo1yAM |
| 54324 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=P8vubiEffTQ | P8vubiEffTQ |
| 54325 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=PE9MLj64mqc | PE9MLj64mqc |
| 54326 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=peyYK4FxxMs | peyYK4FxxMs |
| 54327 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=pJAiPMCgDQ8 | pJAiPMCgDQ8 |
| 54328 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=pII6JP_nvBA | pII6JP_nvBA |
| 54329 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=Poc6x7Yx6OE | Poc6x7Yx6OE |
| 54330 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=poJupluFm1o | poJupluFm1o |
| 54331 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=PUOkeIxX3YI | PUOkeIxX3YI |
| 54332 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=pV4sKFrMNMU | pV4sKFrMNMU |
| 54333 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=pvqySWWqjDc | pvqySWWqjDc |
| 54334 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=P-vXGeoT5fs | P-vXGeoT5fs |
| 54335 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=PXftkRhNGTU | PXftkRhNGTU |
| 54336 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=PYKnnyz3Qpc | PYKnnyz3Qpc |
| 54337 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=Q_Uztsnw7To | Q_Uztsnw7To |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54338 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=q3T9-qTUvKk | q3T9-qTUvKk |
| 54339 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Q7_XR5Cx1Os | Q7_XR5Cx1Os |
| 54340 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Q7NGTa15HMg | Q7NGTa15HMg |
| 54341 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qdMPoBcXZkU | qdMPoBcXZkU |
| 54342 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qLk5heGk2Bo | qLk5heGk2Bo |
| 54343 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Qngci2bIOA4 | Qngci2bIOA4 |
| 54344 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qNi-S8aSFds | qNi-S8aSFds |
| 54345 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qoalixXJzGQ | qoalixXJzGQ |
| 54346 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qsRer_wcXZc | qsRer_wcXZc |
| 54347 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qsrilpcbIKw | qsrilpcbIKw |
| 54348 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=QSyAkkHUl98 | QSyAkkHUl98 |
| 54349 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qtZfbev5CZc | qtZfbev5CZc |
| 54350 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=QU0iZ5xaNbU | QU0iZ5xaNbU |
| 54351 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qwXuEr0HJSE | qwXuEr0HJSE |
| 54352 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qyoLCDKDpx4 | qyoLCDKDpx4 |
| 54353 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=R9fehEOKUQ0 | R9fehEOKUQ0 |
| 54354 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=R-eo3hglLQo | R-eo3hglLQo |
| 54355 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=rGECrqna_mI | rGECrqna_mI |
| 54356 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=rH7wfvd5ZgQ | rH7wfvd5ZgQ |
| 54357 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=RJdSeOpsVnI | RJdSeOpsVnI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54358 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=RLHUq_AWA4w | RLHUq_AWA4w |
| 54359 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=rnFse06UyKE | rnFse06UyKE |
| 54360 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=rrdCGB5k9x8 | rrdCGB5k9x8 |
| 54361 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=rVbeYt86GaY | rVbeYt86GaY |
| 54362 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=sBrZFLKYM38 | sBrZFLKYM38 |
| 54363 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=snJBYKg6q04 | snJBYKg6q04 |
| 54364 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=soBzBd9AxP4 | soBzBd9AxP4 |
| 54365 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=sp5vnxNtjk8 | sp5vnxNtjk8 |
| 54366 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Ss2gz1ncRcQ | Ss2gz1ncRcQ |
| 54367 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=SW6wdJnqyUM | SW6wdJnqyUM |
| 54368 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=swdyYS9oU80 | swdyYS9oU80 |
| 54369 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=sxlt6TSPHiw | sxlt6TSPHiw |
| 54370 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=t1qkk5zLcYs | t1qkk5zLcYs |
| 54371 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=T67rFA5BMS4 | T67rFA5BMS4 |
| 54372 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=tocfPbegU6w | tocfPbegU6w |
| 54373 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=TRmO5EWVRYw | TRmO5EWVRYw |
| 54374 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=tRNkFblCpdo | tRNkFblCpdo |
| 54375 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Ts3tBy_Q4MU | Ts3tBy_Q4MU |
| 54376 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=TTu2T2X-KYY | TTu2T2X-KYY |
| 54377 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=tvY0ZKlf2e0 | tvY0ZKlf2e0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54378 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=TwNhtED9sl4 | TwNhtED9sl4 |
| 54379 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=u8XBJWu6lil | u8XBJWu6lil |
| 54380 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=UbSJLFXcx3I | UbSJLFXcx3I |
| 54381 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=UGxH7j7G1G0 | UGxH7j7G1G0 |
| 54382 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=UjG0fZ-UP24 | UjG0fZ-UP24 |
| 54383 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=uKkSU3ZxCQA | uKkSU3ZxCQA |
| 54384 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=UMB4YolfR18 | UMB4YolfR18 |
| 54385 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=uNTT8gJ3llQ | uNTT8gJ3llQ |
| 54386 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=UODEPLg0bkU | UODEPLg0bkU |
| 54387 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=uz27WzVgDxk | uz27WzVgDxk |
| 54388 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=UZxo1fNVzRI | UZxo1fNVzRI |
| 54389 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=V-8FkaKVZl8 | V-8FkaKVZl8 |
| 54390 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VDMj7JjTiXY | VDMj7JjTiXY |
| 54391 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VDXzW5y461s | VDXzW5y461s |
| 54392 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VebPimQ3VEg | VebPimQ3VEg |
| 54393 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VEtKqZCLIEc | VEtKqZCLIEc |
| 54394 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=vhFWDzWwv6s | vhFWDzWwv6s |
| 54395 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VMOR9IuaSxM | VMOR9IuaSxM |
| 54396 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VMzK3_glOm4 | VMzK3_glOm4 |
| 54397 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=vqOOC0fkL1s | vqOOC0fkL1s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54398 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=vrZpJxj9t1I | vrZpJxj9t1I |
| 54399 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=vt_TZDX9Z_k | vt_TZDX9Z_k |
| 54400 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=vtw6Edmdyvc | vtw6Edmdyvc |
| 54401 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VUjelWUth88 | VUjelWUth88 |
| 54402 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=V-waDBHn6SY | V-waDBHn6SY |
| 54403 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VWS2lhm91uM | VWS2lhm91uM |
| 54404 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VxznoCCO3XE | VxznoCCO3XE |
| 54405 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VyBm1TkBins | VyBm1TkBins |
| 54406 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VyY8t-acQ0s | VyY8t-acQ0s |
| 54407 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=w3fyr4cNtv0 | w3fyr4cNtv0 |
| 54408 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=W6zXKtMJc7E | W6zXKtMJc7E |
| 54409 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=WbO8nbNC3m4 | WbO8nbNC3m4 |
| 54410 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=wF9K-vTU9fg | wF9K-vTU9fg |
| 54411 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=WGQroabo6iA | WGQroabo6iA |
| 54412 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=-wHdXILRDCM | -wHdXILRDCM |
| 54413 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=-WilBKs6kNA | -WilBKs6kNA |
| 54414 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=WlbPta_UhCl | WlbPta_UhCl |
| 54415 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=W-Lsx9mRtYk | W-Lsx9mRtYk |
| 54416 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=wn4gje8isgl | wn4gje8isgl |
| 54417 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=WuluBTe6VvI | WuluBTe6VvI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54418 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=WW50205nw6Y | WW50205nw6Y |
| 54419 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=WyFlmfwGS4Q | WyFlmfwGS4Q |
| 54420 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=x2qwpqg9Ny4 | x2qwpqg9Ny4 |
| 54421 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=X8ysPRq4xto | X8ysPRq4xto |
| 54422 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xBu9Lvtnh90 | xBu9Lvtnh90 |
| 54423 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xCP_Rjx0uqY | xCP_Rjx0uqY |
| 54424 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XHwqQtvcMyo | XHwqQtvcMyo |
| 54425 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XkEL3qYKqTU | XkEL3qYKqTU |
| 54426 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XkgrKRV1BOA | XkgrKRV1BOA |
| 54427 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xNz-ZIJqGsQ | xNz-ZIJqGsQ |
| 54428 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xov5YhYRpMY | xov5YhYRpMY |
| 54429 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xpa8gFFy-nk | xpa8gFFy-nk |
| 54430 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XPlGJSzDwTk | XPlGJSzDwTk |
| 54431 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XTvf9o0OKug | XTvf9o0OKug |
| 54432 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xu0SQkleV2Q | xu0SQkleV2Q |
| 54433 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xW3GHCAj-N4 | xW3GHCAj-N4 |
| 54434 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Xx_H_YaheWI | Xx_H_YaheWI |
| 54435 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xx3A0QhOSt0 | xx3A0QhOSt0 |
| 54436 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xxMkS2vpf8E | xxMkS2vpf8E |
| 54437 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XXrFUnumMqk | XXrFUnumMqk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54438 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=xZ5pet1Cf2E | xZ5pet1Cf2E |
| 54439 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Y1Sqgm-Z1Eo | Y1Sqgm-Z1Eo |
| 54440 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=YaevCE8HVbk | YaevCE8HVbk |
| 54441 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Yg5sWIVpiZM | Yg5sWIVpiZM |
| 54442 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=YGwiWuHDc2l | YGwiWuHDc2l |
| 54443 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yHdcf0DtJao | yHdcf0DtJao |
| 54444 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=YHq6rdCjibs | YHq6rdCjibs |
| 54445 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=YkPeHhRsocM | YkPeHhRsocM |
| 54446 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yL4mgoDZiVc | yL4mgoDZiVc |
| 54447 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yl7dOrKL9D0 | yl7dOrKL9D0 |
| 54448 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=YOBgZ8A2nJU | YOBgZ8A2nJU |
| 54449 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=YpWCAh0rVB4 | YpWCAh0rVB4 |
| 54450 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yQszytzNrss | yQszytzNrss |
| 54451 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yveUxSOljsE | yveUxSOljsE |
| 54452 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yVkKu1SFZQk | yVkKu1SFZQk |
| 54453 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Yx-FeWwro4w | Yx-FeWwro4w |
| 54454 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yz1izjB-4No | yz1izjB-4No |
| 54455 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yZpXw7ruDL8 | yZpXw7ruDL8 |
| 54456 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=z0fhD-OSeBk | z0fhD-OSeBk |
| 54457 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=z2iDKKe1rIY | z2iDKKe1rIY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54458 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zCUUy2PgArY | zCUUy2PgArY |
| 54459 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zD8sXvIV87s | zD8sXvIV87s |
| 54460 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ZEY_2iNHcDo | ZEY_2iNHcDo |
| 54461 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zFHtK4Cu418 | zFHtK4Cu418 |
| 54462 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Zl3H9g2Rv3s | Zl3H9g2Rv3s |
| 54463 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zIUxAocZD40 | zIUxAocZD40 |
| 54464 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=znS4iMTPh6E | znS4iMTPh6E |
| 54465 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zuX00t45L_Q | zuX00t45L_Q |
| 54466 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zvAb9v9i6IQ | zvAb9v9i6IQ |
| 54467 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zwHFx-qrBwc | zwHFx-qrBwc |
| 54468 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zy9GUIaxeyE | zy9GUIaxeyE |
| 54469 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zyvXMh1hTGo | zyvXMh1hTGo |
| 54470 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=_fWj90D-faA | _fWj90D-faA |
| 54471 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=_g0_vRuocrU | _g0_vRuocrU |
| 54472 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=_kVUN8QxP4s | _kVUN8QxP4s |
| 54473 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=_m8FA8hNNu4 | _m8FA8hNNu4 |
| 54474 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=_rIsMJPLEUQ | _rIsMJPLEUQ |
| 54475 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=_s_eSCg0Z1g | _s_eSCg0Z1g |
| 54476 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0_b4TnwFsvk | 0_b4TnwFsvk |
| 54477 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0aB5mV0j6NQ | 0aB5mV0j6NQ |
| 54478 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0bb-5iDQ3T4 | 0bb-5iDQ3T4 |
| 54479 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-0faPcO-mcM | -0faPcO-mcM |
| 54480 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0glad0nsMk4 | 0glad0nsMk4 |
| 54481 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0i-zptT71lw | 0i-zptT71lw |
| 54482 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0n0BEUlq0Rs | 0n0BEUlq0Rs |
| 54483 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0o2vuCgrlAc | 0o2vuCgrlAc |
| 54484 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0VSoUaGQWMw | 0VSoUaGQWMw |
| 54485 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=0yydyn9TzTg | 0yydyn9TzTg |
| 54486 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=13tzDaszOUo | 13tzDaszOUo |
| 54487 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=17K18D3sVPY | 17K18D3sVPY |
| 54488 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=17TWEvfxHXg | 17TWEvfxHXg |
| 54489 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=1bW9SucVeaM | 1bW9SucVeaM |
| 54490 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=1fW3B3HfFJU | 1fW3B3HfFJU |
| 54491 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=1NVJXCErGTU | 1NVJXCErGTU |
| 54492 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=2_LaWwf_jJw | 2_LaWwf_jJw |
| 54493 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=220laPymka4 | 220laPymka4 |
| 54494 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=2aPd6uUbCJ4 | 2aPd6uUbCJ4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54495 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=2O1zM7NaVhQ | 2O1zM7NaVhQ |
| 54496 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=2SSph0LqZKw | 2SSph0LqZKw |
| 54497 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=2umzWjRFisc | 2umzWjRFisc |
| 54498 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=2znno_iXu-c | 2znno_iXu-c |
| 54499 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=3Gnh-uBpFQE | 3Gnh-uBpFQE |
| 54500 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=3H6J5jwte6o | 3H6J5jwte6o |
| 54501 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=3UUmLAXwPN4 | 3UUmLAXwPN4 |
| 54502 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=49GCW3up2fc | 49GCW3up2fc |
| 54503 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4cGj_5MYCYA | 4cGj_5MYCYA |
| 54504 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4DoLDdRP0Vo | 4DoLDdRP0Vo |
| 54505 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4emIEVGv2_M | 4emIEVGv2_M |
| 54506 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4HYUhnmaJd0 | 4HYUhnmaJd0 |
| 54507 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4kbWueCCrPU | 4kbWueCCrPU |
| 54508 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4Kjegr5y84U | 4Kjegr5y84U |
| 54509 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4o_IGg9o_lo | 4o_IGg9o_lo |
| 54510 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4PcUaDOm5RI | 4PcUaDOm5RI |
| 54511 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4RiiDjijJ6Q | 4RiiDjijJ6Q |
| 54512 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4t5Y1zzbPyE | 4t5Y1zzbPyE |
| 54513 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4UxbSbrEtz8 | 4UxbSbrEtz8 |
| 54514 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=4ydGmIXvFiY | 4ydGmIXvFiY |
| 54515 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=50Oh6hY4VUE | 50Oh6hY4VUE |
| 54516 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=5bD1uCuZi9s | 5bD1uCuZi9s |
| 54517 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=5-kXucWIIzk | 5-kXucWIIzk |
| 54518 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=5MXAkfy_r1c | 5MXAkfy_r1c |
| 54519 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=5vi0IK066ew | 5vi0IK066ew |
| 54520 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=6GQQvDY5IEA | 6GQQvDY5IEA |
| 54521 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=6KgFmzFlxIg | 6KgFmzFlxIg |
| 54522 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=6s33CzDCsNI | 6s33CzDCsNI |
| 54523 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=6ZuOxBFq3hs | 6ZuOxBFq3hs |
| 54524 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=7BSZ1_RoBEk | 7BSZ1_RoBEk |
| 54525 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=7G7L67iEYL8 | 7G7L67iEYL8 |
| 54526 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=7kQM7z8DmdE | 7kQM7z8DmdE |
| 54527 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=81OjXomb6q8 | 81OjXomb6q8 |
| 54528 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=8aG4RkVl60c | 8aG4RkVl60c |
| 54529 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=8J2u04R_-JA | 8J2u04R_-JA |
| 54530 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=8LVulg3ulHg | 8LVulg3ulHg |
| 54531 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=8MFXmt-nYc | 8MFXmt-nYc |
| 54532 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=8XvZX-QxNel | 8XvZX-QxNel |
| 54533 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=8YN8bUWLvV8 | 8YN8bUWLvV8 |
| 54534 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=9HI6K0hHUu0 | 9HI6K0hHUu0 |
| 54535 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=9SRAbZCmxAE | 9SRAbZCmxAE |
| 54536 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=9Xim_egKTlo | 9Xim_egKTlo |
| 54537 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=9xKFv1Y5bKA | 9xKFv1Y5bKA |
| 54538 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=AbL09sSC7MM | AbL09sSC7MM |
| 54539 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=aC5dwj_g0wU | aC5dwj_g0wU |
| 54540 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=adnIYR1qhhY | adnIYR1qhhY |
| 54541 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=AHhM2clZFmQ | AHhM2clZFmQ |
| 54542 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ApWmoXIzaJ0 | ApWmoXIzaJ0 |
| 54543 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=aPXAdOQtYUw | aPXAdOQtYUw |
| 54544 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=aRW1gc9tHmQ | aRW1gc9tHmQ |
| 54545 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=av29ZgCmpoY | av29ZgCmpoY |
| 54546 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=AW7mEt0mlwM | AW7mEt0mlwM |
| 54547 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=b4CUz_5cbOQ | b4CUz_5cbOQ |
| 54548 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=b7THiZJZ7P8 | b7THiZJZ7P8 |
| 54549 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=bcef8zaAd34 | bcef8zaAd34 |
| 54550 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=bCv54dJCKBc | bCv54dJCKBc |
| 54551 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=bDkANDRngXs | bDkANDRngXs |
| 54552 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=BIQ-2rT90fQ | BIQ-2rT90fQ |
| 54553 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=BjFyfZUwGL4 | BjFyfZUwGL4 |
| 54554 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=bVF4LlLE-Pg | bVF4LlLE-Pg |
| 54555 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=b-w0UmnaJvl | b-w0UmnaJvl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54556 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=BYtL_gxV5LA | BYtL_gxV5LA |
| 54557 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=bZMetxpdA7w | bZMetxpdA7w |
| 54558 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=C_KDH5c1mBk | C_KDH5c1mBk |
| 54559 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=C3DhpZUklZg | C3DhpZUklZg |
| 54560 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=CdXLBizNi40 | CdXLBizNi40 |
| 54561 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=CGz9B1hQz3o | CGz9B1hQz3o |
| 54562 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=CoghOhs052k | CoghOhs052k |
| 54563 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=cP6_-jh2MV8 | cP6_-jh2MV8 |
| 54564 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=cRBSNelhHqc | cRBSNelhHqc |
| 54565 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Crl8C9-DEyQ | Crl8C9-DEyQ |
| 54566 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=csTIML82gaw | csTIML82gaw |
| 54567 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=CTMu-CLFktc | CTMu-CLFktc |
| 54568 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=D5B8D2YSJ2s | D5B8D2YSJ2s |
| 54569 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=dhCREIBn4zY | dhCREIBn4zY |
| 54570 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=DhYBMqZexkM | DhYBMqZexkM |
| 54571 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=dkSLI9rkiPk | dkSLI9rkiPk |
| 54572 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=dWJ558ax-bQ | dWJ558ax-bQ |
| 54573 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Dx38GlZIufE | Dx38GlZIufE |
| 54574 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=E4A4YvxZBCo | E4A4YvxZBCo |
| 54575 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ekefepxWIok | ekefepxWIok |
| 54576 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=F1fEDJavuGI | F1fEDJavuGI |
| 54577 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=fbdROc9rmGk | fbdROc9rmGk |
| 54578 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=fLaGEIw8q6E | fLaGEIw8q6E |
| 54579 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=fQgBP8Qnraw | fQgBP8Qnraw |
| 54580 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=FySk2h6p5rs | FySk2h6p5rs |
| 54581 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=g07T2fzpts0 | g07T2fzpts0 |
| 54582 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=GE2ppjylbm0 | GE2ppjylbm0 |
| 54583 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=GGPkrY4RWpU | GGPkrY4RWpU |
| 54584 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=gLbpBaLckMU | gLbpBaLckMU |
| 54585 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=gSZBIIyYgaQ | gSZBIIyYgaQ |
| 54586 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=gty5xJApz-Q | gty5xJApz-Q |
| 54587 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=GW9SWfQzj4c | GW9SWfQzj4c |
| 54588 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=h_jJacsz38w | h_jJacsz38w |
| 54589 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=H2aLkb4-bUw | H2aLkb4-bUw |
| 54590 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=h3lbRP8cf7o | h3lbRP8cf7o |
| 54591 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=h9C4eriQS9E | h9C4eriQS9E |
| 54592 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=h9sGmtJLlt8 | h9sGmtJLlt8 |
| 54593 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=h-d1qdfPtOk | h-d1qdfPtOk |
| 54594 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=hi7H5ajBfxQ | hi7H5ajBfxQ |
| 54595 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=I_Po3qVUn5w | I_Po3qVUn5w |
| 54596 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ioLt2oVo0fY | ioLt2oVo0fY |
| 54597 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Ip-L_yBqi-c | Ip-L_yBqi-c |
| 54598 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=IqVHAlTCXjE | IqVHAlTCXjE |
| 54599 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=iYiZZTYI5ZU | iYiZZTYI5ZU |
| 54600 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Ja-KFDrpkaA | Ja-KFDrpkaA |
| 54601 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-JkTwHj5NGY | -JkTwHj5NGY |
| 54602 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=JKwEGGnt_8c | JKwEGGnt_8c |
| 54603 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=jLI-feGMOWU | jLI-feGMOWU |
| 54604 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=JYfwmhOqbx4 | JYfwmhOqbx4 |
| 54605 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=K0Pusubroeg | K0Pusubroeg |
| 54606 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-K0YLEWF78Y | -K0YLEWF78Y |
| 54607 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=k9uICR0xTpE | k9uICR0xTpE |
| 54608 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=KCsPCj2YO6Q | KCsPCj2YO6Q |
| 54609 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Ke8IV_z_Mco | Ke8IV_z_Mco |
| 54610 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=kg9aM4qvp58 | kg9aM4qvp58 |
| 54611 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Khtk5vDTrzQ | Khtk5vDTrzQ |
| 54612 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=KjFrkiG_r_I | KjFrkiG_r_I |
| 54613 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=kJSxCMVaCE0 | kJSxCMVaCE0 |
| 54614 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=KOjMJgFPHMU | KOjMJgFPHMU |
| 54615 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=kt0mJgq81-w | kt0mJgq81-w |
| 54616 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-KWI2RiDfbg | -KWI2RiDfbg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54617 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=L870SVBknJY | L870SVBknJY |
| 54618 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Likq3P-qhiA | Likq3P-qhiA |
| 54619 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=luz1L-yW-WM | luz1L-yW-WM |
| 54620 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-l-v65pGizl | -l-v65pGizl |
| 54621 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=lZ5YJy4zCiE | lZ5YJy4zCiE |
| 54622 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=M10a0ZBLNzw | M10a0ZBLNzw |
| 54623 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=M4Usllhd42Q | M4Usllhd42Q |
| 54624 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=m5As0p4g4R0 | m5As0p4g4R0 |
| 54625 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=m67PvGoLufg | m67PvGoLufg |
| 54626 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=MBz0nmyzC68 | MBz0nmyzC68 |
| 54627 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=mfVvTMHcKAQ | mfVvTMHcKAQ |
| 54628 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=MNuMCY-NYzE | MNuMCY-NYzE |
| 54629 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=mpixg6bxzKg | mpixg6bxzKg |
| 54630 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=MR065_Ac2vs | MR065_Ac2vs |
| 54631 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=MvIUQBZ3Pdg | MvIUQBZ3Pdg |
| 54632 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=nCKiNa0fW5E | nCKiNa0fW5E |
| 54633 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Nd4F4lTvaVY | Nd4F4lTvaVY |
| 54634 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Ndpky1GCa0c | Ndpky1GCa0c |
| 54635 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-nft8Hez3vM | -nft8Hez3vM |
| 54636 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NL5mT5iecYE | NL5mT5iecYE |
| 54637 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NOZnc9bCdGA | NOZnc9bCdGA |
| 54638 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NQrHlF_dxol | NQrHlF_dxol |
| 54639 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NRk8YJdfh0g | NRk8YJdfh0g |
| 54640 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NTsYESOIAd4 | NTsYESOIAd4 |
| 54641 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NX_N-cUTIR8 | NX_N-cUTIR8 |
| 54642 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=NYOFNi4tJQk | NYOFNi4tJQk |
| 54643 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=O_rBGNFZyKw | O_rBGNFZyKw |
| 54644 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=o1hZQruCx3g | o1hZQruCx3g |
| 54645 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=O1j-IGWkC8l | O1j-IGWkC8l |
| 54646 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=o4bZgKf9bCY | o4bZgKf9bCY |
| 54647 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ocmodvt-caM | ocmodvt-caM |
| 54648 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=OLCtuTdDt6E | OLCtuTdDt6E |
| 54649 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=oLi6BXnbzEl | oLi6BXnbzEl |
| 54650 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=oo-E9uffHEY | oo-E9uffHEY |
| 54651 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ooGrSUHwCxo | ooGrSUHwCxo |
| 54652 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=oYVY0I284Ao | oYVY0I284Ao |
| 54653 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=paH4r-7DElg | paH4r-7DElg |
| 54654 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=PE6nKnfu4GM | PE6nKnfu4GM |
| 54655 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=PJ3cOscxcWs | PJ3cOscxcWs |
| 54656 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=pl3qTiPvBmQ | pl3qTiPvBmQ |
| 54657 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=psaD264vmlU | psaD264vmlU |
| 54658 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=PsxvyjR0Bql | PsxvyjR0Bql |
| 54659 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=PV-_niUf0o8 | PV-_niUf0o8 |
| 54660 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=pZ08zle_fWw | pZ08zle_fWw |
| 54661 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=QIX3VE0HWRI | QIX3VE0HWRI |
| 54662 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=qPjrS9sdqlA | qPjrS9sdqlA |
| 54663 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=qrlZfcZu-3l | qrlZfcZu-3l |
| 54664 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=QXA_WLwEvGg | QXA_WLwEvGg |
| 54665 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=R2tV-JwHplk | R2tV-JwHplk |
| 54666 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=RbQvRo7G-hA | RbQvRo7G-hA |
| 54667 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=RcAReLtyiis | RcAReLtyiis |
| 54668 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ri7g4w9mVFo | ri7g4w9mVFo |
| 54669 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=RjCbQBwbv2s | RjCbQBwbv2s |
| 54670 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=rKsrHiKLOlU | rKsrHiKLOlU |
| 54671 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=RULhcbGHeWM | RULhcbGHeWM |
| 54672 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=rvBozv2C49o | rvBozv2C49o |
| 54673 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=S1zBSzLhwsk | S1zBSzLhwsk |
| 54674 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=s97HGXqw660 | s97HGXqw660 |
| 54675 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=ShZh751CBG0 | ShZh751CBG0 |
| 54676 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=t3nbzfeBVBc | t3nbzfeBVBc |
| 54677 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=td7ZBcmMq_Q | td7ZBcmMq_Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54678 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Tebc_GpzrrY | Tebc_GpzrrY |
| 54679 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=thUDhGzzXkQ | thUDhGzzXkQ |
| 54680 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=TqNUZj9YQww | TqNUZj9YQww |
| 54681 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=TvlTzKS4A70 | TvlTzKS4A70 |
| 54682 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=U1Xw-D2kcYU | U1Xw-D2kcYU |
| 54683 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=UIuNuTxqa08 | UIuNuTxqa08 |
| 54684 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=uJBxXV6BhRA | uJBxXV6BhRA |
| 54685 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=u-NQHPEn484 | u-NQHPEn484 |
| 54686 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=UppEwrKtkvQ | UppEwrKtkvQ |
| 54687 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=urA08-ht0so | urA08-ht0so |
| 54688 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=uv20vJhvWsk | uv20vJhvWsk |
| 54689 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=V_Gg79Z0iFw | V_Gg79Z0iFw |
| 54690 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=v1yF00p_clc | v1yF00p_clc |
| 54691 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=v7yHw87aPEl | v7yHw87aPEl |
| 54692 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=W98cd9mSCmU | W98cd9mSCmU |
| 54693 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=WStWVncPi4Q | WStWVncPi4Q |
| 54694 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=-wYkLmnSNql | -wYkLmnSNql |
| 54695 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=X5m2_SbkB78 | X5m2_SbkB78 |
| 54696 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=XSYzihYiMDk | XSYzihYiMDk |
| 54697 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=xXgPSdnoglM | xXgPSdnoglM |
| 54698 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=YCesp0srx24 | YCesp0srx24 |
| 54699 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=yFq7f3PvLHM | yFq7f3PvLHM |
| 54700 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=yJsPhjulVe4 | yJsPhjulVe4 |
| 54701 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=yVksE11yJZE | yVksE11yJZE |
| 54702 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=z08qfMzJ3FU | z08qfMzJ3FU |
| 54703 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=z0OXmw-iaxY | z0OXmw-iaxY |
| 54704 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=Z81WNNIPvck | Z81WNNIPvck |
| 54705 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=zEwz2lLm1TE | zEwz2lLm1TE |
| 54706 | PARAMOUNT PICTURES | TROPIC THUNDER | PA0001603754;PRE000001427 | http://www.youtube.com/watch?v=zos5lw2Ukkl | zos5lw2Ukkl |
| 54707 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=_3i3FSrvMiE | _3i3FSrvMiE |
| 54708 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=1gVtIWQMPCQ | 1gVtIWQMPCQ |
| 54709 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=f2xbFopHV6s | f2xbFopHV6s |
| 54710 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=hkm1Ku1zj9U | hkm1Ku1zj9U |
| 54711 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=IFYmLc_4hQ4 | IFYmLc_4hQ4 |
| 54712 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=iplv1tjJbVQ | iplv1tjJbVQ |
| 54713 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=j_kjT55bnc8 | j_kjT55bnc8 |
| 54714 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=mfbXEpVPlYl | mfbXEpVPlYl |
| 54715 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=q-8jB5O-9-w | q-8jB5O-9-w |
| 54716 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=qB6Fv-lyk8k | qB6Fv-lyk8k |
| 54717 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=tSyhLlrYhJM | tSyhLlrYhJM |
| 54718 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=uklkk9SbVdY | uklkk9SbVdY |
| 54719 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=uSolmiQ5mag | uSolmiQ5mag |
| 54720 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=YBTjPn1EavQ | YBTjPn1EavQ |
| 54721 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=ZPjMimJ7AiA | ZPjMimJ7AiA |
| 54722 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=_PTUbJdF2V4 | _PTUbJdF2V4 |
| 54723 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=3FlPYjT4qo8 | 3FlPYjT4qo8 |
| 54724 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=6LhCtRgLEql | 6LhCtRgLEql |
| 54725 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=7Og9vA82fa0 | 7Og9vA82fa0 |
| 54726 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=A9auqt0sSbk | A9auqt0sSbk |
| 54727 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=aLWj6QY6A1g | aLWj6QY6A1g |
| 54728 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=aSbosl7b0yk | aSbosl7b0yk |
| 54729 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=AWLe1TXFdxl | AWLe1TXFdxl |
| 54730 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=bhbf2RHEcFs | bhbf2RHEcFs |
| 54731 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=cPXlklPO5l4 | cPXlklPO5l4 |
| 54732 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=goDMG0X-etU | goDMG0X-etU |
| 54733 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=IYtNgldumdc | IYtNgldumdc |
| 54734 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=OarmURyi3GM | OarmURyi3GM |
| 54735 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=Seg_uzOm_pQ | Seg_uzOm_pQ |
| 54736 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=sJvX9sj5Vdc | sJvX9sj5Vdc |
| 54737 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=T5CaOYqtHOU | T5CaOYqtHOU |
| 54738 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=_3jk3q5a9-w | _3jk3q5a9-w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54739 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=0GKNKt262ks | 0GKNKt262ks |
| 54740 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=0IODZUeP-jc | 0IODZUeP-jc |
| 54741 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=5i0NV9nnVTM | 5i0NV9nnVTM |
| 54742 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=838LXOJ_QL0 | 838LXOJ_QL0 |
| 54743 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=8HCB6qpEOR4 | 8HCB6qpEOR4 |
| 54744 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=9HQXnhFxzx4 | 9HQXnhFxzx4 |
| 54745 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=BUpivTXePMw | BUpivTXePMw |
| 54746 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=cmNbHGOdZZc | cmNbHGOdZZc |
| 54747 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=DAPuXPWhB78 | DAPuXPWhB78 |
| 54748 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=gAPXVYZTvzl | gAPXVYZTvzl |
| 54749 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=kE8Fxon6bKg | kE8Fxon6bKg |
| 54750 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=Lvs52q_CUcM | Lvs52q_CUcM |
| 54751 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=mYu4FwNkWRQ | mYu4FwNkWRQ |
| 54752 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=Nx3xEQi2kvq | Nx3xEQi2kvq |
| 54753 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=nxeo1I5ZdYI | nxeo1I5ZdYI |
| 54754 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=qqzMQfaZPa8 | qqzMQfaZPa8 |
| 54755 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=r20agqCRraM | r20agqCRraM |
| 54756 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=SCYzWp2Qf08 | SCYzWp2Qf08 |
| 54757 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=slnIEWa3jCl | slnIEWa3jCl |
| 54758 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=tiBy8kv81kY | tiBy8kv81kY |
| 54759 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=tPen3m4Icg8 | tPen3m4Icg8 |
| 54760 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=vaiOaJk51dY | vaiOaJk51dY |
| 54761 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=Vb_MByqvpeM | Vb_MByqvpeM |
| 54762 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=vcnnQAazgTg | vcnnQAazgTg |
| 54763 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=yKB2rKQ5D_E | yKB2rKQ5D_E |
| 54764 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=DLO5o_6zXg4 | DLO5o_6zXg4 |
| 54765 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=eBS9OUPTANA | eBS9OUPTANA |
| 54766 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=iNXsE02sFHM | iNXsE02sFHM |
| 54767 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=iYMQ7YVaiLo | iYMQ7YVaiLo |
| 54768 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=IzVjcz2P7Re8 | IzVjcz2P7Re8 |
| 54769 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=qfF2-rmd3GE | qfF2-rmd3GE |
| 54770 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=RhC5UXX9alQ | RhC5UXX9alQ |
| 54771 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=RsrUwM68PnU | RsrUwM68PnU |
| 54772 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=ys7iZTVWYCl | ys7iZTVWYCl |
| 54773 | PARAMOUNT PICTURES | TWISTED | PA0001222773 | http://www.youtube.com/watch?v=ZI4SWVC2EkU | ZI4SWVC2EkU |
| 54774 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=100YKVnu4pc | 100YKVnu4pc |
| 54775 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=NWq0xmDWkGg | NWq0xmDWkGg |
| 54776 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=_Jm9IELUJS4 | _Jm9IELUJS4 |
| 54777 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=0HGEIJ1Unb8 | 0HGEIJ1Unb8 |
| 54778 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=1gGmtzwJx2g | 1gGmtzwJx2g |
| 54779 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=1x7ouxnykBQ | 1x7ouxnykBQ |
| 54780 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=1ysqLJV4KDI | 1ysqLJV4KDI |
| 54781 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=2ZOgeu03QfY | 2ZOgeu03QfY |
| 54782 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=5tuPLhWPEA4 | 5tuPLhWPEA4 |
| 54783 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=61qGtYACyHA | 61qGtYACyHA |
| 54784 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=6YiyoyR95uw | 6YiyoyR95uw |
| 54785 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=7kMSypaMNks | 7kMSypaMNks |
| 54786 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=83TKXTlJl9c | 83TKXTlJl9c |
| 54787 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=AckJnnZRwvI | AckJnnZRwvI |
| 54788 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=AcXc-y2UlBM | AcXc-y2UlBM |
| 54789 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=aEZ_tvWNyi8 | aEZ_tvWNyi8 |
| 54790 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Bna0B4CBCwY | Bna0B4CBCwY |
| 54791 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Ci1jgX1Voul | Ci1jgX1Voul |
| 54792 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=cNT4a-uX8_I | cNT4a-uX8_I |
| 54793 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=cpmaZ7I3wGA | cpmaZ7I3wGA |
| 54794 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=D-fhyExlSuY | D-fhyExlSuY |
| 54795 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=dI35HU18_aM | dI35HU18_aM |
| 54796 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=dpxGeZvmRWI | dpxGeZvmRWI |
| 54797 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=dR-_gqNFJAQ | dR-_gqNFJAQ |
| 54798 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=eiqMrqjbPPY | eiqMrqjbPPY |
| 54799 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Fgb6KoEdzN4 | Fgb6KoEdzN4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54800 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=fzvjV2--iCA | fzvjV2--iCA |
| 54801 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=GK4Fc4HBECw | GK4Fc4HBECw |
| 54802 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=GKvLDYZoETM | GKvLDYZoETM |
| 54803 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-HsahXhiLYE | -HsahXhiLYE |
| 54804 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=hT2ZIYHFy2Q | hT2ZIYHFy2Q |
| 54805 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=HVmk1FIL7al | HVmk1FIL7al |
| 54806 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=hXw5eEFrtDc | hXw5eEFrtDc |
| 54807 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=i43DG9Dl4Ug | i43DG9Dl4Ug |
| 54808 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=IEh6k-b-hQE | IEh6k-b-hQE |
| 54809 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=IH9OKziU8E0 | IH9OKziU8E0 |
| 54810 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=j4sNjg8tQ34 | j4sNjg8tQ34 |
| 54811 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=jaWQ6xrQe2Q | jaWQ6xrQe2Q |
| 54812 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=JDujrBv2Epg | JDujrBv2Epg |
| 54813 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=jOOiT9QVzHg | jOOiT9QVzHg |
| 54814 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=jWW5bkahydg | jWW5bkahydg |
| 54815 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=KhHR_GI-V4k | KhHR_GI-V4k |
| 54816 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=KJT0GYSo_YE | KJT0GYSo_YE |
| 54817 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=kPWZtI-C1P0 | kPWZtI-C1P0 |
| 54818 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=L_cbHzVOPsE | L_cbHzVOPsE |
| 54819 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=l9CN_mSRdMk | l9CN_mSRdMk |
| 54820 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=LLzJD6m6cNM | LLzJD6m6cNM |
| 54821 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=MlpnbM8hSw8 | MlpnbM8hSw8 |
| 54822 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=MLqJJADvD3l | MLqJJADvD3l |
| 54823 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=mQQ6lmkjlZ0 | mQQ6lmkjlZ0 |
| 54824 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=n8XRax8gnno | n8XRax8gnno |
| 54825 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=oQiPTiLVlpOU | oQiPTiLVlpOU |
| 54826 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Oyj0FQx6Ucl | Oyj0FQx6Ucl |
| 54827 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=PQU-NzrazR4 | PQU-NzrazR4 |
| 54828 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=QFUayJh7Heo | QFUayJh7Heo |
| 54829 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=QPBT9KWov78 | QPBT9KWov78 |
| 54830 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=qlVygO3Vwm44 | qlVygO3Vwm44 |
| 54831 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=ro4yJGzSwWM | ro4yJGzSwWM |
| 54832 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=RSsu0QWz_H4 | RSsu0QWz_H4 |
| 54833 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=rW5cFXaCQLQ | rW5cFXaCQLQ |
| 54834 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=S-_T6E3i5vA | S-_T6E3i5vA |
| 54835 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=SDoDdO15zqU | SDoDdO15zqU |
| 54836 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=SgbUJMy6QWM | SgbUJMy6QWM |
| 54837 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=SzjXFgAjsCs | SzjXFgAjsCs |
| 54838 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=tTqCZ2OQ2dA | tTqCZ2OQ2dA |
| 54839 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=UNu8lS5_FyE | UNu8lS5_FyE |
| 54840 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=UTJFpF1ix_8 | UTJFpF1ix_8 |
| 54841 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=V3Oiqv2kmmo | V3Oiqv2kmmo |
| 54842 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=vxysp1mchEE | vxysp1mchEE |
| 54843 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wdsJ8mmrd3g | wdsJ8mmrd3g |
| 54844 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wGnDrVijUS0 | wGnDrVijUS0 |
| 54845 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wQZpWj1XjdY | wQZpWj1XjdY |
| 54846 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=WRikI5bjTxg | WRikI5bjTxg |
| 54847 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=x9RrYeaycWE | x9RrYeaycWE |
| 54848 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=xAZQM2Ep7wA | xAZQM2Ep7wA |
| 54849 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=xh5dJPPa4Kg | xh5dJPPa4Kg |
| 54850 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=xmU1e38BDfg | xmU1e38BDfg |
| 54851 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Xpds1zR5X5g | Xpds1zR5X5g |
| 54852 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=y4d2l6tGT40 | y4d2l6tGT40 |
| 54853 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=YJ4n-dm1mis | YJ4n-dm1mis |
| 54854 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=zhJ7p6lY-Dg | zhJ7p6lY-Dg |
| 54855 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=zKol9tMfTBw | zKol9tMfTBw |
| 54856 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=ZyKfc94vcXA | ZyKfc94vcXA |
| 54857 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=01Ax3WBA7L0 | 01Ax3WBA7L0 |
| 54858 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=3Q1EqU_Nhuo | 3Q1EqU_Nhuo |
| 54859 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=4w5TIO1vmZA | 4w5TIO1vmZA |
| 54860 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=5A5xwJcWo80 | 5A5xwJcWo80 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54861 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=7gzcHWficNo | 7gzcHWficNo |
| 54862 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=8JOIMEsZYsE | 8JOIMEsZYsE |
| 54863 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=AnOU3ubbYXU | AnOU3ubbYXU |
| 54864 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=AQ3zQeM5O0o | AQ3zQeM5O0o |
| 54865 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=diJMWjSP5Mw | diJMWjSP5Mw |
| 54866 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=dyl5XxZclCl | dyl5XxZclCl |
| 54867 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=eHTGR-lcgaQ | eHTGR-lcgaQ |
| 54868 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=gxTDNN9Zbsw | gxTDNN9Zbsw |
| 54869 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=KExL28eg-W0 | KExL28eg-W0 |
| 54870 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=NC6iIQpB-QA | NC6iIQpB-QA |
| 54871 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=Np_oE7Kd7J8 | Np_oE7Kd7J8 |
| 54872 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=ofySnHfdvuA | ofySnHfdvuA |
| 54873 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=uOyTt4LGiWl | uOyTt4LGiWl |
| 54874 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=xHAU7GUpn5o | xHAU7GUpn5o |
| 54875 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=zYWQA6q6Nlo | zYWQA6q6Nlo |
| 54876 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=0K79-yhEBRY | 0K79-yhEBRY |
| 54877 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=1sM2zjguCcY | 1sM2zjguCcY |
| 54878 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=3k_dDo74zXl | 3k_dDo74zXl |
| 54879 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=3T9CxT5VLmM | 3T9CxT5VLmM |
| 54880 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=9aY8vjKUgqc | 9aY8vjKUgqc |
| 54881 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=-9-dAIeTR68 | -9-dAIeTR68 |
| 54882 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=9y8W6P01vxl | 9y8W6P01vxl |
| 54883 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=B9XSH8eQrQ4 | B9XSH8eQrQ4 |
| 54884 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=bCDdvBLveOo | bCDdvBLveOo |
| 54885 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Box3h_69-kg | Box3h_69-kg |
| 54886 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=BysmIEd1e0M | BysmIEd1e0M |
| 54887 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=-cPDSpviZRY | -cPDSpviZRY |
| 54888 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=CuJPAKFqJWs | CuJPAKFqJWs |
| 54889 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=-DfDuA_8DOM | -DfDuA_8DOM |
| 54890 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=egmHZknKG9A | egmHZknKG9A |
| 54891 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=ErC64IwwDY8 | ErC64IwwDY8 |
| 54892 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=fbuV1wsYkcA | fbuV1wsYkcA |
| 54893 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=IIDUCcocBUk | IIDUCcocBUk |
| 54894 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=JbpRqPoE2SU | JbpRqPoE2SU |
| 54895 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=l1YxGOz7RX0 | l1YxGOz7RX0 |
| 54896 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=L29pRUDF3fl | L29pRUDF3fl |
| 54897 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=LIsNTkVbC-Y | LIsNTkVbC-Y |
| 54898 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=luS8bzUZm6M | luS8bzUZm6M |
| 54899 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=M1XhxEXLfws | M1XhxEXLfws |
| 54900 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=mpjhwyWMA5E | mpjhwyWMA5E |
| 54901 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=MqYbjQNqU68 | MqYbjQNqU68 |
| 54902 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=mX-peieUpx8 | mX-peieUpx8 |
| 54903 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=npWsjzY61eE | npWsjzY61eE |
| 54904 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=o4AECWpauOs | o4AECWpauOs |
| 54905 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=QCjY7LSuxXw | QCjY7LSuxXw |
| 54906 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Sz34ce6mgs0 | Sz34ce6mgs0 |
| 54907 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=tcAd8DowUB0 | tcAd8DowUB0 |
| 54908 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=UmjfZfOgWsI | UmjfZfOgWsI |
| 54909 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=VCljIVZe3F8 | VCljIVZe3F8 |
| 54910 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=wPXqII4Drek | wPXqII4Drek |
| 54911 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=wXN6Gyzf5Ck | wXN6Gyzf5Ck |
| 54912 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=xTsYUZ6zhbo | xTsYUZ6zhbo |
| 54913 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Xx43wGRXaTE | Xx43wGRXaTE |
| 54914 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=z4b7kY357FE | z4b7kY357FE |
| 54915 | PARAMOUNT PICTURES | VIRTUOSITY | PA0000644132 | http://www.youtube.com/watch?v=f_PF8dSmkRc | f_PF8dSmkRc |
| 54916 | PARAMOUNT PICTURES | VIRTUOSITY | PA0000644132 | http://www.youtube.com/watch?v=OSy11Bij1wo | OSy11Bij1wo |
| 54917 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=_CB9R13WBAU | _CB9R13WBAU |
| 54918 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=_PjmrK7nmnc | _PjmrK7nmnc |
| 54919 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=4gUP3lveiIM | 4gUP3lveiIM |
| 54920 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=5Ii9AjQhfgg | 5Ii9AjQhfgg |
| 54921 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=5Qid_61Mchs | 5Qid_61Mchs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54922 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=68aWJCE2D3E | 68aWJCE2D3E |
| 54923 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=8XiHL8YjixY | 8XiHL8YjixY |
| 54924 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=9v7cztqwhf0 | 9v7cztqwhf0 |
| 54925 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=9y7OtZvNmwo | 9y7OtZvNmwo |
| 54926 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=asqVg8Qgfh8 | asqVg8Qgfh8 |
| 54927 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=AXRR3_WCSM0 | AXRR3_WCSM0 |
| 54928 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Bdb-UZ216Tg | Bdb-UZ216Tg |
| 54929 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=BG7sUvPn7cA | BG7sUvPn7cA |
| 54930 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Cf8iMjhXEgl | Cf8iMjhXEgl |
| 54931 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=D1PKHug3pMw | D1PKHug3pMw |
| 54932 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=dXXuTx-mWo8 | dXXuTx-mWo8 |
| 54933 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=EFziKHLelSA | EFziKHLelSA |
| 54934 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=F_5PHCyCYt0 | F_5PHCyCYt0 |
| 54935 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=f3byQsLOiVs | f3byQsLOiVs |
| 54936 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=f7uts9y1HjQ | f7uts9y1HjQ |
| 54937 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=FM1IJ9NUFZc | FM1IJ9NUFZc |
| 54938 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=FrMgbaYbuZQ | FrMgbaYbuZQ |
| 54939 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=g83eVIA35_Y | g83eVIA35_Y |
| 54940 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=gcq4Eb9N304 | gcq4Eb9N304 |
| 54941 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=gK6vsaUl0Jc | gK6vsaUl0Jc |
| 54942 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Grg91JhtKzs | Grg91JhtKzs |
| 54943 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=i1JlNgLDWKA | i1JlNgLDWKA |
| 54944 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=IGElbPMyT38 | IGElbPMyT38 |
| 54945 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=irpoWXo_nik | irpoWXo_nik |
| 54946 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=JytZOn--SEE | JytZOn--SEE |
| 54947 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=K1-mTAnMAbk | K1-mTAnMAbk |
| 54948 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=KEcdR6kexEs | KEcdR6kexEs |
| 54949 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=LZHpNmMK0so | LZHpNmMK0so |
| 54950 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Ngj1DH8DlLs | Ngj1DH8DlLs |
| 54951 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=nUzJU-c4toE | nUzJU-c4toE |
| 54952 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=NzbiO0iVP94 | NzbiO0iVP94 |
| 54953 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=OvOYmwRPGuA | OvOYmwRPGuA |
| 54954 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=p5laSK06yQw | p5laSK06yQw |
| 54955 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Pehet53wUzE | Pehet53wUzE |
| 54956 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=-PHkURjyyFw | -PHkURjyyFw |
| 54957 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=PPCCa31aTls | PPCCa31aTls |
| 54958 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Q_pNpc8w2cQ | Q_pNpc8w2cQ |
| 54959 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=rTGeJ4mIPUc | rTGeJ4mIPUc |
| 54960 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=S1rJt2n-DT8 | S1rJt2n-DT8 |
| 54961 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=uSFRPM1UdA8 | uSFRPM1UdA8 |
| 54962 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=-x6o3rGqdSM | -x6o3rGqdSM |
| 54963 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=xmUiqUzRvH0 | xmUiqUzRvH0 |
| 54964 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=Z-FO9sJ7X88 | Z-FO9sJ7X88 |
| 54965 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=ZuEoFAqcKm0 | ZuEoFAqcKm0 |
| 54966 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=fDawxoi9Lfg | fDawxoi9Lfg |
| 54967 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=llPaiYLk70w | llPaiYLk70w |
| 54968 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=_VY2JtOmejA | _VY2JtOmejA |
| 54969 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=1HSJGj0HUn8 | 1HSJGj0HUn8 |
| 54970 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=1l2K6sseLOc | 1l2K6sseLOc |
| 54971 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=46TB7btrCio | 46TB7btrCio |
| 54972 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4ewn7oOyCFA | 4ewn7oOyCFA |
| 54973 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4hUZ0jzo2Jc | 4hUZ0jzo2Jc |
| 54974 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4QKk5Uf3w20 | 4QKk5Uf3w20 |
| 54975 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4rdv5u1WczU | 4rdv5u1WczU |
| 54976 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4ZtgEAiYOWg | 4ZtgEAiYOWg |
| 54977 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=6actJVy4gr4 | 6actJVy4gr4 |
| 54978 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=7Mgzr5UlevQ | 7Mgzr5UlevQ |
| 54979 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=7oHU4kusf4g | 7oHU4kusf4g |
| 54980 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=82r9h7Q0BEY | 82r9h7Q0BEY |
| 54981 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=8mmEINelyw8 | 8mmEINelyw8 |
| 54982 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=-9Lujcl9ddQ | -9Lujcl9ddQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 54983 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=b_jNpfeYj0g | b_jNpfeYj0g |
| 54984 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=cgwS4ml7EwQ | cgwS4ml7EwQ |
| 54985 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=da1Obxf-XAM | da1Obxf-XAM |
| 54986 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=DXm5lFpMkOU | DXm5lFpMkOU |
| 54987 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=e97ZHSeuwuk | e97ZHSeuwuk |
| 54988 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=F2GfEsmqdt0 | F2GfEsmqdt0 |
| 54989 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=FQdmI-VrRqw | FQdmI-VrRqw |
| 54990 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=HcQemLQnO-k | HcQemLQnO-k |
| 54991 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=JxWSLkME5d0 | JxWSLkME5d0 |
| 54992 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=I1bb6L6EkRs | I1bb6L6EkRs |
| 54993 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=IfkEFK4hpw4 | IfkEFK4hpw4 |
| 54994 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=LUZzqHXoH54 | LUZzqHXoH54 |
| 54995 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=-IZ9kWAG8cl | -IZ9kWAG8cl |
| 54996 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=N588OvzQik4 | N588OvzQik4 |
| 54997 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=nNbzXOGh8dc | nNbzXOGh8dc |
| 54998 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=NqlqpNZjbo4 | NqlqpNZjbo4 |
| 54999 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=nXs1ZsVR4xc | nXs1ZsVR4xc |
| 55000 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=PE_cWz1X7tk | PE_cWz1X7tk |
| 55001 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=qNORMxfdCil | qNORMxfdCil |
| 55002 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=RJ3aRGfAJ14 | RJ3aRGfAJ14 |
| 55003 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=se_hAW2-hcQ | se_hAW2-hcQ |
| 55004 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ThFmKo3UkL8 | ThFmKo3UkL8 |
| 55005 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ul7QS922Jdo | ul7QS922Jdo |
| 55006 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=uNf8jQgzjO8 | uNf8jQgzjO8 |
| 55007 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=uRZm0AqlnwA | uRZm0AqlnwA |
| 55008 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=v7thSdtRhuM | v7thSdtRhuM |
| 55009 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=VQauQ6f72Zk | VQauQ6f72Zk |
| 55010 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=WCKW_UuTfho | WCKW_UuTfho |
| 55011 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=wjuGUwGtOLs | wjuGUwGtOLs |
| 55012 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=X25NcZIFsf0 | X25NcZIFsf0 |
| 55013 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=X5uK5cXK_Fk | X5uK5cXK_Fk |
| 55014 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=xGYJJUOnEGM | xGYJJUOnEGM |
| 55015 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Ybtw0ihmS0w | Ybtw0ihmS0w |
| 55016 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=zFgILnFPogw | zFgILnFPogw |
| 55017 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=6u76_KsEo4M | 6u76_KsEo4M |
| 55018 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=7YeMuTT0qd4 | 7YeMuTT0qd4 |
| 55019 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=atuih4xl0Po | atuih4xl0Po |
| 55020 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=C6h1mwk7a2Q | C6h1mwk7a2Q |
| 55021 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=dfpES1EjAgw | dfpES1EjAgw |
| 55022 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=DHDnwmWN5Ck | DHDnwmWN5Ck |
| 55023 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=fLrFeWAz_pM | fLrFeWAz_pM |
| 55024 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=hA6zGFwuwic | hA6zGFwuwic |
| 55025 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=He5BwwmvzKQ | He5BwwmvzKQ |
| 55026 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=lOdtNpY-WeU | lOdtNpY-WeU |
| 55027 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=K7ij3WW0sFU | K7ij3WW0sFU |
| 55028 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=kCU0uRRGfJU | kCU0uRRGfJU |
| 55029 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=kJFLw9E6h6k | kJFLw9E6h6k |
| 55030 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=klWCmOLsdfA | klWCmOLsdfA |
| 55031 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=l_H0_D2fLOQ | l_H0_D2fLOQ |
| 55032 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=M97ncEBTzN0 | M97ncEBTzN0 |
| 55033 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=Ma3EUF3x_jl | Ma3EUF3x_jl |
| 55034 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=n1WB4XSUJOQ | n1WB4XSUJOQ |
| 55035 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=nAph6LhUMHU | nAph6LhUMHU |
| 55036 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=nQMpfwAr_oM | nQMpfwAr_oM |
| 55037 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=p7uz773TyLg | p7uz773TyLg |
| 55038 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=pri-CRsyKh4 | pri-CRsyKh4 |
| 55039 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=s3q69ap8v8k | s3q69ap8v8k |
| 55040 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=-SUtVy-wXwE | -SUtVy-wXwE |
| 55041 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=u2y-h_K35uw | u2y-h_K35uw |
| 55042 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=UQ52PgCBlpA | UQ52PgCBlpA |
| 55043 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=WtVsAKd3UCs | WtVsAKd3UCs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55044 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=xgsGDwVDM18 | xgsGDwVDM18 |
| 55045 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=yiZlU8ELtMg | yiZlU8ELtMg |
| 55046 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=ytzqifTYlPo | ytzqifTYlPo |
| 55047 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=1uQPjknrHz4 | 1uQPjknrHz4 |
| 55048 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=BRAIGNgn5Xs | BRAIGNgn5Xs |
| 55049 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=BueGVu7F3WQ | BueGVu7F3WQ |
| 55050 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=bz8fba9zTIA | bz8fba9zTIA |
| 55051 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=E5-gviMVJ84 | E5-gviMVJ84 |
| 55052 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=HSMNqdeWaZA | HSMNqdeWaZA |
| 55053 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=hZYeA9uSF7E | hZYeA9uSF7E |
| 55054 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=kDXYUur9n2c | kDXYUur9n2c |
| 55055 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=kqnghdEgZaE | kqnghdEgZaE |
| 55056 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=q-DanazEnf4 | q-DanazEnf4 |
| 55057 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=usDbhP31EcE | usDbhP31EcE |
| 55058 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=vpmuM_1pD9s | vpmuM_1pD9s |
| 55059 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=8-1Ho1qEsCE | 8-1Ho1qEsCE |
| 55060 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=A1RbeKRgiFU | A1RbeKRgiFU |
| 55061 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=AJdVE3xiKJo | AJdVE3xiKJo |
| 55062 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=CfVgTimkhzs | CfVgTimkhzs |
| 55063 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=DpLpVx0UgNM | DpLpVx0UgNM |
| 55064 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=LB84lTO7YUk | LB84lTO7YUk |
| 55065 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=Qet7-EOnjRE | Qet7-EOnjRE |
| 55066 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=qya44Y1lr7M | qya44Y1lr7M |
| 55067 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=WXS6VHWvRzs | WXS6VHWvRzs |
| 55068 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=YHMf8IMv3ZY | YHMf8IMv3ZY |
| 55069 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=_mEOjJc79WU | _mEOjJc79WU |
| 55070 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=-7GwV_Hhecg | -7GwV_Hhecg |
| 55071 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=Ac7RvkQ4dcU | Ac7RvkQ4dcU |
| 55072 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=cwWcl-Lqnak | cwWcl-Lqnak |
| 55073 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=d3UYp4wMcKo | d3UYp4wMcKo |
| 55074 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=em6Y0NGndRw | em6Y0NGndRw |
| 55075 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=fN2VDAxvw0g | fN2VDAxvw0g |
| 55076 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=HEh06xUy9GU | HEh06xUy9GU |
| 55077 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=HkS7I5sas24 | HkS7I5sas24 |
| 55078 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=Ind1VGlJOPg | Ind1VGlJOPg |
| 55079 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=JZMNZnsURxo | JZMNZnsURxo |
| 55080 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=mooU21-fc9Q | mooU21-fc9Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55081 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=SZ0tpyt4tvQ | SZ0tpyt4tvQ |
| 55082 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=utmeqWpHdl8 | utmeqWpHdl8 |
| 55083 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=vqTogeLHq3U | vqTogeLHq3U |
| 55084 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=vuppZhow1ic | vuppZhow1ic |
| 55085 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=vZfnnJZ7lic | vZfnnJZ7lic |
| 55086 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=xH4DgEqQJu4 | xH4DgEqQJu4 |
| 55087 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=_SpWRihbAwl | _SpWRihbAwl |
| 55088 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=0Yt3Lk8qBmk | 0Yt3Lk8qBmk |
| 55089 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=1zCldPAt4sw | 1zCldPAt4sw |
| 55090 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=2-huvh6UCVI | 2-huvh6UCVI |
| 55091 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=3JT42fnxEYY | 3JT42fnxEYY |
| 55092 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=3tUCAWo0ZUI | 3tUCAWo0ZUI |
| 55093 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=4UijMlc6nRU | 4UijMlc6nRU |
| 55094 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=5gtWmDoRvQA | 5gtWmDoRvQA |
| 55095 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=6wJrNfgiV1Q | 6wJrNfgiV1Q |
| 55096 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=7fMlf4QiPwk | 7fMlf4QiPwk |
| 55097 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=80Vk9cgMVg8 | 80Vk9cgMVg8 |
| 55098 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=8fHwFn-rh3Q | 8fHwFn-rh3Q |
| 55099 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9RkbU-cAVz0 | 9RkbU-cAVz0 |
| 55100 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=aa_bF1ij1vs | aa_bF1ij1vs |
| 55101 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=aIM-gaal8e8 | aIM-gaal8e8 |
| 55102 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=C8CGpl9iXYs | C8CGpl9iXYs |
| 55103 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=CBDxuBDJ7zl | CBDxuBDJ7zl |
| 55104 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=d3OzhmHZqpl | d3OzhmHZqpl |
| 55105 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=DEW9KjOKD-o | DEW9KjOKD-o |
| 55106 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=ER7h4OEeHuU | ER7h4OEeHuU |
| 55107 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=eS8_ZBH6a4I | eS8_ZBH6a4I |
| 55108 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=ff8aHDM7CEA | ff8aHDM7CEA |
| 55109 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=h-2Y_W4TG1Q | h-2Y_W4TG1Q |
| 55110 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=HBVu64i35-Y | HBVu64i35-Y |
| 55111 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=HoCpeLa2exQ | HoCpeLa2exQ |
| 55112 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=HV-LgeFd9HM | HV-LgeFd9HM |
| 55113 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=iJDy3bYQrbs | iJDy3bYQrbs |
| 55114 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=iP5HXp0L4lY | iP5HXp0L4lY |
| 55115 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=Iucr2VsX9bA | Iucr2VsX9bA |
| 55116 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=J8o-CLTpOIA | J8o-CLTpOIA |
| 55117 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=JAMatk6cbbk | JAMatk6cbbk |
| 55118 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=jbsQipl4yFE | jbsQipl4yFE |
| 55119 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=Jl97pA1ZGUE | Jl97pA1ZGUE |
| 55120 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=Joiftp2XeSU | Joiftp2XeSU |
| 55121 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=jUtmDrip8_Q | jUtmDrip8_Q |
| 55122 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=K3aUXSmoDBo | K3aUXSmoDBo |
| 55123 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=k4Ltlf7F-gk | k4Ltlf7F-gk |
| 55124 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=lZBap42VGxM | lZBap42VGxM |
| 55125 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=McG5lB83LzA | McG5lB83LzA |
| 55126 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=MjptuirJ4ps | MjptuirJ4ps |
| 55127 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=MyPpHf8_U2U | MyPpHf8_U2U |
| 55128 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=n2xDv3wseAw | n2xDv3wseAw |
| 55129 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=nbkrEAOYe0k | nbkrEAOYe0k |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 55130 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=ORXAxFyaPd8 | ORXAxFyaPd8 |
| 55131 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=PEatVRrBeNM | PEatVRrBeNM |
| 55132 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=qEGwm-FGJh8 | qEGwm-FGJh8 |
| 55133 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=qnjGBcFC07c | qnjGBcFC07c |
| 55134 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=qopn2sRc3Co | qopn2sRc3Co |
| 55135 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=QVkDTGOGMZs | QVkDTGOGMZs |
| 55136 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=s6e7_qxWtnY | s6e7_qxWtnY |
| 55137 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=SBHMTMKCyzE | SBHMTMKCyzE |
| 55138 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=SoS-r9cDFes | SoS-r9cDFes |
| 55139 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=Swuql6Zwon8 | Swuql6Zwon8 |
| 55140 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=T-aRFglfqMU | T-aRFglfqMU |
| 55141 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=TTKgDqdOUak | TTKgDqdOUak |
| 55142 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=UMcqN3Ax2MU | UMcqN3Ax2MU |
| 55143 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=WL6lBIR5eYM | WL6lBIR5eYM |
| 55144 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=WLh-k76Nmuk | WLh-k76Nmuk |
| 55145 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=X8C7W7JBJd8 | X8C7W7JBJd8 |
| 55146 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=xeP6ICKSRAY | xeP6ICKSRAY |
| 55147 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=xl7MDLTH6Gg | xl7MDLTH6Gg |
| 55148 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=xj9KE82buhE | xj9KE82buhE |
| 55149 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=xM4NI8eYj94 | xM4NI8eYj94 |
| 55150 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=YMucv3Lr86Q | YMucv3Lr86Q |
| 55151 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=ynu-iBkkl6Q | ynu-iBkkl6Q |
| 55152 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=zLxlm98Z1CY | zLxlm98Z1CY |
| 55153 PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=zQZnlhk7EsY | zQZnlhk7EsY |
| 55154 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=_Lx6xGS6APw | _Lx6xGS6APw |
| 55155 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=_Y5uSBiZyXM | _Y5uSBiZyXM |
| 55156 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=0cVwj_cCCl8 | 0cVwj_cCCl8 |
| 55157 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=2WeSqhmnfqc | 2WeSqhmnfqc |
| 55158 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=3Duka9K6-IE | 3Duka9K6-IE |
| 55159 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=3Nx7W8QCm2U | 3Nx7W8QCm2U |
| 55160 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=7uzCn7ifET8 | 7uzCn7ifET8 |
| 55161 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=cJH6PX2jl7s | cJH6PX2jl7s |
| 55162 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=dbl7bs0uA7Q | dbl7bs0uA7Q |
| 55163 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=fYSG7k9zPA0 | fYSG7k9zPA0 |
| 55164 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=G-wXkhqpYh4 | G-wXkhqpYh4 |
| 55165 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=HDsNqwdgxLE | HDsNqwdgxLE |
| 55166 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=k4X-LyiP4Jk | k4X-LyiP4Jk |
| 55167 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=kjEK0Bu4Odg | kjEK0Bu4Odg |
| 55168 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=LV2Kfm9qzyk | LV2Kfm9qzyk |
| 55169 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=M7MLPogh2RI | M7MLPogh2RI |
| 55170 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=v2wgJAzeq9M | v2wgJAzeq9M |
| 55171 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=wD5BJHkzlMk | wD5BJHkzlMk |
| 55172 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=x6ZXkhK3xMA | x6ZXkhK3xMA |
| 55173 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=zCN1C_cwjrQ | zCN1C_cwjrQ |
| 55174 PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=ZfUTFLwUBE8 | ZfUTFLwUBE8 |
| 55175 PARAMOUNT PICTURES | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=3cH4gABRNt4 | 3cH4gABRNt4 |
| 55176 PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=3U3rvb2gHcc | 3U3rvb2gHcc |
| 55177 PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=C9p9pthV9Vs | C9p9pthV9Vs |
| 55178 PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=inpcQ0G0HGQ | inpcQ0G0HGQ |
| 55179 PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=O68CBYFhAao | O68CBYFhAao |
| 55180 PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=wrZaLCMYQ2g | wrZaLCMYQ2g |
| 55181 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=6EZOwY_IYMI | 6EZOwY_IYMI |
| 55182 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=7huf-udPy3c | 7huf-udPy3c |
| 55183 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=DhpEjG4-REI | DhpEjG4-REI |
| 55184 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=fOlttmmYNu8 | fOlttmmYNu8 |
| 55185 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=iKZxl-n0-bg | iKZxl-n0-bg |
| 55186 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=IVoZOWTWvNg | IVoZOWTWvNg |
| 55187 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=jgfXaHmQ7SE | jgfXaHmQ7SE |
| 55188 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=u1ggMZUQtaw | u1ggMZUQtaw |
| 55189 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=WA6sd9j3sTE | WA6sd9j3sTE |
| 55190 PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=XSqy97wQu3s | XSqy97wQu3s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55191 | PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=ZcW38OQIuvM | ZcW38OQIuvM |
| 55192 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=CCWlhlH4ndw | CCWlhlH4ndw |
| 55193 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=hjHkTaFUZh4 | hjHkTaFUZh4 |
| 55194 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=MOlxPLptPMM | MOlxPLptPMM |
| 55195 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=WTp0mYhwBGo | WTp0mYhwBGo |
| 55196 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=_cMA8K0FY64 | _cMA8K0FY64 |
| 55197 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=_qhiTnG6TGE | _qhiTnG6TGE |
| 55198 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=3g34d0C3SzQ | 3g34d0C3SzQ |
| 55199 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=dSbFaEq5a_4 | dSbFaEq5a_4 |
| 55200 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=GpDDMXV3cRg | GpDDMXV3cRg |
| 55201 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=i2VJ0yOf-rg | i2VJ0yOf-rg |
| 55202 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=Jaodv2xOWnc | Jaodv2xOWnc |
| 55203 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=JFLmMF66AB8 | JFLmMF66AB8 |
| 55204 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=kW4HvofgL4o | kW4HvofgL4o |
| 55205 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=qlfpC7BF7ts | qlfpC7BF7ts |
| 55206 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=u5cuFkwM9f4 | u5cuFkwM9f4 |
| 55207 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=VWCPtKTe3qs | VWCPtKTe3qs |
| 55208 | PARAMOUNT PICTURES | YOURS, MINE, AND OURS | PA0001267435 | http://www.youtube.com/watch?v=Z6z8dZEzLeU | Z6z8dZEzLeU |
| 55209 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=_xgp72OiIWU | _xgp72OiIWU |
| 55210 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=0_I_Ca5p5Ek | 0_I_Ca5p5Ek |
| 55211 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=0PCtbTy9_Hs | 0PCtbTy9_Hs |
| 55212 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=1kZDP93h-8g | 1kZDP93h-8g |
| 55213 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=3gDIrWoXTpQ | 3gDIrWoXTpQ |
| 55214 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=3Mxx__r17Tl | 3Mxx__r17Tl |
| 55215 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=5uJeImIWO_Y | 5uJeImIWO_Y |
| 55216 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=7NnG2YdDBdA | 7NnG2YdDBdA |
| 55217 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=l8aI9Lx6KjU | l8aI9Lx6KjU |
| 55218 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=Mke4HkZcO2g | Mke4HkZcO2g |
| 55219 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=NdpTNkpgJEQ | NdpTNkpgJEQ |
| 55220 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=neO4plkDGCw | neO4plkDGCw |
| 55221 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=oMe7kEDM6Xc | oMe7kEDM6Xc |
| 55222 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=vXVg0YQCwf0 | vXVg0YQCwf0 |
| 55223 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=05pJ1yG3IS0 | 05pJ1yG3IS0 |
| 55224 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=0D5KOYsc974 | 0D5KOYsc974 |
| 55225 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=0-pxlmlDUE0 | 0-pxlmlDUE0 |
| 55226 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=16pjS4OYtbo | 16pjS4OYtbo |
| 55227 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=2mNLgCkpd1U | 2mNLgCkpd1U |
| 55228 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=4ndD9Uh7y9Y | 4ndD9Uh7y9Y |
| 55229 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=4tTHzOxgDAE | 4tTHzOxgDAE |
| 55230 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=6QM1cC27XyM | 6QM1cC27XyM |
| 55231 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=6s50jDpVzG8 | 6s50jDpVzG8 |
| 55232 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=9twmEKoxNjE | 9twmEKoxNjE |
| 55233 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=B4NbSgxM_Nk | B4NbSgxM_Nk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55234 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=BaMu28tQ-v0 | BaMu28tQ-v0 |
| 55235 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=C26l7VCeJYs | C26l7VCeJYs |
| 55236 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=CoC4pi-rdBQ | CoC4pi-rdBQ |
| 55237 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=cW_9cZXaoC8 | cW_9cZXaoC8 |
| 55238 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=DumjJWeoJus | DumjJWeoJus |
| 55239 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=gbz7hrp-oKk | gbz7hrp-oKk |
| 55240 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=HPapwQEjPGI | HPapwQEjPGI |
| 55241 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=hY_K-b2n7IE | hY_K-b2n7IE |
| 55242 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=iH_EvHNnSQQ | iH_EvHNnSQQ |
| 55243 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=IXnQw5C2b8k | IXnQw5C2b8k |
| 55244 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Jzz0kvG6TiA | Jzz0kvG6TiA |
| 55245 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=k8ejJuqGL4w | k8ejJuqGL4w |
| 55246 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=KJtegrcTNgM | KJtegrcTNgM |
| 55247 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=KKZSMwB7bn8 | KKZSMwB7bn8 |
| 55248 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=KxQbo9rPZHs | KxQbo9rPZHs |
| 55249 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=LROuWN4s8iA | LROuWN4s8iA |
| 55250 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=M3StTDem-4E | M3StTDem-4E |
| 55251 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=mbw5TuCNDOg | mbw5TuCNDOg |
| 55252 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=MvbN3Zi0Zeo | MvbN3Zi0Zeo |
| 55253 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=N7Jdw8tzhS8 | N7Jdw8tzhS8 |
| 55254 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=nKUBQ4Q23Zc | nKUBQ4Q23Zc |
| 55255 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Nnaut0IkxxE | Nnaut0IkxxE |
| 55256 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=nqmuzrucNZY | nqmuzrucNZY |
| 55257 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=oE4k1QMJp_Q | oE4k1QMJp_Q |
| 55258 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=olvhz6yH4Go | olvhz6yH4Go |
| 55259 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=osso4ylF9mc | osso4ylF9mc |
| 55260 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=oU9FGHiJ4w4 | oU9FGHiJ4w4 |
| 55261 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=-ozc2vGfiRc | -ozc2vGfiRc |
| 55262 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=P_biT9-pkrE | P_biT9-pkrE |
| 55263 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=p1KPdutD5c8 | p1KPdutD5c8 |
| 55264 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=p63xwWuiThw | p63xwWuiThw |
| 55265 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=PMd5NFSYQEM | PMd5NFSYQEM |
| 55266 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=P-u69Rj9HEQ | P-u69Rj9HEQ |
| 55267 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Q1q5-ZBYs9Y | Q1q5-ZBYs9Y |
| 55268 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=QApklwpw3DE | QApklwpw3DE |
| 55269 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Qh1ZeeUHRrw | Qh1ZeeUHRrw |
| 55270 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=RXXOlOyI6t8 | RXXOlOyI6t8 |
| 55271 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=S0w0qwE5XM8 | S0w0qwE5XM8 |
| 55272 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=sJJK41F1zME | sJJK41F1zME |
| 55273 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=SLF5cxW0js8 | SLF5cxW0js8 |
| 55274 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=sQMEs8OTt4c | sQMEs8OTt4c |
| 55275 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=SsxrufEv46E | SsxrufEv46E |
| 55276 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=T6TUWifyD4w | T6TUWifyD4w |
| 55277 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Te6PPslTiK4 | Te6PPslTiK4 |
| 55278 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=tjdYEi56Yv8 | tjdYEi56Yv8 |
| 55279 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=TsJJcKR9yEE | TsJJcKR9yEE |
| 55280 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=TsjlDtGSt6A | TsjlDtGSt6A |
| 55281 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Tyu-29M3lMg | Tyu-29M3lMg |
| 55282 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=tzjgL7eiPn0 | tzjgL7eiPn0 |
| 55283 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=UbAOWnH6uFk | UbAOWnH6uFk |
| 55284 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=ux3NV-o84uE | ux3NV-o84uE |
| 55285 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=uxOk8iRYQWI | uxOk8iRYQWI |
| 55286 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=vbTFUS_rQsY | vbTFUS_rQsY |
| 55287 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Vgq7pTTPzrI | Vgq7pTTPzrI |
| 55288 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=W05TufDk2a0 | W05TufDk2a0 |
| 55289 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Wgz_AhulCe8 | Wgz_AhulCe8 |
| 55290 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Wxqjh3DncDs | Wxqjh3DncDs |
| 55291 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=XJjlvTd8300 | XJjlvTd8300 |
| 55292 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=YVqiOBFPVW4 | YVqiOBFPVW4 |
| 55293 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=zaDIV3Wy2hl | zaDIV3Wy2hl |
| 55294 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=zhu0JvedzJl | zhu0JvedzJl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55295 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=zL3qGRBPVyc | zL3qGRBPVyc |
| 55296 | VIACOM INTERNATIONAL | 8th and Ocean(101) | PA0001379858 | http://www.youtube.com/watch?v=WdnCqtAprtg | WdnCqtAprtg |
| 55297 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=pR9u8YYnPDk | pR9u8YYnPDk |
| 55298 | VIACOM INTERNATIONAL | Aeon Flux (End Sinister) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=9TnXyyvmwYs | 9TnXyyvmwYs |
| 55299 | VIACOM INTERNATIONAL | Aeon Flux (Gravity) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=DEtYsweV8wo | DEtYsweV8wo |
| 55300 | VIACOM INTERNATIONAL | Aeon Flux (Gravity) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=Q8wWj4pvs34 | Q8wWj4pvs34 |
| 55301 | VIACOM INTERNATIONAL | Aeon Flux (Gravity) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=Y4xRXvLL0u4 | Y4xRXvLL0u4 |
| 55302 | VIACOM INTERNATIONAL | Aeon Flux (Isthmus Crypticus) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=3oybBw9tfq4 | 3oybBw9tfq4 |
| 55303 | VIACOM INTERNATIONAL | Aeon Flux (Isthmus Crypticus) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=5PrNPnCPwWk | 5PrNPnCPwWk |
| 55304 | VIACOM INTERNATIONAL | Aeon Flux (Isthmus Crypticus) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=WYpWC5wuqmU | WYpWC5wuqmU |
| 55305 | VIACOM INTERNATIONAL | Aeon Flux (Isthmus Crypticus) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=X-83EIZGmfU | X-83EIZGmfU |
| 55306 | VIACOM INTERNATIONAL | Aeon Flux (Leisure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=d3bZH0JYRpM | d3bZH0JYRpM |
| 55307 | VIACOM INTERNATIONAL | Aeon Flux (Leisure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=f9IhrWfVAas | f9IhrWfVAas |
| 55308 | VIACOM INTERNATIONAL | Aeon Flux (Mirror) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=421O-SFZ-uU | 421O-SFZ-uU |
| 55309 | VIACOM INTERNATIONAL | Aeon Flux (Mirror) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=PSlthuHjW1o | PSlthuHjW1o |
| 55310 | VIACOM INTERNATIONAL | Aeon Flux (Mirror) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=SK2C4qZ-voE | SK2C4qZ-voE |
| 55311 | VIACOM INTERNATIONAL | Aeon Flux (Pilot) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=TF8uoyNE6h4 | TF8uoyNE6h4 |
| 55312 | VIACOM INTERNATIONAL | Aeon Flux (Reraizure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=5_sRY69YAsw | 5_sRY69YAsw |
| 55313 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=_LnBShpjK-s | _LnBShpjK-s |
| 55314 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=4utabi2SKYQ | 4utabi2SKYQ |
| 55315 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=bK6D7IHfFhk | bK6D7IHfFhk |
| 55316 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=bxAh6iXxwkk | bxAh6iXxwkk |
| 55317 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=CioXw5BK7S8 | CioXw5BK7S8 |
| 55318 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=cxMGITTeSMA | cxMGITTeSMA |
| 55319 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=IoYGioaTMzE | IoYGioaTMzE |
| 55320 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=Lgfb7a3pgNs | Lgfb7a3pgNs |
| 55321 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=snm-SVClGvs | snm-SVClGvs |
| 55322 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=YUY-D-9CLT0 | YUY-D-9CLT0 |
| 55323 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=YYCjhcgtDal | YYCjhcgtDal |
| 55324 | VIACOM INTERNATIONAL | Aeon Flux (The Demiurge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=ej40NrW6duQ | ej40NrW6duQ |
| 55325 | VIACOM INTERNATIONAL | Aeon Flux (The Purge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=0YbZ6HsuL-I | 0YbZ6HsuL-I |
| 55326 | VIACOM INTERNATIONAL | Aeon Flux (The Purge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=eaQixbgp-yI | eaQixbgp-yI |
| 55327 | VIACOM INTERNATIONAL | Aeon Flux (The Purge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=gcwoa90kF44 | gcwoa90kF44 |
| 55328 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=8_yG7N5Zbz0 | 8_yG7N5Zbz0 |
| 55329 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=DARLTr87Sjw | DARLTr87Sjw |
| 55330 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=FPuufR3q_00 | FPuufR3q_00 |
| 55331 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=z0gWVpoYpcg | z0gWVpoYpcg |
| 55332 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=1gmtoEVwAnc | 1gmtoEVwAnc |
| 55333 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=caGNAiDencw | caGNAiDencw |
| 55334 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=Hrowzvn_j5w | Hrowzvn_j5w |
| 55335 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=PMTer987NZc | PMTer987NZc |
| 55336 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=tbdI5lglKUQ | tbdI5lglKUQ |
| 55337 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=60gPd-FLF8o | 60gPd-FLF8o |
| 55338 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_QsW5tqo9Sg | _QsW5tqo9Sg |
| 55339 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0gAlf6Cnyrl | 0gAlf6Cnyrl |
| 55340 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6fjbPySQQSE | 6fjbPySQQSE |
| 55341 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7QrxSkgo0fg | 7QrxSkgo0fg |
| 55342 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=a9ec7vZfYY | a9ec7vZfYY |
| 55343 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aYjJ04Fkpkc | aYjJ04Fkpkc |
| 55344 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BPv3_QQRg5M | BPv3_QQRg5M |
| 55345 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=f-SgJFwS3F0 | f-SgJFwS3F0 |
| 55346 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=gjJmFtc2SAE | gjJmFtc2SAE |
| 55347 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=h6KYWAAaG6o | h6KYWAAaG6o |
| 55348 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=H8B6nLl6i5M | H8B6nLl6i5M |
| 55349 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HRoJQ3ECrMw | HRoJQ3ECrMw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55350 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hVy5XnPC8F0 | hVy5XnPC8F0 |
| 55351 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iipu0Qumhmc | iipu0Qumhmc |
| 55352 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kKwnGGhctwU | kKwnGGhctwU |
| 55353 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KyrnmkwWhMk | KyrnmkwWhMk |
| 55354 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=L2xBaZlXm1w | L2xBaZlXm1w |
| 55355 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=MSlG85aKWX0 | MSlG85aKWX0 |
| 55356 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=N63LkO1V8pY | N63LkO1V8pY |
| 55357 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=oxMoM7ypkBI | oxMoM7ypkBI |
| 55358 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-pmqC_8dBzM | -pmqC_8dBzM |
| 55359 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=q_YvLcxJfWg | q_YvLcxJfWg |
| 55360 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=t963-Dhs_oE | t963-Dhs_oE |
| 55361 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=u8kv8J1zcxc | u8kv8J1zcxc |
| 55362 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VRF1AkqLe_g | VRF1AkqLe_g |
| 55363 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VRq1YxYN01A | VRq1YxYN01A |
| 55364 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XEEdyL_VOCU | XEEdyL_VOCU |
| 55365 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xX5MKu4t-VU | xX5MKu4t-VU |
| 55366 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YbKV2BkqMFg | YbKV2BkqMFg |
| 55367 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YWYsZqStJKQ | YWYsZqStJKQ |
| 55368 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-_fTAYe0PTw | -_fTAYe0PTw |
| 55369 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=3UUdXPcstDg | 3UUdXPcstDg |
| 55370 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=5g2nIbzIsTw | 5g2nIbzIsTw |
| 55371 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6HwWukZNfMg | 6HwWukZNfMg |
| 55372 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=baLLoSoCZ0Y | baLLoSoCZ0Y |
| 55373 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DR71th1gpkA | DR71th1gpkA |
| 55374 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FGwLbPkuPRU | FGwLbPkuPRU |
| 55375 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Hx3gPSfVYTU | Hx3gPSfVYTU |
| 55376 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Ik_TbyM3Flc | Ik_TbyM3Flc |
| 55377 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JGb7EfZvIno | JGb7EfZvIno |
| 55378 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Lef-uPNCpeU | Lef-uPNCpeU |
| 55379 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Lm9xZO017lg | Lm9xZO017lg |
| 55380 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=M3LoJvlxl7w | M3LoJvlxl7w |
| 55381 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=mLFfS9io2UU | mLFfS9io2UU |
| 55382 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=mrKHMe2OiyY | mrKHMe2OiyY |
| 55383 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NLp19SQ8oSg | NLp19SQ8oSg |
| 55384 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=O_q_JMqBDak | O_q_JMqBDak |
| 55385 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=PR-V6SajM1o | PR-V6SajM1o |
| 55386 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=qeYS3K3fiZw | qeYS3K3fiZw |
| 55387 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=R4mVPnEl5Yo | R4mVPnEl5Yo |
| 55388 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=SDP2EeT3dfU | SDP2EeT3dfU |
| 55389 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Ts87p-g6qdY | Ts87p-g6qdY |
| 55390 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ufzSkHMM84w | ufzSkHMM84w |
| 55391 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YJ2RHSBPuH0 | YJ2RHSBPuH0 |
| 55392 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Z8WT2Oqi52c | Z8WT2Oqi52c |
| 55393 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0c2OYNhPCTg | 0c2OYNhPCTg |
| 55394 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8iUovuE4xXI | 8iUovuE4xXI |
| 55395 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CJdXE79356w | CJdXE79356w |
| 55396 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=fGxc04mXur8 | fGxc04mXur8 |
| 55397 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GRXzqMGHGfg | GRXzqMGHGfg |
| 55398 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=gtzXYbkw0-4 | gtzXYbkw0-4 |
| 55399 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Q_Juh3YCH4E | Q_Juh3YCH4E |
| 55400 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=q4bye_Bdyk4 | q4bye_Bdyk4 |
| 55401 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=S5hZXxDBwZM | S5hZXxDBwZM |
| 55402 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=SN1M7ZR7BZg | SN1M7ZR7BZg |
| 55403 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=teJqk598W-Y | teJqk598W-Y |
| 55404 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=TnvVIzpE7I4 | TnvVIzpE7I4 |
| 55405 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Wkw8pq0izcU | Wkw8pq0izcU |
| 55406 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XdyryzDyX1U | XdyryzDyX1U |
| 55407 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=yz7O08-adq0 | yz7O08-adq0 |
| 55408 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0tQkNZnYQr0 | 0tQkNZnYQr0 |
| 55409 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1Uxt0Eapd7k | 1Uxt0Eapd7k |
| 55410 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=25GJS8oOaK8 | 25GJS8oOaK8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55411 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7TaYEG9ccfg | 7TaYEG9ccfg |
| 55412 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8MIvXmQIibU | 8MIvXmQIibU |
| 55413 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=e2My_pyXyF0 | e2My_pyXyF0 |
| 55414 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=gypA870LzKc | gypA870LzKc |
| 55415 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JOYx7uIZd8o | JOYx7uIZd8o |
| 55416 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=K32PzUg1UI0 | K32PzUg1UI0 |
| 55417 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=K-44jpzGABA | K-44jpzGABA |
| 55418 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=lF0PeClakEg | lF0PeClakEg |
| 55419 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ZxbRj35jMiU | ZxbRj35jMiU |
| 55420 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5BjA3bBA_iM | 5BjA3bBA_iM |
| 55421 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5glX2YuEf-o | 5glX2YuEf-o |
| 55422 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5KbYfLbaQF8 | 5KbYfLbaQF8 |
| 55423 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=81bfuvBu14M | 81bfuvBu14M |
| 55424 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ayKBzeprRro | ayKBzeprRro |
| 55425 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=euVmjS7Pcfc | euVmjS7Pcfc |
| 55426 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=hu8TLkDhtU4 | hu8TLkDhtU4 |
| 55427 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=U1vTO8VFQFQ | U1vTO8VFQFQ |
| 55428 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=VGKHKSTi3Zg | VGKHKSTi3Zg |
| 55429 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Xr_PME1O5KU | Xr_PME1O5KU |
| 55430 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=4xSNM-ZZghg | 4xSNM-ZZghg |
| 55431 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=8-6BcrsDkKY | 8-6BcrsDkKY |
| 55432 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=a_8B1pDWW3c | a_8B1pDWW3c |
| 55433 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=dTJtjcYuctw | dTJtjcYuctw |
| 55434 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=EEVCLNf4H0k | EEVCLNf4H0k |
| 55435 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=nVocC6zamwU | nVocC6zamwU |
| 55436 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Qkw4rjUjEo0 | Qkw4rjUjEo0 |
| 55437 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=zh7CjeN9Dwk | zh7CjeN9Dwk |
| 55438 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=442UZYnRslk | 442UZYnRslk |
| 55439 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=0wNBBuegPgl | 0wNBBuegPgl |
| 55440 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=6t-Tg8Nmp9k | 6t-Tg8Nmp9k |
| 55441 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=bjipY4thHQ | bjipY4thHQ |
| 55442 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DTbmm7fzLpc | DTbmm7fzLpc |
| 55443 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=faCGCM6WB14 | faCGCM6WB14 |
| 55444 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=IvurG5M_kT8 | IvurG5M_kT8 |
| 55445 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ppNjmpXs1VM | ppNjmpXs1VM |
| 55446 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=R5LfKst0EYY | R5LfKst0EYY |
| 55447 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=yqcq6pdF8go | yqcq6pdF8go |
| 55448 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=-18ijChMMcs | -18ijChMMcs |
| 55449 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=20TPZfdGTVk | 20TPZfdGTVk |
| 55450 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=2xRoBJTtaXA | 2xRoBJTtaXA |
| 55451 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=dyiA8fJGhEl | dyiA8fJGhEl |
| 55452 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=EY_fpaa-pvA | EY_fpaa-pvA |
| 55453 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=kHjGmfF6eJc | kHjGmfF6eJc |
| 55454 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=-oFDdISWS7A | -oFDdISWS7A |
| 55455 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=RTYG1S3ds84 | RTYG1S3ds84 |
| 55456 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=sC3zGEQxz1k | sC3zGEQxz1k |
| 55457 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=TaUTgFhabZQ | TaUTgFhabZQ |
| 55458 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=tKF5IB7wUOo | tKF5IB7wUOo |
| 55459 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=uc9fp25jssA | uc9fp25jssA |
| 55460 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=zZqJJ0bj_o8 | zZqJJ0bj_o8 |
| 55461 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=1SAF-dtHtQg | 1SAF-dtHtQg |
| 55462 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=3LlNutkMA9Q | 3LlNutkMA9Q |
| 55463 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=RSSjsaHwJso | RSSjsaHwJso |
| 55464 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=TgPYPM_ecYE | TgPYPM_ecYE |
| 55465 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=VXs1bZw5HQc | VXs1bZw5HQc |
| 55466 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=60N-WqjeUvE | 60N-WqjeUvE |
| 55467 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=_10Gu_KUaLs | _10Gu_KUaLs |
| 55468 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=32KDjbLLQPc | 32KDjbLLQPc |
| 55469 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7eBFwmCnhO0 | 7eBFwmCnhO0 |
| 55470 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ERUe6LkCmJE | ERUe6LkCmJE |
| 55471 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=k7Ytcbpe92U | k7Ytcbpe92U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55472 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=2LA2BoA-QWk | 2LA2BoA-QWk |
| 55473 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=aefRN3Jxytl | aefRN3Jxytl |
| 55474 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=iZUsN-G6z-o | iZUsN-G6z-o |
| 55475 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Bfnnwqd7LxM | Bfnnwqd7LxM |
| 55476 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=hlHodvVFUwQ | hlHodvVFUwQ |
| 55477 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=M8FnQY6mN8M | M8FnQY6mN8M |
| 55478 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=so8g2tVhf8M | so8g2tVhf8M |
| 55479 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ToIVj-Dpxqo | ToIVj-Dpxqo |
| 55480 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=gtt2FZkNjMo | gtt2FZkNjMo |
| 55481 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=mVu0YXDSui0 | mVu0YXDSui0 |
| 55482 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=RrJ_yYgVeu4 | RrJ_yYgVeu4 |
| 55483 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=27sMjBc-w9l | 27sMjBc-w9l |
| 55484 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=ZKTuGR5gZdY | ZKTuGR5gZdY |
| 55485 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=2LCqcapIVyl | 2LCqcapIVyl |
| 55486 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=fEmygrQbeR8 | fEmygrQbeR8 |
| 55487 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=PpjVUmXVvJY | PpjVUmXVvJY |
| 55488 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=wB3fRaB8UuU | wB3fRaB8UuU |
| 55489 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=xvaz_H9SBBE | xvaz_H9SBBE |
| 55490 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=zqsrXQMLfTg | zqsrXQMLfTg |
| 55491 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=6fL93Mflt-0 | 6fL93Mflt-0 |
| 55492 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=8BOYL1gTM1M | 8BOYL1gTM1M |
| 55493 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=FmjvhJjlwQo | FmjvhJjlwQo |
| 55494 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu003106160 | http://www.youtube.com/watch?v=Eump2xthVRE | Eump2xthVRE |
| 55495 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu003106160 | http://www.youtube.com/watch?v=PmcPBKfu4xU | PmcPBKfu4xU |
| 55496 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=08JoJyQORGs | 08JoJyQORGs |
| 55497 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=682DIvvMMUE | 682DIvvMMUE |
| 55498 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=6DyjkNZukpE | 6DyjkNZukpE |
| 55499 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=HWB_mk9joo4 | HWB_mk9joo4 |
| 55500 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=JtaFpCQt3sM | JtaFpCQt3sM |
| 55501 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=M_uF9CyxIvo | M_uF9CyxIvo |
| 55502 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=Z9s31fIgAyQ | Z9s31fIgAyQ |
| 55503 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA0001389451 | http://www.youtube.com/watch?v=3YQMMWEPvSo | 3YQMMWEPvSo |
| 55504 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA0001389451 | http://www.youtube.com/watch?v=-BcUpx9-Frl | -BcUpx9-Frl |
| 55505 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA0001389451 | http://www.youtube.com/watch?v=jl84IZeLGJw | jl84IZeLGJw |
| 55506 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA0001389451 | http://www.youtube.com/watch?v=QZEVQiAt3Zc | QZEVQiAt3Zc |
| 55507 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA0001389451 | http://www.youtube.com/watch?v=5aXD-U3SUzk | 5aXD-U3SUzk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55508 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=guo0tJrdBFE | guo0tJrdBFE |
| 55509 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=H-HkecFYQnI | H-HkecFYQnI |
| 55510 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=JfoamQc_iwg | JfoamQc_iwg |
| 55511 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=mg0O54g4J0I | mg0O54g4J0I |
| 55512 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=RG5wAd_N8yU | RG5wAd_N8yU |
| 55513 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=waYvQJtJaCc | waYvQJtJaCc |
| 55514 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=YUgPxfIasFA | YUgPxfIasFA |
| 55515 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=gePHg05ppdY | gePHg05ppdY |
| 55516 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=IL6diOJIiKU | IL6diOJIiKU |
| 55517 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=IQiSjvsl8QM | IQiSjvsl8QM |
| 55518 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=nrLd9Es3zhI | nrLd9Es3zhI |
| 55519 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=NLSy8obNWO8 | NLSy8obNWO8 |
| 55520 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=736Xwg3znWI | 736Xwg3znWI |
| 55521 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=MQKtH8JEK6w | MQKtH8JEK6w |
| 55522 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=oxKAH36iW4Q | oxKAH36iW4Q |
| 55523 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=pM0sGnj0DcA | pM0sGnj0DcA |
| 55524 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=-2G9SL2pZ78 | -2G9SL2pZ78 |
| 55525 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=47GqoiRpN3s | 47GqoiRpN3s |
| 55526 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=-cbxLUe0B1E | -cbxLUe0B1E |
| 55527 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=hFKi8PbdiNc | hFKi8PbdiNc |
| 55528 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=oVQzZmtVNOs | oVQzZmtVNOs |
| 55529 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=oxdt5ZRncxc | oxdt5ZRncxc |
| 55530 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=QInparOR87k | QInparOR87k |
| 55531 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=2R40NS86NYo | 2R40NS86NYo |
| 55532 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=bAydu-6YQGw | bAydu-6YQGw |
| 55533 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=bIttXXvQn7k | bIttXXvQn7k |
| 55534 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=CGTNw16vDN8 | CGTNw16vDN8 |
| 55535 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=kXu2wrrE85Q | kXu2wrrE85Q |
| 55536 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=IV7tpiw1NsU | IV7tpiw1NsU |
| 55537 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=OXefxtw2b7U | OXefxtw2b7U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55538 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=-PM2-tnIG_g | -PM2-tnIG_g |
| 55539 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;Pau003106152 | http://www.youtube.com/watch?v=usqbCV1rTlk | usqbCV1rTlk |
| 55540 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;Pau003106152 | http://www.youtube.com/watch?v=VgOX9YBZ_v0 | VgOX9YBZ_v0 |
| 55541 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=Z_c5-kMSalo | Z_c5-kMSalo |
| 55542 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=MdMYrZlpf38 | MdMYrZlpf38 |
| 55543 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;Pau003106153 | http://www.youtube.com/watch?v=PGLkKALnXko | PGLkKALnXko |
| 55544 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=Lb1F4LPg96g | Lb1F4LPg96g |
| 55545 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=_kGCLpLOAZs | _kGCLpLOAZs |
| 55546 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=0w9Yx3GcIjI | 0w9Yx3GcIjI |
| 55547 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=3kn0LMPcWtk | 3kn0LMPcWtk |
| 55548 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=4meBnD_7AnY | 4meBnD_7AnY |
| 55549 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=5Ru9j5XsDa0 | 5Ru9j5XsDa0 |
| 55550 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=6gZ9T3VjW8c | 6gZ9T3VjW8c |
| 55551 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=7cNFO2G1EoQ | 7cNFO2G1EoQ |
| 55552 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=8iICd7eCm_g | 8iICd7eCm_g |
| 55553 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=A9CPdbOom7Y | A9CPdbOom7Y |
| 55554 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=b0FmqeWjAdE | b0FmqeWjAdE |
| 55555 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=bk1YlTZYIe4 | bk1YlTZYIe4 |
| 55556 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=C1BQf12YTts | C1BQf12YTts |
| 55557 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=cB4j7juYtsA | cB4j7juYtsA |
| 55558 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=cDUGgryiBvQ | cDUGgryiBvQ |
| 55559 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=D8AUkREAKGI | D8AUkREAKGI |
| 55560 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=eAYhGB2aZ8Q | eAYhGB2aZ8Q |
| 55561 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=ep4IAiLPMuc | ep4IAiLPMuc |
| 55562 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=eXG3z1_CyH8 | eXG3z1_CyH8 |
| 55563 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=FTaOw1LT_kM | FTaOw1LT_kM |
| 55564 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=fVWlo_LhPbA | fVWlo_LhPbA |
| 55565 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=gebMa0PFUw4 | gebMa0PFUw4 |
| 55566 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=IDBtp92GHjo | IDBtp92GHjo |
| 55567 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=ixsXnviAACo | ixsXnviAACo |
| 55568 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=iZM6EHZEkUA | iZM6EHZEkUA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55569 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=JQ8rBEMAx68 | JQ8rBEMAx68 |
| 55570 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=L_iy5SXHi9k | L_iy5SXHi9k |
| 55571 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=NtBq8qLnJ4U | NtBq8qLnJ4U |
| 55572 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=olp2ck30n_w | olp2ck30n_w |
| 55573 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=-owvDHVYtgk | -owvDHVYtgk |
| 55574 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=RaO16RT0YIl | RaO16RT0YIl |
| 55575 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=ryYOQxGj8zs | ryYOQxGj8zs |
| 55576 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=UZL9zhAYk5Y | UZL9zhAYk5Y |
| 55577 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=zk3BvOi7AX4 | zk3BvOi7AX4 |
| 55578 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=0do98YgjM30 | 0do98YgjM30 |
| 55579 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=2AXuUHl5Ezg | 2AXuUHl5Ezg |
| 55580 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=50faxMYml1g | 50faxMYml1g |
| 55581 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=5dg-4EaQymE | 5dg-4EaQymE |
| 55582 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=5PF-eiWRhWw | 5PF-eiWRhWw |
| 55583 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=6jBnpoyT-fg | 6jBnpoyT-fg |
| 55584 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=7frj6m9WLVc | 7frj6m9WLVc |
| 55585 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=9YqtDd5uu4Q | 9YqtDd5uu4Q |
| 55586 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=A1pz3G5Qj9c | A1pz3G5Qj9c |
| 55587 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=aEQPDqkmMak | aEQPDqkmMak |
| 55588 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=B1tDb-7wP_Q | B1tDb-7wP_Q |
| 55589 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=bKm9Yuz_S0c | bKm9Yuz_S0c |
| 55590 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=bN0850zKiXs | bN0850zKiXs |
| 55591 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=cQfNX3WnVA4 | cQfNX3WnVA4 |
| 55592 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=DytO2ohV4bo | DytO2ohV4bo |
| 55593 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=esXOcC5mSOY | esXOcC5mSOY |
| 55594 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=Fcd6AYl7v0E | Fcd6AYl7v0E |
| 55595 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=GrdjWwQ8lmA | GrdjWwQ8lmA |
| 55596 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=haz1Wzyt_l4 | haz1Wzyt_l4 |
| 55597 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=he_ewEqeC5Y | he_ewEqeC5Y |
| 55598 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=lAKqeDQwMs0 | lAKqeDQwMs0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55599 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=ibwHaG_qhcc | ibwHaG_qhcc |
| 55600 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=ITuD6k3iL8o | ITuD6k3iL8o |
| 55601 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=JS0rV-kliyE | JS0rV-kliyE |
| 55602 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=KnD_iQ0IXjE | KnD_iQ0IXjE |
| 55603 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=kY3nLHQrfCY | kY3nLHQrfCY |
| 55604 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=m1IxjO2qpYM | m1IxjO2qpYM |
| 55605 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=mIDDDCtRyJ4 | mIDDDCtRyJ4 |
| 55606 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=ND72LYWoDHY | ND72LYWoDHY |
| 55607 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=o4tvjCVgfYc | o4tvjCVgfYc |
| 55608 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=ojD555voTYc | ojD555voTYc |
| 55609 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=ongu6wKftbc | ongu6wKftbc |
| 55610 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=OQMp9vvKmZc | OQMp9vvKmZc |
| 55611 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=QhJ3Y6MLhts | QhJ3Y6MLhts |
| 55612 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=rL7BDw5CknQ | rL7BDw5CknQ |
| 55613 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=rTF2O8r6p00 | rTF2O8r6p00 |
| 55614 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=s14G_LRo8cM | s14G_LRo8cM |
| 55615 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=sNbFZlJm-3l | sNbFZlJm-3l |
| 55616 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=tDvHO6iFnqM | tDvHO6iFnqM |
| 55617 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=yN1I-6tvooQ | yN1I-6tvooQ |
| 55618 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=zLI4xznTWrU | zLI4xznTWrU |
| 55619 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=0GDw5warYKk | 0GDw5warYKk |
| 55620 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=BH1IkTJhjLY | BH1IkTJhjLY |
| 55621 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=fsGD3zFanq8 | fsGD3zFanq8 |
| 55622 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=HVWtSINDsXI | HVWtSINDsXI |
| 55623 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=MSe2wINNGZo | MSe2wINNGZo |
| 55624 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=nGIW3fS9MGI | nGIW3fS9MGI |
| 55625 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=oJHk01Hu_dY | oJHk01Hu_dY |
| 55626 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=RIQ4w3YLMNo | RIQ4w3YLMNo |
| 55627 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=UjotmwvwxZw | UjotmwvwxZw |
| 55628 | VIACOM INTERNATIONAL | Beavis and Butt-head (1-900-Beavis) (103) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=VdeBF9mBezA | VdeBF9mBezA |
| 55629 | VIACOM INTERNATIONAL | Beavis and Butt-head (A Great Day) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=2t6tyW3Yn_A | 2t6tyW3Yn_A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55630 | VIACOM INTERNATIONAL | Beavis and Butt-head (A Great Day) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=Aaw7Zc5nxV0 | Aaw7Zc5nxV0 |
| 55631 | VIACOM INTERNATIONAL | Beavis and Butt-head (A Great Day) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=FFhkCRSL3kw | FFhkCRSL3kw |
| 55632 | VIACOM INTERNATIONAL | Beavis and Butt-head (A Great Day) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=JlMKcDUBl3w | JlMKcDUBl3w |
| 55633 | VIACOM INTERNATIONAL | Beavis and Butt-head (A Great Day) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=Qpl4D4cSJgU | Qpl4D4cSJgU |
| 55634 | VIACOM INTERNATIONAL | Beavis and Butt-head (A Very Special Episode) (302) | PA0000740628;PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=8CHL2_4VKBQ | 8CHL2_4VKBQ |
| 55635 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=_-xlPRPUKxE | _-xlPRPUKxE |
| 55636 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=5-WI-O25Qz8 | 5-WI-O25Qz8 |
| 55637 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=7Y-3jerba6M | 7Y-3jerba6M |
| 55638 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=A4KnyjJg4Iw | A4KnyjJg4Iw |
| 55639 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=Fm2fIAyIaEI | Fm2fIAyIaEI |
| 55640 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=Gd9wHIl01uo | Gd9wHIl01uo |
| 55641 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=gWAtusd0Ydl | gWAtusd0Ydl |
| 55642 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=J-US63uT1pQ | J-US63uT1pQ |
| 55643 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=VZikbg2wriw | VZikbg2wriw |
| 55644 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=98P4hhaz3zE | 98P4hhaz3zE |
| 55645 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=eNdt5DzWwRI | eNdt5DzWwRI |
| 55646 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=hlh6litpwPE | hlh6litpwPE |
| 55647 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=Kq4DLyJW2qE | Kq4DLyJW2qE |
| 55648 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=Nvh6LOmbiyl | Nvh6LOmbiyl |
| 55649 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=qDW9nC-uT08 | qDW9nC-uT08 |
| 55650 | VIACOM INTERNATIONAL | Beavis and Butt-head (Another Friday Night) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=Rtu_g67r_E8 | Rtu_g67r_E8 |
| 55651 | VIACOM INTERNATIONAL | Beavis and Butt-head (Babysitting) (210) | PA0000947633;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=_EQUjfzOKaM | _EQUjfzOKaM |
| 55652 | VIACOM INTERNATIONAL | Beavis and Butt-head (Babysitting) (210) | PA0000947633;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=2PpK0v2xSkU | 2PpK0v2xSkU |
| 55653 | VIACOM INTERNATIONAL | Beavis and Butt-head (Babysitting) (210) | PA0000947633;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=fgecpSosRkY | fgecpSosRkY |
| 55654 | VIACOM INTERNATIONAL | Beavis and Butt-head (Babysitting) (210) | PA0000947633;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=SSb9Mfjw-_Q | SSb9Mfjw-_Q |
| 55655 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9viBeqHgC7E | 9viBeqHgC7E |
| 55656 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=FcWgcjj9lWI | FcWgcjj9lWI |
| 55657 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=NGhLxp6JonY | NGhLxp6JonY |
| 55658 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=VnMhQ1aC72s | VnMhQ1aC72s |
| 55659 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=xyGRmXPS8lQ | xyGRmXPS8lQ |
| 55660 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bang the Drum Slowly Dumbass) (204) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=fWewuTWszqY | fWewuTWszqY |
| 55661 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bang the Drum Slowly Dumbass) (204) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=vnTp6TT8w2A | vnTp6TT8w2A |
| 55662 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=055x3KQlZXI | 055x3KQlZXI |
| 55663 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=3gLU20GxGlQ | 3gLU20GxGlQ |
| 55664 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=6d2rRE89gBw | 6d2rRE89gBw |
| 55665 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9pjvYO0XxUM | 9pjvYO0XxUM |
| 55666 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9q0Dx_AJlpo | 9q0Dx_AJlpo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55667 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=b1tTaaZlil8 | b1tTaaZlil8 |
| 55668 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=DOj_Q6B5Ny4 | DOj_Q6B5Ny4 |
| 55669 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=glVwSDzBQGM | glVwSDzBQGM |
| 55670 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Nr7y4A69fH0 | Nr7y4A69fH0 |
| 55671 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Q8UKAJAzUYA | Q8UKAJAzUYA |
| 55672 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=UsQknECnZmc | UsQknECnZmc |
| 55673 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=VO6DAFeefRE | VO6DAFeefRE |
| 55674 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Yfilwk7-vj4 | Yfilwk7-vj4 |
| 55675 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=YHAGYRta8Yk | YHAGYRta8Yk |
| 55676 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-head are Dead) (311) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=ACGEaDeYJfU | ACGEaDeYJfU |
| 55677 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-head are Dead) (311) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=HB2WI1sny8l | HB2WI1sny8l |
| 55678 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-head are Dead) (311) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=miG2n5ooUg0 | miG2n5ooUg0 |
| 55679 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-head are Dead) (311) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=XfZkFncWNVs | XfZkFncWNVs |
| 55680 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butthead Do Thanksgiving) (Special) | PAu003034804;PA0001598660 | http://www.youtube.com/watch?v=B0gOlnuxvhQ | B0gOlnuxvhQ |
| 55681 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butthead Do Thanksgiving) (Special) | PAu003034804;PA0001598660 | http://www.youtube.com/watch?v=D_ymgtDOZPY | D_ymgtDOZPY |
| 55682 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butthead Do Thanksgiving) (Special) | PAu003034804;PA0001598660 | http://www.youtube.com/watch?v=Er6iNsf6EKg | Er6iNsf6EKg |
| 55683 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butthead Do Thanksgiving) (Special) | PAu003034804;PA0001598660 | http://www.youtube.com/watch?v=XKNzggPzk1w | XKNzggPzk1w |
| 55684 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=9NzLFBA-Wag | 9NzLFBA-Wag |
| 55685 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=-Kz3GyrkOX4 | -Kz3GyrkOX4 |
| 55686 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=LwHyd_JnyPk | LwHyd_JnyPk |
| 55687 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=Pmc3hEJwu-8 | Pmc3hEJwu-8 |
| 55688 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=rJcUa2vYdgc | rJcUa2vYdgc |
| 55689 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=wvuc-WcCaUQ | wvuc-WcCaUQ |
| 55690 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=Xklmwz8Yafk | Xklmwz8Yafk |
| 55691 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=x-uV081U_5M | x-uV081U_5M |
| 55692 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=FRvIVEunwNs | FRvIVEunwNs |
| 55693 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=FtF4u5hSbmE | FtF4u5hSbmE |
| 55694 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=LLnWOfu8poo | LLnWOfu8poo |
| 55695 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=m83SLLuEpng | m83SLLuEpng |
| 55696 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=mONqXpNMYrw | mONqXpNMYrw |
| 55697 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=MYmMbS_Bkg4 | MYmMbS_Bkg4 |
| 55698 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=QYIN-m2VttQ | QYIN-m2VttQ |
| 55699 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=tEpDwZQ5qck | tEpDwZQ5qck |
| 55700 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=vk7TNmGDrgs | vk7TNmGDrgs |
| 55701 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blackout!) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=WXGI_NAGBBc | WXGI_NAGBBc |
| 55702 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bride of Butt-head) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=lA3VLgN5Dcs | lA3VLgN5Dcs |
| 55703 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bride of Butt-head) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=LUpKFdwetxl | LUpKFdwetxl |
| 55704 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA0001598661 | http://www.youtube.com/watch?v=AAnichMpw7o | AAnichMpw7o |
| 55705 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA0001598661 | http://www.youtube.com/watch?v=b1wmxlBjCEU | b1wmxlBjCEU |
| 55706 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA0001598661 | http://www.youtube.com/watch?v=BTQKmdVs1GM | BTQKmdVs1GM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55707 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=eA-HRJ1RhV4 | eA-HRJ1RhV4 |
| 55708 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=GNtRFrsQlbk | GNtRFrsQlbk |
| 55709 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=hWsHOb5Q4W0 | hWsHOb5Q4W0 |
| 55710 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=JCzb-4R_qEg | JCzb-4R_qEg |
| 55711 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=m2ApJHhwdMw | m2ApJHhwdMw |
| 55712 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=mDm4ckiaCvw | mDm4ckiaCvw |
| 55713 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=o7480TA1SYU | o7480TA1SYU |
| 55714 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=oUjJsGnBrNM | oUjJsGnBrNM |
| 55715 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=pCsroP9lksc | pCsroP9lksc |
| 55716 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=Q_2fbM50mOY | Q_2fbM50mOY |
| 55717 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=QKDrx-m6yWA | QKDrx-m6yWA |
| 55718 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=srYmSlzPAjg | srYmSlzPAjg |
| 55719 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=TPLx_eCxg0g | TPLx_eCxg0g |
| 55720 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=wbUNlW2xAug | wbUNlW2xAug |
| 55721 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=WIuWUY0MSeM | WIuWUY0MSeM |
| 55722 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=YkcwxRJy9fU | YkcwxRJy9fU |
| 55723 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=2ddUxhrfO5c | 2ddUxhrfO5c |
| 55724 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=2Si-Qokjeo0 | 2Si-Qokjeo0 |
| 55725 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=eaKQlTvXJ2A | eaKQlTvXJ2A |
| 55726 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=FqmYCDkzxTE | FqmYCDkzxTE |
| 55727 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=h484cLVsU8w | h484cLVsU8w |
| 55728 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=KsO4Rcx_GqM | KsO4Rcx_GqM |
| 55729 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=IHNiV6atk7o | IHNiV6atk7o |
| 55730 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=n8E29V349k8 | n8E29V349k8 |
| 55731 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=rG81xC6bN8M | rG81xC6bN8M |
| 55732 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bus Trip) (208) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=XlHkgC5mD8E | XlHkgC5mD8E |
| 55733 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Flambe) (310) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=5xHd7D2Levo | 5xHd7D2Levo |
| 55734 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Flambe) (310) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=e7KUgo8-T1c | e7KUgo8-T1c |
| 55735 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Flambe) (310) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=fcVVsSGLpLY | fcVVsSGLpLY |
| 55736 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Flambe) (310) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=FOk13D8-0JY | FOk13D8-0JY |
| 55737 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt is it Art?) (105) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=7W2pWqbazno | 7W2pWqbazno |
| 55738 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt is it Art?) (105) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=nVjbrSOK2OM | nVjbrSOK2OM |
| 55739 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt is it Art?) (105) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=SWKayHTqluM | SWKayHTqluM |
| 55740 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buttniks) (210) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=3TIL_uNoeNk | 3TIL_uNoeNk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55741 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buttniks) (210) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=4N2Ldjw3Om0 | 4N2Ldjw3Om0 |
| 55742 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buttniks) (210) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=DdhfPDA3oRc | DdhfPDA3oRc |
| 55743 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buttniks) (210) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=Vb_5qMBClr0 | Vb_5qMBClr0 |
| 55744 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=_gXdU9ffdm8 | _gXdU9ffdm8 |
| 55745 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=CWQfwXVvxbc | CWQfwXVvxbc |
| 55746 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=dQtMhCoFKDM | dQtMhCoFKDM |
| 55747 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=iQ7vfZuJP7E | iQ7vfZuJP7E |
| 55748 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=IXCSA6aixvo | IXCSA6aixvo |
| 55749 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=J9GgvxYJ6nY | J9GgvxYJ6nY |
| 55750 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=NkK4iT4TJok | NkK4iT4TJok |
| 55751 | VIACOM INTERNATIONAL | Beavis and Butt-head (Buy Beer) (302) | PA0001334609;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=zxG6lmOl63A | zxG6lmOl63A |
| 55752 | VIACOM INTERNATIONAL | Beavis and Butt-head (Candy Sale) (203) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=12n5LTTj2tl | 12n5LTTj2tl |
| 55753 | VIACOM INTERNATIONAL | Beavis and Butt-head (Candy Sale) (203) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=74sHe1NU9OI | 74sHe1NU9OI |
| 55754 | VIACOM INTERNATIONAL | Beavis and Butt-head (Candy Sale) (203) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=rEMIH8j9Y8s | rEMIH8j9Y8s |
| 55755 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PA000 3034804 | http://www.youtube.com/watch?v=0_nXWC0l1Z4 | 0_nXWC0l1Z4 |
| 55756 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=89VezhrbLKE | 89VezhrbLKE |
| 55757 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=f5o4vY22Rh0 | f5o4vY22Rh0 |
| 55758 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=F-fBO2zfY-s | F-fBO2zfY-s |
| 55759 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=IoVp581N-0M | IoVp581N-0M |
| 55760 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=IR4DuFbg2Lc | IR4DuFbg2Lc |
| 55761 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=NEGICCJWUi4 | NEGICCJWUi4 |
| 55762 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=TmTwMhnu2VM | TmTwMhnu2VM |
| 55763 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=WGcNXRHFsi8 | WGcNXRHFsi8 |
| 55764 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizen Butt-head) (68) | PA0001348379 | http://www.youtube.com/watch?v=ajIUECFa7zw | ajIUECFa7zw |
| 55765 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizen Butt-head) (68) | PA0001348379 | http://www.youtube.com/watch?v=bsTpynNrkSI | bsTpynNrkSI |
| 55766 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizen Butt-head) (68) | PA0001348379 | http://www.youtube.com/watch?v=ojSG5Axdmaw | ojSG5Axdmaw |
| 55767 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizen Butt-head) (68) | PA0001348379 | http://www.youtube.com/watch?v=q0Sp70yAX9c | q0Sp70yAX9c |
| 55768 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizen Butt-head) (68) | PA0001348379 | http://www.youtube.com/watch?v=z47B_pthnFQ | z47B_pthnFQ |
| 55769 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizen Butt-head) (68) | PA0001348379 | http://www.youtube.com/watch?v=ZtpYdI8psMM | ZtpYdI8psMM |
| 55770 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizens Arrest) (306) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=at6Wyb-PXdo | at6Wyb-PXdo |
| 55771 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizens Arrest) (306) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=bgZcNoYMGhg | bgZcNoYMGhg |
| 55772 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizens Arrest) (306) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=-BQTVZqu1sl | -BQTVZqu1sl |
| 55773 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizens Arrest) (306) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=LWLNKiOq0po | LWLNKiOq0po |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55774 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizens Arrest) (306) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=p_RlsGVssSk | p_RlsGVssSk |
| 55775 | VIACOM INTERNATIONAL | Beavis and Butt-head (Citizens Arrest) (306) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=WYAkB4LVth4 | WYAkB4LVth4 |
| 55776 | VIACOM INTERNATIONAL | Beavis and Butt-head (Close Encounters) (205) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=hODewSqR9lY | hODewSqR9lY |
| 55777 | VIACOM INTERNATIONAL | Beavis and Butt-head (Close Encounters) (205) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=InNaLQ-_1RE | InNaLQ-_1RE |
| 55778 | VIACOM INTERNATIONAL | Beavis and Butt-head (Close Encounters) (205) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=SqoGmmq6tEA | SqoGmmq6tEA |
| 55779 | VIACOM INTERNATIONAL | Beavis and Butt-head (Close Encounters) (205) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=Xuh7A-twjc8 | Xuh7A-twjc8 |
| 55780 | VIACOM INTERNATIONAL | Beavis and Butt-head (Close Encounters) (205) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=Zl3XiXtGTBs | Zl3XiXtGTBs |
| 55781 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=5E_6FKaxiyc | 5E_6FKaxiyc |
| 55782 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=7iWmudOKjrM | 7iWmudOKjrM |
| 55783 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=CN3jybuco5Y | CN3jybuco5Y |
| 55784 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=ErSl7cpSA7w | ErSl7cpSA7w |
| 55785 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=GKgghvq1XJM | GKgghvq1XJM |
| 55786 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=iaUUy2D8A3c | iaUUy2D8A3c |
| 55787 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=mwvq8SHUW6w | mwvq8SHUW6w |
| 55788 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=NOpWMrcdYLM | NOpWMrcdYLM |
| 55789 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=Wyyn8gErNy8 | Wyyn8gErNy8 |
| 55790 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=y2jhqxRffp0 | y2jhqxRffp0 |
| 55791 | VIACOM INTERNATIONAL | Beavis and Butt-head (Die, Fly, Die!) (309) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=YddBV3DvvtQ | YddBV3DvvtQ |
| 55792 | VIACOM INTERNATIONAL | Beavis and Butt-head (Ding-Dong-Ditch) (304) | PA0001334609;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=eef6WCksuHk | eef6WCksuHk |
| 55793 | VIACOM INTERNATIONAL | Beavis and Butt-head (Ding-Dong-Ditch) (304) | PA0001334609;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=gjeyBO7Y4dY | gjeyBO7Y4dY |
| 55794 | VIACOM INTERNATIONAL | Beavis and Butt-head (Ding-Dong-Ditch) (304) | PA0001334609;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=LwhGn19qqJ4 | LwhGn19qqJ4 |
| 55795 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dream On) (109) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=7LfP-svw07I | 7LfP-svw07I |
| 55796 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dream On) (109) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=IlF3TMCzMy4 | IlF3TMCzMy4 |
| 55797 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dream On) (109) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=ms74GBTZy2I | ms74GBTZy2I |
| 55798 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dream On) (109) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=NrHApG4LnLA | NrHApG4LnLA |
| 55799 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dream On) (109) | PA0000740626;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=RDFwQOUcT70 | RDFwQOUcT70 |
| 55800 | VIACOM INTERNATIONAL | Beavis and Butt-head (Drinking Butt-ies) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=w4coiXUV8W4 | w4coiXUV8W4 |
| 55801 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dumbasses Anonymous) (306) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=CXBriAimy1s | CXBriAimy1s |
| 55802 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dumbasses Anonymous) (306) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=IYzxxDLfkFM | IYzxxDLfkFM |
| 55803 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dumbasses Anonymous) (306) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=-VKA4dSmhog | -VKA4dSmhog |
| 55804 | VIACOM INTERNATIONAL | Beavis and Butt-head (Dumbasses Anonymous) (306) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=Xtw2EGjQuYQ | Xtw2EGjQuYQ |
| 55805 | VIACOM INTERNATIONAL | Beavis and Butt-head (Feel a Cop) (208) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=bzhfYmavYJ4 | bzhfYmavYJ4 |
| 55806 | VIACOM INTERNATIONAL | Beavis and Butt-head (Feel a Cop) (208) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=raGddi3prxA | raGddi3prxA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55807 | VIACOM INTERNATIONAL | Beavis and Butt-head (Feel a Cop) (208) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=RUaikLaVF4o | RUaikLaVF4o |
| 55808 | VIACOM INTERNATIONAL | Beavis and Butt-head (Feel a Cop) (208) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=wnGMPYS57wA | wnGMPYS57wA |
| 55809 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=3COl9938AMY | 3COl9938AMY |
| 55810 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=B5sKSE0Eu7I | B5sKSE0Eu7I |
| 55811 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=bVDnm-e60cU | bVDnm-e60cU |
| 55812 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=DnPY70-6uLw | DnPY70-6uLw |
| 55813 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=dvt1BavnJGk | dvt1BavnJGk |
| 55814 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=GUT8WXneo7M | GUT8WXneo7M |
| 55815 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=hedC3sA8Gxs | hedC3sA8Gxs |
| 55816 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=KCQJnnNJjC4 | KCQJnnNJjC4 |
| 55817 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=oiP2CdDpnYg | oiP2CdDpnYg |
| 55818 | VIACOM INTERNATIONAL | Beavis and Butt-head (Figure Drawing) (105) | PA0000740628;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Rp0C6AHPG7g | Rp0C6AHPG7g |
| 55819 | VIACOM INTERNATIONAL | Beavis and Butt-head (Friday Night) (39) | PA0000740626 | http://www.youtube.com/watch?v=1UMdPznN7-M | 1UMdPznN7-M |
| 55820 | VIACOM INTERNATIONAL | Beavis and Butt-head (Friday Night) (39) | PA0000740626 | http://www.youtube.com/watch?v=9hQewdL2AMo | 9hQewdL2AMo |
| 55821 | VIACOM INTERNATIONAL | Beavis and Butt-head (Friday Night) (39) | PA0000740626 | http://www.youtube.com/watch?v=kyPc_9EeUYQ | kyPc_9EeUYQ |
| 55822 | VIACOM INTERNATIONAL | Beavis and Butt-head (Friday Night) (39) | PA0000740626 | http://www.youtube.com/watch?v=yhkbMjmJXRw | yhkbMjmJXRw |
| 55823 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=6JMiM80vBhQ | 6JMiM80vBhQ |
| 55824 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=6Q6iAd8-CTQ | 6Q6iAd8-CTQ |
| 55825 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=7qGRl7sa1pM | 7qGRl7sa1pM |
| 55826 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=7SvJr6DTeEA | 7SvJr6DTeEA |
| 55827 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=9TOJ6pRPJ3g | 9TOJ6pRPJ3g |
| 55828 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=fPGLjVysHzE | fPGLjVysHzE |
| 55829 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=IMdtM733tec | IMdtM733tec |
| 55830 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=IWTdRXjsA-w | IWTdRXjsA-w |
| 55831 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=ldQGZYrfSwo | ldQGZYrfSwo |
| 55832 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=MlJS3-hl30Q | MlJS3-hl30Q |
| 55833 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=mnimBS7qeZc | mnimBS7qeZc |
| 55834 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=QXUsyOlgQcA | QXUsyOlgQcA |
| 55835 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=R6ve4ap_Pj8 | R6ve4ap_Pj8 |
| 55836 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=RpG0_sGm5DE | RpG0_sGm5DE |
| 55837 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=TQAzsI4dk08 | TQAzsI4dk08 |
| 55838 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=UhUZMpSQFuU | UhUZMpSQFuU |
| 55839 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=X4ngaXJm5_Q | X4ngaXJm5_Q |
| 55840 | VIACOM INTERNATIONAL | Beavis and Butt-head (Frog Baseball) (4) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=xjjgphvs_Rc | xjjgphvs_Rc |
| 55841 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=EnCNwG6XLsY | EnCNwG6XLsY |
| 55842 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=eybXn8Mla9g | eybXn8Mla9g |
| 55843 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=jNYJZKQvB6c | jNYJZKQvB6c |
| 55844 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=lD7AZxGKJ4U | lD7AZxGKJ4U |
| 55845 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=LPjDVmtqSGQ | LPjDVmtqSGQ |
| 55846 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=mWf2zqIXnQk | mWf2zqIXnQk |
| 55847 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=XmrFca4uEo8 | XmrFca4uEo8 |
| 55848 | VIACOM INTERNATIONAL | Beavis and Butt-head (Garage Band) (309) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=-y-0vkBgoF0 | -y-0vkBgoF0 |
| 55849 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=1KcJA_aVXdl | 1KcJA_aVXdl |
| 55850 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=D8c2R9VQMRI | D8c2R9VQMRI |
| 55851 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=izRAgPUadS8 | izRAgPUadS8 |
| 55852 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=K-DNgMtW1OQ | K-DNgMtW1OQ |
| 55853 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=Ke2Y1PGrUTo | Ke2Y1PGrUTo |
| 55854 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=OJBFwCKofRs | OJBFwCKofRs |
| 55855 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=rDAD3c0vAyY | rDAD3c0vAyY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55856 | VIACOM INTERNATIONAL | Beavis and Butt-head (Good Credit) (9) | PA0001598663 | http://www.youtube.com/watch?v=rVGIHSAA_xk | rVGIHSAA_xk |
| 55857 | VIACOM INTERNATIONAL | Beavis and Butt-head (Green Thumbs) (207) | PA0000947633;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=3xGJdXKWO0s | 3xGJdXKWO0s |
| 55858 | VIACOM INTERNATIONAL | Beavis and Butt-head (Green Thumbs) (207) | PA0000947633;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=KcVga2DpODk | KcVga2DpODk |
| 55859 | VIACOM INTERNATIONAL | Beavis and Butt-head (Hard Sell) (404) | PA0000947633 | http://www.youtube.com/watch?v=2FTZvHjRdl0 | 2FTZvHjRdl0 |
| 55860 | VIACOM INTERNATIONAL | Beavis and Butt-head (Head Lice) (303) | PA0001334609;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=BaODOvnl3KU | BaODOvnl3KU |
| 55861 | VIACOM INTERNATIONAL | Beavis and Butt-head (Head Lice) (303) | PA0001334609;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=e4WaUy5sg08 | e4WaUy5sg08 |
| 55862 | VIACOM INTERNATIONAL | Beavis and Butt-head (Head Lice) (303) | PA0001334609;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=mzwfsOUDelo | mzwfsOUDelo |
| 55863 | VIACOM INTERNATIONAL | Beavis and Butt-head (Head Lice) (303) | PA0001334609;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=nFIFy5tG6WU | nFIFy5tG6WU |
| 55864 | VIACOM INTERNATIONAL | Beavis and Butt-head (Head Lice) (303) | PA0001334609;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=VKZjMJhnLmQ | VKZjMJhnLmQ |
| 55865 | VIACOM INTERNATIONAL | Beavis and Butt-head (Here Comes the Bride's Butt) (203) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=yww_hfh0xRc | yww_hfh0xRc |
| 55866 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=_egDauhSccQ | _egDauhSccQ |
| 55867 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=097RHxN0sxE | 097RHxN0sxE |
| 55868 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=3CPVvLgTogl | 3CPVvLgTogl |
| 55869 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=A7_u-HR1v1E | A7_u-HR1v1E |
| 55870 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=C800ynLmLtw | C800ynLmLtw |
| 55871 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=duMhr6hgGfM | duMhr6hgGfM |
| 55872 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=j8WYcAYF6uU | j8WYcAYF6uU |
| 55873 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=JnrasuKvTT0 | JnrasuKvTT0 |
| 55874 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=LrheVvL6FpM | LrheVvL6FpM |
| 55875 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=mhkLjDgXLOE | mhkLjDgXLOE |
| 55876 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=njV2mqoV74s | njV2mqoV74s |
| 55877 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=PfRWSpQJq0U | PfRWSpQJq0U |
| 55878 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=RZEPTMYJJsM | RZEPTMYJJsM |
| 55879 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=T3skh9eu2ow | T3skh9eu2ow |
| 55880 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=TpzuEAWbUzo | TpzuEAWbUzo |
| 55881 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=uU21_FzzO3M | uU21_FzzO3M |
| 55882 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu003034804 | http://www.youtube.com/watch?v=WiEYk3zAipM | WiEYk3zAipM |
| 55883 | VIACOM INTERNATIONAL | Beavis and Butt-head (Huh-Huh Humbug) (305) | PA0000740623;PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=CAQA5AF16IM | CAQA5AF16IM |
| 55884 | VIACOM INTERNATIONAL | Beavis and Butt-head (Huh-Huh Humbug) (305) | PA0000740623;PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=E-Ifa3kCY5U | E-Ifa3kCY5U |
| 55885 | VIACOM INTERNATIONAL | Beavis and Butt-head (Huh-Huh Humbug) (305) | PA0000740623;PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=hWpfXXa7E-s | hWpfXXa7E-s |
| 55886 | VIACOM INTERNATIONAL | Beavis and Butt-head (Huh-Huh Humbug) (305) | PA0000740623;PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=maGlGPjNo68 | maGlGPjNo68 |
| 55887 | VIACOM INTERNATIONAL | Beavis and Butt-head (Huh-Huh Humbug) (305) | PA0000740623;PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=u7ngiMhDRCc | u7ngiMhDRCc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55888 | VIACOM INTERNATIONAL | Beavis and Butt-head (Huh-Huh Humbug) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=yhjl6HJP2Mo | yhjl6HJP2Mo |
| 55889 | VIACOM INTERNATIONAL | Beavis and Butt-head (Impotence) (308) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=1vGqe9K6Jj8 | 1vGqe9K6Jj8 |
| 55890 | VIACOM INTERNATIONAL | Beavis and Butt-head (Impotence) (308) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=5Yzo7efaXmw | 5Yzo7efaXmw |
| 55891 | VIACOM INTERNATIONAL | Beavis and Butt-head (Impotence) (308) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=6OqUY0hLjEE | 6OqUY0hLjEE |
| 55892 | VIACOM INTERNATIONAL | Beavis and Butt-head (Impotence) (308) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=VUB_usjL1Kc | VUB_usjL1Kc |
| 55893 | VIACOM INTERNATIONAL | Beavis and Butt-head (Inventors) (308) | PA0000947633;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=BqqG8YuZMHU | BqqG8YuZMHU |
| 55894 | VIACOM INTERNATIONAL | Beavis and Butt-head (Inventors) (308) | PA0000947633;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=C4nfPdTk6pE | C4nfPdTk6pE |
| 55895 | VIACOM INTERNATIONAL | Beavis and Butt-head (Inventors) (308) | PA0000947633;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=J6Xe7aum1og | J6Xe7aum1og |
| 55896 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=6f45JGokWuw | 6f45JGokWuw |
| 55897 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=E5dvLUSa9lQ | E5dvLUSa9lQ |
| 55898 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=PRUM-8aY1KY | PRUM-8aY1KY |
| 55899 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=RkfpfUmPCvM | RkfpfUmPCvM |
| 55900 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=xO0_bQcYw1A | xO0_bQcYw1A |
| 55901 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=YmDbTDkFFtg | YmDbTDkFFtg |
| 55902 | VIACOM INTERNATIONAL | Beavis and Butt-head (It's a Miserable Life) (305) | PA0000740623;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=Za2Uj4lBMgA | Za2Uj4lBMgA |
| 55903 | VIACOM INTERNATIONAL | Beavis and Butt-head (Just for Girls) (303) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=K1ny6USo2sg | K1ny6USo2sg |
| 55904 | VIACOM INTERNATIONAL | Beavis and Butt-head (Killing Time) (108) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=3MCooh8rGss | 3MCooh8rGss |
| 55905 | VIACOM INTERNATIONAL | Beavis and Butt-head (Killing Time) (108) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=c_A_enP6u2Q | c_A_enP6u2Q |
| 55906 | VIACOM INTERNATIONAL | Beavis and Butt-head (Killing Time) (108) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=SuLpjpN8fzg | SuLpjpN8fzg |
| 55907 | VIACOM INTERNATIONAL | Beavis and Butt-head (Killing Time) (108) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=V_rYeOSXbrc | V_rYeOSXbrc |
| 55908 | VIACOM INTERNATIONAL | Beavis and Butt-head (Late Night with Butt-head) (104) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Ay19pqX-cCs | Ay19pqX-cCs |
| 55909 | VIACOM INTERNATIONAL | Beavis and Butt-head (Late Night with Butt-head) (104) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Hb16ekwkWTU | Hb16ekwkWTU |
| 55910 | VIACOM INTERNATIONAL | Beavis and Butt-head (Late Night with Butt-head) (104) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=jq4i7n2LD9k | jq4i7n2LD9k |
| 55911 | VIACOM INTERNATIONAL | Beavis and Butt-head (Late Night with Butt-head) (104) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=nYT_HjcclGs | nYT_HjcclGs |
| 55912 | VIACOM INTERNATIONAL | Beavis and Butt-head (Late Night with Butt-head) (104) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=TrRUTQNnvRw | TrRUTQNnvRw |
| 55913 | VIACOM INTERNATIONAL | Beavis and Butt-head (Late Night with Butt-head) (104) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=zGNijC4dhuQ | zGNijC4dhuQ |
| 55914 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=1020PiyMqYw | 1020PiyMqYw |
| 55915 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=2HRUiNY8jAl | 2HRUiNY8jAl |
| 55916 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=6r-Ddn8wqjM | 6r-Ddn8wqjM |
| 55917 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=Aff_Md4LaXc | Aff_Md4LaXc |
| 55918 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=b6sUlrDcQYI | b6sUlrDcQYI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55919 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=CV38YnCErgA | CV38YnCErgA |
| 55920 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=FxbqZBsxEwc | FxbqZBsxEwc |
| 55921 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=KefplRIsgsY | KefplRIsgsY |
| 55922 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=oqJycwe7F0s | oqJycwe7F0s |
| 55923 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=wH96POWJY0w | wH96POWJY0w |
| 55924 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=wMhp2k9C5f4 | wMhp2k9C5f4 |
| 55925 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=x2Sb3QLuCRg | x2Sb3QLuCRg |
| 55926 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=xmWKoabEt0c | xmWKoabEt0c |
| 55927 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=xZqYKulC0qo | xZqYKulC0qo |
| 55928 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=zqyhNE9CJrk | zqyhNE9CJrk |
| 55929 | VIACOM INTERNATIONAL | Beavis and Butt-head (Liar! Liar!) (106) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=h31DMAEGP20 | h31DMAEGP20 |
| 55930 | VIACOM INTERNATIONAL | Beavis and Butt-head (Liar! Liar!) (106) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=MaJlsq2fnol | MaJlsq2fnol |
| 55931 | VIACOM INTERNATIONAL | Beavis and Butt-head (Liar! Liar!) (106) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=-TKAMDSM_i8 | -TKAMDSM_i8 |
| 55932 | VIACOM INTERNATIONAL | Beavis and Butt-head (Liar! Liar!) (106) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=WX02iZgxGnU | WX02iZgxGnU |
| 55933 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lightning Strikes) (201) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=0G2tZcDyNo0 | 0G2tZcDyNo0 |
| 55934 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lightning Strikes) (201) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=5LEikZthKEo | 5LEikZthKEo |
| 55935 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lightning Strikes) (201) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=6tU3EkgGYAc | 6tU3EkgGYAc |
| 55936 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lightning Strikes) (201) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=OlwlLOPO2vY | OlwlLOPO2vY |
| 55937 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lightning Strikes) (201) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=TfjGC_umnS8 | TfjGC_umnS8 |
| 55938 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lightning Strikes) (201) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=TGW5muhanVk | TGW5muhanVk |
| 55939 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=5keOkrMRXW4 | 5keOkrMRXW4 |
| 55940 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=92hoZ4LmFjg | 92hoZ4LmFjg |
| 55941 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9h-T8bc-fis | 9h-T8bc-fis |
| 55942 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=E7njSLtnYWo | E7njSLtnYWo |
| 55943 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=q9olQitGn5Q | q9olQitGn5Q |
| 55944 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Qe3gjLRVEeA | Qe3gjLRVEeA |
| 55945 | VIACOM INTERNATIONAL | Beavis and Butt-head (Madame Blavatsky) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=XKrX4Jgj6-s | XKrX4Jgj6-s |
| 55946 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=__Jld_3CRjU | __Jld_3CRjU |
| 55947 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=04b1_NNKeN8 | 04b1_NNKeN8 |
| 55948 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=8qJ-uvl7tKQ | 8qJ-uvl7tKQ |
| 55949 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=aku383GIW9Y | aku383GIW9Y |
| 55950 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=anqjaL0acRI | anqjaL0acRI |
| 55951 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=dFjcw7firuQ | dFjcw7firuQ |
| 55952 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=lTEjoP35lKA | lTEjoP35lKA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55953 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0001598660;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Sd0tYXw_pnA | Sd0tYXw_pnA |
| 55954 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=uP5OkC7TICA | uP5OkC7TICA |
| 55955 | VIACOM INTERNATIONAL | Beavis and Butt-head (Most Wanted) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=BJGxrNHBySA | BJGxrNHBySA |
| 55956 | VIACOM INTERNATIONAL | Beavis and Butt-head (Most Wanted) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=P7vKsTl76ts | P7vKsTl76ts |
| 55957 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=3_v6BlsE78w | 3_v6BlsE78w |
| 55958 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=G2pQ8fRqc74 | G2pQ8fRqc74 |
| 55959 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=tkyPa_Kc_6s | tkyPa_Kc_6s |
| 55960 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=UG2b_hLgqys | UG2b_hLgqys |
| 55961 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=vbl-6OiiJmU | vbl-6OiiJmU |
| 55962 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=vXXCRZMf2q4 | vXXCRZMf2q4 |
| 55963 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=wfZpEGcAgO8 | wfZpEGcAgO8 |
| 55964 | VIACOM INTERNATIONAL | Beavis and Butt-head (Naked Colony) (55) | PA0000740626 | http://www.youtube.com/watch?v=aDdAmDpkXFQ | aDdAmDpkXFQ |
| 55965 | VIACOM INTERNATIONAL | Beavis and Butt-head (Naked Colony) (55) | PA0000740626 | http://www.youtube.com/watch?v=BQ_1OddWbqs | BQ_1OddWbqs |
| 55966 | VIACOM INTERNATIONAL | Beavis and Butt-head (Naked Colony) (55) | PA0000740626 | http://www.youtube.com/watch?v=PBjuUcU_Hf0 | PBjuUcU_Hf0 |
| 55967 | VIACOM INTERNATIONAL | Beavis and Butt-head (Naked Colony) (55) | PA0000740626 | http://www.youtube.com/watch?v=rhLG-ITCMQE | rhLG-ITCMQE |
| 55968 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=0Fg2uz5STYY | 0Fg2uz5STYY |
| 55969 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=0fPVBnA1U00 | 0fPVBnA1U00 |
| 55970 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=25oQjprlqz0 | 25oQjprlqz0 |
| 55971 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=4_cKmHbSfMY | 4_cKmHbSfMY |
| 55972 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=4pJmaU0k2Cg | 4pJmaU0k2Cg |
| 55973 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=6yetAbNx6Ec | 6yetAbNx6Ec |
| 55974 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=8f1X9tp5pTE | 8f1X9tp5pTE |
| 55975 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=adq2HCcqm8o | adq2HCcqm8o |
| 55976 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=AtGnbV97EkI | AtGnbV97EkI |
| 55977 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=BdtXklbnDZo | BdtXklbnDZo |
| 55978 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=BOWzmoxcwnE | BOWzmoxcwnE |
| 55979 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=BPF6smHrO3w | BPF6smHrO3w |
| 55980 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=cinR3QfMiw0 | cinR3QfMiw0 |
| 55981 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=cueAtJzyDGA | cueAtJzyDGA |
| 55982 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=DDU-MRjk4Hc | DDU-MRjk4Hc |
| 55983 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=dw4tRnAnccw | dw4tRnAnccw |
| 55984 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=E0lYeDL1_Ns | E0lYeDL1_Ns |
| 55985 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=EfChpyE9lhc | EfChpyE9lhc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 55986 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=EPfa__E6z1g | EPfa__E6z1g |
| 55987 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=fSs6haiBQsk | fSs6haiBQsk |
| 55988 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=fZ-h5itziPQ | fZ-h5itziPQ |
| 55989 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=HhiwvZQ-YeM | HhiwvZQ-YeM |
| 55990 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=HRLFdS_-ge8 | HRLFdS_-ge8 |
| 55991 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Mrx_uBT0LjM | Mrx_uBT0LjM |
| 55992 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=NA_GJDyKYg0 | NA_GJDyKYg0 |
| 55993 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=NAiXtynx9qY | NAiXtynx9qY |
| 55994 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=N-fiIV_9SQw | N-fiIV_9SQw |
| 55995 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=nt2GFoK9vxA | nt2GFoK9vxA |
| 55996 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=nTdh8WGEAZc | nTdh8WGEAZc |
| 55997 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=pV9qfPHyGdM | pV9qfPHyGdM |
| 55998 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=qf4BV922h10 | qf4BV922h10 |
| 55999 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=qL3icFZ8ydo | qL3icFZ8ydo |
| 56000 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=R8M_3w2Blq8 | R8M_3w2Blq8 |
| 56001 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=ruf3qO2KH0Y | ruf3qO2KH0Y |
| 56002 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=s9SpYgOCPAA | s9SpYgOCPAA |
| 56003 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=shh8SxEEZDU | shh8SxEEZDU |
| 56004 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=sRS_uivrl6M | sRS_uivrl6M |
| 56005 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=t4SJWT7JIMM | t4SJWT7JIMM |
| 56006 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=tY9Z_Ni0mf4 | tY9Z_Ni0mf4 |
| 56007 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=ucT2mWo1z24 | ucT2mWo1z24 |
| 56008 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=UE2jKYlNHpM | UE2jKYlNHpM |
| 56009 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=uhproBVvg3Q | uhproBVvg3Q |
| 56010 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=uTQCepmHR68 | uTQCepmHR68 |
| 56011 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=v8hUbiObyc4 | v8hUbiObyc4 |
| 56012 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=w0rQRZOKZks | w0rQRZOKZks |
| 56013 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Y4LQid1C4LQ | Y4LQid1C4LQ |
| 56014 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=YBbP3Xemgt8 | YBbP3Xemgt8 |
| 56015 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=yC0J0wU4TUY | yC0J0wU4TUY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56016 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=yNKTW9gnx3E | yNKTW9gnx3E |
| 56017 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=z8SWU5ujA3M | z8SWU5ujA3M |
| 56018 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Service) (301) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=cmAvR-uMV2Q | cmAvR-uMV2Q |
| 56019 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Service) (301) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=j3BdY3nVNXc | j3BdY3nVNXc |
| 56020 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Service) (301) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=p1h83oEV5Rg | p1h83oEV5Rg |
| 56021 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Service) (301) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=z4BviaJUi5k | z4BviaJUi5k |
| 56022 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Service) (301) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=Z9jO6J4UDv8 | Z9jO6J4UDv8 |
| 56023 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Service) (301) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=zObjzDs98VY | zObjzDs98VY |
| 56024 | VIACOM INTERNATIONAL | Beavis and Butt-head (Oil Change) (203) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=75y5NOPZSrs | 75y5NOPZSrs |
| 56025 | VIACOM INTERNATIONAL | Beavis and Butt-head (Oil Change) (203) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=DZTXWPSmdvw | DZTXWPSmdvw |
| 56026 | VIACOM INTERNATIONAL | Beavis and Butt-head (Oil Change) (203) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=stBwG4ubs50 | stBwG4ubs50 |
| 56027 | VIACOM INTERNATIONAL | Beavis and Butt-head (Oil Change) (203) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=yT2UAe9r7WU | yT2UAe9r7WU |
| 56028 | VIACOM INTERNATIONAL | Beavis and Butt-head (Party) (202) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=D5Y9pg8MFZU | D5Y9pg8MFZU |
| 56029 | VIACOM INTERNATIONAL | Beavis and Butt-head (Party) (202) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=LL6o06eT4rY | LL6o06eT4rY |
| 56030 | VIACOM INTERNATIONAL | Beavis and Butt-head (Party) (202) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=QLwZ7pFU_kQ | QLwZ7pFU_kQ |
| 56031 | VIACOM INTERNATIONAL | Beavis and Butt-head (Party) (202) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=UIAyP_obkzY | UIAyP_obkzY |
| 56032 | VIACOM INTERNATIONAL | Beavis and Butt-head (Party) (202) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=ZpQqI46Umcg | ZpQqI46Umcg |
| 56033 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9DuLzUCCMgE | 9DuLzUCCMgE |
| 56034 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=brOOsHPs920 | brOOsHPs920 |
| 56035 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=gqM3CALzAFI | gqM3CALzAFI |
| 56036 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ILnMOHLKDTs | ILnMOHLKDTs |
| 56037 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=MDRDzviKFTY | MDRDzviKFTY |
| 56038 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=-OLWEA7GeLE | -OLWEA7GeLE |
| 56039 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=vDS3bhBuikA | vDS3bhBuikA |
| 56040 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patients Patients) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=xQGSN_JM_Y0 | xQGSN_JM_Y0 |
| 56041 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patsies) (207) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=O2NZJ4cFhZc | O2NZJ4cFhZc |
| 56042 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patsies) (207) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=OpDaGhsIu2A | OpDaGhsIu2A |
| 56043 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patsies) (207) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=PiKo2MpwXx4 | PiKo2MpwXx4 |
| 56044 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patsies) (207) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=qtn6JHZxFeU | qtn6JHZxFeU |
| 56045 | VIACOM INTERNATIONAL | Beavis and Butt-head (Patsies) (207) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=ZG3jUHP6s3c | ZG3jUHP6s3c |
| 56046 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pierced) (304) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=I2MI10p4OIA | I2MI10p4OIA |
| 56047 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pierced) (304) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=Iqz2DmtRZ9l | Iqz2DmtRZ9l |
| 56048 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pierced) (304) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=QJFav_Y5IC0 | QJFav_Y5IC0 |
| 56049 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=_K0QUIRbDwQ | _K0QUIRbDwQ |
| 56050 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=1DkTIsAqVlM | 1DkTIsAqVlM |
| 56051 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=3w5__IRHS1Q | 3w5__IRHS1Q |
| 56052 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=4Gg_1w6SixY | 4Gg_1w6SixY |
| 56053 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=5iGU5Mnol_4 | 5iGU5Mnol_4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56054 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=b5tu-JkRfFs | b5tu-JkRfFs |
| 56055 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=fSFOrUHGDyc | fSFOrUHGDyc |
| 56056 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=lm6NxggRE8g | lm6NxggRE8g |
| 56057 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=m_58BWVBe30 | m_58BWVBe30 |
| 56058 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=osOhORmwM2c | osOhORmwM2c |
| 56059 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=VCL84Miw0Y8 | VCL84Miw0Y8 |
| 56060 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=vZm9DxKwFlA | vZm9DxKwFlA |
| 56061 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plastic Surgin') (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=yQX6uwSjoXU | yQX6uwSjoXU |
| 56062 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plate Frisbee) (102) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=ipAC6NUHXSo | ipAC6NUHXSo |
| 56063 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plate Frisbee) (102) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=LTo9vbasGeQ | LTo9vbasGeQ |
| 56064 | VIACOM INTERNATIONAL | Beavis and Butt-head (Plate Frisbee) (102) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=wJyeY2SMPMc | wJyeY2SMPMc |
| 56065 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=5AoAWyZpvWM | 5AoAWyZpvWM |
| 56066 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=e6XoVQYyLyA | e6XoVQYyLyA |
| 56067 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=GNlRaAoQcW4 | GNlRaAoQcW4 |
| 56068 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=GTdhzrcnSno | GTdhzrcnSno |
| 56069 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=hNwl3OTeedA | hNwl3OTeedA |
| 56070 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=JD057i0juD0 | JD057i0juD0 |
| 56071 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=KxIGZs9wD5E | KxIGZs9wD5E |
| 56072 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=oWmmzWbdM-I | oWmmzWbdM-I |
| 56073 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pool Toys) (104) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=rN_14gqHtRg | rN_14gqHtRg |
| 56074 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=0utdP9Jmld4 | 0utdP9Jmld4 |
| 56075 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=8WR8213z7Ro | 8WR8213z7Ro |
| 56076 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=J1lY1kAzT1Y | J1lY1kAzT1Y |
| 56077 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=jraCDT1oXn4 | jraCDT1oXn4 |
| 56078 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=rUA95V195ql | rUA95V195ql |
| 56079 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=TWTX51L4Okg | TWTX51L4Okg |
| 56080 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=XnEWgkPbef0 | XnEWgkPbef0 |
| 56081 | VIACOM INTERNATIONAL | Beavis and Butt-head (Prank Call) (209) | PA0001334608;PA0001348379;PA000 1598660 | http://www.youtube.com/watch?v=XPGBNCtTbEl | XPGBNCtTbEl |
| 56082 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pregnant Pause) (203) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=T2xFqfXf8oE | T2xFqfXf8oE |
| 56083 | VIACOM INTERNATIONAL | Beavis and Butt-head (Premature Evacuation) (204) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=6C9pEENhnfM | 6C9pEENhnfM |
| 56084 | VIACOM INTERNATIONAL | Beavis and Butt-head (Premature Evacuation) (204) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=CZX0tsCd7xE | CZX0tsCd7xE |
| 56085 | VIACOM INTERNATIONAL | Beavis and Butt-head (Premature Evacuation) (204) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=FNjfjuvr0yc | FNjfjuvr0yc |
| 56086 | VIACOM INTERNATIONAL | Beavis and Butt-head (Premature Evacuation) (204) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=Kc7bwIcxrlc | Kc7bwIcxrlc |
| 56087 | VIACOM INTERNATIONAL | Beavis and Butt-head (Rabies Scare) (103) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=teOGf3VI2VE | teOGf3VI2VE |
| 56088 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=LOZ2W-GwTGQ | LOZ2W-GwTGQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56089 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=oEIGTExQojQ | oEIGTExQojQ |
| 56090 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=pDdFATj0Jvw | pDdFATj0Jvw |
| 56091 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=St_92EXDMG0 | St_92EXDMG0 |
| 56092 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=svNHygi9nKU | svNHygi9nKU |
| 56093 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=xMexTqxoylw | xMexTqxoylw |
| 56094 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=yqlve9xBmTQ | yqlve9xBmTQ |
| 56095 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ZICAF8OVZYU | ZICAF8OVZYU |
| 56096 | VIACOM INTERNATIONAL | Beavis and Butt-head (Right On) (104) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=MiG0dfTtm44 | MiG0dfTtm44 |
| 56097 | VIACOM INTERNATIONAL | Beavis and Butt-head (Right On) (104) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=rjAn7fTrxio | rjAn7fTrxio |
| 56098 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe Driving) (106) | PA0000740628;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=fH9aHz5mjgY | fH9aHz5mjgY |
| 56099 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe Driving) (106) | PA0000740628;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ipv7-KluHCA | ipv7-KluHCA |
| 56100 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe Driving) (106) | PA0000740628;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=kR9KGN_FfyI | kR9KGN_FfyI |
| 56101 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe Driving) (106) | PA0000740628;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=PRxUUXpMkZE | PRxUUXpMkZE |
| 56102 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe Driving) (106) | PA0000740628;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=V1mC5891Zdg | V1mC5891Zdg |
| 56103 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe House) (108) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Bo026o2yWQQ | Bo026o2yWQQ |
| 56104 | VIACOM INTERNATIONAL | Beavis and Butt-head (Safe House) (108) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=TUTsamqx9Ok | TUTsamqx9Ok |
| 56105 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=0zuPgNVd8D0 | 0zuPgNVd8D0 |
| 56106 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=1GPoNotu6FU | 1GPoNotu6FU |
| 56107 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=6qpGCn17YF4 | 6qpGCn17YF4 |
| 56108 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=6Vfv1mWhOJY | 6Vfv1mWhOJY |
| 56109 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=AZjvfqAyoRo | AZjvfqAyoRo |
| 56110 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=fhU7O03ZMMs | fhU7O03ZMMs |
| 56111 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=gBG6XbKPpKY | gBG6XbKPpKY |
| 56112 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=SM9BK0MjAm4 | SM9BK0MjAm4 |
| 56113 | VIACOM INTERNATIONAL | Beavis and Butt-head (Scared Straight) (63) | PA0000740627 | http://www.youtube.com/watch?v=tsB91qyE-SU | tsB91qyE-SU |
| 56114 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sexual Harassment) (207) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=4F5y2s9Nyic | 4F5y2s9Nyic |
| 56115 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sexual Harassment) (207) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=7NrzTHuOSic | 7NrzTHuOSic |
| 56116 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sexual Harassment) (207) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=9ZUKSZUh5gk | 9ZUKSZUh5gk |
| 56117 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sexual Harassment) (207) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=QrPvjbD8fLU | QrPvjbD8fLU |
| 56118 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sexual Harassment) (207) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=UyzANBzHmFo | UyzANBzHmFo |
| 56119 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sexual Harassment) (207) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=vplxaXdREjw | vplxaXdREjw |
| 56120 | VIACOM INTERNATIONAL | Beavis and Butt-head (Shopping Cart) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=56M0BACc_FM | 56M0BACc_FM |
| 56121 | VIACOM INTERNATIONAL | Beavis and Butt-head (Shopping Cart) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=p5pgfNA241s | p5pgfNA241s |
| 56122 | VIACOM INTERNATIONAL | Beavis and Butt-head (Shopping Cart) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=qiBBNH3JdcQ | qiBBNH3JdcQ |
| 56123 | VIACOM INTERNATIONAL | Beavis and Butt-head (Spanish Fly) (207) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=rd_Y2BaCtNg | rd_Y2BaCtNg |
| 56124 | VIACOM INTERNATIONAL | Beavis and Butt-head (Spanish Fly) (207) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=vvts2xFNvEA | vvts2xFNvEA |
| 56125 | VIACOM INTERNATIONAL | Beavis and Butt-head (Spare Me) (206) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=LHNFVY55D9g | LHNFVY55D9g |
| 56126 | VIACOM INTERNATIONAL | Beavis and Butt-head (Special Delivery) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=qacDB09VdGA | qacDB09VdGA |
| 56127 | VIACOM INTERNATIONAL | Beavis and Butt-head (Speech Therapy) (310) | PA0001334609;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=MYfWFW5A0PA | MYfWFW5A0PA |
| 56128 | VIACOM INTERNATIONAL | Beavis and Butt-head (Speech Therapy) (310) | PA0001334608;PA0001348383;PA0001598660 | http://www.youtube.com/watch?v=WKQHjHx9cEM | WKQHjHx9cEM |
| 56129 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sprout) (301) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=3sEptR_aiAs | 3sEptR_aiAs |
| 56130 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sprout) (301) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=cl52iHaUdMk | cl52iHaUdMk |
| 56131 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sprout) (301) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=k8Wku-V30Ok | k8Wku-V30Ok |
| 56132 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sprout) (301) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=qy-wtZxoTcM | qy-wtZxoTcM |
| 56133 | VIACOM INTERNATIONAL | Beavis and Butt-head (Sprout) (301) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=Xm2lNVwk2hE | Xm2lNVwk2hE |
| 56134 | VIACOM INTERNATIONAL | Beavis and Butt-head (Stewart is Missing) (209) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=cMlDdjgFnYo | cMlDdjgFnYo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56135 | VIACOM INTERNATIONAL | Beavis and Butt-head (Stewart Moves Away) (201) | PA0000740628;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=_uVftw9R0O8 | _uVftw9R0O8 |
| 56136 | VIACOM INTERNATIONAL | Beavis and Butt-head (Stewart Moves Away) (201) | PA0000740628;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=8q8yY4X7y4Q | 8q8yY4X7y4Q |
| 56137 | VIACOM INTERNATIONAL | Beavis and Butt-head (Stewart Moves Away) (201) | PA0000740628;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=Jl9qdRCpWbA | Jl9qdRCpWbA |
| 56138 | VIACOM INTERNATIONAL | Beavis and Butt-head (Stewart Moves Away) (201) | PA0000740628;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=IX4zfeI7YVw | IX4zfeI7YVw |
| 56139 | VIACOM INTERNATIONAL | Beavis and Butt-head (Stewart Moves Away) (201) | PA0000740628;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=V30L4hlgP_g | V30L4hlgP_g |
| 56140 | VIACOM INTERNATIONAL | Beavis and Butt-head (Substitute) (302) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=-3jMnETKEQo | -3jMnETKEQo |
| 56141 | VIACOM INTERNATIONAL | Beavis and Butt-head (Substitute) (302) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=col_xpO330U | col_xpO330U |
| 56142 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=2PJ9sn7e2Lk | 2PJ9sn7e2Lk |
| 56143 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=6H7sLcOBgZo | 6H7sLcOBgZo |
| 56144 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=9fuGVg2AbYA | 9fuGVg2AbYA |
| 56145 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=AwWVzBmhZ3l | AwWVzBmhZ3l |
| 56146 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=GSYMn6Ahc_A | GSYMn6Ahc_A |
| 56147 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=IGMgDYVgDG4 | IGMgDYVgDG4 |
| 56148 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=JqL_9IkFTrg | JqL_9IkFTrg |
| 56149 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=l9ZdHiAHZ1o | l9ZdHiAHZ1o |
| 56150 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=oACw_vMNXas | oACw_vMNXas |
| 56151 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=olilKa_ZKh4 | olilKa_ZKh4 |
| 56152 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=pBwJnb13AjA | pBwJnb13AjA |
| 56153 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Qin7ooMKWog | Qin7ooMKWog |
| 56154 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=sif3ooTcNOg | sif3ooTcNOg |
| 56155 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=TH82RB8ObjI | TH82RB8ObjI |
| 56156 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=y_04ZTXKcT4 | y_04ZTXKcT4 |
| 56157 | VIACOM INTERNATIONAL | Beavis and Butt-head (Teen Talk) (105) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=a2Kw_QQBBBA | a2Kw_QQBBBA |
| 56158 | VIACOM INTERNATIONAL | Beavis and Butt-head (Teen Talk) (105) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=An6-iNxrzsg | An6-iNxrzsg |
| 56159 | VIACOM INTERNATIONAL | Beavis and Butt-head (Teen Talk) (105) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=wDOVDq8SHLU | wDOVDq8SHLU |
| 56160 | VIACOM INTERNATIONAL | Beavis and Butt-head (Temporary Insanity) (109) | PA0000947633;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=64BBgqysOVk | 64BBgqysOVk |
| 56161 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=6PQONDkHyZM | 6PQONDkHyZM |
| 56162 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=CqN2qLZH_e0 | CqN2qLZH_e0 |
| 56163 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=cr3SR4EDTl8 | cr3SR4EDTl8 |
| 56164 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=Rp5xR1ciFqA | Rp5xR1ciFqA |
| 56165 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=sg4GQXVTcj8 | sg4GQXVTcj8 |
| 56166 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=uQwZlUrrq1o | uQwZlUrrq1o |
| 56167 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Final Judgement of Beavis) (104) | PA0001598660;Pau003034804 | http://www.youtube.com/watch?v=Yk8slmlvLA0 | Yk8slmlvLA0 |
| 56168 | VIACOM INTERNATIONAL | Beavis and Butt-head (No Laughing) (101) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=a7bu1cHzMoc | a7bu1cHzMoc |
| 56169 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=0L8-TEsIxUU | 0L8-TEsIxUU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56170 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=2ipFVYpMf_Q | 2ipFVYpMf_Q |
| 56171 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=6m66YEUZuXc | 6m66YEUZuXc |
| 56172 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=8VMvTEjwQCg | 8VMvTEjwQCg |
| 56173 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=8Vu2y5hUZYo | 8Vu2y5hUZYo |
| 56174 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9sTAX6MB_PM | 9sTAX6MB_PM |
| 56175 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ag6Ihq_LttM | ag6Ihq_LttM |
| 56176 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=aslELebxPGM | aslELebxPGM |
| 56177 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=clIgXkymRj0 | clIgXkymRj0 |
| 56178 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=cLMGCalO13U | cLMGCalO13U |
| 56179 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=DY0ZP4RGXAU | DY0ZP4RGXAU |
| 56180 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=G3k2IalCzLY | G3k2IalCzLY |
| 56181 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=GlCxCPUoZT0 | GlCxCPUoZT0 |
| 56182 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Jr1umZIrRTs | Jr1umZIrRTs |
| 56183 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=k7B8RXYsOVg | k7B8RXYsOVg |
| 56184 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=M049gXijM-k | M049gXijM-k |
| 56185 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=OLAwS03GQvk | OLAwS03GQvk |
| 56186 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ORIvYGB7rdY | ORIvYGB7rdY |
| 56187 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=PEInrc6B28I | PEInrc6B28I |
| 56188 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=PNIRG0iuLvk | PNIRG0iuLvk |
| 56189 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=QAgIqjWNdJ0 | QAgIqjWNdJ0 |
| 56190 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=R0KSalITVBA | R0KSalITVBA |
| 56191 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=raIIFU6Z-jg | raIIFU6Z-jg |
| 56192 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=tLXd8bFvQ-A | tLXd8bFvQ-A |
| 56193 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=-Tn8t0X7PgY | -Tn8t0X7PgY |
| 56194 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=tXSF3ZhZNLc | tXSF3ZhZNLc |
| 56195 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=UQUxDaFNiq8 | UQUxDaFNiq8 |
| 56196 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=VxU5nIbetk0 | VxU5nIbetk0 |
| 56197 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=x9HVoaGJPhs | x9HVoaGJPhs |
| 56198 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Miracle That Is Beavis) (308) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=y6_UPKMYu4w | y6_UPKMYu4w |
| 56199 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Pipe of Doom) (106) | PA0001598661;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=-48LukkrrPo | -48LukkrrPo |
| 56200 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Pipe of Doom) (106) | PA0001598661;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ciHA7bAhG4k | ciHA7bAhG4k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56201 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Pipe of Doom) (106) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=HrCJ4ryU5sU | HrCJ4ryU5sU |
| 56202 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Pipe of Doom) (106) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=tDPPhTtiFJQ | tDPPhTtiFJQ |
| 56203 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Pipe of Doom) (106) | PA0001598661;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=ZvnKuWQH8mA | ZvnKuWQH8mA |
| 56204 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Trial) (81) | PA0001598663 | http://www.youtube.com/watch?v=ASahZyY_inU | ASahZyY_inU |
| 56205 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Trial) (81) | PA0001598663 | http://www.youtube.com/watch?v=BxZ_uSRznpo | BxZ_uSRznpo |
| 56206 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Trial) (81) | PA0001598663 | http://www.youtube.com/watch?v=D27EtLt4VFA | D27EtLt4VFA |
| 56207 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Trial) (81) | PA0001598663 | http://www.youtube.com/watch?v=PNnCtD07SJM | PNnCtD07SJM |
| 56208 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Trial) (81) | PA0001598663 | http://www.youtube.com/watch?v=skPY2oD9fQY | skPY2oD9fQY |
| 56209 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Trial) (81) | PA0001598663 | http://www.youtube.com/watch?v=zKXBGFH-weM | zKXBGFH-weM |
| 56210 | VIACOM INTERNATIONAL | Beavis and Butt-head (They're Coming to Take Me Away, Huh Huh) (102) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=ERZXGOnWoZs | ERZXGOnWoZs |
| 56211 | VIACOM INTERNATIONAL | Beavis and Butt-head (They're Coming to Take Me Away, Huh Huh) (102) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=gkng6lVl9SM | gkng6lVl9SM |
| 56212 | VIACOM INTERNATIONAL | Beavis and Butt-head (They're Coming to Take Me Away, Huh Huh) (102) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Ra85fkYXKRg | Ra85fkYXKRg |
| 56213 | VIACOM INTERNATIONAL | Beavis and Butt-head (They're Coming to Take Me Away, Huh Huh) (102) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Xa1VfQsDcN0 | Xa1VfQsDcN0 |
| 56214 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tired) (205) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=Mxx3MuwHkVE | Mxx3MuwHkVE |
| 56215 | VIACOM INTERNATIONAL | Beavis and Butt-head (Top O' the Mountain) (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=SJp3sIrwckc | SJp3sIrwckc |
| 56216 | VIACOM INTERNATIONAL | Beavis and Butt-head (Top O' the Mountain) (201) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=wXItgI948ys | wXItgI948ys |
| 56217 | VIACOM INTERNATIONAL | Beavis and Butt-head (TV Violence) (307) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=0Lhs0taelNg | 0Lhs0taelNg |
| 56218 | VIACOM INTERNATIONAL | Beavis and Butt-head (Underwear) (303) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=XJKQlc2dIVc | XJKQlc2dIVc |
| 56219 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=2XL6obk-zzU | 2XL6obk-zzU |
| 56220 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=39LiiacSjjk | 39LiiacSjjk |
| 56221 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=7uHO3jdxdkA | 7uHO3jdxdkA |
| 56222 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=9C_839Gvz0w | 9C_839Gvz0w |
| 56223 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=AqAVRCSsOuU | AqAVRCSsOuU |
| 56224 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=c1z4nnGm7nE | c1z4nnGm7nE |
| 56225 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=cTHVHm1X2fo | cTHVHm1X2fo |
| 56226 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=Hd2s0rQiMag | Hd2s0rQiMag |
| 56227 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=HvItR9ElMH0 | HvItR9ElMH0 |
| 56228 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=I_iGUpszAJ8 | I_iGUpszAJ8 |
| 56229 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=lHBcOJrDAh0 | lHBcOJrDAh0 |
| 56230 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=NlOgh4Diyd8 | NlOgh4Diyd8 |
| 56231 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=oE2hjdobNJY | oE2hjdobNJY |
| 56232 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=oLkXr92jqkM | oLkXr92jqkM |
| 56233 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=PkZwYUTUDWQ | PkZwYUTUDWQ |
| 56234 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=PZDyXIcExUc | PZDyXIcExUc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56235 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=rSoJjpIlZYs | rSoJjpIlZYs |
| 56236 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=UTyoVQ7KEIw | UTyoVQ7KEIw |
| 56237 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=v_HeGkRM26Y | v_HeGkRM26Y |
| 56238 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=V1X657d0Dwo | V1X657d0Dwo |
| 56239 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=wEq9w6ESQQ0 | wEq9w6ESQQ0 |
| 56240 | VIACOM INTERNATIONAL | Beavis and Butt-head (Vaya Con Cornholio) (303) | PA0000740628;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=Z5U5JYqpEhs | Z5U5JYqpEhs |
| 56241 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=0ymtHZb_OXM | 0ymtHZb_OXM |
| 56242 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=22oTbMple_4 | 22oTbMple_4 |
| 56243 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=9ZUKCI7mFQU | 9ZUKCI7mFQU |
| 56244 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=AzVx8ageyls | AzVx8ageyls |
| 56245 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=Fn4J6orCgho | Fn4J6orCgho |
| 56246 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=nWjx56F80hY | nWjx56F80hY |
| 56247 | VIACOM INTERNATIONAL | Beavis and Butt-head (Walkathon) (109) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=WMWrp-byT74 | WMWrp-byT74 |
| 56248 | VIACOM INTERNATIONAL | Beavis and Butt-head (Washing the Dog) (101) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=3ic9-TChaa4 | 3ic9-TChaa4 |
| 56249 | VIACOM INTERNATIONAL | Beavis and Butt-head (Washing the Dog) (101) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=mQRwXu8b-3M | mQRwXu8b-3M |
| 56250 | VIACOM INTERNATIONAL | Beavis and Butt-head (Washing the Dog) (101) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=SpQGtOI33Ag | SpQGtOI33Ag |
| 56251 | VIACOM INTERNATIONAL | Beavis and Butt-head (Washing the Dog) (101) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=sxWYE5JN55k | sxWYE5JN55k |
| 56252 | VIACOM INTERNATIONAL | Beavis and Butt-head (Washing the Dog) (101) | PA0001598663;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=X3jCA9KXxU4 | X3jCA9KXxU4 |
| 56253 | VIACOM INTERNATIONAL | Beavis and Butt-head (Wet Behind the Rears) (202) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=jYlBZXnxUo0 | jYlBZXnxUo0 |
| 56254 | VIACOM INTERNATIONAL | Beavis and Butt-head (What's the Deal?) (202) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=iOK87m4nXvE | iOK87m4nXvE |
| 56255 | VIACOM INTERNATIONAL | Beavis and Butt-head (What's the Deal?) (202) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=ZMcsVzK6ZYl | ZMcsVzK6ZYl |
| 56256 | VIACOM INTERNATIONAL | Beavis and Butt-head (What's the Deal?) (202) | PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=zTHUjQmgL8w | zTHUjQmgL8w |
| 56257 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=4PmGunWcJqs | 4PmGunWcJqs |
| 56258 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=5HaQV15TqfY | 5HaQV15TqfY |
| 56259 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=7onPcaEWJ64 | 7onPcaEWJ64 |
| 56260 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=bNkdxm7gq40 | bNkdxm7gq40 |
| 56261 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=e15Y-gwdYJI | e15Y-gwdYJI |
| 56262 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=j3CaLWjwsjg | j3CaLWjwsjg |
| 56263 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=lL8vjRxo_pY | lL8vjRxo_pY |
| 56264 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=mcgy0i9Nzfk | mcgy0i9Nzfk |
| 56265 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=mW-8Wy3CDrl | mW-8Wy3CDrl |
| 56266 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=olT-BrlN_B0 | olT-BrlN_B0 |
| 56267 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=WDUwelM16tc | WDUwelM16tc |
| 56268 | VIACOM INTERNATIONAL | Beavis and Butt-head (Whiplash) (205) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=WPp06hFg8VI | WPp06hFg8VI |
| 56269 | VIACOM INTERNATIONAL | Beavis and Butt-head (Woodshop) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=HNgGC68S1xM | HNgGC68S1xM |
| 56270 | VIACOM INTERNATIONAL | Beavis and Butt-head (Woodshop) (306) | PA0001334609;PA0001598660 | http://www.youtube.com/watch?v=RQ2Aogoq2wl | RQ2Aogoq2wl |
| 56271 | VIACOM INTERNATIONAL | Beavis and Butt-head (Work is Death) (310) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=68PhQ8Auous | 68PhQ8Auous |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56272 | VIACOM INTERNATIONAL | Beavis and Butt-head (Yard Sale) (301) | PA0000947633;PA0001334609;PA000 1598660 | http://www.youtube.com/watch?v=KrRK6ASTiCA | KrRK6ASTiCA |
| 56273 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=iakMK6kCm7o | iakMK6kCm7o |
| 56274 | VIACOM INTERNATIONAL | CatDog (Flea or Die) (2A) | PAu003354048 | http://www.youtube.com/watch?v=Vfg2GCJ_zPA | Vfg2GCJ_zPA |
| 56275 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=cwsZl7-vWKA | cwsZl7-vWKA |
| 56276 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=E-lug8LN_e4 | E-lug8LN_e4 |
| 56277 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=ewdIuyNxfS0 | ewdIuyNxfS0 |
| 56278 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=eZhMwEIaX1g | eZhMwEIaX1g |
| 56279 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=FPITWL0wVLo | FPITWL0wVLo |
| 56280 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=lEyhl48YPsQ | lEyhl48YPsQ |
| 56281 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=LSaAvjlxdxA | LSaAvjlxdxA |
| 56282 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=orsquHvigPo | orsquHvigPo |
| 56283 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=yoJdilp5-S4 | yoJdilp5-S4 |
| 56284 | VIACOM INTERNATIONAL | Celebrity Deathmatch(101) | PA0000899309 | http://www.youtube.com/watch?v=YYh44-p3leU | YYh44-p3leU |
| 56285 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=1g6nWoo0wSM | 1g6nWoo0wSM |
| 56286 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=2dmhO6Gcq-8 | 2dmhO6Gcq-8 |
| 56287 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=8TmV20SnUMg | 8TmV20SnUMg |
| 56288 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=AdS6_qsHTx4 | AdS6_qsHTx4 |
| 56289 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=CHUK7u2U9tY | CHUK7u2U9tY |
| 56290 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=dIVDiqcVIcU | dIVDiqcVIcU |
| 56291 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=DycIuOhFDJ0 | DycIuOhFDJ0 |
| 56292 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=elWH4yF91cc | elWH4yF91cc |
| 56293 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=-F2NKdnwFcg | -F2NKdnwFcg |
| 56294 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=Fgb7bVpF9wU | Fgb7bVpF9wU |
| 56295 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=GKij6LPZ00 | GKij6LPZ00 |
| 56296 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=gPYw8YP-8YE | gPYw8YP-8YE |
| 56297 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=HakIibUvtgo | HakIibUvtgo |
| 56298 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=Hq4FEODTzVg | Hq4FEODTzVg |
| 56299 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=JDry3YJ7kvM | JDry3YJ7kvM |
| 56300 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=kGaKTZOlH9Y | kGaKTZOlH9Y |
| 56301 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=kV_Mm38eqN0 | kV_Mm38eqN0 |
| 56302 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=MgzY2h8Yzk8 | MgzY2h8Yzk8 |
| 56303 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=NISLZqnQRBA | NISLZqnQRBA |
| 56304 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=ntvFvRQENfs | ntvFvRQENfs |
| 56305 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=OXTKQQygKR8 | OXTKQQygKR8 |
| 56306 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=pMnXKNMRZRjk | pMnXKNMRZRjk |
| 56307 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=qCYU3pj0AZA | qCYU3pj0AZA |
| 56308 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=r-G-2wym4zY | r-G-2wym4zY |
| 56309 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=rpY7lLiC4wE | rpY7lLiC4wE |
| 56310 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=s6Q13z7Amdo | s6Q13z7Amdo |
| 56311 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=svSDXStmKG0 | svSDXStmKG0 |
| 56312 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=txtYar3z2ZM | txtYar3z2ZM |
| 56313 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=U-km5FDSuCQ | U-km5FDSuCQ |
| 56314 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=uSwJ47qIpwM | uSwJ47qIpwM |
| 56315 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=UW7gF6wAWgM | UW7gF6wAWgM |
| 56316 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=UYPfxgP2Tss | UYPfxgP2Tss |
| 56317 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=v7qq4WsxAjE | v7qq4WsxAjE |
| 56318 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=veF4YRBeseY | veF4YRBeseY |
| 56319 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=vQE2iCoh6C8 | vQE2iCoh6C8 |
| 56320 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=VSS_-xY5z3o | vSS_-xY5z3o |
| 56321 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=xGnqbMLdSb8 | xGnqbMLdSb8 |
| 56322 | VIACOM INTERNATIONAL | Celebrity Deathmatch(102) | PA0000901235 | http://www.youtube.com/watch?v=XsaujDHgGIE | XsaujDHgGIE |
| 56323 | VIACOM INTERNATIONAL | Celebrity Deathmatch(103) | PA0000905460 | http://www.youtube.com/watch?v=ED-Z9pdm_HY | ED-Z9pdm_HY |
| 56324 | VIACOM INTERNATIONAL | Celebrity Deathmatch(103) | PA0000905460 | http://www.youtube.com/watch?v=jd7Qb-a3U3Q | jd7Qb-a3U3Q |
| 56325 | VIACOM INTERNATIONAL | Celebrity Deathmatch(105) | PA0000901237 | http://www.youtube.com/watch?v=DGKqMES1l44 | DGKqMES1l44 |
| 56326 | VIACOM INTERNATIONAL | Celebrity Deathmatch(105) | PA0000901237 | http://www.youtube.com/watch?v=dTTk0YHX1Yo | dTTk0YHX1Yo |
| 56327 | VIACOM INTERNATIONAL | Celebrity Deathmatch(105) | PA0000901237 | http://www.youtube.com/watch?v=ll_gjCNIN3I | ll_gjCNIN3I |
| 56328 | VIACOM INTERNATIONAL | Celebrity Deathmatch(105) | PA0000901237 | http://www.youtube.com/watch?v=pZGl6WRsDM4 | pZGl6WRsDM4 |
| 56329 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=0-AJraITWV4 | 0-AJraITWV4 |
| 56330 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=85PLmI1ny6U | 85PLmI1ny6U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56331 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=ArFfNqmmZ0Q | ArFfNqmmZ0Q |
| 56332 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=fz5KiQzfuGI | fz5KiQzfuGI |
| 56333 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=GkPCiHsz6al | GkPCiHsz6al |
| 56334 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=I5-0_xgg4P0 | I5-0_xgg4P0 |
| 56335 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=i9t8RO5o0G8 | i9t8RO5o0G8 |
| 56336 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=n1_2QQ8H1oo | n1_2QQ8H1oo |
| 56337 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=nAsdpGqESsQ | nAsdpGqESsQ |
| 56338 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=NVNFV9fXoTI | NVNFV9fXoTI |
| 56339 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=Oc3RNdOWB9I | Oc3RNdOWB9I |
| 56340 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=PpLdFzIssps | PpLdFzIssps |
| 56341 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=qhVjVg-24XQ | qhVjVg-24XQ |
| 56342 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=RjJFtsD9OPs | RjJFtsD9OPs |
| 56343 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=RyHSpvMqRiA | RyHSpvMqRiA |
| 56344 | VIACOM INTERNATIONAL | Celebrity Deathmatch(106) | PA0000905461 | http://www.youtube.com/watch?v=ThYxtLPa-1s | ThYxtLPa-1s |
| 56345 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=_h-UfEZdVl8 | _h-UfEZdVl8 |
| 56346 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=1ZORDfUAdZk | 1ZORDfUAdZk |
| 56347 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=62dYptqxWnw | 62dYptqxWnw |
| 56348 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=98RZNpHNvwk | 98RZNpHNvwk |
| 56349 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=BEwRbRgHSug | BEwRbRgHSug |
| 56350 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=CJETLK7wPPc | CJETLK7wPPc |
| 56351 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=DL6KD9K7YsU | DL6KD9K7YsU |
| 56352 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=Eg6594ZwGRY | Eg6594ZwGRY |
| 56353 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=f2VplZyGcCM | f2VplZyGcCM |
| 56354 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=fehwQ9iKOpg | fehwQ9iKOpg |
| 56355 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=g7VkTyAEpAc | g7VkTyAEpAc |
| 56356 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=hNbk2Z-sAsY | hNbk2Z-sAsY |
| 56357 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=J42HPvyINvk | J42HPvyINvk |
| 56358 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=J8BkzBUDsng | J8BkzBUDsng |
| 56359 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=JYqHhWMuB3Q | JYqHhWMuB3Q |
| 56360 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=lWKivp3edmo | lWKivp3edmo |
| 56361 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=MkaXCeKJvEo | MkaXCeKJvEo |
| 56362 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=oOFElZaG3Ks | oOFElZaG3Ks |
| 56363 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=pONL2Dmzdd0 | pONL2Dmzdd0 |
| 56364 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=QRBdN1t7NPM | QRBdN1t7NPM |
| 56365 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=sJoYy179zOc | sJoYy179zOc |
| 56366 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=tZ3hPSamFEY | tZ3hPSamFEY |
| 56367 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=V597sA2RXPg | V597sA2RXPg |
| 56368 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=vitcmkg-awQ | vitcmkg-awQ |
| 56369 | VIACOM INTERNATIONAL | Celebrity Deathmatch(107) | PA0000912282 | http://www.youtube.com/watch?v=vPSnLUAFJWE | vPSnLUAFJWE |
| 56370 | VIACOM INTERNATIONAL | Celebrity Deathmatch(109) | PA0000901233 | http://www.youtube.com/watch?v=OnXBxl2Gsbg | OnXBxl2Gsbg |
| 56371 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=0XomifP96d0 | 0XomifP96d0 |
| 56372 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1FYZq6-MpD8 | 1FYZq6-MpD8 |
| 56373 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1IgGQ8IM4d0 | 1IgGQ8IM4d0 |
| 56374 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=27PfxqZ6TLc | 27PfxqZ6TLc |
| 56375 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=2AbrTOKHhho | 2AbrTOKHhho |
| 56376 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=2Q6hLSDA01Y | 2Q6hLSDA01Y |
| 56377 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=47c-Wxbf_gE | 47c-Wxbf_gE |
| 56378 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=5BRhbmk0ErnQ | 5BRhbmk0ErnQ |
| 56379 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=5BwvVn8IMPc | 5BwvVn8IMPc |
| 56380 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=8eKejeccRwo | 8eKejeccRwo |
| 56381 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=9M_VWWr1nD4 | 9M_VWWr1nD4 |
| 56382 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=B70VtF83cns | B70VtF83cns |
| 56383 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=b8gk1AYiJFQ | b8gk1AYiJFQ |
| 56384 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=bgkov_PI7pE | bgkov_PI7pE |
| 56385 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=BNP3OgPKYK8 | BNP3OgPKYK8 |
| 56386 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=BU6bVRvKZ1M | BU6bVRvKZ1M |
| 56387 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=c6cw3lpCUrQ | c6cw3lpCUrQ |
| 56388 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=ceu_hSrJ7Nw | ceu_hSrJ7Nw |
| 56389 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=cm6LjcmuxmU | cm6LjcmuxmU |
| 56390 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=cSgcMBcYblc | cSgcMBcYblc |
| 56391 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=DhMxHlfK7ms | DhMxHlfK7ms |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56392 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=dsDqKeMZ7FI | dsDqKeMZ7FI |
| 56393 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=eIIERpLqhsI | eIIERpLqhsI |
| 56394 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=EO6mtGTD5t0 | EO6mtGTD5t0 |
| 56395 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=fN6CGxxMdi8 | fN6CGxxMdi8 |
| 56396 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=gj5NBIWKsF8 | gj5NBIWKsF8 |
| 56397 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=gJYEIjexNxc | gJYEIjexNxc |
| 56398 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=gXtibiaMm8Y | gXtibiaMm8Y |
| 56399 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=GYuJMhLxHHw | GYuJMhLxHHw |
| 56400 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=iIFUBuGmk28 | iIFUBuGmk28 |
| 56401 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=IwHtq94vNfc | IwHtq94vNfc |
| 56402 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=jDfXVbHNYeE | jDfXVbHNYeE |
| 56403 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=K7pgQOhv2kg | K7pgQOhv2kg |
| 56404 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=K-FETAaMvi0 | K-FETAaMvi0 |
| 56405 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=LmpU5MFjiko | LmpU5MFjiko |
| 56406 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=lPuClvM56L4 | lPuClvM56L4 |
| 56407 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Ls9nMMbIsuA | Ls9nMMbIsuA |
| 56408 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=o7EEPgS4EK0 | o7EEPgS4EK0 |
| 56409 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=OIS8mpmvOTs | OIS8mpmvOTs |
| 56410 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=QbKgxBDMtWM | QbKgxBDMtWM |
| 56411 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=s0JRejV3R90 | s0JRejV3R90 |
| 56412 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=sQ78P4NuKGU | sQ78P4NuKGU |
| 56413 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=sxgwEdey2xQ | sxgwEdey2xQ |
| 56414 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=T4bWvO9eypQ | T4bWvO9eypQ |
| 56415 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vkAxQYDUbEM | vkAxQYDUbEM |
| 56416 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vpmuPu5Hn7g | vpmuPu5Hn7g |
| 56417 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Wg7GhEYmN1A | Wg7GhEYmN1A |
| 56418 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Wp0iYca8ukM | Wp0iYca8ukM |
| 56419 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=wuCzEBelQ0c | wuCzEBelQ0c |
| 56420 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=x135qw9bY_c | x135qw9bY_c |
| 56421 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=xVMj3R6fE64 | xVMj3R6fE64 |
| 56422 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=xyniFEP9HwM | xyniFEP9HwM |
| 56423 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=znacSkEh-s8 | znacSkEh-s8 |
| 56424 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=zvHVwjYhqgA | zvHVwjYhqgA |
| 56425 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=2DZqGXHTRyY | 2DZqGXHTRyY |
| 56426 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=3R8w3LnmTZE | 3R8w3LnmTZE |
| 56427 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=6pzEOQc-woE | 6pzEOQc-woE |
| 56428 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=78x5REiHvns | 78x5REiHvns |
| 56429 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=AEiWRZlYoFA | AEiWRZlYoFA |
| 56430 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=aRIfRFaqKDQ | aRIfRFaqKDQ |
| 56431 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=BGKF_PDSmFU | BGKF_PDSmFU |
| 56432 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=BhO90Vtq6-Y | BhO90Vtq6-Y |
| 56433 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=ck5dmVgGbeQ | ck5dmVgGbeQ |
| 56434 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=CRy6T_O1kH4 | CRy6T_O1kH4 |
| 56435 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=CZr6jx1O1Z8 | CZr6jx1O1Z8 |
| 56436 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=D7zEiGOmkRY | D7zEiGOmkRY |
| 56437 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=ECwmYlHakCl | ECwmYlHakCl |
| 56438 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=-eL3gcmm_8s | -eL3gcmm_8s |
| 56439 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=gFtn-RE7RDc | gFtn-RE7RDc |
| 56440 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=gkPSoODvgtE | gkPSoODvgtE |
| 56441 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=He1Fts9MWUA | He1Fts9MWUA |
| 56442 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=HJmPjAuKRdU | HJmPjAuKRdU |
| 56443 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=HuAMA8pZSwl | HuAMA8pZSwl |
| 56444 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=jY9lhcPcQlg | jY9lhcPcQlg |
| 56445 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=kEQWXWhxGo0 | kEQWXWhxGo0 |
| 56446 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=mGgcjyOZhKE | mGgcjyOZhKE |
| 56447 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=MoChCz6MhOY | MoChCz6MhOY |
| 56448 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=NBLGdNhLGuE | NBLGdNhLGuE |
| 56449 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=oDa_IJ9UO0c | oDa_IJ9UO0c |
| 56450 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=PAwmH-62Yeg | PAwmH-62Yeg |
| 56451 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=PnBTHCRtkDw | PnBTHCRtkDw |
| 56452 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=qa94tqzh5ew | qa94tqzh5ew |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56453 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=qoQh-5dc-qk | qoQh-5dc-qk |
| 56454 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=qVo0ZpTCDLo | qVo0ZpTCDLo |
| 56455 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=uzFPa2Q8wi8 | uzFPa2Q8wi8 |
| 56456 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=WsDyQojhJE0 | WsDyQojhJE0 |
| 56457 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=yF5HK8mmliI | yF5HK8mmliI |
| 56458 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=E-PYGdiHg_8 | E-PYGdiHg_8 |
| 56459 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=GmfAJKnF2us | GmfAJKnF2us |
| 56460 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=L3RO5V0farg | L3RO5V0farg |
| 56461 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=qpdVq2B_xPY | qpdVq2B_xPY |
| 56462 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=Rig2Lljhpjl | Rig2Lljhpjl |
| 56463 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=V8jKqW25tPl | V8jKqW25tPl |
| 56464 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=vkeetj88QcA | vkeetj88QcA |
| 56465 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=w23GGqYlYn4 | w23GGqYlYn4 |
| 56466 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=wFh1M_5rlaA | wFh1M_5rlaA |
| 56467 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=Z_FOdhETELs | Z_FOdhETELs |
| 56468 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=0N8QcNKqG54 | 0N8QcNKqG54 |
| 56469 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=-5pjH6gCGRU | -5pjH6gCGRU |
| 56470 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=5VAreqvl8sA | 5VAreqvl8sA |
| 56471 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=8qCb2QGc9qM | 8qCb2QGc9qM |
| 56472 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=8Qu5EbfZnxY | 8Qu5EbfZnxY |
| 56473 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=8WTLTJGDQco | 8WTLTJGDQco |
| 56474 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=AsnD0eBO_Qo | AsnD0eBO_Qo |
| 56475 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=b2X1cJ51tno | b2X1cJ51tno |
| 56476 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=c8X8ie-IqLs | c8X8ie-IqLs |
| 56477 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=ch8dnp-uBL0 | ch8dnp-uBL0 |
| 56478 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=cXddQ5Sesp0 | cXddQ5Sesp0 |
| 56479 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=de9oYJbRrS4 | de9oYJbRrS4 |
| 56480 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=DF09Dfty_s0 | DF09Dfty_s0 |
| 56481 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=dyR90y80S9c | dyR90y80S9c |
| 56482 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=EGv-zPWyV54 | EGv-zPWyV54 |
| 56483 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=ekKFK_kOidg | ekKFK_kOidg |
| 56484 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=EyAY7hP-Myg | EyAY7hP-Myg |
| 56485 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=hkscQJ-d4DY | hkscQJ-d4DY |
| 56486 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=hn-hCJ5clS0 | hn-hCJ5clS0 |
| 56487 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=hrSWE0D_aEw | hrSWE0D_aEw |
| 56488 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=jDMeCRekRR0 | jDMeCRekRR0 |
| 56489 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=jX7Y4SlJGnq | jX7Y4SlJGnq |
| 56490 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=KBqeY7m4hGU | KBqeY7m4hGU |
| 56491 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=ljQCAwO8IoY | ljQCAwO8IoY |
| 56492 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=ltASQ-j0e_g | ltASQ-j0e_g |
| 56493 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=oV1ULqEJy4Y | oV1ULqEJy4Y |
| 56494 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=p2k_9At_dm0 | p2k_9At_dm0 |
| 56495 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=pSJj-bswkSM | pSJj-bswkSM |
| 56496 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=qllBDem8Slo | qllBDem8Slo |
| 56497 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=RcdarlyfXW0 | RcdarlyfXW0 |
| 56498 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=Rs6uF_-QMOs | Rs6uF_-QMOs |
| 56499 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=RWMJc75XftA | RWMJc75XftA |
| 56500 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=sqlNRzyMqhY | sqlNRzyMqhY |
| 56501 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=SrS5KMQ-cfU | SrS5KMQ-cfU |
| 56502 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=TghByjgzCdk | TghByjgzCdk |
| 56503 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=TlIXunv9nls | TlIXunv9nls |
| 56504 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=xCuwFln2qLc | xCuwFln2qLc |
| 56505 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=xzPTWuJko5E | xzPTWuJko5E |
| 56506 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=YobYd7U7cuk | YobYd7U7cuk |
| 56507 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=7e3pgkjo4hE | 7e3pgkjo4hE |
| 56508 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=cbF_2um3e_l | cbF_2um3e_l |
| 56509 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=-H-PcZ7Cb7w | -H-PcZ7Cb7w |
| 56510 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=yqEcfUxerO8 | yqEcfUxerO8 |
| 56511 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=1Ogw8LvU6ws | 1Ogw8LvU6ws |
| 56512 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=3Dp2QL6iEoA | 3Dp2QL6iEoA |
| 56513 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=3GEYHtiG8uw | 3GEYHtiG8uw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56514 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=57sSKlr4jJw | 57sSKlr4jJw |
| 56515 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=5vUBqa-6xXY | 5vUBqa-6xXY |
| 56516 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=7kKPH-_i6Hk | 7kKPH-_i6Hk |
| 56517 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=7t_qBvqw4ug | 7t_qBvqw4ug |
| 56518 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=9EB6dibs9Yc | 9EB6dibs9Yc |
| 56519 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=B3dGnlUmVnl | B3dGnlUmVnl |
| 56520 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=c5KkiEJpmyo | c5KkiEJpmyo |
| 56521 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=KazzHC5tHNg | KazzHC5tHNg |
| 56522 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=kw080Niyusk | kw080Niyusk |
| 56523 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=mg4Qa_zzufk | mg4Qa_zzufk |
| 56524 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=N2mShLd0ivU | N2mShLd0ivU |
| 56525 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=O7gkKHtL_Xg | O7gkKHtL_Xg |
| 56526 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=pOHBWeabZJk | pOHBWeabZJk |
| 56527 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=tBP7sT066Uw | tBP7sT066Uw |
| 56528 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=tBXSaFw5Oic | tBXSaFw5Oic |
| 56529 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=tdsTn0_e7uE | tdsTn0_e7uE |
| 56530 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=Vo6G32CEyLA | Vo6G32CEyLA |
| 56531 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=vQo8LewyL_Q | vQo8LewyL_Q |
| 56532 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=w82SB_z_Qqw | w82SB_z_Qqw |
| 56533 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=WkcRv140MXQ | WkcRv140MXQ |
| 56534 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=zF6eA9qhMbc | zF6eA9qhMbc |
| 56535 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=ZJvcBB0SzEl | ZJvcBB0SzEl |
| 56536 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=3dAazqzFESY | 3dAazqzFESY |
| 56537 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=8Pnh0gCTxdk | 8Pnh0gCTxdk |
| 56538 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=abVXHAf6rFk | abVXHAf6rFk |
| 56539 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=BnGJTEi5NSw | BnGJTEi5NSw |
| 56540 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=F3kdjwdQg3o | F3kdjwdQg3o |
| 56541 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=uwVj-UpNV8g | uwVj-UpNV8g |
| 56542 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=ZRNDv6llb-k | ZRNDv6llb-k |
| 56543 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=bk9VUOsK_o8 | bk9VUOsK_o8 |
| 56544 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=bMM8d6T-I54 | bMM8d6T-I54 |
| 56545 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=D4BH2P07F3l | D4BH2P07F3l |
| 56546 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=feftNz0yfzs | feftNz0yfzs |
| 56547 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=hpoA-XfGjOA | hpoA-XfGjOA |
| 56548 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=q3i1kbqZvzA | q3i1kbqZvzA |
| 56549 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=W_uC3DXZJjA | W_uC3DXZJjA |
| 56550 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=xp1ErdnlLAc | xp1ErdnlLAc |
| 56551 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_E2B9QyrDQ | _E2B9QyrDQ |
| 56552 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_k9qnVwz_g | _k9qnVwz_g |
| 56553 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_sFlawxeElo | _sFlawxeElo |
| 56554 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_WyhYV2y48U | _WyhYV2y48U |
| 56555 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0F8SBhLUmBE | 0F8SBhLUmBE |
| 56556 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0zHCJM0H5yE | 0zHCJM0H5yE |
| 56557 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1A07KF6x8-o | 1A07KF6x8-o |
| 56558 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1xT3Ms_Fxns | 1xT3Ms_Fxns |
| 56559 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1ZrsSQbOjeQ | 1ZrsSQbOjeQ |
| 56560 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=22PJKTtJOSQ | 22PJKTtJOSQ |
| 56561 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-23YRBIfu50 | -23YRBIfu50 |
| 56562 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=2oYKhZ_mkPs | 2oYKhZ_mkPs |
| 56563 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=2TUbYB-SSFw | 2TUbYB-SSFw |
| 56564 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3BwpFzwdeZs | 3BwpFzwdeZs |
| 56565 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3JlzVgcdl6l | 3JlzVgcdl6l |
| 56566 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3W1vpZBIP9o | 3W1vpZBIP9o |
| 56567 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3w9MYy473mc | 3w9MYy473mc |
| 56568 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4o7a57ifpzU | 4o7a57ifpzU |
| 56569 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4RJGhgjl6gY | 4RJGhgjl6gY |
| 56570 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=58TJ5RVsR4k | 58TJ5RVsR4k |
| 56571 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5B3A97iQX7c | 5B3A97iQX7c |
| 56572 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5YfW0c_voJl | 5YfW0c_voJl |
| 56573 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=65zz2wqGWO0 | 65zz2wqGWO0 |
| 56574 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=6weFGBC8G6l | 6weFGBC8G6l |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56575 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=73fyvwv4wyA | 73fyvwv4wyA |
| 56576 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=7Q-Fc6_RRRA | 7Q-Fc6_RRRA |
| 56577 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=88BYcLQ8Kik | 88BYcLQ8Kik |
| 56578 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8lUhd2NgFWM | 8lUhd2NgFWM |
| 56579 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8NgzqwuT4ao | 8NgzqwuT4ao |
| 56580 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8vZcyhGB0N8 | 8vZcyhGB0N8 |
| 56581 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=a45YXlcvY4U | a45YXlcvY4U |
| 56582 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=a86148v1LqY | a86148v1LqY |
| 56583 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=af4tln7JpZU | af4tln7JpZU |
| 56584 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=AHUtloiV3lU | AHUtloiV3lU |
| 56585 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=AKQdgVSFDMM | AKQdgVSFDMM |
| 56586 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=B1mX6NZLR1U | B1mX6NZLR1U |
| 56587 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BinCj6qeVSg | BinCj6qeVSg |
| 56588 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BvLiNGkiD14 | BvLiNGkiD14 |
| 56589 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BXiJPCa2b0w | BXiJPCa2b0w |
| 56590 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=c5yla3rUWZ4 | c5yla3rUWZ4 |
| 56591 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CegNMJllWHw | CegNMJllWHw |
| 56592 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=cEJMBe_GZs8 | cEJMBe_GZs8 |
| 56593 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CTZVnRsFGDc | CTZVnRsFGDc |
| 56594 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Cvc_mabQ24Q | Cvc_mabQ24Q |
| 56595 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CW0CrQNj9eo | CW0CrQNj9eo |
| 56596 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dB4HIv5yLE4 | dB4HIv5yLE4 |
| 56597 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DBJTasBMBgk | DBJTasBMBgk |
| 56598 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dgpaE0McyGw | dgpaE0McyGw |
| 56599 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=D-h3wRudxLg | D-h3wRudxLg |
| 56600 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DkkfRbOUL7k | DkkfRbOUL7k |
| 56601 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dQDok75cHQc | dQDok75cHQc |
| 56602 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DT5w6x5MkvY | DT5w6x5MkvY |
| 56603 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-DvSJW78apM | -DvSJW78apM |
| 56604 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DWRfbdHCvjg | DWRfbdHCvjg |
| 56605 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=eNFMiBcOfL4 | eNFMiBcOfL4 |
| 56606 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=eSVf9X1lwfU | eSVf9X1lwfU |
| 56607 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=eWk3rA__RHA | eWk3rA__RHA |
| 56608 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=EYf13Po06pl | EYf13Po06pl |
| 56609 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=f53Ol3oellY | f53Ol3oellY |
| 56610 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fFuhXUUxlNk | fFuhXUUxlNk |
| 56611 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FgdA3qdnbqQ | FgdA3qdnbqQ |
| 56612 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fn1fFrH_GUk | fn1fFrH_GUk |
| 56613 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fQlmvsGeYW0 | fQlmvsGeYW0 |
| 56614 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FRk2t1Jw4yQ | FRk2t1Jw4yQ |
| 56615 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FRQh3ogcX3U | FRQh3ogcX3U |
| 56616 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FV-Dk8Qs_VA | FV-Dk8Qs_VA |
| 56617 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fy2JJ9H35lY | fy2JJ9H35lY |
| 56618 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g0PUZAtOeiM | g0PUZAtOeiM |
| 56619 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g1qTA5Y92fY | g1qTA5Y92fY |
| 56620 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=GCOvK2HmHkM | GCOvK2HmHkM |
| 56621 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gggMH8TOXGM | gggMH8TOXGM |
| 56622 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gjFV5CLV2K0 | gjFV5CLV2K0 |
| 56623 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gs8K4OMde7o | gs8K4OMde7o |
| 56624 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=h1dPqKlFcUo | h1dPqKlFcUo |
| 56625 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HaBd6j82dPw | HaBd6j82dPw |
| 56626 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hc5NsFAr4qM | hc5NsFAr4qM |
| 56627 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HcBkYtenRfo | HcBkYtenRfo |
| 56628 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HJ3_t-UX6lg | HJ3_t-UX6lg |
| 56629 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HPs-XfE2nTo | HPs-XfE2nTo |
| 56630 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HtvMcjlwQNo | HtvMcjlwQNo |
| 56631 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Ipk4M0TQgGw | Ipk4M0TQgGw |
| 56632 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=it2k1NGonRg | it2k1NGonRg |
| 56633 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iXHlME9w1qg | iXHlME9w1qg |
| 56634 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iZ0jv_je_8E | iZ0jv_je_8E |
| 56635 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JD_d3FnVA3Y | JD_d3FnVA3Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56636 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JIEp4ux2uuc | JIEp4ux2uuc |
| 56637 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JMbnlhiVnEs | JMbnlhiVnEs |
| 56638 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JRS91MKG1EU | JRS91MKG1EU |
| 56639 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=js2hS-pQ4Ts | js2hS-pQ4Ts |
| 56640 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JwOpy8XiyFw | JwOpy8XiyFw |
| 56641 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=kbxSYSN6AR4 | kbxSYSN6AR4 |
| 56642 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KdHQqCN6bW0 | KdHQqCN6bW0 |
| 56643 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KemsxvyBlvo | KemsxvyBlvo |
| 56644 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KY0EAtTTL48 | KY0EAtTTL48 |
| 56645 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=l6qVuHNRn4c | l6qVuHNRn4c |
| 56646 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=lGyGsfQfslE | lGyGsfQfslE |
| 56647 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=li6FDr77MaY | li6FDr77MaY |
| 56648 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=LJN2d-ZMVjc | LJN2d-ZMVjc |
| 56649 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=LJyVj1QnkuA | LJyVj1QnkuA |
| 56650 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=lRuqW6A1fl0 | lRuqW6A1fl0 |
| 56651 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=lzNfb1BEHPk | lzNfb1BEHPk |
| 56652 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=McenBEQ_3p4 | McenBEQ_3p4 |
| 56653 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=MI5Eljo0nkE | MI5Eljo0nkE |
| 56654 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=n6fWg0Cbh8Y | n6fWg0Cbh8Y |
| 56655 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NaTbZKC22DQ | NaTbZKC22DQ |
| 56656 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=nGrPBRooAe4 | nGrPBRooAe4 |
| 56657 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NRHtTNfBXX8 | NRHtTNfBXX8 |
| 56658 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NYm2et6qlpw | NYm2et6qlpw |
| 56659 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Nz8T8Vkv1hk | Nz8T8Vkv1hk |
| 56660 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=o5Sbkd3xXAg | o5Sbkd3xXAg |
| 56661 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=o8AmE05a9Vw | o8AmE05a9Vw |
| 56662 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=oJyuKo8cUPg | oJyuKo8cUPg |
| 56663 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OndPz8FmBFo | OndPz8FmBFo |
| 56664 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OnJ7BhuUMaE | OnJ7BhuUMaE |
| 56665 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Orpzev3bKm8 | Orpzev3bKm8 |
| 56666 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=oVq5grbIG9c | oVq5grbIG9c |
| 56667 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OZTJRT__z34 | OZTJRT__z34 |
| 56668 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pAG45Klu2BY | pAG45Klu2BY |
| 56669 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ppkU9DXJCco | ppkU9DXJCco |
| 56670 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pplV1Tgrrmo | pplV1Tgrrmo |
| 56671 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ptEQL_zzHR8 | ptEQL_zzHR8 |
| 56672 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Q8-HjStgUe0 | Q8-HjStgUe0 |
| 56673 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qcQty17xQdk | qcQty17xQdk |
| 56674 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qG2cvba0ET8 | qG2cvba0ET8 |
| 56675 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qgadKo-O9v8 | qgadKo-O9v8 |
| 56676 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=QJ3clsLAm3A | QJ3clsLAm3A |
| 56677 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Q-te6kr1FyM | Q-te6kr1FyM |
| 56678 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=QXI2_wQJfXg | QXI2_wQJfXg |
| 56679 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=R3PFsHYZxAE | R3PFsHYZxAE |
| 56680 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RelEGHoJl2Q | RelEGHoJl2Q |
| 56681 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=rEMPrvMwc84 | rEMPrvMwc84 |
| 56682 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RK3b3zIQ45k | RK3b3zIQ45k |
| 56683 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RLBjVapjVWA | RLBjVapjVWA |
| 56684 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=R-LYwkLHeSo | R-LYwkLHeSo |
| 56685 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=s9SjR77JC2c | s9SjR77JC2c |
| 56686 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SAXvfRTnBBE | SAXvfRTnBBE |
| 56687 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SJ_BmSka1yM | SJ_BmSka1yM |
| 56688 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SkNjEikTbzl | SkNjEikTbzl |
| 56689 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=T4U_pZItUu0 | T4U_pZItUu0 |
| 56690 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=T5JUjkSdEzM | T5JUjkSdEzM |
| 56691 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=T6igL_Qp768 | T6igL_Qp768 |
| 56692 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=tA9q1HGn54I | tA9q1HGn54I |
| 56693 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=telPau8cvYE | telPau8cvYE |
| 56694 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=TfYmeMxkeH0 | TfYmeMxkeH0 |
| 56695 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=tQ0Hsvteqol | tQ0Hsvteqol |
| 56696 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=TsHK8_4uFxQ | TsHK8_4uFxQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56697 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=TZyeeqfHrGo | TZyeeqfHrGo |
| 56698 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=u28305YiSoc | u28305YiSoc |
| 56699 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=u2mk_vhwZSU | u2mk_vhwZSU |
| 56700 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ueRzRRkyfbk | ueRzRRkyfbk |
| 56701 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uGdnAZanEhl | uGdnAZanEhl |
| 56702 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uM38tuGa0dl | uM38tuGa0dl |
| 56703 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uuD47wrNMXo | uuD47wrNMXo |
| 56704 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=V0pKrfTz_t8 | V0pKrfTz_t8 |
| 56705 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=v7ZrTJ7_A-k | v7ZrTJ7_A-k |
| 56706 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vAWzxkTAlqE | vAWzxkTAlqE |
| 56707 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vdDhZmsOitE | vdDhZmsOitE |
| 56708 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VOIEOJ4mJx0 | VOIEOJ4mJx0 |
| 56709 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VSd5YfYdxto | VSd5YfYdxto |
| 56710 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VVjKLFXdSm4 | VVjKLFXdSm4 |
| 56711 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vvxcenbGdtg | vvxcenbGdtg |
| 56712 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VyiB29kVn2M | VyiB29kVn2M |
| 56713 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-WDI1PO6Zas | -WDI1PO6Zas |
| 56714 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WHHler6VLMQ | WHHler6VLMQ |
| 56715 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WmWKpLpbNbo | WmWKpLpbNbo |
| 56716 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WveBTctN5cY | WveBTctN5cY |
| 56717 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WWcbSvcBF5w | WWcbSvcBF5w |
| 56718 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=X9seUxHsalU | X9seUxHsalU |
| 56719 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xEEr6Tw5vVg | xEEr6Tw5vVg |
| 56720 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xjEC9f_W6c4 | xjEC9f_W6c4 |
| 56721 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xO9L3P8jDSc | xO9L3P8jDSc |
| 56722 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xzuosBXZZ_M | xzuosBXZZ_M |
| 56723 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=yl64JkgYop0 | yl64JkgYop0 |
| 56724 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=YnHDHkAU-6M | YnHDHkAU-6M |
| 56725 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-YOPHbK57XU | -YOPHbK57XU |
| 56726 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=YwN3kGVleW8 | YwN3kGVleW8 |
| 56727 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=z0km18h2OEY | z0km18h2OEY |
| 56728 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=z69ebOdCiW88 | z69ebOdCiW88 |
| 56729 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ZkT9UfXf7Pw | ZkT9UfXf7Pw |
| 56730 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zpgyqt8hu3M | zpgyqt8hu3M |
| 56731 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Zygd3rlO2fE | Zygd3rlO2fE |
| 56732 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_4HHX5lc5bs | _4HHX5lc5bs |
| 56733 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_kafMtDxe8Y | _kafMtDxe8Y |
| 56734 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_qHj_F6VNEM | _qHj_F6VNEM |
| 56735 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_v2HqnR84zU | _v2HqnR84zU |
| 56736 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0yvkpOtQao8 | 0yvkpOtQao8 |
| 56737 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0zDfNeJMApE | 0zDfNeJMApE |
| 56738 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1KMB9OGglEw | 1KMB9OGglEw |
| 56739 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1lmPNu6x56E | 1lmPNu6x56E |
| 56740 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2EoF2A91Ae4 | 2EoF2A91Ae4 |
| 56741 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2Hqzeu-WlcY | 2Hqzeu-WlcY |
| 56742 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2LJdJF8L_5o | 2LJdJF8L_5o |
| 56743 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2UXiYah9Pjg | 2UXiYah9Pjg |
| 56744 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=31fX8uyxFVU | 31fX8uyxFVU |
| 56745 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3BMLaAeD_bM | 3BMLaAeD_bM |
| 56746 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-3G6YygbBq4 | -3G6YygbBq4 |
| 56747 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3o4niNJdYgU | 3o4niNJdYgU |
| 56748 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4__U3GXZygw | 4__U3GXZygw |
| 56749 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4NF6wAVHndM | 4NF6wAVHndM |
| 56750 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=5atB2t-bkwk | 5atB2t-bkwk |
| 56751 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=5XKxLAh2ra0 | 5XKxLAh2ra0 |
| 56752 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=7PjYb3A9gms | 7PjYb3A9gms |
| 56753 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=A1cQtg0BlcM | A1cQtg0BlcM |
| 56754 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=all2EJCNVcQ | all2EJCNVcQ |
| 56755 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=aTgm3l9Wae8 | aTgm3l9Wae8 |
| 56756 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AxS9WKqIttM | AxS9WKqIttM |
| 56757 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AXyvv81EG1s | AXyvv81EG1s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56758 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AZwhHdWVhOk | AZwhHdWVhOk |
| 56759 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=B78_uFbuWa8 | B78_uFbuWa8 |
| 56760 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bd1fppVfNcU | bd1fppVfNcU |
| 56761 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bDKiZiWWwG8 | bDKiZiWWwG8 |
| 56762 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Bgerx5nBO3Q | Bgerx5nBO3Q |
| 56763 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bM6mhHr1Tfs | bM6mhHr1Tfs |
| 56764 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bouby52j5pl | bouby52j5pl |
| 56765 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=br7FchjDGUE | br7FchjDGUE |
| 56766 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BVYFRaCzWbo | BVYFRaCzWbo |
| 56767 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bWJCiV2cLVA | bWJCiV2cLVA |
| 56768 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=c8WI4y9Kk_4 | c8WI4y9Kk_4 |
| 56769 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cbsdVQwQXnc | cbsdVQwQXnc |
| 56770 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cJhRg6qnfNk | cJhRg6qnfNk |
| 56771 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ckhxjmIIzU8 | ckhxjmIIzU8 |
| 56772 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cnhCuk_DCV0 | cnhCuk_DCV0 |
| 56773 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=D11Nf7F2K7c | D11Nf7F2K7c |
| 56774 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=D1dk6mqa-FQ | D1dk6mqa-FQ |
| 56775 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=d4uar4nmcFw | d4uar4nmcFw |
| 56776 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=DriuU4UOB5s | DriuU4UOB5s |
| 56777 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=dU-qVTORyEA | dU-qVTORyEA |
| 56778 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=dWUPuN67XUc | dWUPuN67XUc |
| 56779 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Dzl-i5NdCbs | Dzl-i5NdCbs |
| 56780 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eBN0LGUjKTQ | eBN0LGUjKTQ |
| 56781 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eE2MQZGtKDs | eE2MQZGtKDs |
| 56782 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=egkSrmkraLs | egkSrmkraLs |
| 56783 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eJl9f6Uh9OM | eJl9f6Uh9OM |
| 56784 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eKrs3ZWthic | eKrs3ZWthic |
| 56785 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eMzD4NQGwnl | eMzD4NQGwnl |
| 56786 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fAfQOnT8oAU | fAfQOnT8oAU |
| 56787 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FeGhas-R1Pk | FeGhas-R1Pk |
| 56788 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=G-_TF_O3qCg | G-_TF_O3qCg |
| 56789 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=g6CubdujWMo | g6CubdujWMo |
| 56790 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gAStm6kM2FY | gAStm6kM2FY |
| 56791 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ggtkz1SjfP4 | ggtkz1SjfP4 |
| 56792 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gJJyB6zQd50 | gJJyB6zQd50 |
| 56793 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=h_L_WzYRkHQ | h_L_WzYRkHQ |
| 56794 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=h-1LhUK4XBQ | h-1LhUK4XBQ |
| 56795 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hduOCP3v3cY | hduOCP3v3cY |
| 56796 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hi2zwTeOFe4 | hi2zwTeOFe4 |
| 56797 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HJw5D7tnD1M | HJw5D7tnD1M |
| 56798 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HLxRKamW1lc | HLxRKamW1lc |
| 56799 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-hoxS6700Bs | -hoxS6700Bs |
| 56800 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hoyoMtTLbok | hoyoMtTLbok |
| 56801 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hsqbQyOUgQc | hsqbQyOUgQc |
| 56802 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HxRO06Arstl | HxRO06Arstl |
| 56803 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=i4xYdM624gY | i4xYdM624gY |
| 56804 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IbRpAjMtUO0 | IbRpAjMtUO0 |
| 56805 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=iGo1misA4AU | iGo1misA4AU |
| 56806 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IIhhNhcu6aM | IIhhNhcu6aM |
| 56807 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=iKX5s9zpZoE | iKX5s9zpZoE |
| 56808 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IOo-zWGfP_c | IOo-zWGfP_c |
| 56809 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IyXdhRcNuHc | IyXdhRcNuHc |
| 56810 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JN0vk24GHtA | JN0vk24GHtA |
| 56811 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=jp5Tz3Uyvc8 | jp5Tz3Uyvc8 |
| 56812 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=jty2H6D8DpM | jty2H6D8DpM |
| 56813 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=K6P1mb0pHwc | K6P1mb0pHwc |
| 56814 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=K7UoPOS3cf0 | K7UoPOS3cf0 |
| 56815 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KjVPhQCfiwo | KjVPhQCfiwo |
| 56816 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KPEXWISq8H8 | KPEXWISq8H8 |
| 56817 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KSAZsrfFxc | -KSAZsrfFxc |
| 56818 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Ksma_eRzufs | Ksma_eRzufs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56819 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KvuqWs3pabw | KvuqWs3pabw |
| 56820 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=LB6itd2iZig | LB6itd2iZig |
| 56821 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lhEdct3_kZ4 | lhEdct3_kZ4 |
| 56822 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=LiFPaECN8Ak | LiFPaECN8Ak |
| 56823 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=l-njQ6bv57I | l-njQ6bv57I |
| 56824 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lOoKxNDpsgE | lOoKxNDpsgE |
| 56825 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lrgdqmKlubQ | lrgdqmKlubQ |
| 56826 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Lv7dc4DWI10 | Lv7dc4DWI10 |
| 56827 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=MAT_cmoVz_w | MAT_cmoVz_w |
| 56828 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=MgWwJ6SlKG8 | MgWwJ6SlKG8 |
| 56829 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mjc1agH7GUI | mjc1agH7GUI |
| 56830 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=MZrGNpoQHNs | MZrGNpoQHNs |
| 56831 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=n8fFARKTwvI | n8fFARKTwvI |
| 56832 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ndE4y54ZO9A | ndE4y54ZO9A |
| 56833 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NeusF3Tug1I | NeusF3Tug1I |
| 56834 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=nhSwlBWiDvg | nhSwlBWiDvg |
| 56835 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ni1O7ykLi-8 | ni1O7ykLi-8 |
| 56836 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=nLQYxNRjut0 | nLQYxNRjut0 |
| 56837 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Nne1iDQAtas | Nne1iDQAtas |
| 56838 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NUWctRpFz0c | NUWctRpFz0c |
| 56839 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NZjTqfA4xNI | NZjTqfA4xNI |
| 56840 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=o6soMuY5q2U | o6soMuY5q2U |
| 56841 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=OBCbpGwq-20 | OBCbpGwq-20 |
| 56842 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ONhf5N2Ilrk | ONhf5N2Ilrk |
| 56843 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=OWe2navLk9E | OWe2navLk9E |
| 56844 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Ox_ASBgGquA | Ox_ASBgGquA |
| 56845 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=p5vfJDV5QKA | p5vfJDV5QKA |
| 56846 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=pf5XCDCQ3Jg | pf5XCDCQ3Jg |
| 56847 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-PHh_l2rCal | -PHh_l2rCal |
| 56848 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=pNs1Fex4NcM | pNs1Fex4NcM |
| 56849 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-pO4lUeF4Xw | -pO4lUeF4Xw |
| 56850 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PoufT9cztnU | PoufT9cztnU |
| 56851 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PXYs8l-e1yo | PXYs8l-e1yo |
| 56852 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=q-imrZKizh0 | q-imrZKizh0 |
| 56853 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=QLwJtK0bzZ8 | QLwJtK0bzZ8 |
| 56854 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Qp7s4K-JgAQ | Qp7s4K-JgAQ |
| 56855 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=qRw5Z-WjqXc | qRw5Z-WjqXc |
| 56856 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=qsev12UwmCc | qsev12UwmCc |
| 56857 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=QU3IVw8SUH8 | QU3IVw8SUH8 |
| 56858 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rf5cQNY7tcM | rf5cQNY7tcM |
| 56859 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rmo3f76HZSE | rmo3f76HZSE |
| 56860 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rY0SQUJi8tRQ | rY0SQUJi8tRQ |
| 56861 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=S2LLksv0WGA | S2LLksv0WGA |
| 56862 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sDsy8vLQNPE | sDsy8vLQNPE |
| 56863 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=SejbmX76TPQ | SejbmX76TPQ |
| 56864 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sGJJqU_aC4o | sGJJqU_aC4o |
| 56865 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=srwNU3EQ7lU | srwNU3EQ7lU |
| 56866 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=s-UfJuhsVfk | s-UfJuhsVfk |
| 56867 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sx37dveb1WM | sx37dveb1WM |
| 56868 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=SXW8xtWlGrE | SXW8xtWlGrE |
| 56869 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=t_XULtBYqyU | t_XULtBYqyU |
| 56870 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TBAaUyWm1po | TBAaUyWm1po |
| 56871 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TdanBclvU8M | TdanBclvU8M |
| 56872 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TfCAoJ1Ofg8 | TfCAoJ1Ofg8 |
| 56873 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=tk9jsVkfUUk | tk9jsVkfUUk |
| 56874 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=tltW_Q7VMDM | tltW_Q7VMDM |
| 56875 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Tyv60IxjewQ | Tyv60IxjewQ |
| 56876 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Ud2e-er4O-o | Ud2e-er4O-o |
| 56877 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=uFY9LH_InPQ | uFY9LH_InPQ |
| 56878 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ukNueexKnOc | ukNueexKnOc |
| 56879 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=uSeOBU3QApc | uSeOBU3QApc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56880 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Utb_8VsU_5Q | Utb_8VsU_5Q |
| 56881 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Vb9NtA6wWDk | Vb9NtA6wWDk |
| 56882 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=vDdldnSjIuk | vDdldnSjIuk |
| 56883 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=vFZZg7Ur6u0 | vFZZg7Ur6u0 |
| 56884 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ViUCHssrDEM | ViUCHssrDEM |
| 56885 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=vpTEo5I3jKU | vpTEo5I3jKU |
| 56886 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=VqJsEnmqFsk | VqJsEnmqFsk |
| 56887 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=VP5e5RN6x4 | VvP5e5RN6x4 |
| 56888 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=w87mmaPmUVo | w87mmaPmUVo |
| 56889 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wovB-ZyOSdE | wovB-ZyOSdE |
| 56890 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=WtrXULx-hM0 | WtrXULx-hM0 |
| 56891 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xiMQVL9z4fU | xiMQVL9z4fU |
| 56892 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Xjfhk-w4THo | Xjfhk-w4THo |
| 56893 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XMPofwrucgA | XMPofwrucgA |
| 56894 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XNZtrOvzwqU | XNZtrOvzwqU |
| 56895 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XvV-F0G5UGo | XvV-F0G5UGo |
| 56896 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=y4OfwLhuoSU | y4OfwLhuoSU |
| 56897 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yBghMfDYugk | yBghMfDYugk |
| 56898 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yCxpfsp7VMg | yCxpfsp7VMg |
| 56899 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=z1ALjDkCtf8 | z1ALjDkCtf8 |
| 56900 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Z3r4c_GlWj8 | Z3r4c_GlWj8 |
| 56901 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=z9y4YCTB-2g | z9y4YCTB-2g |
| 56902 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ZAbtjDaah_s | ZAbtjDaah_s |
| 56903 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ZhydERWSfqU | ZhydERWSfqU |
| 56904 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Zll5awHqvPw | Zll5awHqvPw |
| 56905 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=zkqZfHHIXvo | zkqZfHHIXvo |
| 56906 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=zUj5bqy96ck | zUj5bqy96ck |
| 56907 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=13tauusTlCl | 13tauusTlCl |
| 56908 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=4geUljvfe14 | 4geUljvfe14 |
| 56909 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=4il8JD7jlSk | 4il8JD7jlSk |
| 56910 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=5ZaSNXwVJQs | 5ZaSNXwVJQs |
| 56911 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=eFELX29oFZg | eFELX29oFZg |
| 56912 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=F4BukG_T1A0 | F4BukG_T1A0 |
| 56913 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=hN9lxYl-EOg | hN9lxYl-EOg |
| 56914 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=ixeVEK0lTbk | ixeVEK0lTbk |
| 56915 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=RyPcw48WcK4 | RyPcw48WcK4 |
| 56916 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=UbTt0uWMgpU | UbTt0uWMgpU |
| 56917 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=UyRji2Ha60k | UyRji2Ha60k |
| 56918 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=vUHXLlpA8lA | vUHXLlpA8lA |
| 56919 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=VxQ6bHI4vB4 | VxQ6bHI4vB4 |
| 56920 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=w5eRkXZvHG0 | w5eRkXZvHG0 |
| 56921 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=W73lb8MDloI | W73lb8MDloI |
| 56922 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=2VgQid-fpZk | 2VgQid-fpZk |
| 56923 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=30dh0y1czYl | 30dh0y1czYl |
| 56924 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=9MK32mSA8JU | 9MK32mSA8JU |
| 56925 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=Arpd551VjYl | Arpd551VjYl |
| 56926 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=B0yhMwl3Sus | B0yhMwl3Sus |
| 56927 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=BRd4-4x5eE4 | BRd4-4x5eE4 |
| 56928 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=bzPCSHg-1OQ | bzPCSHg-1OQ |
| 56929 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=DaQGdCbL8-E | DaQGdCbL8-E |
| 56930 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=DWeutGWd9zQ | DWeutGWd9zQ |
| 56931 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=EvQk4zmL4uc | EvQk4zmL4uc |
| 56932 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=FzGVMC4SvYE | FzGVMC4SvYE |
| 56933 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=Hfoh92m869Y | Hfoh92m869Y |
| 56934 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=Ki99C5gjWdg | Ki99C5gjWdg |
| 56935 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=L_KtlJyO_QY | L_KtlJyO_QY |
| 56936 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=MVJ-GbRqZtw | MVJ-GbRqZtw |
| 56937 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=NOEFidzJYgo | NOEFidzJYgo |
| 56938 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=q5ly3YuBja8 | q5ly3YuBja8 |
| 56939 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=QsVXfwf0H6Y | QsVXfwf0H6Y |
| 56940 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=ri-S6mDtkSI | ri-S6mDtkSI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56941 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=s-HE4eDTBpk | s-HE4eDTBpk |
| 56942 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=T9zBbU2u9f0 | T9zBbU2u9f0 |
| 56943 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=UunpoH_Kghg | UunpoH_Kghg |
| 56944 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=v7EHKwDUgl0 | v7EHKwDUgl0 |
| 56945 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=vpZfNR20mQk | vpZfNR20mQk |
| 56946 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=Z15crzcBZ54 | Z15crzcBZ54 |
| 56947 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=zcS-wukFwQ8 | zcS-wukFwQ8 |
| 56948 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=zMHIp5i9TFQ | zMHIp5i9TFQ |
| 56949 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0Q0pJgYuheo | 0Q0pJgYuheo |
| 56950 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=319lBUztNqM | 319lBUztNqM |
| 56951 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=47_n5tv8yFA | 47_n5tv8yFA |
| 56952 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=4De9EBVLEuc | 4De9EBVLEuc |
| 56953 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=6cg5MhJpZrc | 6cg5MhJpZrc |
| 56954 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=6fvQtd_5UPE | 6fvQtd_5UPE |
| 56955 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=6YfpDqiFH7c | 6YfpDqiFH7c |
| 56956 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7djLIAwiJ8g | 7djLIAwiJ8g |
| 56957 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7mom-N7s_WQ | 7mom-N7s_WQ |
| 56958 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=arFNekzHLIo | arFNekzHLIo |
| 56959 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=AtA4KTQmiFk | AtA4KTQmiFk |
| 56960 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=bAw49r0ZkQY | bAw49r0ZkQY |
| 56961 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=btA3YDjKIwE | btA3YDjKIwE |
| 56962 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=CiY4dc9BnBg | CiY4dc9BnBg |
| 56963 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=CWolA0QxPNo | CWolA0QxPNo |
| 56964 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=D42nipmQ5ol | D42nipmQ5ol |
| 56965 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=D6BE0BU70GA | D6BE0BU70GA |
| 56966 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=dNB2w7HAR1M | dNB2w7HAR1M |
| 56967 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=dqc3xnOfYVo | dqc3xnOfYVo |
| 56968 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=e90k4yyRT6A | e90k4yyRT6A |
| 56969 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=EJOO2_91d-0 | EJOO2_91d-0 |
| 56970 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Eo1WLsJuvl0 | Eo1WLsJuvl0 |
| 56971 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=F6s4DtWdtcQ | F6s4DtWdtcQ |
| 56972 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=fCthM0j4Ms4 | fCthM0j4Ms4 |
| 56973 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Fwdu16g8gHg | Fwdu16g8gHg |
| 56974 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=hsnCAwno0_4 | hsnCAwno0_4 |
| 56975 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=iHv6GOilIQg | iHv6GOilIQg |
| 56976 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ji8qvHJFDVo | ji8qvHJFDVo |
| 56977 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Jre7rXer3x4 | Jre7rXer3x4 |
| 56978 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=JSac2ZgLolM | JSac2ZgLolM |
| 56979 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=K8gCMY4ERe4 | K8gCMY4ERe4 |
| 56980 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=M7r5WBrUmmM | M7r5WBrUmmM |
| 56981 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=McwQOmHoSYU | McwQOmHoSYU |
| 56982 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=OGLccm1jpVo | OGLccm1jpVo |
| 56983 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=OTOjOAE3t-E | OTOjOAE3t-E |
| 56984 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=OYIxgXBK5T0 | OYIxgXBK5T0 |
| 56985 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=oZHLEGZGnB4 | oZHLEGZGnB4 |
| 56986 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=PP37OXQEal0 | PP37OXQEal0 |
| 56987 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Q8SBFgsi5e0 | Q8SBFgsi5e0 |
| 56988 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=UHr91jz_PqU | UHr91jz_PqU |
| 56989 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=VnFpXxPZK9k | VnFpXxPZK9k |
| 56990 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=W3h3HrsONHg | W3h3HrsONHg |
| 56991 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=xcUglk4e7OM | xcUglk4e7OM |
| 56992 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=XnSKiJ3wH0E | XnSKiJ3wH0E |
| 56993 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=-xplryH1Cs4 | -xplryH1Cs4 |
| 56994 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=XV8bAvePRW8 | XV8bAvePRW8 |
| 56995 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=xysT7yM3AOk | xysT7yM3AOk |
| 56996 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=y2L3A4qHng4 | y2L3A4qHng4 |
| 56997 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=zg6kn8k0qXU | zg6kn8k0qXU |
| 56998 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=zvgTIupwT3I | zvgTIupwT3I |
| 56999 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=_tVDoSU3RIM | _tVDoSU3RIM |
| 57000 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=023llor8n_o | 023llor8n_o |
| 57001 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=0l8jJxdP8Rg | 0l8jJxdP8Rg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57002 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=1l7LCu17nBE | 1l7LCu17nBE |
| 57003 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=3n_Mflhr_JQ | 3n_Mflhr_JQ |
| 57004 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=4V4eiq3y50U | 4V4eiq3y50U |
| 57005 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=5W-dCN7SU4M | 5W-dCN7SU4M |
| 57006 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=9k9u_hFkhWo | 9k9u_hFkhWo |
| 57007 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=B856oB-LlWw | B856oB-LlWw |
| 57008 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=bCf2py9GAfE | bCf2py9GAfE |
| 57009 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=clBCBml3djM | clBCBml3djM |
| 57010 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=foo8RQCdEwE | foo8RQCdEwE |
| 57011 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=FplKAXhl-1c | FplKAXhl-1c |
| 57012 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=gV-y_5tNhuQ | gV-y_5tNhuQ |
| 57013 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=gZpicZK1iG8 | gZpicZK1iG8 |
| 57014 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=HMnFJyxfsWo | HMnFJyxfsWo |
| 57015 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=hPAx92DW-zk | hPAx92DW-zk |
| 57016 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=HQQJndYZF-k | HQQJndYZF-k |
| 57017 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=HtTnD_4Fg4w | HtTnD_4Fg4w |
| 57018 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=HyoHVxeQg6A | HyoHVxeQg6A |
| 57019 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=IPY7nxmKlbI | IPY7nxmKlbI |
| 57020 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=izV6MarhsVk | izV6MarhsVk |
| 57021 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=JeUI-AaBXlk | JeUI-AaBXlk |
| 57022 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=JM3Qq3Gunwo | JM3Qq3Gunwo |
| 57023 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=jsrkPxH2zc8 | jsrkPxH2zc8 |
| 57024 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=JxRtkXSZfuk | JxRtkXSZfuk |
| 57025 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=k8l0x6mV1uA | k8l0x6mV1uA |
| 57026 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kPydrdfGR0c | kPydrdfGR0c |
| 57027 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Kq4OBXaYEdw | Kq4OBXaYEdw |
| 57028 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=KZUx9GYqVF8 | KZUx9GYqVF8 |
| 57029 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=laz5XiXlePk | laz5XiXlePk |
| 57030 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=lJxOz3n9bbQ | lJxOz3n9bbQ |
| 57031 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=lsRYdMtyJcU | lsRYdMtyJcU |
| 57032 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=mGmSTE6cZV0 | mGmSTE6cZV0 |
| 57033 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=MnVv18febnY | MnVv18febnY |
| 57034 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=N-jJm4SbN1Y | N-jJm4SbN1Y |
| 57035 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=o77xNRnpbsc | o77xNRnpbsc |
| 57036 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=OFO9wqumDYU | OFO9wqumDYU |
| 57037 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=OpcdmBgifCY | OpcdmBgifCY |
| 57038 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=pCimFGX7wWE | pCimFGX7wWE |
| 57039 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qc3HrGYpIUA | qc3HrGYpIUA |
| 57040 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qfR_Ssh8peA | qfR_Ssh8peA |
| 57041 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qkN_rt_WJ7g | qkN_rt_WJ7g |
| 57042 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qnLxcD6uP-I | qnLxcD6uP-I |
| 57043 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=rtG1QJ-DTBI | rtG1QJ-DTBI |
| 57044 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=RyPA-W0XQrM | RyPA-W0XQrM |
| 57045 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=SdCsAixbHgU | SdCsAixbHgU |
| 57046 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=t9NJQIljCKo | t9NJQIljCKo |
| 57047 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=-tcjCF-_0nY | -tcjCF-_0nY |
| 57048 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=tvHP6QoiHGw | tvHP6QoiHGw |
| 57049 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=TZI7EmhEVa4 | TZI7EmhEVa4 |
| 57050 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=UqzDMv0DEdQ | UqzDMv0DEdQ |
| 57051 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Vgbpm-c124E | Vgbpm-c124E |
| 57052 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=vS8AeTea8q0 | vS8AeTea8q0 |
| 57053 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=vT_nx-47nds | vT_nx-47nds |
| 57054 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Wjpk3VnvvM4 | Wjpk3VnvvM4 |
| 57055 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=xBM-nsFltG0 | xBM-nsFltG0 |
| 57056 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Xm1_9L40-Ls | Xm1_9L40-Ls |
| 57057 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ysi139r1W0Y | ysi139r1W0Y |
| 57058 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ZF3KAzggBg0 | ZF3KAzggBg0 |
| 57059 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=0asmwJlfLyY | 0asmwJlfLyY |
| 57060 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=APaYFF3cfrk | APaYFF3cfrk |
| 57061 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=GzGfk8SYz2Y | GzGfk8SYz2Y |
| 57062 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=gzqZlBD6poo | gzqZlBD6poo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57063 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=HrjNRbX8DBk | HrjNRbX8DBk |
| 57064 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=jFVlVzR1DV4 | jFVlVzR1DV4 |
| 57065 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=mHUmU_plbn8 | mHUmU_plbn8 |
| 57066 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=PgNT5occpjY | PgNT5occpjY |
| 57067 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=pxpDWQX4AoA | pxpDWQX4AoA |
| 57068 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=sn-KGoD73Gs | sn-KGoD73Gs |
| 57069 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=vQaNciCzooU | vQaNciCzooU |
| 57070 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=_127IIhwcVw | _127IIhwcVw |
| 57071 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2WknYLKp6eg | 2WknYLKp6eg |
| 57072 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=3gx_yT27shk | 3gx_yT27shk |
| 57073 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=3TZ8uolqVkQ | 3TZ8uolqVkQ |
| 57074 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=7GGU2cXxdag | 7GGU2cXxdag |
| 57075 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=-7SiCc9psS8 | -7SiCc9psS8 |
| 57076 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=7Z4DNDavB3Q | 7Z4DNDavB3Q |
| 57077 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=9GHOnm-mUk4 | 9GHOnm-mUk4 |
| 57078 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=9jzZddR-RUc | 9jzZddR-RUc |
| 57079 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=c7KK48rAAgg | c7KK48rAAgg |
| 57080 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DbKn07hdsNM | DbKn07hdsNM |
| 57081 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dD1g-XJjlfI | dD1g-XJjlfI |
| 57082 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dgrWLqB4ymU | dgrWLqB4ymU |
| 57083 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=eTLg_ZvmXD0 | eTLg_ZvmXD0 |
| 57084 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=EtOGMyGMA3g | EtOGMyGMA3g |
| 57085 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=eUc2hRaBnYY | eUc2hRaBnYY |
| 57086 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=fcNucLX6Bbg | fcNucLX6Bbg |
| 57087 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=FQyr2t15djY | FQyr2t15djY |
| 57088 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=hbKObO1nR5E | hbKObO1nR5E |
| 57089 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=hnw1WsQ1Bc0 | hnw1WsQ1Bc0 |
| 57090 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JEHUnz9D_ec | JEHUnz9D_ec |
| 57091 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JRgJJ9n9a_c | JRgJJ9n9a_c |
| 57092 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=k_HQzdAYrrY | k_HQzdAYrrY |
| 57093 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=kDOhXNg_JB8 | kDOhXNg_JB8 |
| 57094 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=LC_f60XYlVI | LC_f60XYlVI |
| 57095 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=LJY1T6sLunM | LJY1T6sLunM |
| 57096 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=mjZTAVHLOXk | mjZTAVHLOXk |
| 57097 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=nNfAchYWMLQ | nNfAchYWMLQ |
| 57098 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=oGpSrscia0A | oGpSrscia0A |
| 57099 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=OwcNt0xu7jA | OwcNt0xu7jA |
| 57100 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=PWhnwcofYno | PWhnwcofYno |
| 57101 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=q7Kik-Q4OsE | q7Kik-Q4OsE |
| 57102 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=qPXR1mb9m40 | qPXR1mb9m40 |
| 57103 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=rF6TJ1i4DJQ | rF6TJ1i4DJQ |
| 57104 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=RVJDQtHmR7E | RVJDQtHmR7E |
| 57105 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Sy_3ljzaZt8 | Sy_3ljzaZt8 |
| 57106 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ulnbM2O3eew | ulnbM2O3eew |
| 57107 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=vyoAadi_7eo | vyoAadi_7eo |
| 57108 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=x9SzAFeD7sl | x9SzAFeD7sl |
| 57109 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=z0anCfbXNk0 | z0anCfbXNk0 |
| 57110 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ZorBTW5dBWY | ZorBTW5dBWY |
| 57111 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=0bQ-5Gsud-E | 0bQ-5Gsud-E |
| 57112 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0tKL4Hwlk_g | 0tKL4Hwlk_g |
| 57113 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=2m6hRyplbGI | 2m6hRyplbGI |
| 57114 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=3q3wcZ2hRDs | 3q3wcZ2hRDs |
| 57115 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8jsxIkY_rRo | 8jsxIkY_rRo |
| 57116 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8t27I5EmMFA | 8t27I5EmMFA |
| 57117 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=aZuH0zsGxss | aZuH0zsGxss |
| 57118 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=DuuF3CNfPFI | DuuF3CNfPFI |
| 57119 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=eqd7g0MB7BM | eqd7g0MB7BM |
| 57120 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=EQg2_vg-mic | EQg2_vg-mic |
| 57121 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=EZyUwiARPus | EZyUwiARPus |
| 57122 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=F67OVFbgX0s | F67OVFbgX0s |
| 57123 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=FAKNY6OuTnk | FAKNY6OuTnk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57124 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=gEUjcNImFHc | gEUjcNImFHc |
| 57125 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=GS7tFsP7Rzl | GS7tFsP7Rzl |
| 57126 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=GSdbMpXRCPk | GSdbMpXRCPk |
| 57127 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=gVV0ZRyk5c0 | gVV0ZRyk5c0 |
| 57128 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=h9E6zy914EY | h9E6zy914EY |
| 57129 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Ir79Y6grQl4 | Ir79Y6grQl4 |
| 57130 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=jDHjFk0dYnc | jDHjFk0dYnc |
| 57131 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=jefgbwCBZ-M | jefgbwCBZ-M |
| 57132 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=jI1lLHwfrIE | jI1lLHwfrIE |
| 57133 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=kaR0nMxm-Dc | kaR0nMxm-Dc |
| 57134 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=knarm1Fza4l | knarm1Fza4l |
| 57135 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=kuqVJF8O68g | kuqVJF8O68g |
| 57136 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=L9syRosUe_o | L9syRosUe_o |
| 57137 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=LF484f8Vgeo | LF484f8Vgeo |
| 57138 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=MYXUZ-jBPg4 | MYXUZ-jBPg4 |
| 57139 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Nlo74OkzFSA | Nlo74OkzFSA |
| 57140 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=NOsYfTOw-uw | NOsYfTOw-uw |
| 57141 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=OdnktotYeug | OdnktotYeug |
| 57142 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=OU7feRKAeQ4 | OU7feRKAeQ4 |
| 57143 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=p7vvzMVfh1I | p7vvzMVfh1I |
| 57144 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=pFxD4zJvvlE | pFxD4zJvvlE |
| 57145 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=PMfaOhMOX8Y | PMfaOhMOX8Y |
| 57146 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=-PYBU5IWeGg | -PYBU5IWeGg |
| 57147 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=q3U6VZ0UHak | q3U6VZ0UHak |
| 57148 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=QHR5x2Medcg | QHR5x2Medcg |
| 57149 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=qJW71A4FPuk | qJW71A4FPuk |
| 57150 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=RKRDJvh0DK0 | RKRDJvh0DK0 |
| 57151 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=RzXVcxnGGow | RzXVcxnGGow |
| 57152 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=S6PRCd0jc0s | S6PRCd0jc0s |
| 57153 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=tgpqTVPopOk | tgpqTVPopOk |
| 57154 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Tvr8Fy2boLU | Tvr8Fy2boLU |
| 57155 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=UU6XnE5zGSw | UU6XnE5zGSw |
| 57156 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=VTjzmttvNoE | VTjzmttvNoE |
| 57157 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=WMLc7idDQps | WMLc7idDQps |
| 57158 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=WoYJL0SGrPU | WoYJL0SGrPU |
| 57159 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=wR1X-sSV1Ik | wR1X-sSV1Ik |
| 57160 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=X49yKnXfX7w | X49yKnXfX7w |
| 57161 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=XOVKyN8sgoY | XOVKyN8sgoY |
| 57162 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=-XrcL_m0nl4 | -XrcL_m0nl4 |
| 57163 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=xYrqKSjEA4E | xYrqKSjEA4E |
| 57164 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=yB3rdUZfo5U | yB3rdUZfo5U |
| 57165 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=YE68Kdlhmro | YE68Kdlhmro |
| 57166 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=YFJvngvs2EE | YFJvngvs2EE |
| 57167 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=YJ70w8ZMH5c | YJ70w8ZMH5c |
| 57168 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=YNMGEQ_Gepg | YNMGEQ_Gepg |
| 57169 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=z6iGA1iNL1I | z6iGA1iNL1I |
| 57170 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Ze9GWUHCAOY | Ze9GWUHCAOY |
| 57171 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=zMSz8Z5iWys | zMSz8Z5iWys |
| 57172 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=ZXsLIRgnYtA | ZXsLIRgnYtA |
| 57173 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0aEkTtgvVdk | 0aEkTtgvVdk |
| 57174 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0MqglDXLuhw | 0MqglDXLuhw |
| 57175 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0uVQ_Ffv_P0 | 0uVQ_Ffv_P0 |
| 57176 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=0xBtzWouJjY | 0xBtzWouJjY |
| 57177 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=13_45Ld_lBQ | 13_45Ld_lBQ |
| 57178 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=1cGq9ZFP0Pk | 1cGq9ZFP0Pk |
| 57179 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=1NGO1OvsZpw | 1NGO1OvsZpw |
| 57180 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=1x5WSPPpe3Y | 1x5WSPPpe3Y |
| 57181 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=23aM6iddTgl | 23aM6iddTgl |
| 57182 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=2BImn-sWwbA | 2BImn-sWwbA |
| 57183 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=2fJvIFt_U8E | 2fJvIFt_U8E |
| 57184 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=32mJHpiHCkM | 32mJHpiHCkM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57185 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=3tkBYo3A3DY | 3tkBYo3A3DY |
| 57186 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=4AYijTDBfHw | 4AYijTDBfHw |
| 57187 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=4NRrHFyBax8 | 4NRrHFyBax8 |
| 57188 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=4QxC5efAoAY | 4QxC5efAoAY |
| 57189 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=5fTo8m52AuU | 5fTo8m52AuU |
| 57190 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=6tsezD5eYZ0 | 6tsezD5eYZ0 |
| 57191 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=6TwhinBxE40 | 6TwhinBxE40 |
| 57192 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=7SK-jYBQDyA | 7SK-jYBQDyA |
| 57193 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=8pnCo6Avyjo | 8pnCo6Avyjo |
| 57194 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=a4z_8q07BmE | a4z_8q07BmE |
| 57195 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ABIwopDAb2I | ABIwopDAb2I |
| 57196 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=-ApXkOknGKU | -ApXkOknGKU |
| 57197 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=aVKVk-AyZLk | aVKVk-AyZLk |
| 57198 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=aY-Ar7EaP1U | aY-Ar7EaP1U |
| 57199 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=B5eP6pph5_k | B5eP6pph5_k |
| 57200 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Br_QOBF_uBg | Br_QOBF_uBg |
| 57201 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=bWSpVlM4NyM | bWSpVlM4NyM |
| 57202 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=CBC_zC5U4Ds | CBC_zC5U4Ds |
| 57203 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=cHwpO7yVUBQ | cHwpO7yVUBQ |
| 57204 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=cjQgRHO_tQQ | cjQgRHO_tQQ |
| 57205 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=cM74P_tDT08 | cM74P_tDT08 |
| 57206 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=CZ3vkZXqtQU | CZ3vkZXqtQU |
| 57207 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=d2tWbBKEBVE | d2tWbBKEBVE |
| 57208 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=d3oKkRZOhaM | d3oKkRZOhaM |
| 57209 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=dAE0XsmY4y8 | dAE0XsmY4y8 |
| 57210 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=-dj-7h-SjlM | -dj-7h-SjlM |
| 57211 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=dY8iyDGbus8 | dY8iyDGbus8 |
| 57212 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Ej2NKJhis8s | Ej2NKJhis8s |
| 57213 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=EtoZBLKaxJI | EtoZBLKaxJI |
| 57214 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=EvVHx-dUayA | EvVHx-dUayA |
| 57215 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=f46o3ms5XgE | f46o3ms5XgE |
| 57216 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Fa56qh5tz9I | Fa56qh5tz9I |
| 57217 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=faLHeYToagM | faLHeYToagM |
| 57218 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=FLuWO1mYGwQ | FLuWO1mYGwQ |
| 57219 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=GeLK_utDTeQ | GeLK_utDTeQ |
| 57220 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=gEYOHdj-sBM | gEYOHdj-sBM |
| 57221 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=GL5pfCJyAvU | GL5pfCJyAvU |
| 57222 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=gvrv7JxkzQc | gvrv7JxkzQc |
| 57223 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=GXR8UQGO8Tg | GXR8UQGO8Tg |
| 57224 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=gYCQI-5Mk-E | gYCQI-5Mk-E |
| 57225 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=hKLWOaYM4ns | hKLWOaYM4ns |
| 57226 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=hvvBem26juU | hvvBem26juU |
| 57227 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=HyFgUUkACkA | HyFgUUkACkA |
| 57228 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=I79SXivN7Mk | I79SXivN7Mk |
| 57229 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ie8g6n0fLMU | ie8g6n0fLMU |
| 57230 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=iecJ9zTaYz0 | iecJ9zTaYz0 |
| 57231 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=imJo5S5EQdE | imJo5S5EQdE |
| 57232 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=JRYYHa-kSDk | JRYYHa-kSDk |
| 57233 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=k1muylO23T8 | k1muylO23T8 |
| 57234 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=kXTr2nCpViA | kXTr2nCpViA |
| 57235 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Lpla_MWPdqM | Lpla_MWPdqM |
| 57236 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=mAsyAUvjTtM | mAsyAUvjTtM |
| 57237 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=mdttioTNo8w | mdttioTNo8w |
| 57238 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=me7aMfgBmKY | me7aMfgBmKY |
| 57239 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=mXiNFGXQgBg | mXiNFGXQgBg |
| 57240 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=NdJ9rIVtmRo | NdJ9rIVtmRo |
| 57241 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Nu7xZ05czoQ | Nu7xZ05czoQ |
| 57242 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=o_zPqlPeq0s | o_zPqlPeq0s |
| 57243 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=oGKN_7-lo80 | oGKN_7-lo80 |
| 57244 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=oqM4R0SNYs8 | oqM4R0SNYs8 |
| 57245 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=-P4_AS3hvnk | -P4_AS3hvnk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57246 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=PZzo00xKeek | PZzo00xKeek |
| 57247 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Q2Dhjuc9VUw | Q2Dhjuc9VUw |
| 57248 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Q4ZI8vOMiIU | Q4ZI8vOMiIU |
| 57249 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=QRodRd5jT9U | QRodRd5jT9U |
| 57250 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=RkIGbu_tRE4 | RkIGbu_tRE4 |
| 57251 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=t11fcoqebhY | t11fcoqebhY |
| 57252 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=T1q-EY9kw_8 | T1q-EY9kw_8 |
| 57253 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=UM8_SQUva6U | UM8_SQUva6U |
| 57254 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=UwbtIDvqf58 | UwbtIDvqf58 |
| 57255 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=uXI5G8ZxLqk | uXI5G8ZxLqk |
| 57256 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=vHUS3ZyJxWI | vHUS3ZyJxWI |
| 57257 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=vmO_BacAuMk | vmO_BacAuMk |
| 57258 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=vZkFKIvwMeA | vZkFKIvwMeA |
| 57259 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=W5XFWYIACNs | W5XFWYIACNs |
| 57260 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=XH624qeyd8g | XH624qeyd8g |
| 57261 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=xOsvdq8ICrc | xOsvdq8ICrc |
| 57262 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=XZffppmWUQg | XZffppmWUQg |
| 57263 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Y52eN_Pj8g4 | Y52eN_Pj8g4 |
| 57264 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=yEXxahjwvOE | yEXxahjwvOE |
| 57265 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=yNgxuYDe6GY | yNgxuYDe6GY |
| 57266 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Zd38Zo0Kz7Q | Zd38Zo0Kz7Q |
| 57267 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=zgKw4zRTqQs | zgKw4zRTqQs |
| 57268 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ZHHZWDEZoUs | ZHHZWDEZoUs |
| 57269 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=zHvXIH7nT4I | zHvXIH7nT4I |
| 57270 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ZuD9dlbtm7c | ZuD9dlbtm7c |
| 57271 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=1C0splC6cc8 | 1C0splC6cc8 |
| 57272 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=2FU3GC0NUow | 2FU3GC0NUow |
| 57273 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=3C-9jnZJBXQ | 3C-9jnZJBXQ |
| 57274 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=4bvuknK2tsl | 4bvuknK2tsl |
| 57275 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=64sf8Q0aDco | 64sf8Q0aDco |
| 57276 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=6DjJa59srp8 | 6DjJa59srp8 |
| 57277 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=6YQfEc3OJXw | 6YQfEc3OJXw |
| 57278 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=7eivdRveoCU | 7eivdRveoCU |
| 57279 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=7-pSBELcqSk | 7-pSBELcqSk |
| 57280 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Ao917gi_EGQ | Ao917gi_EGQ |
| 57281 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=apD4eW-hOWs | apD4eW-hOWs |
| 57282 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=At0PKGfIui0 | At0PKGfIui0 |
| 57283 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=DqZRW3tkVsw | DqZRW3tkVsw |
| 57284 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=e3qqVDefe8Y | e3qqVDefe8Y |
| 57285 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=EQbJ00h_LPM | EQbJ00h_LPM |
| 57286 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ErNfs0SutVY | ErNfs0SutVY |
| 57287 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ES8-7g6flYQ | ES8-7g6flYQ |
| 57288 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=eyhWzQ82t8s | eyhWzQ82t8s |
| 57289 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=fZYP4lfawzY | fZYP4lfawzY |
| 57290 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=GoCfn5uN2hM | GoCfn5uN2hM |
| 57291 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=hXac7rS5qgs | hXac7rS5qgs |
| 57292 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=j4NhG5k4xD0 | j4NhG5k4xD0 |
| 57293 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=KFgrwNdj76I | KFgrwNdj76I |
| 57294 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=KrVbAYp7bKk | KrVbAYp7bKk |
| 57295 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=L4QL640kdgw | L4QL640kdgw |
| 57296 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Ld0XPFfgQa4 | Ld0XPFfgQa4 |
| 57297 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=MX-7o50E6ml | MX-7o50E6ml |
| 57298 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=n7fopq91XME | n7fopq91XME |
| 57299 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=n-9avzlmnXo | n-9avzlmnXo |
| 57300 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=o6A5Aliv1RE | o6A5Aliv1RE |
| 57301 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ob2FVZxJ08c | ob2FVZxJ08c |
| 57302 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=pTCb6boLPec | pTCb6boLPec |
| 57303 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Qfllrc7ZAwQ | Qfllrc7ZAwQ |
| 57304 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=rFoBCAYmGG8 | rFoBCAYmGG8 |
| 57305 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=rsg2eRE6KHY | rsg2eRE6KHY |
| 57306 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=SHnzC5RO4tE | SHnzC5RO4tE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57307 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=TJQR8q38t0U | TJQR8q38t0U |
| 57308 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=w9ztOrpNbmg | w9ztOrpNbmg |
| 57309 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=WXz8DNsXD7w | WXz8DNsXD7w |
| 57310 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=xr9pVUw3cCg | xr9pVUw3cCg |
| 57311 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Z1UFMNIfr3c | Z1UFMNIfr3c |
| 57312 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=2g7IxQnQ6J8 | 2g7IxQnQ6J8 |
| 57313 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=6ML0UYfS6so | 6ML0UYfS6so |
| 57314 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=BiPmQotSlc | BiPmQotSlc |
| 57315 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=GOWhgBHbOXY | GOWhgBHbOXY |
| 57316 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=GWtSeTB6tU4 | GWtSeTB6tU4 |
| 57317 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=H3xNsoIJ_HY | H3xNsoIJ_HY |
| 57318 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=PhSpBwsW2uA | PhSpBwsW2uA |
| 57319 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=Pt8wS1DWfIA | Pt8wS1DWfIA |
| 57320 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=ql4m4uraemU | ql4m4uraemU |
| 57321 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=sNn4mWVAeJA | sNn4mWVAeJA |
| 57322 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=SYvhZtInGP8 | SYvhZtInGP8 |
| 57323 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=tURMM4QBFtw | tURMM4QBFtw |
| 57324 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=VYtKUIvc-uc | VYtKUIvc-uc |
| 57325 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=XCcITAgxv_4 | XCcITAgxv_4 |
| 57326 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=1E5Z6LXquMQ | 1E5Z6LXquMQ |
| 57327 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=97Z_qxTvIPQ | 97Z_qxTvIPQ |
| 57328 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=9ed4eMu7woE | 9ed4eMu7woE |
| 57329 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=9sm0xT2Q2iE | 9sm0xT2Q2iE |
| 57330 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=aA90RcEOAU8 | aA90RcEOAU8 |
| 57331 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=amxKRyoqqXQ | amxKRyoqqXQ |
| 57332 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=aO_9k9MTV-o | aO_9k9MTV-o |
| 57333 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=EIPGgWAIy_U | EIPGgWAIy_U |
| 57334 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=GcK07go4Mu8 | GcK07go4Mu8 |
| 57335 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=h2qP6cTEo_c | h2qP6cTEo_c |
| 57336 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=-JroJQ4vPes | -JroJQ4vPes |
| 57337 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=K2d5JmUHg6I | K2d5JmUHg6I |
| 57338 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=m9-ToApf-F0 | m9-ToApf-F0 |
| 57339 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=Mwuz0YzcFLE | Mwuz0YzcFLE |
| 57340 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=NQ6Aq0nfiLI | NQ6Aq0nfiLI |
| 57341 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=QWnsBWjta7M | QWnsBWjta7M |
| 57342 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=sTtfw_Gaey4 | sTtfw_Gaey4 |
| 57343 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=ukMuiL9ZxRA | ukMuiL9ZxRA |
| 57344 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=vPA-lnIXhmw | vPA-lnIXhmw |
| 57345 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=wyA2FZ8oxgY | wyA2FZ8oxgY |
| 57346 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=wZQ7cwNIIx4 | wZQ7cwNIIx4 |
| 57347 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=xONGJBT0P5g | xONGJBT0P5g |
| 57348 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=xYpyJ6pINB8 | xYpyJ6pINB8 |
| 57349 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=0QywH_zBL2Y | 0QywH_zBL2Y |
| 57350 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=0tEzgwIQx9c | 0tEzgwIQx9c |
| 57351 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=1Gz93dh2Z9o | 1Gz93dh2Z9o |
| 57352 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=1QfHlr8bNYM | 1QfHlr8bNYM |
| 57353 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=24QrLVjexPs | 24QrLVjexPs |
| 57354 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=3XKemd3C5ao | 3XKemd3C5ao |
| 57355 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=5cnvYQ2bNEY | 5cnvYQ2bNEY |
| 57356 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=6CBJX8n9FZ0 | 6CBJX8n9FZ0 |
| 57357 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=6KVaLMghSNY | 6KVaLMghSNY |
| 57358 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=86KXj1sDOQY | 86KXj1sDOQY |
| 57359 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=88XvdzYkYzs | 88XvdzYkYzs |
| 57360 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=9G6zSmF0zSs | 9G6zSmF0zSs |
| 57361 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=aKDN71br7v4 | aKDN71br7v4 |
| 57362 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=AkHMbUkxGL8 | AkHMbUkxGL8 |
| 57363 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=aUC5Aa3ux70 | aUC5Aa3ux70 |
| 57364 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=B_2jidzKZBo | B_2jidzKZBo |
| 57365 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=b21Y5mreiXc | b21Y5mreiXc |
| 57366 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=BB1CO4L9wKo | BB1CO4L9wKo |
| 57367 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=CvRO1UEFOAY | CvRO1UEFOAY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57368 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=dLB1I2y4F_U | dLB1I2y4F_U |
| 57369 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Dn7mr8dpx_c | Dn7mr8dpx_c |
| 57370 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=E26YRkHrMK0 | E26YRkHrMK0 |
| 57371 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=EEUqqeMHpkI | EEUqqeMHpkI |
| 57372 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=ESRvqef9AuU | ESRvqef9AuU |
| 57373 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=f2A7Fzp9KYQ | f2A7Fzp9KYQ |
| 57374 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=GBeFVHPwGrA | GBeFVHPwGrA |
| 57375 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=gcl1LFYZyAQ | gcl1LFYZyAQ |
| 57376 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=HEcUuXeGhBU | HEcUuXeGhBU |
| 57377 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=HjzjpM-bugI | HjzjpM-bugI |
| 57378 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Hx7cF-GMR5Q | Hx7cF-GMR5Q |
| 57379 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=i9qfI0WKcDg | i9qfI0WKcDg |
| 57380 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=idzaCC9RGK8 | idzaCC9RGK8 |
| 57381 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=iH0-JlHi_nU | iH0-JlHi_nU |
| 57382 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=IppRKrv_PZ0 | IppRKrv_PZ0 |
| 57383 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=iqIxsPjFKpg | iqIxsPjFKpg |
| 57384 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=IW5Yi7gyg18 | IW5Yi7gyg18 |
| 57385 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=J8pg-7RdwPM | J8pg-7RdwPM |
| 57386 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=jm4D7t6TccU | jm4D7t6TccU |
| 57387 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=jSLT3gJH8CQ | jSLT3gJH8CQ |
| 57388 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Jwkk_5MvJQA | Jwkk_5MvJQA |
| 57389 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=JXEfYkVVa5Y | JXEfYkVVa5Y |
| 57390 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=jZ5qr8614no | jZ5qr8614no |
| 57391 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=KkaMUkqDjzQ | KkaMUkqDjzQ |
| 57392 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=kMa4wKrcRFY | kMa4wKrcRFY |
| 57393 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Krtrsb_cEhM | Krtrsb_cEhM |
| 57394 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=KuXO39Ahki4 | KuXO39Ahki4 |
| 57395 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=L7p0-zXSl6w | L7p0-zXSl6w |
| 57396 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=L-d5NPMvmyk | L-d5NPMvmyk |
| 57397 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=LhMo7dSNRIc | LhMo7dSNRIc |
| 57398 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=LmpquYjS19w | LmpquYjS19w |
| 57399 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=MEV1-ygEYmU | MEV1-ygEYmU |
| 57400 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=mQ2a9mL7a4s | mQ2a9mL7a4s |
| 57401 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=MzifSRY4vBk | MzifSRY4vBk |
| 57402 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=-n1XAFl0Vwk | -n1XAFl0Vwk |
| 57403 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=ndVKHBNlmTs | ndVKHBNlmTs |
| 57404 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=nGzgpayUuXs | nGzgpayUuXs |
| 57405 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=NhWZOuKWeZQ | NhWZOuKWeZQ |
| 57406 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Nj2B-emF3YA | Nj2B-emF3YA |
| 57407 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=oo4NH-8JxM8 | oo4NH-8JxM8 |
| 57408 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=o-QMg4UwCE4 | o-QMg4UwCE4 |
| 57409 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=oV0T4rEoZVc | oV0T4rEoZVc |
| 57410 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=p-CUN5oQvS0 | p-CUN5oQvS0 |
| 57411 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=PsUUBX0X_g8 | PsUUBX0X_g8 |
| 57412 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Pt7T6-_ZKrs | Pt7T6-_ZKrs |
| 57413 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=PupBp_dhlMA | PupBp_dhlMA |
| 57414 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=q4NsiRe9wQE | q4NsiRe9wQE |
| 57415 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Q5CiCV5td00 | Q5CiCV5td00 |
| 57416 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=QEtQw7zNtBs | QEtQw7zNtBs |
| 57417 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=r6bxD4UL6fY | r6bxD4UL6fY |
| 57418 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=rAefArHqxdl | rAefArHqxdl |
| 57419 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=RmXqchHLBn8 | RmXqchHLBn8 |
| 57420 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=t1VdonRuK2w | t1VdonRuK2w |
| 57421 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=TISbR8eG3OE | TISbR8eG3OE |
| 57422 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=UfYPs42dfkk | UfYPs42dfkk |
| 57423 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=UxVqKZe8_Qw | UxVqKZe8_Qw |
| 57424 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Vl3UJqOP-p4 | Vl3UJqOP-p4 |
| 57425 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=VRMFZChuS9w | VRMFZChuS9w |
| 57426 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=wZf1aV5Oi8A | wZf1aV5Oi8A |
| 57427 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=x4J9LUoc-Iw | x4J9LUoc-Iw |
| 57428 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=x62-sjz9vlE | x62-sjz9vlE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57429 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=xCVKAq38-U4 | xCVKAq38-U4 |
| 57430 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Xl0jd-ryj2A | Xl0jd-ryj2A |
| 57431 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=yHu2L3lzMbc | yHu2L3lzMbc |
| 57432 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=YNXWm4aW4hg | YNXWm4aW4hg |
| 57433 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=YTcthmhpLYM | YTcthmhpLYM |
| 57434 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=z-9efztwazl | z-9efztwazl |
| 57435 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=1ZdwS8Znywc | 1ZdwS8Znywc |
| 57436 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=aubCuPjrPDw | aubCuPjrPDw |
| 57437 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=blRkdB09A_A | blRkdB09A_A |
| 57438 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=CZa3iOw8wBg | CZa3iOw8wBg |
| 57439 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=DiiWgYVxDLE | DiiWgYVxDLE |
| 57440 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=E0JFiRRpntA | E0JFiRRpntA |
| 57441 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=E2dS_6al6bU | E2dS_6al6bU |
| 57442 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=fZquifTz7Vw | fZquifTz7Vw |
| 57443 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=jzxLE953foM | jzxLE953foM |
| 57444 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=LD5qFCMnjV4 | LD5qFCMnjV4 |
| 57445 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=MFaiaKRF-2g | MFaiaKRF-2g |
| 57446 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=mK2nB_thVcg | mK2nB_thVcg |
| 57447 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=nKkOg4wSxhU | nKkOg4wSxhU |
| 57448 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=ol_WxRldo_o | ol_WxRldo_o |
| 57449 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=owyK8YL7VHU | owyK8YL7VHU |
| 57450 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=_c5rfB_0hkQ | _c5rfB_0hkQ |
| 57451 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=0pfJhJaNN5g | 0pfJhJaNN5g |
| 57452 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=2lvhuhq8Fd4 | 2lvhuhq8Fd4 |
| 57453 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=3AnlR1RTtYQ | 3AnlR1RTtYQ |
| 57454 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=6Odsbzs7evs | 6Odsbzs7evs |
| 57455 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=6weJ2h3gluA | 6weJ2h3gluA |
| 57456 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=7gBX6-n_BjM | 7gBX6-n_BjM |
| 57457 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=8sZNGekQfRU | 8sZNGekQfRU |
| 57458 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=9IQTIBBo05g | 9IQTIBBo05g |
| 57459 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=9Ojb4b0l6rk | 9Ojb4b0l6rk |
| 57460 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=aEoFZtFAXPU | aEoFZtFAXPU |
| 57461 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=b21z42AVwlk | b21z42AVwlk |
| 57462 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=bRis5cJR5cU | bRis5cJR5cU |
| 57463 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=BWPLrd8joqY | BWPLrd8joqY |
| 57464 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=c1-4lP4Wnx8 | c1-4lP4Wnx8 |
| 57465 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=cGYV6GZaPik | cGYV6GZaPik |
| 57466 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=ch4UoogDB04 | ch4UoogDB04 |
| 57467 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=CU5rZd3AJPU | CU5rZd3AJPU |
| 57468 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=DgM0JUWVEeA | DgM0JUWVEeA |
| 57469 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Donnb6DzYXQ | Donnb6DzYXQ |
| 57470 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=FlRcANKR6Hs | FlRcANKR6Hs |
| 57471 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=GF0O6JdooEY | GF0O6JdooEY |
| 57472 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=IlfHWm1hzz8 | IlfHWm1hzz8 |
| 57473 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=IKu4Bd2lH68 | IKu4Bd2lH68 |
| 57474 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=IrsG8zjX-cU | IrsG8zjX-cU |
| 57475 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=JdLB0LVdv0U | JdLB0LVdv0U |
| 57476 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=jr4Vvmlmw-o | jr4Vvmlmw-o |
| 57477 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=JTN13nEz-Z0 | JTN13nEz-Z0 |
| 57478 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=KcT40G0w9fU | KcT40G0w9fU |
| 57479 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Ktw_UTmK1h4 | Ktw_UTmK1h4 |
| 57480 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=KzBn2Wn-mE0 | KzBn2Wn-mE0 |
| 57481 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=nlMegmTBICg | nlMegmTBICg |
| 57482 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=nN8c2b6uudc | nN8c2b6uudc |
| 57483 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Oo1Njq8idkA | Oo1Njq8idkA |
| 57484 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=p_OngAdfiNM | p_OngAdfiNM |
| 57485 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=P7i0Lx74WT4 | P7i0Lx74WT4 |
| 57486 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=pHdoJsaolGM | pHdoJsaolGM |
| 57487 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=PhPZNLuP-vc | PhPZNLuP-vc |
| 57488 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=pxfl5ekXs3M | pxfl5ekXs3M |
| 57489 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=ql8lvDWwuG8 | ql8lvDWwuG8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57490 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=raRa7BR1rbk | raRa7BR1rbk |
| 57491 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=s5b8Zc8E5NA | s5b8Zc8E5NA |
| 57492 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=shUUNGFCILY | shUUNGFCILY |
| 57493 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=srXNfJSGaHw | srXNfJSGaHw |
| 57494 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=SXW9Su9Xy7I | SXW9Su9Xy7I |
| 57495 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=U8NuJDvKMOc | U8NuJDvKMOc |
| 57496 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=UcBnVUv2hxM | UcBnVUv2hxM |
| 57497 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=v3_0n6BNz4g | v3_0n6BNz4g |
| 57498 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=vAMuTbzuRdw | vAMuTbzuRdw |
| 57499 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=w8V5AZitUQk | w8V5AZitUQk |
| 57500 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=xF54-OWdDQM | xF54-OWdDQM |
| 57501 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=xHAx3h13eOA | xHAx3h13eOA |
| 57502 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=y2obr0-79jg | y2obr0-79jg |
| 57503 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=ycdtEFspxJE | ycdtEFspxJE |
| 57504 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=YWZXZCIKUmA | YWZXZCIKUmA |
| 57505 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Z3fS1q9UTFA | Z3fS1q9UTFA |
| 57506 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=zmHmS-6oOow | zmHmS-6oOow |
| 57507 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=_48YIr5DSGk | _48YIr5DSGk |
| 57508 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=_-I5LzoweHA | _-I5LzoweHA |
| 57509 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=_S_XwvTJC1M | _S_XwvTJC1M |
| 57510 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=0ACXK0GB_IA | 0ACXK0GB_IA |
| 57511 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=0rv1hvQYQbA | 0rv1hvQYQbA |
| 57512 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=1NMRawO9hl8 | 1NMRawO9hl8 |
| 57513 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=1ujpBnIOAlw | 1ujpBnIOAlw |
| 57514 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=2ERk0xfclLI | 2ERk0xfclLI |
| 57515 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=4gDYBo6S2IM | 4gDYBo6S2IM |
| 57516 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=50UGt_oj4S8 | 50UGt_oj4S8 |
| 57517 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=6Rzw0bOSqqQ | 6Rzw0bOSqqQ |
| 57518 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=7_x8Bl-HMk8 | 7_x8Bl-HMk8 |
| 57519 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=77_pm2Zp9W8 | 77_pm2Zp9W8 |
| 57520 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=8VHgYWL3fO0 | 8VHgYWL3fO0 |
| 57521 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=9-P8X7-sVAk | 9-P8X7-sVAk |
| 57522 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=a_mYfMTtjUM | a_mYfMTtjUM |
| 57523 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=aQpdWz6rzjY | aQpdWz6rzjY |
| 57524 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=as88lfT1sko | as88lfT1sko |
| 57525 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=B6bJ5UCSXSo | B6bJ5UCSXSo |
| 57526 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Bw_7eZzGzcc | Bw_7eZzGzcc |
| 57527 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=BZlBda023S0 | BZlBda023S0 |
| 57528 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=C3R5N2iHDW0 | C3R5N2iHDW0 |
| 57529 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=C73Mk5Q-cOM | C73Mk5Q-cOM |
| 57530 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=C7CryUbGUg0 | C7CryUbGUg0 |
| 57531 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=CPcP2fsNXlg | CPcP2fsNXlg |
| 57532 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=cvGVz0VATuQ | cvGVz0VATuQ |
| 57533 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=CvIsCFUfBbE | CvIsCFUfBbE |
| 57534 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Cz5v0R__ziY | Cz5v0R__ziY |
| 57535 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=-czIpv-VaC4 | -czIpv-VaC4 |
| 57536 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=d5gODyjJs6c | d5gODyjJs6c |
| 57537 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=do2YfUa-cig | do2YfUa-cig |
| 57538 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=DprRG8uitwA | DprRG8uitwA |
| 57539 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=DStNBT0FdSQ | DStNBT0FdSQ |
| 57540 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Dth_4XdgINE | Dth_4XdgINE |
| 57541 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=DWg9oCwYhpY | DWg9oCwYhpY |
| 57542 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=efeaoMj7YAE | efeaoMj7YAE |
| 57543 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=egHSyk32m1U | egHSyk32m1U |
| 57544 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=enLNNfDEm4U | enLNNfDEm4U |
| 57545 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=er30wLRNdmM | er30wLRNdmM |
| 57546 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ESHNP-ZXEas | ESHNP-ZXEas |
| 57547 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Etnr66MJd_Q | Etnr66MJd_Q |
| 57548 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=fbJpOXFKvRA | fbJpOXFKvRA |
| 57549 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=FfBBb6nLlVQ | FfBBb6nLlVQ |
| 57550 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=fhVMDO3byZ4 | fhVMDO3byZ4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57551 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=frpdmKMa9e4 | frpdmKMa9e4 |
| 57552 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=fzlo-dyiTy8 | fzlo-dyiTy8 |
| 57553 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=GP3GRNdUZUI | GP3GRNdUZUI |
| 57554 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=h2jP8PukTso | h2jP8PukTso |
| 57555 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=h8ebepOK7YY | h8ebepOK7YY |
| 57556 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Hch_R2LM2vA | Hch_R2LM2vA |
| 57557 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=hTBIDl9eQ8Y | hTBIDl9eQ8Y |
| 57558 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=hYnIyb_acMM | hYnIyb_acMM |
| 57559 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=IIdtyQLpr_M | IIdtyQLpr_M |
| 57560 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=JFA7vdAmhgg | JFA7vdAmhgg |
| 57561 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=JJi4evtjm6Q | JJi4evtjm6Q |
| 57562 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=JQb_TFrSYA4 | JQb_TFrSYA4 |
| 57563 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=jU5qsps5QUA | jU5qsps5QUA |
| 57564 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=jXNoakSyguk | jXNoakSyguk |
| 57565 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=kBaaFL5TjVQ | kBaaFL5TjVQ |
| 57566 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=KfpBlw_Rj1Y | KfpBlw_Rj1Y |
| 57567 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Kg8mb8hq_MM | Kg8mb8hq_MM |
| 57568 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=khm7AMel8Oc | khm7AMel8Oc |
| 57569 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=kk47HwQME1M | kk47HwQME1M |
| 57570 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=KM05evjdV7M | KM05evjdV7M |
| 57571 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=kqF2xjKZdyo | kqF2xjKZdyo |
| 57572 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=kqnkefskO2A | kqnkefskO2A |
| 57573 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ktBfqB5nb9l | ktBfqB5nb9l |
| 57574 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=lPmQxWJJCHY | lPmQxWJJCHY |
| 57575 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=MSHdhQ7kaBE | MSHdhQ7kaBE |
| 57576 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=mttqKQxAydo | mttqKQxAydo |
| 57577 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=n0Omruc28YQ | n0Omruc28YQ |
| 57578 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Nif9SR-qlWA | Nif9SR-qlWA |
| 57579 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=NM1moOqNBsg | NM1moOqNBsg |
| 57580 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=NokP5M_c4o4 | NokP5M_c4o4 |
| 57581 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=NPD89r1k8bo | NPD89r1k8bo |
| 57582 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=nT-0MTuqYzs | nT-0MTuqYzs |
| 57583 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=NzbAjyVi-bA | NzbAjyVi-bA |
| 57584 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=oe9MdAe6rxw | oe9MdAe6rxw |
| 57585 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=OTdOXjUdjHY | OTdOXjUdjHY |
| 57586 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=P2qVVKRBGww | P2qVVKRBGww |
| 57587 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=pazl2r09a7o | pazl2r09a7o |
| 57588 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=PJ9jH5m5SZk | PJ9jH5m5SZk |
| 57589 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=PlTMPhGmkBg | PlTMPhGmkBg |
| 57590 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=-pugjvq94T8 | -pugjvq94T8 |
| 57591 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=P-W1w3R0eCU | P-W1w3R0eCU |
| 57592 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=qnA_H_ge_8w | qnA_H_ge_8w |
| 57593 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=QQbe2Qlm_2s | QQbe2Qlm_2s |
| 57594 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=QSWOnvClY4c | QSWOnvClY4c |
| 57595 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=R6IUrGtOUzA | R6IUrGtOUzA |
| 57596 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=r8EwwULKHvw | r8EwwULKHvw |
| 57597 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=RnELxNfs7DE | RnELxNfs7DE |
| 57598 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Rw4TJjA2O_Y | Rw4TJjA2O_Y |
| 57599 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=sm_SehOj1O8 | sm_SehOj1O8 |
| 57600 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=TanFmxneGEM | TanFmxneGEM |
| 57601 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Ty6rvRJgQ30 | Ty6rvRJgQ30 |
| 57602 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=UBkgzn7LFW4 | UBkgzn7LFW4 |
| 57603 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Uc7_Qfu6A4I | Uc7_Qfu6A4I |
| 57604 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=USnPzDqt1l8 | USnPzDqt1l8 |
| 57605 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=vMcmvGJD-w | vMcmvGJD-w |
| 57606 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=vi5steyaTOI | vi5steyaTOI |
| 57607 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=VlPWYNyDUe8 | VlPWYNyDUe8 |
| 57608 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=vxtlBArMLjU | vxtlBArMLjU |
| 57609 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=v-xYDsenKSk | v-xYDsenKSk |
| 57610 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=wdZs-vwBfEY | wdZs-vwBfEY |
| 57611 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=wHsk9rfxFw8 | wHsk9rfxFw8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57612 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=wntVpIsfIQ4 | wntVpIsfIQ4 |
| 57613 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=wpu5pSzcdNY | wpu5pSzcdNY |
| 57614 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=xH3Wjc9Gn6E | xH3Wjc9Gn6E |
| 57615 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ya1gXUmknjA | ya1gXUmknjA |
| 57616 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=yKSBchY2ALg | yKSBchY2ALg |
| 57617 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Yt3-6Kojxxw | Yt3-6Kojxxw |
| 57618 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ZAU4LyD2l8E | ZAU4LyD2l8E |
| 57619 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=zdJckITomGM | zdJckITomGM |
| 57620 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Zzt_ydbLJk0 | Zzt_ydbLJk0 |
| 57621 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=_3M5vhox0hc | _3M5vhox0hc |
| 57622 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=_qoMpFFBMR4 | _qoMpFFBMR4 |
| 57623 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=_sQ_YAczWn0 | _sQ_YAczWn0 |
| 57624 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0_FX3kbz54I | 0_FX3kbz54I |
| 57625 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0acSJNkf8ic | 0acSJNkf8ic |
| 57626 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0BIIGHcXy8k | 0BIIGHcXy8k |
| 57627 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=1PBpuxNdANM | 1PBpuxNdANM |
| 57628 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=3325yUrRbZl | 3325yUrRbZl |
| 57629 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=3E0ZCsjuucl | 3E0ZCsjuucl |
| 57630 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=4RKB_zb03Ek | 4RKB_zb03Ek |
| 57631 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=55roVnQn9FY | 55roVnQn9FY |
| 57632 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=5KwAou9dJyw | 5KwAou9dJyw |
| 57633 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=5WI--saGCBY | 5WI--saGCBY |
| 57634 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6_NQMnSRBMY | 6_NQMnSRBMY |
| 57635 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6eVVevqO1jg | 6eVVevqO1jg |
| 57636 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6mEh9mqMh_4 | 6mEh9mqMh_4 |
| 57637 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=7lp2EEQbce4 | 7lp2EEQbce4 |
| 57638 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=7Yi8nD-NTJE | 7Yi8nD-NTJE |
| 57639 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=8Eo10ItiIJ4 | 8Eo10ItiIJ4 |
| 57640 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=8uc7VFtjGRw | 8uc7VFtjGRw |
| 57641 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ABquFTDGOUM | ABquFTDGOUM |
| 57642 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=b_sQIZuiAEk | b_sQIZuiAEk |
| 57643 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BJoPK1GkQTQ | BJoPK1GkQTQ |
| 57644 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BTBeamreAig | BTBeamreAig |
| 57645 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=bX87j6stQol | bX87j6stQol |
| 57646 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=cb83GX29oJ4 | cb83GX29oJ4 |
| 57647 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=dbUrUBL_k4c | dbUrUBL_k4c |
| 57648 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=DphWAJZhuKA | DphWAJZhuKA |
| 57649 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=E8BnwYD7H1s | E8BnwYD7H1s |
| 57650 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=FlPoj4-Bdqs | FlPoj4-Bdqs |
| 57651 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=fvdAfXx_MPA | fvdAfXx_MPA |
| 57652 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=GC1W1-NVdmw | GC1W1-NVdmw |
| 57653 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=GcHtFonH2A0 | GcHtFonH2A0 |
| 57654 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=HILLc2r_2co | HILLc2r_2co |
| 57655 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=jfAozkWpgUk | jfAozkWpgUk |
| 57656 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=KwdSpRfRWR8 | KwdSpRfRWR8 |
| 57657 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=l3lM8PETLcs | l3lM8PETLcs |
| 57658 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=LR1j9TXYyVl | LR1j9TXYyVl |
| 57659 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=lVmiXeWCYgY | lVmiXeWCYgY |
| 57660 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=M4reMF-kRN0 | M4reMF-kRN0 |
| 57661 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=mlR-BM7QYQY | mlR-BM7QYQY |
| 57662 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=MUmZJBlIR9w | MUmZJBlIR9w |
| 57663 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Ni-wbH9v5YM | Ni-wbH9v5YM |
| 57664 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=O6x0Wgh1grM | O6x0Wgh1grM |
| 57665 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Ol5fH_XhYuM | Ol5fH_XhYuM |
| 57666 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=OQrA6Bk-I-w | OQrA6Bk-I-w |
| 57667 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=otbuV9b9ztU | otbuV9b9ztU |
| 57668 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=PdCfcjIUcow | PdCfcjIUcow |
| 57669 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=PJCee7cMMwY | PJCee7cMMwY |
| 57670 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=q6yk_yvpjLs | q6yk_yvpjLs |
| 57671 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=R2u0wCZBMvY | R2u0wCZBMvY |
| 57672 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=rnh18mpf3Ys | rnh18mpf3Ys |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57673 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=sHaoV-jznCM | sHaoV-jznCM |
| 57674 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=T_IeW0YOp0g | T_IeW0YOp0g |
| 57675 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=TJmCHy5Y0Qk | TJmCHy5Y0Qk |
| 57676 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=tXrJ4CZldsc | tXrJ4CZldsc |
| 57677 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=UolrExTtbuY | UolrExTtbuY |
| 57678 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=VaRTKMjW5VY | VaRTKMjW5VY |
| 57679 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=vnE3b-8W-G8 | vnE3b-8W-G8 |
| 57680 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=vZAqDKousSw | vZAqDKousSw |
| 57681 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=W2nytj_uGK4 | W2nytj_uGK4 |
| 57682 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=whwhC8Y1YD0 | whwhC8Y1YD0 |
| 57683 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=WIRls3YRZro | WIRls3YRZro |
| 57684 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=wjX_6u1r3J8 | wjX_6u1r3J8 |
| 57685 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=wSQBk-Gk6rY | wSQBk-Gk6rY |
| 57686 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Xi_jWgrDzOg | Xi_jWgrDzOg |
| 57687 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=xOuX7lRf7BQ | xOuX7lRf7BQ |
| 57688 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=xPnNZlXhZ-4 | xPnNZlXhZ-4 |
| 57689 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=xx7Dq1r7eOE | xx7Dq1r7eOE |
| 57690 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Y-uINBWNIhE | Y-uINBWNIhE |
| 57691 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=yxpiP2wRnIA | yxpiP2wRnIA |
| 57692 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ZIKqM066EIc | ZIKqM066EIc |
| 57693 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ZkjICGHywTQ | ZkjICGHywTQ |
| 57694 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=_-bSKiBHzRQ | _-bSKiBHzRQ |
| 57695 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=_UsZArF6jUM | _UsZArF6jUM |
| 57696 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=0_69xBDlp64 | 0_69xBDlp64 |
| 57697 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=0O_QQtJn8hw | 0O_QQtJn8hw |
| 57698 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=1coFUAOxst8 | 1coFUAOxst8 |
| 57699 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=5aJ9El4GGcl | 5aJ9El4GGcl |
| 57700 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=5XuwKPUNwKg | 5XuwKPUNwKg |
| 57701 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=5zBGlinwmBc | 5zBGlinwmBc |
| 57702 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=7VfHTrNj710 | 7VfHTrNj710 |
| 57703 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=8Ugfvwpya7w | 8Ugfvwpya7w |
| 57704 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=8x9ZP6SxZjQ | 8x9ZP6SxZjQ |
| 57705 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=9rGCB5WVoYc | 9rGCB5WVoYc |
| 57706 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=aoYRmenq0Vk | aoYRmenq0Vk |
| 57707 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=ayQr2WzCGPE | ayQr2WzCGPE |
| 57708 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=bHGBG_FDK7A | bHGBG_FDK7A |
| 57709 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=bidxHFShy2k | bidxHFShy2k |
| 57710 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=bw0z6Jpvvvg | bw0z6Jpvvvg |
| 57711 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=BXQ1M21aQdA | BXQ1M21aQdA |
| 57712 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=C8PsYF0DVQ8 | C8PsYF0DVQ8 |
| 57713 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=CPTae5EOyic | CPTae5EOyic |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57714 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=cWQi2XXaNOg | cWQi2XXaNOg |
| 57715 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=DiBXNFINWJ8 | DiBXNFINWJ8 |
| 57716 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=dVnECdvekK0 | dVnECdvekK0 |
| 57717 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=DYHnBlvZNNE | DYHnBlvZNNE |
| 57718 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=EI0RxRpH1Uw | EI0RxRpH1Uw |
| 57719 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=E-SQyFwwwb0 | E-SQyFwwwb0 |
| 57720 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=FJmLUN6DyWY | FJmLUN6DyWY |
| 57721 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=gMDhtgUN-Y8 | gMDhtgUN-Y8 |
| 57722 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=HBxc8h7FRpc | HBxc8h7FRpc |
| 57723 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=I0fIbf_wQUQ | I0fIbf_wQUQ |
| 57724 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=IERfrmtG3tA | IERfrmtG3tA |
| 57725 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=JCwOQEUSVPE | JCwOQEUSVPE |
| 57726 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=jObSJQiKqDI | jObSJQiKqDI |
| 57727 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=JQgnk3eZv4s | JQgnk3eZv4s |
| 57728 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=kEwY9pBxjKc | kEwY9pBxjKc |
| 57729 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=KogascKFFp8 | KogascKFFp8 |
| 57730 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=lawuQ54Cu1M | lawuQ54Cu1M |
| 57731 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=lim7K9PYzJg | lim7K9PYzJg |
| 57732 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=LVcsKjAZ75c | LVcsKjAZ75c |
| 57733 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=mKtl9CDh5P4 | mKtl9CDh5P4 |
| 57734 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=N78365IAUDw | N78365IAUDw |
| 57735 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=NQg0pjc77KY | NQg0pjc77KY |
| 57736 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=ObkGFotD9_8 | ObkGFotD9_8 |
| 57737 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=Q0RqvLya_p8 | Q0RqvLya_p8 |
| 57738 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=qR4CocZcRxU | qR4CocZcRxU |
| 57739 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=Qv1n6pxrw_A | Qv1n6pxrw_A |
| 57740 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=S7v2LwaTOsg | S7v2LwaTOsg |
| 57741 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=t1U81Y4Ihbk | t1U81Y4Ihbk |
| 57742 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=Tdxo3vlQmZo | Tdxo3vlQmZo |
| 57743 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=u8XVbG9WhhM | u8XVbG9WhhM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57744 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=V8RP0StPl9k | V8RP0StPl9k |
| 57745 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=V8vLVJVyVmA | V8vLVJVyVmA |
| 57746 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=vqh70zCajdw | vqh70zCajdw |
| 57747 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=Vwde16McDVs | Vwde16McDVs |
| 57748 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=wfgco08LKgA | wfgco08LKgA |
| 57749 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=xcVTZrzvdps | xcVTZrzvdps |
| 57750 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=Xglji3FaOkM | Xglji3FaOkM |
| 57751 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=xxPLureN-aI | xxPLureN-aI |
| 57752 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=YHcFrWIhSGE | YHcFrWIhSGE |
| 57753 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=YkOGZaUPk5M | YkOGZaUPk5M |
| 57754 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=YQ-ZcsBUM0E | YQ-ZcsBUM0E |
| 57755 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=zg7qjpuXlUU | zg7qjpuXlUU |
| 57756 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=Zp7irlHD-XI | Zp7irlHD-XI |
| 57757 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0jnmAkiYU3A | 0jnmAkiYU3A |
| 57758 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=1ci_Tel7m1o | 1ci_Tel7m1o |
| 57759 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=2hIG_OmmEMI | 2hIG_OmmEMI |
| 57760 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=2jMRbunPNPQ | 2jMRbunPNPQ |
| 57761 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6KjXafWCVnc | 6KjXafWCVnc |
| 57762 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6MQg_UL--uw | 6MQg_UL--uw |
| 57763 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=9NrNgaC5B4k | 9NrNgaC5B4k |
| 57764 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=9vElXU78RcY | 9vElXU78RcY |
| 57765 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BlkUm-qK8mg | BlkUm-qK8mg |
| 57766 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=dD6SoyovmHA | dD6SoyovmHA |
| 57767 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=EaN_rlRb0Xc | EaN_rlRb0Xc |
| 57768 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=f_W0seIst6g | f_W0seIst6g |
| 57769 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=FWz_FLnGzak | FWz_FLnGzak |
| 57770 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ipDF_GSQwRM | ipDF_GSQwRM |
| 57771 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Ix6OaVZco1s | Ix6OaVZco1s |
| 57772 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=JmvPUqIIWtw | JmvPUqIIWtw |
| 57773 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=jZuDShDeaKE | jZuDShDeaKE |
| 57774 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=KB2z_RHIijs | KB2z_RHIijs |
| 57775 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=L7KbHXW8wOo | L7KbHXW8wOo |
| 57776 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=MfRqutaJE3Y | MfRqutaJE3Y |
| 57777 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=nXDpO9Ba30A | nXDpO9Ba30A |
| 57778 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=O2jIlqXp6yE | O2jIlqXp6yE |
| 57779 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=p4kE-uAx5qs | p4kE-uAx5qs |
| 57780 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=q1N9Ji5h58co | q1N9Ji5h58co |
| 57781 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=QTR8e3QVarI | QTR8e3QVarI |
| 57782 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=RJKsqrTY7yk | RJKsqrTY7yk |
| 57783 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=rktIwlx3AOY | rktIwlx3AOY |
| 57784 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=S38aGKtpyFg | S38aGKtpyFg |
| 57785 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=u6cP1IkrYQg | u6cP1IkrYQg |
| 57786 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=UBXNssiRoT4 | UBXNssiRoT4 |
| 57787 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ukUbzz4XDsc | ukUbzz4XDsc |
| 57788 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=v6UPPdxySpw | v6UPPdxySpw |
| 57789 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=VmV4yq8nLGE | VmV4yq8nLGE |
| 57790 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=VorLRoXf1Pw | VorLRoXf1Pw |
| 57791 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=wWCAGcoGOoU | wWCAGcoGOoU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57792 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=zi1Yf7wwGgw | zi1Yf7wwGgw |
| 57793 | COMEDY PARTNERS | Chappelle's Show (Virgun Mobile) | PA0001595191 | http://www.youtube.com/watch?v=AqveeeL3pBc | AqveeeL3pBc |
| 57794 | COMEDY PARTNERS | Chappelle's Show (Virgun Mobile) | PA0001595191 | http://www.youtube.com/watch?v=H0rdBuaQwA4 | H0rdBuaQwA4 |
| 57795 | COMEDY PARTNERS | Chappelle's Show (Virgun Mobile) | PA0001595191 | http://www.youtube.com/watch?v=hLQS8pGBRGc | hLQS8pGBRGc |
| 57796 | COMEDY PARTNERS | Chappelle's Show (Daddy Care) | PA0001595191 | http://www.youtube.com/watch?v=jydoOT7DeFY | jydoOT7DeFY |
| 57797 | COMEDY PARTNERS | Chappelle's Show (Maximize Me) | PA0001595191 | http://www.youtube.com/watch?v=lBoAS0VP5w4 | lBoAS0VP5w4 |
| 57798 | COMEDY PARTNERS | Chappelle's Show (Daddy Care) | PA0001595191 | http://www.youtube.com/watch?v=Ls9FP8bycXA | Ls9FP8bycXA |
| 57799 | COMEDY PARTNERS | Chappelle's Show (Daddy Care) | PA0001595191 | http://www.youtube.com/watch?v=PLyb1O_NXCI | PLyb1O_NXCI |
| 57800 | COMEDY PARTNERS | Chappelle's Show (Maximize Me) | PA0001595191 | http://www.youtube.com/watch?v=udBm22-uhkw | udBm22-uhkw |
| 57801 | COMEDY PARTNERS | Chappelle's Show (Virgun Mobile) | PA0001595191 | http://www.youtube.com/watch?v=x89uJYj_zJg | x89uJYj_zJg |
| 57802 | COMEDY PARTNERS | Chappelle's Show (Daddy Care) | PA0001595191 | http://www.youtube.com/watch?v=yqf99kyJ6lI | yqf99kyJ6lI |
| 57803 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=KCC2Sbg7920 | KCC2Sbg7920 |
| 57804 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=Ri3yCZvGn4s | Ri3yCZvGn4s |
| 57805 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=4HnT87y-Zp8 | 4HnT87y-Zp8 |
| 57806 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=9-hqH3du4JU | 9-hqH3du4JU |
| 57807 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=IHoHjnFSfkl | IHoHjnFSfkl |
| 57808 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=Iqye4kp1gUQ | Iqye4kp1gUQ |
| 57809 | VIACOM INTERNATIONAL | Clarissa Explains It All (No T.V.) (103) | PA0001294253 | http://www.youtube.com/watch?v=aTRZ26db1XY | aTRZ26db1XY |
| 57810 | VIACOM INTERNATIONAL | Clarissa Explains It All (No T.V.) (103) | PA0001294253 | http://www.youtube.com/watch?v=BuSveTDk8W8 | BuSveTDk8W8 |
| 57811 | VIACOM INTERNATIONAL | Clarissa Explains It All (No T.V.) (103) | PA0001294253 | http://www.youtube.com/watch?v=n-5DON9TlNY | n-5DON9TlNY |
| 57812 | VIACOM INTERNATIONAL | Clarissa Explains It All (Urge To Drive) (104) | PA0001294253 | http://www.youtube.com/watch?v=7mF0ejW3nK0 | 7mF0ejW3nK0 |
| 57813 | VIACOM INTERNATIONAL | Clarissa Explains It All (Urge To Drive) (104) | PA0001294253 | http://www.youtube.com/watch?v=gnc0lLZsmdE | gnc0lLZsmdE |
| 57814 | VIACOM INTERNATIONAL | Clarissa Explains It All (Urge To Drive) (104) | PA0001294253 | http://www.youtube.com/watch?v=odvVCxw6h9w | odvVCxw6h9w |
| 57815 | VIACOM INTERNATIONAL | Clarissa Explains It All (Urge To Drive) (104) | PA0001294253 | http://www.youtube.com/watch?v=OYUSDxwRyaY | OYUSDxwRyaY |
| 57816 | VIACOM INTERNATIONAL | Clarissa Explains It All (Urge To Drive) (104) | PA0001294253 | http://www.youtube.com/watch?v=tR-sYH8JoVU | tR-sYH8JoVU |
| 57817 | VIACOM INTERNATIONAL | Clarissa Explains It All (Clarissa News Network) (105) | PA0001294253 | http://www.youtube.com/watch?v=v0kbzAfiAuw | v0kbzAfiAuw |
| 57818 | VIACOM INTERNATIONAL | Clarissa Explains It All (Clarissa News Network) (105) | PA0001294253 | http://www.youtube.com/watch?v=YdhhVyJ_XfM | YdhhVyJ_XfM |
| 57819 | VIACOM INTERNATIONAL | Clarissa Explains It All (Clarissa News Network) (105) | PA0001294253 | http://www.youtube.com/watch?v=Z-FClfvgiug | Z-FClfvgiug |
| 57820 | VIACOM INTERNATIONAL | Clarissa Explains It All (Haunted House) (106) | PA0001294253 | http://www.youtube.com/watch?v=LRCNyDF5XWw | LRCNyDF5XWw |
| 57821 | VIACOM INTERNATIONAL | Clarissa Explains It All (Haunted House) (106) | PA0001294253 | http://www.youtube.com/watch?v=nTKUmAyBu8A | nTKUmAyBu8A |
| 57822 | VIACOM INTERNATIONAL | Clarissa Explains It All (Haunted House) (106) | PA0001294253 | http://www.youtube.com/watch?v=z0DuPL7exfM | z0DuPL7exfM |
| 57823 | VIACOM INTERNATIONAL | Clarissa Explains It All (Haunted House) (106) | PA0001294253 | http://www.youtube.com/watch?v=zj_gErvtR9s | zj_gErvtR9s |
| 57824 | VIACOM INTERNATIONAL | Clarissa Explains It All (Bully) (107) | PA0001294253 | http://www.youtube.com/watch?v=5o4MALf_JQ0 | 5o4MALf_JQ0 |
| 57825 | VIACOM INTERNATIONAL | Clarissa Explains It All (Bully) (107) | PA0001294253 | http://www.youtube.com/watch?v=CSChTPvl6fA | CSChTPvl6fA |
| 57826 | VIACOM INTERNATIONAL | Clarissa Explains It All (Brain Drain) (109) | PA0001294253 | http://www.youtube.com/watch?v=irRvcqv6wac | irRvcqv6wac |
| 57827 | VIACOM INTERNATIONAL | Clarissa Explains It All (Brain Drain) (109) | PA0001294253 | http://www.youtube.com/watch?v=-WyD_9fzSas | -WyD_9fzSas |
| 57828 | VIACOM INTERNATIONAL | Clarissa Explains It All (Clarissa Makes A Cake) (110) | PA0001294253 | http://www.youtube.com/watch?v=kkLTw6Doe4g | kkLTw6Doe4g |
| 57829 | VIACOM INTERNATIONAL | Clarissa Explains It All (Clarissa Makes A Cake) (110) | PA0001294253 | http://www.youtube.com/watch?v=vXm5IAIaPfk | vXm5IAIaPfk |
| 57830 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=0qtGCGF9_Ec | 0qtGCGF9_Ec |
| 57831 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=0r9DRFHHBkU | 0r9DRFHHBkU |
| 57832 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=T3l5ZI6RlJA | T3l5ZI6RlJA |
| 57833 | VIACOM INTERNATIONAL | Clarissa Explains It All (Cool Dad) (112) | PA0001294253 | http://www.youtube.com/watch?v=JE5GUfo63zY | JE5GUfo63zY |
| 57834 | VIACOM INTERNATIONAL | Clarissa Explains It All (Cool Dad) (112) | PA0001294253 | http://www.youtube.com/watch?v=OG7fMOxsiiE | OG7fMOxsiiE |
| 57835 | VIACOM INTERNATIONAL | Clarissa Explains It All (Cool Dad) (112) | PA0001294253 | http://www.youtube.com/watch?v=vkFYnxl8aqg | vkFYnxl8aqg |
| 57836 | VIACOM INTERNATIONAL | Clarissa Explains It All (Sick Days) (113) | PA0001294253 | http://www.youtube.com/watch?v=9j0WPcUwjic | 9j0WPcUwjic |
| 57837 | VIACOM INTERNATIONAL | Clarissa Explains It All (Sick Days) (113) | PA0001294253 | http://www.youtube.com/watch?v=eaWF4IcHE9A | eaWF4IcHE9A |
| 57838 | VIACOM INTERNATIONAL | Clarissa Explains It All (Sick Days) (113) | PA0001294253 | http://www.youtube.com/watch?v=plfGSSkr71E | plfGSSkr71E |
| 57839 | VIACOM INTERNATIONAL | Clarissa Explains It All (Sick Days) (113) | PA0001294253 | http://www.youtube.com/watch?v=pzXevnA1f4g | pzXevnA1f4g |
| 57840 | VIACOM INTERNATIONAL | Clarissa Explains It All (Sick Days) (113) | PA0001294253 | http://www.youtube.com/watch?v=R9ehe63opU | -R9ehe63opU |
| 57841 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=4H8s3uHSYz8 | 4H8s3uHSYz8 |
| 57842 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=4lY8NNYr43c | 4lY8NNYr43c |
| 57843 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=6zsPJGdTVgE | 6zsPJGdTVgE |
| 57844 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=8atJie0m3XM | 8atJie0m3XM |
| 57845 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=Amx-0_0V7q8 | Amx-0_0V7q8 |
| 57846 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=cA49SQ2jmHs | cA49SQ2jmHs |
| 57847 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=cEpQDNB20Uo | cEpQDNB20Uo |
| 57848 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=fyo-VdLqPpQ | fyo-VdLqPpQ |
| 57849 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=fZw7pP9X72Q | fZw7pP9X72Q |
| 57850 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=G_iUEqCcvqs | G_iUEqCcvqs |
| 57851 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=hfXzU_YAX4I | hfXzU_YAX4I |
| 57852 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=HX3E3RvInmU | HX3E3RvInmU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57853 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=i03cOIJZFio | i03cOIJZFio |
| 57854 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=-K_aGBRRH0U | -K_aGBRRH0U |
| 57855 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=T7oS9lQYnE8 | T7oS9lQYnE8 |
| 57856 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=U_QV14Dh7a8 | U_QV14Dh7a8 |
| 57857 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=UA4ZKXfOxNk | UA4ZKXfOxNk |
| 57858 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=ubIM3UHm7OM | ubIM3UHm7OM |
| 57859 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=ucEsxFRhEiw | ucEsxFRhEiw |
| 57860 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=Xgd3QYL6t30 | Xgd3QYL6t30 |
| 57861 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=XiiruVzte0o | XiiruVzte0o |
| 57862 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=xlsR1Nkb1Gw | xlsR1Nkb1Gw |
| 57863 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=yrzFHsongHo | yrzFHsongHo |
| 57864 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bonnie Raitt & Lyle Lovett) (21) | PAu002920705 | http://www.youtube.com/watch?v=plZlgBpd_5k | plZlgBpd_5k |
| 57865 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bruce Hornsby & Ricky Skaggs) (25) | PAu003369459 | http://www.youtube.com/watch?v=YZvF9tSfUmo | YZvF9tSfUmo |
| 57866 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Kenny Babyface Edmonds & Trisha Yearwood) (27) | PAu003369473 | http://www.youtube.com/watch?v=I6j3kFpoxZY | I6j3kFpoxZY |
| 57867 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Lindsey Buckingham & Little Big Town) (24) | PAu003095011 | http://www.youtube.com/watch?v=foa1iqG_F4o | foa1iqG_F4o |
| 57868 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Lindsey Buckingham & Little Big Town) (24) | PAu003095011 | http://www.youtube.com/watch?v=TbTsvAslF4A | TbTsvAslF4A |
| 57869 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Steve Earle and Rosanne Cash) (23) | PAu002921006 | http://www.youtube.com/watch?v=Nmeu9IEDp08 | Nmeu9IEDp08 |
| 57870 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=67cgPAX1X0c | 67cgPAX1X0c |
| 57871 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=85NuWyEMVxU | 85NuWyEMVxU |
| 57872 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=J9jSszfz9mw | J9jSszfz9mw |
| 57873 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=Xb67Cw2KYAA | Xb67Cw2KYAA |
| 57874 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=ZutjWuJiILs | ZutjWuJiILs |
| 57875 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=mTz4X2cUd7s | mTz4X2cUd7s |
| 57876 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=7bElHt40gdw | 7bElHt40gdw |
| 57877 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=9bFK2hZQ4a8 | 9bFK2hZQ4a8 |
| 57878 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=GXia60dgHnE | GXia60dgHnE |
| 57879 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=5jrHWmI5ErY | 5jrHWmI5ErY |
| 57880 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=BXAt293aA9A | BXAt293aA9A |
| 57881 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=BiHR-ybDkMY | BiHR-ybDkMY |
| 57882 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=-J66wEtMgrw | -J66wEtMgrw |
| 57883 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=JPdrRII9Bo0 | JPdrRII9Bo0 |
| 57884 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=thrtaScyTHw | thrtaScyTHw |
| 57885 | VIACOM INTERNATIONAL | Dance on Sunset (Ferga-licious) (106) | PAu003350862 | http://www.youtube.com/watch?v=cQz4R8FvxGY | cQz4R8FvxGY |
| 57886 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=_sSNNVXWCti0 | _sSNNVXWCti0 |
| 57887 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=0SBC_uZekSU | 0SBC_uZekSU |
| 57888 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=0we5hBBNENI | 0we5hBBNENI |
| 57889 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=4b4EoHdmyeY | 4b4EoHdmyeY |
| 57890 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=6NUcgKM9wQk | 6NUcgKM9wQk |
| 57891 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=CZN_cazLlw | CZN_cazLlw |
| 57892 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=GmAs7EEy1R8 | GmAs7EEy1R8 |
| 57893 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=MK0BDl8-nTU | MK0BDl8-nTU |
| 57894 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=VRfTHvJ4f9w | VRfTHvJ4f9w |
| 57895 | VIACOM INTERNATIONAL | Dance on Sunset (Panic at Sunset) (108) | PAu003354163 | http://www.youtube.com/watch?v=w9ENrKmQcgo | w9ENrKmQcgo |
| 57896 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=_0K-qCGM5UU | _0K-qCGM5UU |
| 57897 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=_4PRDVBjOY4 | _4PRDVBjOY4 |
| 57898 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=1ULfH8wUWRo | 1ULfH8wUWRo |
| 57899 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=2FsqY2TJYFc | 2FsqY2TJYFc |
| 57900 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=2jz3wYjJAX0 | 2jz3wYjJAX0 |
| 57901 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=7bkk7-IrRhs | 7bkk7-IrRhs |
| 57902 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=7DIAQ0pO5kc | 7DIAQ0pO5kc |
| 57903 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=8p13ZBqKxIQ | 8p13ZBqKxIQ |
| 57904 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=9i4Q059nmco | 9i4Q059nmco |
| 57905 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=auGWWj_GacE | auGWWj_GacE |
| 57906 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=-BX1a-7Az0U | -BX1a-7Az0U |
| 57907 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=CDXihs3MpHE | CDXihs3MpHE |
| 57908 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=CnWrOdaeZfM | CnWrOdaeZfM |
| 57909 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=DfWyqx2PyCA | DfWyqx2PyCA |
| 57910 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=dmpTl8oEFAM | dmpTl8oEFAM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57911 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=g_0S510VdJc | g_0S510VdJc |
| 57912 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=G1KRaL1h4FU | G1KRaL1h4FU |
| 57913 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=GqDHb41j94I | GqDHb41j94I |
| 57914 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=H8QOdo8UnKY | H8QOdo8UnKY |
| 57915 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=HroCZkNNtNk | HroCZkNNtNk |
| 57916 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=i5FlWdXZiWU | i5FlWdXZiWU |
| 57917 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=IY060mN5UH8 | IY060mN5UH8 |
| 57918 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=j6RvubLv0vq | j6RvubLv0vq |
| 57919 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=Jvbx9fRZzhM | Jvbx9fRZzhM |
| 57920 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=kj8piuS_4lM | kj8piuS_4lM |
| 57921 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=KJLWvHs_IcA | KJLWvHs_IcA |
| 57922 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=KLdtnUvXazQ | KLdtnUvXazQ |
| 57923 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=L_-3nthl5KI | L_-3nthl5KI |
| 57924 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=lY_c9HRXnmk | lY_c9HRXnmk |
| 57925 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=mzDhqyOSDDU | mzDhqyOSDDU |
| 57926 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=nMVA38kQ77s | nMVA38kQ77s |
| 57927 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=Nn_-xO_xFLE | Nn_-xO_xFLE |
| 57928 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=nSjRLRbuQ30 | nSjRLRbuQ30 |
| 57929 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=oNYbsH5ogoc | oNYbsH5ogoc |
| 57930 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=pDSVo0kBp8A | pDSVo0kBp8A |
| 57931 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=QcC51b5-w54 | QcC51b5-w54 |
| 57932 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=qF47PvUevbI | qF47PvUevbI |
| 57933 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=R_Q4hMuj988 | R_Q4hMuj988 |
| 57934 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=RC6CFEYUckc | RC6CFEYUckc |
| 57935 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=rXc-_r1daos | rXc-_r1daos |
| 57936 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=s0reOQkXZ-s | s0reOQkXZ-s |
| 57937 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=TD2aCPcupaI | TD2aCPcupaI |
| 57938 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=VWYY2DKKYRw | VWYY2DKKYRw |
| 57939 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=wEKlXJl5csQ | wEKlXJl5csQ |
| 57940 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=XFEO7NYIMcQ | XFEO7NYIMcQ |
| 57941 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=Xhj7MaSZJvi | Xhj7MaSZJvi |
| 57942 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=xojdxV2-bTg | xojdxV2-bTg |
| 57943 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=z_NfqXzSrlQ | z_NfqXzSrlQ |
| 57944 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=zAVvB0w9MAg | zAVvB0w9MAg |
| 57945 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=zfNk2MZtFow | zfNk2MZtFow |
| 57946 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=23G3pERxz18 | 23G3pERxz18 |
| 57947 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=bFHJGlAInFs | bFHJGlAInFs |
| 57948 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=FELln_ef5BA | FELln_ef5BA |
| 57949 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=HVzMnqFGR64 | HVzMnqFGR64 |
| 57950 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=KJIEDN80Hz4 | KJIEDN80Hz4 |
| 57951 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=MQPHbDnhbLg | MQPHbDnhbLg |
| 57952 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=OYZ4tuwQ9cw | OYZ4tuwQ9cw |
| 57953 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=pAvmlCc9X7g | pAvmlCc9X7g |
| 57954 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=R4V4QZPxXV0 | R4V4QZPxXV0 |
| 57955 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=xkdg3wQjML8 | xkdg3wQjML8 |
| 57956 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=1Q4uOs8lIJk | 1Q4uOs8lIJk |
| 57957 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=5u_bKm4uNOI | 5u_bKm4uNOI |
| 57958 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=CGQec6PRkxA | CGQec6PRkxA |
| 57959 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=jb2NsmGZkqU | jb2NsmGZkqU |
| 57960 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=-NhkRPLJh1A | -NhkRPLJh1A |
| 57961 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=uC13vhzDzSc | uC13vhzDzSc |
| 57962 | VIACOM INTERNATIONAL | Daria (Daria Dance Party) (302) | PA0001013126 | http://www.youtube.com/watch?v=Z97i4Pq1bD8 | Z97i4Pq1bD8 |
| 57963 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=4raPukfvg0U | 4raPukfvg0U |
| 57964 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=avMPMVDs4uQ | avMPMVDs4uQ |
| 57965 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=BFZ6oplvvDY | BFZ6oplvvDY |
| 57966 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=clOtOPSh43w | clOtOPSh43w |
| 57967 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=DXi8pqfyM54 | DXi8pqfyM54 |
| 57968 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=EMulP1iDtM8 | EMulP1iDtM8 |
| 57969 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=ijboydQaRRU | ijboydQaRRU |
| 57970 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=M9u1YQilZag | M9u1YQilZag |
| 57971 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=W_j0eJ3_4pl | W_j0eJ3_4pl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 57972 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=0kyHpa4Dnj0 | 0kyHpa4Dnj0 |
| 57973 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=33U-swdi3eY | 33U-swdi3eY |
| 57974 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=AtuOeNp5j6w | AtuOeNp5j6w |
| 57975 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=doFHggVR0tQ | doFHggVR0tQ |
| 57976 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=qq_DL6nGSbA | qq_DL6nGSbA |
| 57977 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=T3GTW-AWFWk | T3GTW-AWFWk |
| 57978 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=w4-EjO3_Gxo | w4-EjO3_Gxo |
| 57979 | VIACOM INTERNATIONAL | Daria (Partner's Complaint) (401) | PA0001011717 | http://www.youtube.com/watch?v=wSOFEu78Eo0 | wSOFEu78Eo0 |
| 57980 | VIACOM INTERNATIONAL | Daria (A Tree Grows In Lawndale) (403) | PA0001002219 | http://www.youtube.com/watch?v=EaS2QutU9WQ | EaS2QutU9WQ |
| 57981 | VIACOM INTERNATIONAL | Daria (A Tree Grows In Lawndale) (403) | PA0001002219 | http://www.youtube.com/watch?v=VgxHacIbhCs | VgxHacIbhCs |
| 57982 | VIACOM INTERNATIONAL | Daria (Murder She Snored) (404) | PA0001011718 | http://www.youtube.com/watch?v=7P1yV59QYgk | 7P1yV59QYgk |
| 57983 | VIACOM INTERNATIONAL | Daria (Murder She Snored) (404) | PA0001011718 | http://www.youtube.com/watch?v=IGFmJr8hypM | IGFmJr8hypM |
| 57984 | VIACOM INTERNATIONAL | Daria (Murder She Snored) (404) | PA0001011718 | http://www.youtube.com/watch?v=MlNwT-K0h4s | MlNwT-K0h4s |
| 57985 | VIACOM INTERNATIONAL | Daria (Murder She Snored) (404) | PA0001011718 | http://www.youtube.com/watch?v=RSK_sSGizPY | RSK_sSGizPY |
| 57986 | VIACOM INTERNATIONAL | Daria (Murder She Snored) (404) | PA0001011718 | http://www.youtube.com/watch?v=yl7HTVMpJ3o | yl7HTVMpJ3o |
| 57987 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=DBX2c3ytEWc | DBX2c3ytEWc |
| 57988 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=ejZAyChDFX4 | ejZAyChDFX4 |
| 57989 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=f4WahFra1As | f4WahFra1As |
| 57990 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=KrOs6C-JW0s | KrOs6C-JW0s |
| 57991 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=tDDZyjAKtAc | tDDZyjAKtAc |
| 57992 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=uGtwoWQ_Piw | uGtwoWQ_Piw |
| 57993 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=uZSHZ2hQyuQ | uZSHZ2hQyuQ |
| 57994 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=VFXrqwJbsQM | VFXrqwJbsQM |
| 57995 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=WV550QDaqSw | WV550QDaqSw |
| 57996 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=9lQGfOnAfAE | 9lQGfOnAfAE |
| 57997 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=aDW6ghdZqzM | aDW6ghdZqzM |
| 57998 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=B0LZH8NDlfE | B0LZH8NDlfE |
| 57999 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=cOfQ5-VMMSI | cOfQ5-VMMSI |
| 58000 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=E57VLLdtSxY | E57VLLdtSxY |
| 58001 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=eFQ8i6_wEG4 | eFQ8i6_wEG4 |
| 58002 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=Flv-QlVF4xo | Flv-QlVF4xo |
| 58003 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=HiB65LUAn08 | HiB65LUAn08 |
| 58004 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=kM9gfUKqpbQ | kM9gfUKqpbQ |
| 58005 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=Lgl9u8P4quk | Lgl9u8P4quk |
| 58006 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=wGhg6VgnloQ | wGhg6VgnloQ |
| 58007 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=YikjdZ3xd3I | YikjdZ3xd3I |
| 58008 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=YoJw0tSdnjY | YoJw0tSdnjY |
| 58009 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=zfMc2SDHkxc | zfMc2SDHkxc |
| 58010 | VIACOM INTERNATIONAL | Daria (The Story of D) (505) | PA0001032353 | http://www.youtube.com/watch?v=CKRMzQZ92Sk | CKRMzQZ92Sk |
| 58011 | VIACOM INTERNATIONAL | Daria (The Story of D) (505) | PA0001032353 | http://www.youtube.com/watch?v=gXeoxojyJDE | gXeoxojyJDE |
| 58012 | VIACOM INTERNATIONAL | Daria (The Story of D) (505) | PA0001032353 | http://www.youtube.com/watch?v=KiMd0C24x40 | KiMd0C24x40 |
| 58013 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=t3QJOx3kRUk | t3QJOx3kRUk |
| 58014 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=uJbGdrSeBHo | uJbGdrSeBHo |
| 58015 | VIACOM INTERNATIONAL | Daria (A Tree Grows In Lawndale) (403) | PA0001002219 | http://www.youtube.com/watch?v=tNjP6lujQrs | tNjP6lujQrs |
| 58016 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=d6ZjT5lR_1c | d6ZjT5lR_1c |
| 58017 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=HOMnMS7EYyI | HOMnMS7EYyI |
| 58018 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=sLSMZnJDYB0 | sLSMZnJDYB0 |
| 58019 | VIACOM INTERNATIONAL | Daria (Cafe Disaffecto) (104) | PA0000967753 | http://www.youtube.com/watch?v=_UU-Ycq3Xss | _UU-Ycq3Xss |
| 58020 | VIACOM INTERNATIONAL | Daria (Cafe Disaffecto) (104) | PA0000967753 | http://www.youtube.com/watch?v=a8hYRZuDrZo | a8hYRZuDrZo |
| 58021 | VIACOM INTERNATIONAL | Daria (Cafe Disaffecto) (104) | PA0000967753 | http://www.youtube.com/watch?v=zImP5Xjh61o | zImP5Xjh61o |
| 58022 | VIACOM INTERNATIONAL | Daria (Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=fMPQa40LzYY | fMPQa40LzYY |
| 58023 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=6YqoEDn6cHo | 6YqoEDn6cHo |
| 58024 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=Kd4jXVRB-IA | Kd4jXVRB-IA |
| 58025 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=aPtfbc-xwes | aPtfbc-xwes |
| 58026 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=ccypQgkewLI | ccypQgkewLI |
| 58027 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=Lms3KYn3sfs | Lms3KYn3sfs |
| 58028 | VIACOM INTERNATIONAL | Daria (Fat Like Me) (503) | PA0001032366 | http://www.youtube.com/watch?v=2Z0vikn-ktU | 2Z0vikn-ktU |
| 58029 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=_aCcX7T8P4E | _aCcX7T8P4E |
| 58030 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=_sBdkepEsRY | _sBdkepEsRY |
| 58031 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=Ha1DkkqvnCI | Ha1DkkqvnCI |
| 58032 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=NEgwzR99scE | NEgwzR99scE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58033 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=NXpKVb-kKuI | NXpKVb-kKuI |
| 58034 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=qox5Ze4XXj4 | qox5Ze4XXj4 |
| 58035 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=sWVy24tj6ZU | sWVy24tj6ZU |
| 58036 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=UtWmmlRkDxY | UtWmmlRkDxY |
| 58037 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=1rmQLPMyNCE | 1rmQLPMyNCE |
| 58038 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=2M6L1zH0drl | 2M6L1zH0drl |
| 58039 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=30KhtQ1MswE | 30KhtQ1MswE |
| 58040 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=EbXx41cbrVY | EbXx41cbrVY |
| 58041 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=Ef0m6avxbb0 | Ef0m6avxbb0 |
| 58042 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=eXarV0uenjY | eXarV0uenjY |
| 58043 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=gAb4V4EufCA | gAb4V4EufCA |
| 58044 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=IgOm_XUsdKM | IgOm_XUsdKM |
| 58045 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=JHreNQ-N3dM | JHreNQ-N3dM |
| 58046 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=JotvZwSYk40 | JotvZwSYk40 |
| 58047 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=K0ISQ-gaW7s | K0ISQ-gaW7s |
| 58048 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=Ka3SnkMFWQ0 | Ka3SnkMFWQ0 |
| 58049 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=lureOqtk1HM | lureOqtk1HM |
| 58050 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=MeKLHM8EUeo | MeKLHM8EUeo |
| 58051 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=MepKjsfggCo | MepKjsfggCo |
| 58052 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=oBXieQToQWU | oBXieQToQWU |
| 58053 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=pW4rdnjR9Bw | pW4rdnjR9Bw |
| 58054 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=pZ481SEdJ4k | pZ481SEdJ4k |
| 58055 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=QBPyx_kViBl | QBPyx_kViBl |
| 58056 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=tUu5B9pqMo | -tUu5B9pqMo |
| 58057 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=U-wBCujoXXU | U-wBCujoXXU |
| 58058 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=XOz8YtYnc-8 | XOz8YtYnc-8 |
| 58059 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=3UiL26ddj00 | 3UiL26ddj00 |
| 58060 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=407NxiYhPLc | 407NxiYhPLc |
| 58061 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=6nt1K5lmpYk | 6nt1K5lmpYk |
| 58062 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=8sLi0o3kuZQ | 8sLi0o3kuZQ |
| 58063 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=CCewa7qOSql | CCewa7qOSql |
| 58064 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=DZg18t_4j30 | DZg18t_4j30 |
| 58065 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=EKRohxbBhW8 | EKRohxbBhW8 |
| 58066 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=kebOr7GeYt0 | kebOr7GeYt0 |
| 58067 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=RoaQO6eCTFY | RoaQO6eCTFY |
| 58068 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=V0JLEmFn2xc | V0JLEmFn2xc |
| 58069 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=w9Ywj-J9Xhs | w9Ywj-J9Xhs |
| 58070 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=BL0XDiWldpQ | BL0XDiWldpQ |
| 58071 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=I1pDWb4e4iU | I1pDWb4e4iU |
| 58072 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=vnscdc8Anxk | vnscdc8Anxk |
| 58073 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=cEYK2Culie0 | cEYK2Culie0 |
| 58074 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=LG1f1y1ueJl | LG1f1y1ueJl |
| 58075 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=R6OrJLvrFWl | R6OrJLvrFWl |
| 58076 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=SvDJZXQSZEQ | SvDJZXQSZEQ |
| 58077 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=xu179q5Jnws | xu179q5Jnws |
| 58078 | VIACOM INTERNATIONAL | Daria (Murder She Snored) (404) | PA0001011718 | http://www.youtube.com/watch?v=QZBh0nHMhT8 | QZBh0nHMhT8 |
| 58079 | VIACOM INTERNATIONAL | Daria (Pilot) | PA0000895424 | http://www.youtube.com/watch?v=IAAjU9Es2tQ | IAAjU9Es2tQ |
| 58080 | VIACOM INTERNATIONAL | Daria (The Invitation) (102) | PA0000903145 | http://www.youtube.com/watch?v=1ZSf4uw2igg | 1ZSf4uw2igg |
| 58081 | VIACOM INTERNATIONAL | Daria (The Invitation) (102) | PA0000903145 | http://www.youtube.com/watch?v=elkybnO1OSA | elkybnO1OSA |
| 58082 | VIACOM INTERNATIONAL | Daria (The Lab Brat) (107) | PA0000967753 | http://www.youtube.com/watch?v=nfkQyBlJUyk | nfkQyBlJUyk |
| 58083 | VIACOM INTERNATIONAL | Daria (The Lab Brat) (107) | PA0000967753 | http://www.youtube.com/watch?v=u5PVB5klx1l | u5PVB5klx1l |
| 58084 | VIACOM INTERNATIONAL | Daria (The Story of D) (505) | PA0001032353 | http://www.youtube.com/watch?v=UTC38HtlSSM | UTC38HtlSSM |
| 58085 | VIACOM INTERNATIONAL | Daria (This Year's Model) (106) | PA0000967753 | http://www.youtube.com/watch?v=9mlKFEgSZlQ | 9mlKFEgSZlQ |
| 58086 | VIACOM INTERNATIONAL | Daria (This Year's Model) (106) | PA0000967753 | http://www.youtube.com/watch?v=CG5oQUw8MWo | CG5oQUw8MWo |
| 58087 | VIACOM INTERNATIONAL | Daria (This Year's Model) (106) | PA0000967753 | http://www.youtube.com/watch?v=r2DP1QMXgrs | r2DP1QMXgrs |
| 58088 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=_iKxA_teCEA | _iKxA_teCEA |
| 58089 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=3l-W7LjAZQM | 3l-W7LjAZQM |
| 58090 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=Bptb1tpHqDk | Bptb1tpHqDk |
| 58091 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=fVuGRtuEhv4 | fVuGRtuEhv4 |
| 58092 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=J9P9nJxcq-Y | J9P9nJxcq-Y |
| 58093 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=jtzEDqyRl4l | jtzEDqyRl4l |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58094 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=I7pzWacFNS4 | I7pzWacFNS4 |
| 58095 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=NDKvoYOmDGY | NDKvoYOmDGY |
| 58096 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=OgVvAzB2Zg8 | OgVvAzB2Zg8 |
| 58097 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=p4QlmsxFctY | p4QlmsxFctY |
| 58098 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=qYEgpxPj1gk | qYEgpxPj1gk |
| 58099 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=-R8utw-B9lQ | -R8utw-B9lQ |
| 58100 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=ri4QyIDp5Lw | ri4QyIDp5Lw |
| 58101 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=TldjH33ypsE | TldjH33ypsE |
| 58102 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=vS_-H9cPL9k | vS_-H9cPL9k |
| 58103 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=w0I1LTLxHNs | w0I1LTLxHNs |
| 58104 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=wl2e935XBJ0 | wl2e935XBJ0 |
| 58105 | VIACOM INTERNATIONAL | Drake and Josh (Two Idiots and a Baby) (103) | PA0001392861 | http://www.youtube.com/watch?v=14Zf2dFEse8 | 14Zf2dFEse8 |
| 58106 | VIACOM INTERNATIONAL | Drake and Josh (Two Idiots and a Baby) (103) | PA0001392861 | http://www.youtube.com/watch?v=vonRmCei9P0 | vonRmCei9P0 |
| 58107 | VIACOM INTERNATIONAL | Drake and Josh (First Crush) (104) | PA0001392861 | http://www.youtube.com/watch?v=86vGB4EMDBI | 86vGB4EMDBI |
| 58108 | VIACOM INTERNATIONAL | Drake and Josh (First Crush) (104) | PA0001392861 | http://www.youtube.com/watch?v=mvLdQUqWHB4 | mvLdQUqWHB4 |
| 58109 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=bHiM931vagg | bHiM931vagg |
| 58110 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=BK_pi5Hmswg | BK_pi5Hmswg |
| 58111 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=DZ9lWyYfsnk | DZ9lWyYfsnk |
| 58112 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=noK065xqZNo | noK065xqZNo |
| 58113 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=o4MdmIbytgA | o4MdmIbytgA |
| 58114 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=va1Q0fqtecl | va1Q0fqtecl |
| 58115 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=yJnhpjJklnM | yJnhpjJklnM |
| 58116 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=2UFKC3O0Roo | 2UFKC3O0Roo |
| 58117 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=2CqXMXoioQ8 | 2CqXMXoioQ8 |
| 58118 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=6jZaOtdOYoY | 6jZaOtdOYoY |
| 58119 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=7OMwuWK1cfQ | 7OMwuWK1cfQ |
| 58120 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=9-suvDap0Cw | 9-suvDap0Cw |
| 58121 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=QZVB_dnsRV8 | QZVB_dnsRV8 |
| 58122 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=V6HBBzddVrg | V6HBBzddVrg |
| 58123 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=Vxw1lbxN6jc | Vxw1lbxN6jc |
| 58124 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=X92kzhpF91U | X92kzhpF91U |
| 58125 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=6t21ICWVu2k | 6t21ICWVu2k |
| 58126 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=F7OpWGrEq_k | F7OpWGrEq_k |
| 58127 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=KnpGl1hmpZc | KnpGl1hmpZc |
| 58128 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=LWIe5i_LRYw | LWIe5i_LRYw |
| 58129 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=9VyKn8t3_X4 | 9VyKn8t3_X4 |
| 58130 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=BjY0ZX6j9PM | BjY0ZX6j9PM |
| 58131 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=IeRRGvQ2ocA | IeRRGvQ2ocA |
| 58132 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=qrGXv_FQpXM | qrGXv_FQpXM |
| 58133 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=fq5YzRw8I5I | fq5YzRw8I5I |
| 58134 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=K_icL-O3Pcl | K_icL-O3Pcl |
| 58135 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=rEMU5VWlS6g | rEMU5VWlS6g |
| 58136 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=-Up6r6iobkM | -Up6r6iobkM |
| 58137 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=VGXCPtaDkuw | VGXCPtaDkuw |
| 58138 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=wCplFGTTKZ0 | wCplFGTTKZ0 |
| 58139 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=kJ5UIFx9yX8 | kJ5UIFx9yX8 |
| 58140 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=AJb6aJpG79Y | AJb6aJpG79Y |
| 58141 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=c7vPtKri280 | c7vPtKri280 |
| 58142 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=dlY6Db3dDmE | dlY6Db3dDmE |
| 58143 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=s8YledvetJE | s8YledvetJE |
| 58144 | COMEDY PARTNERS | Drawn Together (Freaks & Greeks) (301) | PA0001608632;PA0001615680 | http://www.youtube.com/watch?v=aynjYgHnIGQ | aynjYgHnIGQ |
| 58145 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=2nD96qm7ELo | 2nD96qm7ELo |
| 58146 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=ahDMCuR96Iw | ahDMCuR96Iw |
| 58147 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=aMyRqjgCeUw | aMyRqjgCeUw |
| 58148 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=BIN-lip0dZk | BIN-lip0dZk |
| 58149 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=biuOtfIBnp8 | biuOtfIBnp8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58150 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=eFegL1PtbN4 | eFegL1PtbN4 |
| 58151 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=P3j5tnybsGA | P3j5tnybsGA |
| 58152 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=tNnBLpugE9c | tNnBLpugE9c |
| 58153 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=-tpo3p9dwr0 | -tpo3p9dwr0 |
| 58154 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=Y2V6S6bNxKU | Y2V6S6bNxKU |
| 58155 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=2Sa9QU9k2tw | 2Sa9QU9k2tw |
| 58156 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=5Yrl4QXz0us | 5Yrl4QXz0us |
| 58157 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=BdzIxpLXe7Q | BdzIxpLXe7Q |
| 58158 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=IV2FkYm6wo8 | IV2FkYm6wo8 |
| 58159 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=MlLEuoLct8k | MlLEuoLct8k |
| 58160 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=QaAoDZ6V6no | QaAoDZ6V6no |
| 58161 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=ILqrKiWIxmM | ILqrKiWIxmM |
| 58162 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=UaTGL5RCEwU | UaTGL5RCEwU |
| 58163 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=dcH8K199_ss | dcH8K199_ss |
| 58164 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=9tzyfwGpk9k | 9tzyfwGpk9k |
| 58165 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=WvEh6FpdxMw | WvEh6FpdxMw |
| 58166 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part One) (306) | PA0001615680 | http://www.youtube.com/watch?v=XYZz-NGeJV4 | XYZz-NGeJV4 |
| 58167 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=-YUlExwT-GA | -YUlExwT-GA |
| 58168 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=0s_HJlG2Qgl | 0s_HJlG2Qgl |
| 58169 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=2fS1EXhekLM | 2fS1EXhekLM |
| 58170 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=372xOMrOd4U | 372xOMrOd4U |
| 58171 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=lmoJ_ls---s | lmoJ_ls---s |
| 58172 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=JFt62WPD2ao | JFt62WPD2ao |
| 58173 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=moj-c2kGzhs | moj-c2kGzhs |
| 58174 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=nIZWdqjDsUI | nIZWdqjDsUI |
| 58175 | COMEDY PARTNERS | Drawn Together (Drawn Together Babies) (309) | PA0001615680 | http://www.youtube.com/watch?v=p76XIWFTu8A | p76XIWFTu8A |
| 58176 | COMEDY PARTNERS | Drawn Together (Nipple Ring-Ring Goes to Foster Care) (310) | PA0001615680 | http://www.youtube.com/watch?v=B8oLh9Rzrso | B8oLh9Rzrso |
| 58177 | COMEDY PARTNERS | Drawn Together (Toot Goes Bollywood) (311) | PA0001615680 | http://www.youtube.com/watch?v=XDRRMa3t4u8 | XDRRMa3t4u8 |
| 58178 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=LQjDzi5TrUw | LQjDzi5TrUw |
| 58179 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=3C_8FqPHFwc | 3C_8FqPHFwc |
| 58180 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=6qL-0XTgbfc | 6qL-0XTgbfc |
| 58181 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=8-Y8G1fAinI | 8-Y8G1fAinI |
| 58182 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=AsZA9av5Pxk | AsZA9av5Pxk |
| 58183 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=eJCQEZTQfkU | eJCQEZTQfkU |
| 58184 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=gD8IH_jlf5w | gD8IH_jlf5w |
| 58185 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=hnGiXZBT_KE | hnGiXZBT_KE |
| 58186 | COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=XtGS2bSjBGA | XtGS2bSjBGA |
| 58187 | VIACOM INTERNATIONAL | Hey Arnold! (A Day in the Life of a Classroom) (95A) | PAu002596380 | http://www.youtube.com/watch?v=fjhet6Q4dig | fjhet6Q4dig |
| 58188 | VIACOM INTERNATIONAL | Hey Arnold! (A Day in the Life of a Classroom) (95A) | PAu002596380 | http://www.youtube.com/watch?v=MawPnlexw00 | MawPnlexw00 |
| 58189 | VIACOM INTERNATIONAL | Hey Arnold! (A Day in the Life of a Classroom) (95A) | PAu002596380 | http://www.youtube.com/watch?v=p7t_Q2owu3w | p7t_Q2owu3w |
| 58190 | VIACOM INTERNATIONAL | Hey Arnold! (Big Bob's Crisis) (95B) | PAu002596380 | http://www.youtube.com/watch?v=57-59r3QmO0 | 57-59r3QmO0 |
| 58191 | VIACOM INTERNATIONAL | Hey Arnold! (Big Bob's Crisis) (95B) | PAu002596380 | http://www.youtube.com/watch?v=kE519leHd0E | kE519leHd0E |
| 58192 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=1tzSOety3Q | 1tzSOety3Q |
| 58193 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=6-n6D2cBUj0 | 6-n6D2cBUj0 |
| 58194 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=l0hp4lq_O7U | l0hp4lq_O7U |
| 58195 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=lbB0qB75oo4 | lbB0qB75oo4 |
| 58196 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=jX7j37_ZqEM | jX7j37_ZqEM |
| 58197 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=kjze-UyVHQg | kjze-UyVHQg |
| 58198 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=saaehTSzQP4 | saaehTSzQP4 |
| 58199 | VIACOM INTERNATIONAL | Hey Arnold! (Married) (96) | PAu002596400 | http://www.youtube.com/watch?v=YEB-c6JgAkl | YEB-c6JgAkl |
| 58200 | VIACOM INTERNATIONAL | Hey Arnold! (Cool Jerk) (11A) | PA0000905562 | http://www.youtube.com/watch?v=edk72wTCRNI | edk72wTCRNI |
| 58201 | VIACOM INTERNATIONAL | Hey Arnold! (Cool Jerk) (11A) | PA0000905562 | http://www.youtube.com/watch?v=VBQ4hGT1Ha0 | VBQ4hGT1Ha0 |
| 58202 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=lfagGDtMtoc | lfagGDtMtoc |
| 58203 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=ui1AktFe8ac | ui1AktFe8ac |
| 58204 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=5qyj9nLkQdY | 5qyj9nLkQdY |
| 58205 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=7-XY7ntv45U | 7-XY7ntv45U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58206 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=AkIK7X83xwU | AkIK7X83xwU |
| 58207 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=IHuJeMYAhII | IHuJeMYAhII |
| 58208 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=KwzemzqN28Q | KwzemzqN28Q |
| 58209 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=S-UkulATfyY | S-UkulATfyY |
| 58210 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=tjhDbZxwk_I | tjhDbZxwk_I |
| 58211 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene, Eugene) (97B) | PAu002562917 | http://www.youtube.com/watch?v=ydeVRQN9Zr8 | ydeVRQN9Zr8 |
| 58212 | VIACOM INTERNATIONAL | Hey Arnold! (Timberly Loves Arnold) (97A) | PAu002562917 | http://www.youtube.com/watch?v=5SCVrVkU7Ww | 5SCVrVkU7Ww |
| 58213 | VIACOM INTERNATIONAL | Hey Arnold! (Timberly Loves Arnold) (97A) | PAu002562917 | http://www.youtube.com/watch?v=DnBNd0CmEa8 | DnBNd0CmEa8 |
| 58214 | VIACOM INTERNATIONAL | Hey Arnold! (Timberly Loves Arnold) (97A) | PAu002562917 | http://www.youtube.com/watch?v=K8x3vItR_fc | K8x3vItR_fc |
| 58215 | VIACOM INTERNATIONAL | Hey Arnold! (Wheezin' Ed) (12A) | PA0000905562 | http://www.youtube.com/watch?v=-AUGO08kOtE | -AUGO08kOtE |
| 58216 | VIACOM INTERNATIONAL | Hey Arnold! (Wheezin' Ed) (12A) | PA0000905562 | http://www.youtube.com/watch?v=aZVaWdZdeOU | aZVaWdZdeOU |
| 58217 | COMEDY PARTNERS | Insomniac with Dave Attell (New Orleans) (105) | PA0001237971 | http://www.youtube.com/watch?v=DpGfhwBCXCQ | DpGfhwBCXCQ |
| 58218 | COMEDY PARTNERS | Insomniac with Dave Attell (New Orleans) (105) | PA0001237971 | http://www.youtube.com/watch?v=F7MoyGvf8eQ | F7MoyGvf8eQ |
| 58219 | COMEDY PARTNERS | Insomniac with Dave Attell (New Orleans) (105) | PA0001237971 | http://www.youtube.com/watch?v=MMPv4-GYFUA | MMPv4-GYFUA |
| 58220 | COMEDY PARTNERS | Insomniac with Dave Attell (Chicago) (201) | PA0001237971 | http://www.youtube.com/watch?v=DHb0X_eE8I0 | DHb0X_eE8I0 |
| 58221 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=3gAH3TxQlmw | 3gAH3TxQlmw |
| 58222 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=5aAFJub8LHA | 5aAFJub8LHA |
| 58223 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=attXO-s4AT0 | attXO-s4AT0 |
| 58224 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=FzFUN8RnSDc | FzFUN8RnSDc |
| 58225 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=H5WTmQIV6iw | H5WTmQIV6iw |
| 58226 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=iLSK3KYTnjw | iLSK3KYTnjw |
| 58227 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=NKGXy8G4n78 | NKGXy8G4n78 |
| 58228 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=X5ijLxItnsQ | X5ijLxItnsQ |
| 58229 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=0VOLy7AKfNE | 0VOLy7AKfNE |
| 58230 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=7n2CURImjqk | 7n2CURImjqk |
| 58231 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=9dSn4TYpK-w | 9dSn4TYpK-w |
| 58232 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=aDvsMzik4RE | aDvsMzik4RE |
| 58233 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=DRSwsvTYIy4 | DRSwsvTYIy4 |
| 58234 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=F5-7jn4uBkk | F5-7jn4uBkk |
| 58235 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=H2VFHdJbrl0 | H2VFHdJbrl0 |
| 58236 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=hI0XmsDbFU | hI0XmsDbFU |
| 58237 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=HIBm6XmcwOM | HIBm6XmcwOM |
| 58238 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=iibb2KxWq-GA | iibb2KxWq-GA |
| 58239 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=JHEdWiLiChc | JHEdWiLiChc |
| 58240 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=JyVPoDOx-Ok | JyVPoDOx-Ok |
| 58241 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=kbQX7RVMBKM | kbQX7RVMBKM |
| 58242 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=KFdWK_d42Dg | KFdWK_d42Dg |
| 58243 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=LaW-LpacHLg | LaW-LpacHLg |
| 58244 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=q4HEyZlF2Rk | q4HEyZlF2Rk |
| 58245 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=rotvKriERjU | rotvKriERjU |
| 58246 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=XBQn2kN5qeU | XBQn2kN5qeU |
| 58247 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=41HbRAAgxaA | 41HbRAAgxaA |
| 58248 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=acKQ-YKDlrA | acKQ-YKDlrA |
| 58249 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=hY3ztQKkH5s | hY3ztQKkH5s |
| 58250 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=SIcxYZPtXY8 | SIcxYZPtXY8 |
| 58251 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=QBIaJIA45PU | QBIaJIA45PU |
| 58252 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=Rm6FweS6JTU | Rm6FweS6JTU |
| 58253 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=SxfpmTIXB8g | SxfpmTIXB8g |
| 58254 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=U9RjaH-VUZc | U9RjaH-VUZc |
| 58255 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=0_gpwJqG1z4 | 0_gpwJqG1z4 |
| 58256 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=8v2aRhlKFzM | 8v2aRhlKFzM |
| 58257 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=CqaRPRDqjbk | CqaRPRDqjbk |
| 58258 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=o08T7-tMQd8 | o08T7-tMQd8 |
| 58259 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=7RIphkCIjrU | 7RIphkCIjrU |
| 58260 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=duuepbCmet0 | duuepbCmet0 |
| 58261 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=gAWKXLGYF_s | gAWKXLGYF_s |
| 58262 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=Gm-PLjjgNSE | Gm-PLjjgNSE |
| 58263 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=T_b9TzjfSGY | T_b9TzjfSGY |
| 58264 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=UUOcXSzbfeA | UUOcXSzbfeA |
| 58265 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=vIMEaKW75L8 | vIMEaKW75L8 |
| 58266 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=Y_fFlCrwoDE | Y_fFlCrwoDE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58267 | VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=yqvxGkQES9g | yqvxGkQES9g |
| 58268 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=9H4Vs12bsgI | 9H4Vs12bsgI |
| 58269 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=EYVM99Ai92w | EYVM99Ai92w |
| 58270 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=FbTopGpB_hg | FbTopGpB_hg |
| 58271 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=hzoB8gfCKYE | hzoB8gfCKYE |
| 58272 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=teVBOn5_7wE | teVBOn5_7wE |
| 58273 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=UxP5zQ9Y7LE | UxP5zQ9Y7LE |
| 58274 | VIACOM INTERNATIONAL | Jackass(106) | PA0001598578 | http://www.youtube.com/watch?v=vOpY6_6z7lY | vOpY6_6z7lY |
| 58275 | VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=_1ih5aCsVko | _1ih5aCsVko |
| 58276 | VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=TUoYdmahr9Y | TUoYdmahr9Y |
| 58277 | VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=zYxaQbEJyUY | zYxaQbEJyUY |
| 58278 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=4PLpUFZ6plU | 4PLpUFZ6plU |
| 58279 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=5E8Q_KujPVI | 5E8Q_KujPVI |
| 58280 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=7pG8ZzXGmn4 | 7pG8ZzXGmn4 |
| 58281 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=7RIWL5AHyWk | 7RIWL5AHyWk |
| 58282 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=7YbvSzmwbWU | 7YbvSzmwbWU |
| 58283 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=9E5sVulhTG4 | 9E5sVulhTG4 |
| 58284 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=9xZaGs7d36k | 9xZaGs7d36k |
| 58285 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=bf86nCxWr1s | bf86nCxWr1s |
| 58286 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=cKiDPZJFN2Q | cKiDPZJFN2Q |
| 58287 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Elp0Hjg8ZJg | Elp0Hjg8ZJg |
| 58288 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=EvQ0ZBkItkg | EvQ0ZBkItkg |
| 58289 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=G39ik28-qOE | G39ik28-qOE |
| 58290 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=GCYy8Blv_tE | GCYy8Blv_tE |
| 58291 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=gFt_wNt9KN8 | gFt_wNt9KN8 |
| 58292 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=gSN4Wzmfzhc | gSN4Wzmfzhc |
| 58293 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=I9xIOQcwN0I | I9xIOQcwN0I |
| 58294 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=IcRg_jRN9xU | IcRg_jRN9xU |
| 58295 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Ifx7nLbJhQg | Ifx7nLbJhQg |
| 58296 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Ify6Y0HL8KM | Ify6Y0HL8KM |
| 58297 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=IJ708BtUgHs | IJ708BtUgHs |
| 58298 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=JqgpiQUJPAU | JqgpiQUJPAU |
| 58299 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=JVy6Ai0WWh4 | JVy6Ai0WWh4 |
| 58300 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=kxshJvAD_JI | kxshJvAD_JI |
| 58301 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=l59f5nasTKs | l59f5nasTKs |
| 58302 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=LAwbfh3w2kc | LAwbfh3w2kc |
| 58303 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ln8aSmoofsM | ln8aSmoofsM |
| 58304 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Loi273kRVkY | Loi273kRVkY |
| 58305 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=nVpKMCRuiWc | nVpKMCRuiWc |
| 58306 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=O3z1kfYAB9M | O3z1kfYAB9M |
| 58307 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=o8azYmtEb4U | o8azYmtEb4U |
| 58308 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=OwJtxvRzQKc | OwJtxvRzQKc |
| 58309 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=OxzEx0BnKKc | OxzEx0BnKKc |
| 58310 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=qyturG0fg6w | qyturG0fg6w |
| 58311 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=R9WEuy1T9J4 | R9WEuy1T9J4 |
| 58312 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=RFKkfvdaPiU | RFKkfvdaPiU |
| 58313 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Sn6Uldr1VJ0 | Sn6Uldr1VJ0 |
| 58314 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=sq8xMhxSZiM | sq8xMhxSZiM |
| 58315 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=VCfdKLbz9o4 | VCfdKLbz9o4 |
| 58316 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=vgAB5XMftLo | vgAB5XMftLo |
| 58317 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=w5NZXHgbCOM | w5NZXHgbCOM |
| 58318 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=w8MVLbyojMc | w8MVLbyojMc |
| 58319 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=wOJFYpM-0iM | wOJFYpM-0iM |
| 58320 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=xbcn1t4Qj00 | xbcn1t4Qj00 |
| 58321 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=XekrdOMHa9w | XekrdOMHa9w |
| 58322 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ZpUCkoV6Ksg | ZpUCkoV6Ksg |
| 58323 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=zu05G6yVrA8 | zu05G6yVrA8 |
| 58324 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=1cZKmqsPsRo | 1cZKmqsPsRo |
| 58325 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=1fH_qyqf_jE | 1fH_qyqf_jE |
| 58326 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=4iO5QIFGxtk | 4iO5QIFGxtk |
| 58327 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=4ovLsmnqp1I | 4ovLsmnqp1I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58328 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=-6aurzHOCJ0 | -6aurzHOCJ0 |
| 58329 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=6lAbl5jLfdo | 6lAbl5jLfdo |
| 58330 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=7aOePTqj7B4 | 7aOePTqj7B4 |
| 58331 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=9Fjizv4KDh4 | 9Fjizv4KDh4 |
| 58332 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=caQ7VENqHCg | caQ7VENqHCg |
| 58333 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=EEBiE3ayhdk | EEBiE3ayhdk |
| 58334 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=EirQ9eth8bM | EirQ9eth8bM |
| 58335 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=EsIdLPPzTaw | EsIdLPPzTaw |
| 58336 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=GsIVC9CAZNQ | GsIVC9CAZNQ |
| 58337 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=I2cyCP3iJm0 | I2cyCP3iJm0 |
| 58338 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=npZvFv4LuCk | npZvFv4LuCk |
| 58339 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=RBgW7lOLzTc | RBgW7lOLzTc |
| 58340 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=rF1gsU0Cgrk | rF1gsU0Cgrk |
| 58341 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=SfHalQbqvyA | SfHalQbqvyA |
| 58342 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=slZnxs5hpsE | slZnxs5hpsE |
| 58343 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=sZeAPB9hqGs | sZeAPB9hqGs |
| 58344 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=vfovpksAZe0 | vfovpksAZe0 |
| 58345 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Ww8fRfQ7sGE | Ww8fRfQ7sGE |
| 58346 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=xd8soqLBWdE | xd8soqLBWdE |
| 58347 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=yYPpSP0dGmA | yYPpSP0dGmA |
| 58348 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=5lnw2NskMsQ | 5lnw2NskMsQ |
| 58349 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=8QW4wF4lZoU | 8QW4wF4lZoU |
| 58350 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=BDkwnwbK5fE | BDkwnwbK5fE |
| 58351 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=HJnSXzKXouQ | HJnSXzKXouQ |
| 58352 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Li-AnmNsG74 | Li-AnmNsG74 |
| 58353 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=PqgwQx4qE1s | PqgwQx4qE1s |
| 58354 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=S7Glzv82UIg | S7Glzv82UIg |
| 58355 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Sh5kowTixuE | Sh5kowTixuE |
| 58356 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=JE-pnnMqxG4 | JE-pnnMqxG4 |
| 58357 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=mD0cwlbRYyo | mD0cwlbRYyo |
| 58358 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=o5aefK6L2bg | o5aefK6L2bg |
| 58359 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=vJ4lVv9akd4 | vJ4lVv9akd4 |
| 58360 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=xO2XIFcqSTM | xO2XIFcqSTM |
| 58361 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=7aLchpmJhxY | 7aLchpmJhxY |
| 58362 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=9zCvnJ_IkZo | 9zCvnJ_IkZo |
| 58363 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=A8sP-r4DCSo | A8sP-r4DCSo |
| 58364 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=djYKHpEbKBg | djYKHpEbKBg |
| 58365 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=efA5l6uOtzY | efA5l6uOtzY |
| 58366 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=G96gLneE5UI | G96gLneE5UI |
| 58367 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ik1MlFpJdUw | ik1MlFpJdUw |
| 58368 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=io_xRiK3Wrg | io_xRiK3Wrg |
| 58369 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Jf2NL8mRJ3s | Jf2NL8mRJ3s |
| 58370 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=LCRfV1W_t2g | LCRfV1W_t2g |
| 58371 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=m8kQFqPok2w | m8kQFqPok2w |
| 58372 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=m9LejuDaXpM | m9LejuDaXpM |
| 58373 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=NKbcV-5G_l0 | NKbcV-5G_l0 |
| 58374 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=oz_j560fT8E | oz_j560fT8E |
| 58375 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=rgLTS3uHYzc | rgLTS3uHYzc |
| 58376 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=rK8wpalYmcA | rK8wpalYmcA |
| 58377 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=YQMstLm25NY | YQMstLm25NY |
| 58378 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=zLt4HLlDeoU | zLt4HLlDeoU |
| 58379 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=7hJphgU1uDs | 7hJphgU1uDs |
| 58380 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=H1CXfGAK0Nk | H1CXfGAK0Nk |
| 58381 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=JxiGDjkCo8o | JxiGDjkCo8o |
| 58382 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=nY05B7PGjOk | nY05B7PGjOk |
| 58383 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=odpDLucWNZE | odpDLucWNZE |
| 58384 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=OdqUngCG9WM | OdqUngCG9WM |
| 58385 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=pdeSES2DXNU | pdeSES2DXNU |
| 58386 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=RDHLnSLIM_w | RDHLnSLIM_w |
| 58387 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=UGBcFdVAUMA | UGBcFdVAUMA |
| 58388 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=WJnQQREGdlY | WJnQQREGdlY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58389 | VIACOM INTERNATIONAL | Jackass(207) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=4K2xmJo0ZU8 | 4K2xmJo0ZU8 |
| 58390 | VIACOM INTERNATIONAL | Jackass(207) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=8XPosDR4-70 | 8XPosDR4-70 |
| 58391 | VIACOM INTERNATIONAL | Jackass(207) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=jLzfQULGgV0 | jLzfQULGgV0 |
| 58392 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=0IN-BQV0Wrg | 0IN-BQV0Wrg |
| 58393 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=2GClFRunorw | 2GClFRunorw |
| 58394 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=4TOoTt5OTRI | 4TOoTt5OTRI |
| 58395 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=CbhYhYb0bsg | CbhYhYb0bsg |
| 58396 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Fszt30jQ9Pg | Fszt30jQ9Pg |
| 58397 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=GCla02vbnSI | GCla02vbnSI |
| 58398 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=G-fvw9iy14A | G-fvw9iy14A |
| 58399 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=giCBjA5UW9g | giCBjA5UW9g |
| 58400 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=HKvIR5D9D_8 | HKvIR5D9D_8 |
| 58401 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=i37swvBAAbg | i37swvBAAbg |
| 58402 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=i5bJyeM9IhM | i5bJyeM9IhM |
| 58403 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=NEMq3n0Rtw0 | NEMq3n0Rtw0 |
| 58404 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ntsM6rfHNRA | ntsM6rfHNRA |
| 58405 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=OrSQtaM03Aw | OrSQtaM03Aw |
| 58406 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=V1j1aUmfuCQ | V1j1aUmfuCQ |
| 58407 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=yUP93Ix3rOY | yUP93Ix3rOY |
| 58408 | VIACOM INTERNATIONAL | Jackass(302) | PA0001601173;PA0001598659 | http://www.youtube.com/watch?v=dl5Mpp7y5ZY | dl5Mpp7y5ZY |
| 58409 | VIACOM INTERNATIONAL | Jackass(305) | PA0001601173;PA0001602180;PA0001598659 | http://www.youtube.com/watch?v=6EA79a9ojfo | 6EA79a9ojfo |
| 58410 | VIACOM INTERNATIONAL | Jackass(309) | PA0001601173;PA0001598659 | http://www.youtube.com/watch?v=hDQttsSWa1w | hDQttsSWa1w |
| 58411 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5z8PpPH7EZE | 5z8PpPH7EZE |
| 58412 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=fPqWIvxdINo | fPqWIvxdINo |
| 58413 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=KISErq0os6Q | KISErq0os6Q |
| 58414 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=l36kSP_AkeA | l36kSP_AkeA |
| 58415 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=nmywcPel0Gc | nmywcPel0Gc |
| 58416 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=NWUxceGf7PI | NWUxceGf7PI |
| 58417 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=RcnwFn6QaXM | RcnwFn6QaXM |
| 58418 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=T32QLwxYgp8 | T32QLwxYgp8 |
| 58419 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=UtNKMRNl7r4 | UtNKMRNl7r4 |
| 58420 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=V3qUmH-7yjY | V3qUmH-7yjY |
| 58421 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=9y6RpkHrbhs | 9y6RpkHrbhs |
| 58422 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=zdvpptWbSv4 | zdvpptWbSv4 |
| 58423 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Law and Disorderlies) (102) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=Q1jCrwwjyyg | Q1jCrwwjyyg |
| 58424 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Law and Disorderlies) (102) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=ZjDaL2MMVbY | ZjDaL2MMVbY |
| 58425 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Grillz) (103) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=5ZcKmxHVBD0 | 5ZcKmxHVBD0 |
| 58426 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Grillz) (103) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=jQ3idh6Whhk | jQ3idh6Whhk |
| 58427 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Grillz) (103) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=wjF6xUnByCA | wjF6xUnByCA |
| 58428 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Up your #%$@) (104) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=Mox7-ay6BIU | Mox7-ay6BIU |
| 58429 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Up your #%$@) (104) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=rm27spq3pyM | rm27spq3pyM |
| 58430 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=5a0vP4J5dgY | 5a0vP4J5dgY |
| 58431 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=5I7X9pCqyE8 | 5I7X9pCqyE8 |
| 58432 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=d7HKVMC6Or8 | d7HKVMC6Or8 |
| 58433 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=ey4dZE5YIOY | ey4dZE5YIOY |
| 58434 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=qll1mysLP6Y | qll1mysLP6Y |
| 58435 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=ybIIGbZuAPs | ybIIGbZuAPs |
| 58436 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Guilty Pleasure) (105) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=ZnDOBOP4XN0 | ZnDOBOP4XN0 |
| 58437 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=20L520DYMKg | 20L520DYMKg |
| 58438 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=2TPY0cpYVR8 | 2TPY0cpYVR8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58439 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=6uz1cnulFd8 | 6uz1cnulFd8 |
| 58440 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=8L--CJNUrmM | 8L--CJNUrmM |
| 58441 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=dtqZ4dxzJRY | dtqZ4dxzJRY |
| 58442 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=gCRACh3kyDw | gCRACh3kyDw |
| 58443 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=Ks7pbDaZ9-s | Ks7pbDaZ9-s |
| 58444 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=L0eRY9ldR40 | L0eRY9ldR40 |
| 58445 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=nCxTf--oGNI | nCxTf--oGNI |
| 58446 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=PEZ_o04AmnU | PEZ_o04AmnU |
| 58447 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=tbk8ZQ8JLOQ | tbk8ZQ8JLOQ |
| 58448 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=urFxJ6yTLF0 | urFxJ6yTLF0 |
| 58449 | VIACOM INTERNATIONAL | KaBlam!(1) | PA0000841083 | http://www.youtube.com/watch?v=uUyPZOQk37c | uUyPZOQk37c |
| 58450 | VIACOM INTERNATIONAL | KaBlam!(11) | PA0000913958 | http://www.youtube.com/watch?v=cOuDHbSHeOI | cOuDHbSHeOI |
| 58451 | VIACOM INTERNATIONAL | KaBlam!(11) | PA0000913958 | http://www.youtube.com/watch?v=rNaRcoQpqrc | rNaRcoQpqrc |
| 58452 | VIACOM INTERNATIONAL | KaBlam!(11) | PA0000913958 | http://www.youtube.com/watch?v=sGqezbPzy6M | sGqezbPzy6M |
| 58453 | VIACOM INTERNATIONAL | KaBlam!(11) | PA0000913958 | http://www.youtube.com/watch?v=Sr45p8GnIgU | Sr45p8GnIgU |
| 58454 | VIACOM INTERNATIONAL | KaBlam!(11) | PA0000913958 | http://www.youtube.com/watch?v=yl7O2uRZmVQ | yl7O2uRZmVQ |
| 58455 | VIACOM INTERNATIONAL | KaBlam!(24) | PA0000913959 | http://www.youtube.com/watch?v=2nTa-GfaxQA | 2nTa-GfaxQA |
| 58456 | VIACOM INTERNATIONAL | KaBlam!(24) | PA0000913959 | http://www.youtube.com/watch?v=8DyKKk8A5r0 | 8DyKKk8A5r0 |
| 58457 | VIACOM INTERNATIONAL | KaBlam!(24) | PA0000913959 | http://www.youtube.com/watch?v=Yu_0KxnnVUQ | Yu_0KxnnVUQ |
| 58458 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=1NvhKcJyzYE | 1NvhKcJyzYE |
| 58459 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=9q5XbFuGvc4 | 9q5XbFuGvc4 |
| 58460 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=ADYSTZtcla0 | ADYSTZtcla0 |
| 58461 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=ao7_QNmXja0 | ao7_QNmXja0 |
| 58462 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=gsyLiZAMePI | gsyLiZAMePI |
| 58463 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=OpWxIcC2B0c | OpWxIcC2B0c |
| 58464 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=zofPYPTY0bA | zofPYPTY0bA |
| 58465 | VIACOM INTERNATIONAL | KaBlam!(25) | PA0000913957 | http://www.youtube.com/watch?v=ZpFdzQFsPUc | ZpFdzQFsPUc |
| 58466 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=8Ait1O8dU-s | 8Ait1O8dU-s |
| 58467 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=9w_oMcUFVDM | 9w_oMcUFVDM |
| 58468 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=jgT3qXSbLMA | jgT3qXSbLMA |
| 58469 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=mJRFRLeguN0 | mJRFRLeguN0 |
| 58470 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=pFyCNoYg5Xs | pFyCNoYg5Xs |
| 58471 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=-Qz-h_-V2Fc | -Qz-h_-V2Fc |
| 58472 | VIACOM INTERNATIONAL | KaBlam!(27) | PA0000932628 | http://www.youtube.com/watch?v=xbngWyq8-F8 | xbngWyq8-F8 |
| 58473 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=7-x-SH4tzyc | 7-x-SH4tzyc |
| 58474 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=8ytL8wXbj9k | 8ytL8wXbj9k |
| 58475 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=cMmbxCWh_1g | cMmbxCWh_1g |
| 58476 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=CS0RXCe4yNE | CS0RXCe4yNE |
| 58477 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=mVIeK2Uvlcl | mVIeK2Uvlcl |
| 58478 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=V7KeWHEH8El | V7KeWHEH8El |
| 58479 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=VJXH-8pFStc | VJXH-8pFStc |
| 58480 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=WJNEClMl-bE | WJNEClMl-bE |
| 58481 | VIACOM INTERNATIONAL | KaBlam!(3) | PA0000925175 | http://www.youtube.com/watch?v=YkY5pTo-2rw | YkY5pTo-2rw |
| 58482 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=A4I2M07FjXw | A4I2M07FjXw |
| 58483 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=AYfMR8OM3wl | AYfMR8OM3wl |
| 58484 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=CWtiN41SAAQ | CWtiN41SAAQ |
| 58485 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=ezivFxei4bA | ezivFxei4bA |
| 58486 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=luZEF_8HFOE | luZEF_8HFOE |
| 58487 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=nz1-XqMCi5E | nz1-XqMCi5E |
| 58488 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=rMYOJ02vLmU | rMYOJ02vLmU |
| 58489 | VIACOM INTERNATIONAL | KaBlam!(30) | PA0000932627 | http://www.youtube.com/watch?v=xFrgKtSOXI4 | xFrgKtSOXI4 |
| 58490 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=6lMzqJ5O2Zc | 6lMzqJ5O2Zc |
| 58491 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=AnLclzm59sI | AnLclzm59sI |
| 58492 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=k2Yv9bmWN_g | k2Yv9bmWN_g |
| 58493 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=KbSOl0b72Ow | KbSOl0b72Ow |
| 58494 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=rrHv--s0BaA | rrHv--s0BaA |
| 58495 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=sTDABPuJenY | sTDABPuJenY |
| 58496 | VIACOM INTERNATIONAL | KaBlam!(33) | PA0000932625 | http://www.youtube.com/watch?v=SZYRNyO3AP8 | SZYRNyO3AP8 |
| 58497 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=_IRI1izxoVE | _IRI1izxoVE |
| 58498 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=3N_R2553oRk | 3N_R2553oRk |
| 58499 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=3rPfqdLFuPk | 3rPfqdLFuPk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58500 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=8vtfOyQvnaQ | 8vtfOyQvnaQ |
| 58501 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=8W1X5idic1c | 8W1X5idic1c |
| 58502 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=dGEKaOvuHHM | dGEKaOvuHHM |
| 58503 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=iEcozRLbOk4 | iEcozRLbOk4 |
| 58504 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=KjFuFi764nw | KjFuFi764nw |
| 58505 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=kOJ8Y1mhL3M | kOJ8Y1mhL3M |
| 58506 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=LSe3UMS3n64 | LSe3UMS3n64 |
| 58507 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=-oWxu1avjmg | -oWxu1avjmg |
| 58508 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=ucsCIQrPxps | ucsCIQrPxps |
| 58509 | VIACOM INTERNATIONAL | KaBlam!(34) | PA0000932626 | http://www.youtube.com/watch?v=VwvhnVUdhag | VwvhnVUdhag |
| 58510 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=03ZbNk9dxmc | 03ZbNk9dxmc |
| 58511 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=anyJ3C8vc14 | anyJ3C8vc14 |
| 58512 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=B4yFE3ZAgLI | B4yFE3ZAgLI |
| 58513 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=BP-Bc5e4zHQ | BP-Bc5e4zHQ |
| 58514 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=hye6R8n-_ho | hye6R8n-_ho |
| 58515 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=pz_x04zJVAc | pz_x04zJVAc |
| 58516 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=QBtPQed6DWE | QBtPQed6DWE |
| 58517 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=vHxWlfdhIlw | vHxWlfdhIlw |
| 58518 | VIACOM INTERNATIONAL | KaBlam!(35) | PA0000756521 | http://www.youtube.com/watch?v=V-k8AuphIvk | V-k8AuphIvk |
| 58519 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=18PGhMVhB7o | 18PGhMVhB7o |
| 58520 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=85k8Q7BtjPU | 85k8Q7BtjPU |
| 58521 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=bwQ27tDJOwE | bwQ27tDJOwE |
| 58522 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=il7YEF8MK70 | il7YEF8MK70 |
| 58523 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=O6Ed6mg_hVM | O6Ed6mg_hVM |
| 58524 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=qAEoHaWWdyM | qAEoHaWWdyM |
| 58525 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=Qky0uDzBAYk | Qky0uDzBAYk |
| 58526 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=rol8IL9e-tM | rol8IL9e-tM |
| 58527 | VIACOM INTERNATIONAL | KaBlam!(36) | PA0000756523 | http://www.youtube.com/watch?v=wkUj4kn6RHE | wkUj4kn6RHE |
| 58528 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=4V_Zbpp1eXo | 4V_Zbpp1eXo |
| 58529 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=8t6yqi_LACc | 8t6yqi_LACc |
| 58530 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=EZZq-q-FAJc | EZZq-q-FAJc |
| 58531 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=Kp4uHpdxaks | Kp4uHpdxaks |
| 58532 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=NowCKoFlsUM | NowCKoFlsUM |
| 58533 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=oiGhZn1ON1g | oiGhZn1ON1g |
| 58534 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=ryCMDSjNXqI | ryCMDSjNXqI |
| 58535 | VIACOM INTERNATIONAL | KaBlam!(6) | PA0000913955 | http://www.youtube.com/watch?v=YEVtFWTNHXw | YEVtFWTNHXw |
| 58536 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=0PMSn-5jl1Y | 0PMSn-5jl1Y |
| 58537 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=0yMD8WEuNsQ | 0yMD8WEuNsQ |
| 58538 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=4puKRezvE4U | 4puKRezvE4U |
| 58539 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=6pZEwO86tCw | 6pZEwO86tCw |
| 58540 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=7hg8FVNYJYM | 7hg8FVNYJYM |
| 58541 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=b11_TDC9Dtw | b11_TDC9Dtw |
| 58542 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=eoaQcRONvR8 | eoaQcRONvR8 |
| 58543 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=HlKRzyH5lgQ | HlKRzyH5lgQ |
| 58544 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=JH3D-ZMTu58 | JH3D-ZMTu58 |
| 58545 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=jLKKcm-PXpo | jLKKcm-PXpo |
| 58546 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=kTNrGzPV8jg | kTNrGzPV8jg |
| 58547 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=L4Ca2uhRqxo | L4Ca2uhRqxo |
| 58548 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=NKXTvREM_10 | NKXTvREM_10 |
| 58549 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=OISomdE0GTE | OISomdE0GTE |
| 58550 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=tvXM-YEDtbM | tvXM-YEDtbM |
| 58551 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=U08Kpyntgek | U08Kpyntgek |
| 58552 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=uoYSXEZa-Y0 | uoYSXEZa-Y0 |
| 58553 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=vqkKb0un5Nc | vqkKb0un5Nc |
| 58554 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=wSWliP6M4e0 | wSWliP6M4e0 |
| 58555 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=xf8W-UINV-4 | xf8W-UINV-4 |
| 58556 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=ZRGTb_oI1YI | ZRGTb_oI1YI |
| 58557 | VIACOM INTERNATIONAL | KaBlam!(8) | PA0000913954 | http://www.youtube.com/watch?v=zRYa1Baxk3g | zRYa1Baxk3g |
| 58558 | VIACOM INTERNATIONAL | KaBlam!(9) | PA0000913953 | http://www.youtube.com/watch?v=Q1jf7VeWO5g | Q1jf7VeWO5g |
| 58559 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=T5xQCdqX93E | T5xQCdqX93E |
| 58560 | VIACOM INTERNATIONAL | Laguna Beach (The First to Go) (110) | PA0001294968 | http://www.youtube.com/watch?v=Ui7Skv6xDRk | Ui7Skv6xDRk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58561 | VIACOM INTERNATIONAL | Laguna Beach (Dunzo) (111) | PA0001294968 | http://www.youtube.com/watch?v=RUv13_xG2ns | RUv13_xG2ns |
| 58562 | VIACOM INTERNATIONAL | Laguna Beach (Dunzo) (111) | PA0001294968 | http://www.youtube.com/watch?v=VilZ2gswpBY | VilZ2gswpBY |
| 58563 | COMEDY PARTNERS | Live at Gotham(207) | PAu003146112 | http://www.youtube.com/watch?v=_YfYmrkYiW0 | _YfYmrkYiW0 |
| 58564 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=0TAL0xYHurg | 0TAL0xYHurg |
| 58565 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=5ukEW0sZReo | 5ukEW0sZReo |
| 58566 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=621nRIuUj7w | 621nRIuUj7w |
| 58567 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=6UWj3Bjgeck | 6UWj3Bjgeck |
| 58568 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=FF-PXSv8ajI | FF-PXSv8ajI |
| 58569 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=fOmYCj0YVZo | fOmYCj0YVZo |
| 58570 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=IjAHVm_Wtc | IjAHVm_Wtc |
| 58571 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=piARdPKNoVI | piARdPKNoVI |
| 58572 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=pKM8eZnPCFU | pKM8eZnPCFU |
| 58573 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=Q6hEvlzxffs | Q6hEvlzxffs |
| 58574 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=tv1fY_5IBe0 | tv1fY_5IBe0 |
| 58575 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=vCgYLr_DjkI | vCgYLr_DjkI |
| 58576 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=WSel-IRjhJk | WSel-IRjhJk |
| 58577 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=X_Zm25UW1cw | X_Zm25UW1cw |
| 58578 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=17UkW-UOxi8 | 17UkW-UOxi8 |
| 58579 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=1UxJ5HCSt14 | 1UxJ5HCSt14 |
| 58580 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=30FV2b_aFa4 | 30FV2b_aFa4 |
| 58581 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=6n8BuXPlFrg | 6n8BuXPlFrg |
| 58582 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=8VOOBgnYVtg | 8VOOBgnYVtg |
| 58583 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=a1xzsld0Mq8 | a1xzsld0Mq8 |
| 58584 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=CP8IKCn69zs | CP8IKCn69zs |
| 58585 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=df22H9qWE9I | df22H9qWE9I |
| 58586 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=dwEek71oOho | dwEek71oOho |
| 58587 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=EU6CeuhaaAI | EU6CeuhaaAI |
| 58588 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=FWUhAp9eP08 | FWUhAp9eP08 |
| 58589 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=HQwzg31-jt0 | HQwzg31-jt0 |
| 58590 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=I-5B3pVAN2M | I-5B3pVAN2M |
| 58591 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=IR2yp1SfRLE | IR2yp1SfRLE |
| 58592 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=Ky2zif2zd0A | Ky2zif2zd0A |
| 58593 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=NoYvzXa1dnA | NoYvzXa1dnA |
| 58594 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=o6NE7YZsiH0 | o6NE7YZsiH0 |
| 58595 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=oElhn31Fopg | oElhn31Fopg |
| 58596 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=q2eSW40Tqh4 | q2eSW40Tqh4 |
| 58597 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=Qe1k5OoK1co | Qe1k5OoK1co |
| 58598 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=rb2SCvKm5xs | rb2SCvKm5xs |
| 58599 | VIACOM INTERNATIONAL | MTV Icon (Janet Jackson) | PA0001029106 | http://www.youtube.com/watch?v=XIZ5f2sWXp4 | XIZ5f2sWXp4 |
| 58600 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=_5dW-hp8wH4 | _5dW-hp8wH4 |
| 58601 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=0f6yVtTRRUQ | 0f6yVtTRRUQ |
| 58602 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=0HxqMKxqPpo | 0HxqMKxqPpo |
| 58603 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=0ZOZufYN8yk | 0ZOZufYN8yk |
| 58604 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=10fZXOXXIcc | 10fZXOXXIcc |
| 58605 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=2NAEiOrP80Q | 2NAEiOrP80Q |
| 58606 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=-2OdgK8Q6FM | -2OdgK8Q6FM |
| 58607 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=2oM0sGawQrQ | 2oM0sGawQrQ |
| 58608 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=3kk51E_Ls88 | 3kk51E_Ls88 |
| 58609 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=3KY69mwuClc | 3KY69mwuClc |
| 58610 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=3VfhgxGHgW4 | 3VfhgxGHgW4 |
| 58611 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=451svMDJUr4 | 451svMDJUr4 |
| 58612 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=-4f2J0zbQQ8 | -4f2J0zbQQ8 |
| 58613 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=4H0B7zKx9Vg | 4H0B7zKx9Vg |
| 58614 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=5OdmGsJLHMc | 5OdmGsJLHMc |
| 58615 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=6auimWC9wGk | 6auimWC9wGk |
| 58616 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=6nJNHYOsxXo | 6nJNHYOsxXo |
| 58617 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=6R9cZIAVM7I | 6R9cZIAVM7I |
| 58618 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=6ySk6lqTtPY | 6ySk6lqTtPY |
| 58619 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=73XNwfSzi28 | 73XNwfSzi28 |
| 58620 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=78cS-_McxKc | 78cS-_McxKc |
| 58621 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=7geyWzUUheM | 7geyWzUUheM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58622 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=8_6IQEA9HHQ | 8_6IQEA9HHQ |
| 58623 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=85b5CTvnAvg | 85b5CTvnAvg |
| 58624 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=8lK9kB5nOLc | 8lK9kB5nOLc |
| 58625 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=9O4jgp-qPQ8 | 9O4jgp-qPQ8 |
| 58626 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=9qwzz1l0siE | 9qwzz1l0siE |
| 58627 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=9SYCayMi00I | 9SYCayMi00I |
| 58628 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=a5OW1hXWy7c | a5OW1hXWy7c |
| 58629 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=a9DcugTYRqQ | a9DcugTYRqQ |
| 58630 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=aFCQh8oes1Y | aFCQh8oes1Y |
| 58631 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=AijIrSV_ivg | AijIrSV_ivg |
| 58632 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ARGkyo2Odbg | ARGkyo2Odbg |
| 58633 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ax3Jpja5yOo | ax3Jpja5yOo |
| 58634 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=bd3A6RGUVtQ | bd3A6RGUVtQ |
| 58635 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Be7hSbPcRbg | Be7hSbPcRbg |
| 58636 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=bmlOxUv86xE | bmlOxUv86xE |
| 58637 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=BSWQr8fQnhU | BSWQr8fQnhU |
| 58638 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=B-T6ckpf4ZY | B-T6ckpf4ZY |
| 58639 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=btk_E2x61uc | btk_E2x61uc |
| 58640 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=bxqH2hZmTG8 | bxqH2hZmTG8 |
| 58641 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=c1-3uKA7VKc | c1-3uKA7VKc |
| 58642 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=C8RsVIPQnI0 | C8RsVIPQnI0 |
| 58643 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=CEvpBmMBYXc | CEvpBmMBYXc |
| 58644 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=CI-x4tTBE4w | CI-x4tTBE4w |
| 58645 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=d7MMJYwodwU | d7MMJYwodwU |
| 58646 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=d9sDSz4l11U | d9sDSz4l11U |
| 58647 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Dr19YLlGdas | Dr19YLlGdas |
| 58648 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=DszIKG9KZN8 | DszIKG9KZN8 |
| 58649 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=dxzSpzxjV2E | dxzSpzxjV2E |
| 58650 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=e397Krpj2R4 | e397Krpj2R4 |
| 58651 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eBxZ_hb-Uw4 | eBxZ_hb-Uw4 |
| 58652 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eErwHKRfRm4 | eErwHKRfRm4 |
| 58653 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eq19BU0hTdU | eq19BU0hTdU |
| 58654 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eH9Bu018OrU | eH9Bu018OrU |
| 58655 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=elv0Ylb30-U | elv0Ylb30-U |
| 58656 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eKYcqayj3Nw | eKYcqayj3Nw |
| 58657 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ELuzROvw0jA | ELuzROvw0jA |
| 58658 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eLyRDHll0PI | eLyRDHll0PI |
| 58659 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=enggmgyVEa8 | enggmgyVEa8 |
| 58660 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=eQGPcSWs-R4 | eQGPcSWs-R4 |
| 58661 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=euVwkEQWxoQ | euVwkEQWxoQ |
| 58662 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=euWc7pZQcbg | euWc7pZQcbg |
| 58663 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=exThPOuL0Lk | exThPOuL0Lk |
| 58664 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=f6f_N7pj8lE | f6f_N7pj8lE |
| 58665 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=fc6h6ncQrfQ | fc6h6ncQrfQ |
| 58666 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=F-DYPfN--wo | F-DYPfN--wo |
| 58667 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Fj_NmFaRiss | Fj_NmFaRiss |
| 58668 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=fjOldipDce0 | fjOldipDce0 |
| 58669 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=fMebuSZuswo | fMebuSZuswo |
| 58670 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=fPi4X2KbqHA | fPi4X2KbqHA |
| 58671 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=g0dJtKoF3U0 | g0dJtKoF3U0 |
| 58672 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=g6SUFMFUzgA | g6SUFMFUzgA |
| 58673 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=GDpkL8fIju4 | GDpkL8fIju4 |
| 58674 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=gebSAf1SNiQ | gebSAf1SNiQ |
| 58675 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=GESu6ly2iuw | GESu6ly2iuw |
| 58676 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=GHxADmimqOE | GHxADmimqOE |
| 58677 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=GJKscZqcRgA | GJKscZqcRgA |
| 58678 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=GLkMQ0dw4as | GLkMQ0dw4as |
| 58679 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=gTFeOQk3Akc | gTFeOQk3Akc |
| 58680 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=HaCDWVpoBrU | HaCDWVpoBrU |
| 58681 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=HaZZt5fhw3U | HaZZt5fhw3U |
| 58682 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=hhbOSDwqATw | hhbOSDwqATw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58683 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=HhuCtM1LSm4 | HhuCtM1LSm4 |
| 58684 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=i1EuLoGArAE | i1EuLoGArAE |
| 58685 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=I3GugzJTiZc | I3GugzJTiZc |
| 58686 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=i4PkwZ-7BUM | i4PkwZ-7BUM |
| 58687 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=i6ioof6Sgmo | i6ioof6Sgmo |
| 58688 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ifKDYAkNebc | ifKDYAkNebc |
| 58689 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=IHBuoXQCI-8 | IHBuoXQCI-8 |
| 58690 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=IIqUdyQI2SE | IIqUdyQI2SE |
| 58691 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=IwZmjYSnx2E | IwZmjYSnx2E |
| 58692 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=j1QyEp1p1eE | j1QyEp1p1eE |
| 58693 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=J3fbXcNT9WA | J3fbXcNT9WA |
| 58694 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=J4UFgpRVWP0 | J4UFgpRVWP0 |
| 58695 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=j6bAztFvUUE | j6bAztFvUUE |
| 58696 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=j6oZU7aR_Ic | j6oZU7aR_Ic |
| 58697 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=j7zOnXkYKKQ | j7zOnXkYKKQ |
| 58698 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=JjIX1EzTZS0 | JjIX1EzTZS0 |
| 58699 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=jriWOGAQNeE | jriWOGAQNeE |
| 58700 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=jVbC5O90sGc | jVbC5O90sGc |
| 58701 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=jyohRF0f39U | jyohRF0f39U |
| 58702 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=KC4NF1lM4_g | KC4NF1lM4_g |
| 58703 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=kGLBZ81mC0E | kGLBZ81mC0E |
| 58704 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=kkyZVWQ5qZ4 | kkyZVWQ5qZ4 |
| 58705 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=kmPx2n9bb_M | kmPx2n9bb_M |
| 58706 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=kPAlaSji0JE | kPAlaSji0JE |
| 58707 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ku1hCxlcdBY | ku1hCxlcdBY |
| 58708 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=L8p7FFdovd0 | L8p7FFdovd0 |
| 58709 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=lats9IfN6Uw | lats9IfN6Uw |
| 58710 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=lhXH-pUsW8w | lhXH-pUsW8w |
| 58711 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=L-J-iwKH6K0 | L-J-iwKH6K0 |
| 58712 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=LkIolF99TU0 | LkIolF99TU0 |
| 58713 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=lm8vojpSK1k | lm8vojpSK1k |
| 58714 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=lMz6VRbgzcw | lMz6VRbgzcw |
| 58715 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=lngTJhox-0g | lngTJhox-0g |
| 58716 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=LNMvzEJ7rWU | LNMvzEJ7rWU |
| 58717 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=luXtIzDDQPg | luXtIzDDQPg |
| 58718 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=LvZjKBPNrdY | LvZjKBPNrdY |
| 58719 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=LxeNAovP0CI | LxeNAovP0CI |
| 58720 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=lzDF0snnQTw | lzDF0snnQTw |
| 58721 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=mgMPMQ2ciD4 | mgMPMQ2ciD4 |
| 58722 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Mgo8YhXuxgw | Mgo8YhXuxgw |
| 58723 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=mjHLe293Sql | mjHLe293Sql |
| 58724 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=mME150hwXWo | mME150hwXWo |
| 58725 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=MY5fc1Pip54 | MY5fc1Pip54 |
| 58726 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=mzst1GE-dHk | mzst1GE-dHk |
| 58727 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=NcsEi6pJIPY | NcsEi6pJIPY |
| 58728 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=NkhSN300GKo | NkhSN300GKo |
| 58729 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=NlZQ2oeUQpE | NlZQ2oeUQpE |
| 58730 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=OtavHNd6b8 | nOtavHNd6b8 |
| 58731 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=NsDBUshMjB0 | NsDBUshMjB0 |
| 58732 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Nxn2FVI-tAI | Nxn2FVI-tAI |
| 58733 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Nz9KkAEogMs | Nz9KkAEogMs |
| 58734 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=O5tOQ5cXjyo | O5tOQ5cXjyo |
| 58735 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=OlcAynBWE9I | OlcAynBWE9I |
| 58736 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Ok4enP7NUxw | Ok4enP7NUxw |
| 58737 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ovMNRxs8ckU | ovMNRxs8ckU |
| 58738 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=PAqjFx1WKH4 | PAqjFx1WKH4 |
| 58739 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=pCZsJlezHg4 | pCZsJlezHg4 |
| 58740 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Ph2px5r9A20 | Ph2px5r9A20 |
| 58741 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=PhsNNgL6HUo | PhsNNgL6HUo |
| 58742 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=pkrpkLFP5HI | pkrpkLFP5HI |
| 58743 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=pNwjlbNmOOA | pNwjlbNmOOA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58744 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=pw5JiuBSq0w | pw5JiuBSq0w |
| 58745 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=pYAR7hds1Xo | pYAR7hds1Xo |
| 58746 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Pzelwh8jFOw | Pzelwh8jFOw |
| 58747 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=pzthW4RMzu8 | pzthW4RMzu8 |
| 58748 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=q0f4yEm1voI | q0f4yEm1voI |
| 58749 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=q2ZXghdq8Oc | q2ZXghdq8Oc |
| 58750 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Q81vbuuXeO4 | Q81vbuuXeO4 |
| 58751 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qRgd0f_UI8 | qRgd0f_UI8 |
| 58752 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qcnBK03J8EM | qcnBK03J8EM |
| 58753 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=QDYZjWZxLWU | QDYZjWZxLWU |
| 58754 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=QgIM2is4RBQ | QgIM2is4RBQ |
| 58755 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qLJA3srS2jo | qLJA3srS2jo |
| 58756 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qLqjE6wbFkk | qLqjE6wbFkk |
| 58757 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qo0fvhi_TRA | qo0fvhi_TRA |
| 58758 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=QpCrpGdKbyk | QpCrpGdKbyk |
| 58759 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qpPzFxcESog | qpPzFxcESog |
| 58760 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qQNDtOypi-Y | qQNDtOypi-Y |
| 58761 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=qRCIrpETuRg | qRCIrpETuRg |
| 58762 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=r-_C5eo96FI | r-_C5eo96FI |
| 58763 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=r3By951t3cY | r3By951t3cY |
| 58764 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=R3gb7faC3J4 | R3gb7faC3J4 |
| 58765 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=rGq9TSk8znc | rGq9TSk8znc |
| 58766 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Rjzgno1HVTU | Rjzgno1HVTU |
| 58767 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=rr8va67jc4A | rr8va67jc4A |
| 58768 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=rSOxZzFIcnw | rSOxZzFIcnw |
| 58769 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=rT-xGm8Egml | rT-xGm8Egml |
| 58770 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=r-wP-5DzRHM | r-wP-5DzRHM |
| 58771 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=R-XDeckBXxo | R-XDeckBXxo |
| 58772 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=RY0VOZYUCB4 | RY0VOZYUCB4 |
| 58773 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Rzx-UkbQCF0 | Rzx-UkbQCF0 |
| 58774 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=SMoQchGfB2A | SMoQchGfB2A |
| 58775 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=SnI25DkDpoM | SnI25DkDpoM |
| 58776 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=soxwJ3ChBxM | soxwJ3ChBxM |
| 58777 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=SPZHzgiEVgQ | SPZHzgiEVgQ |
| 58778 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Ss0q1n8reD4 | Ss0q1n8reD4 |
| 58779 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=sv_frYYSOxE | sv_frYYSOxE |
| 58780 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=SyV6LiL-EpY | SyV6LiL-EpY |
| 58781 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=t6lLuLWltXg | t6lLuLWltXg |
| 58782 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=t82k_mUJGo0 | t82k_mUJGo0 |
| 58783 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=tGATNmGPHDw | tGATNmGPHDw |
| 58784 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=TPKW5cvjaFk | TPKW5cvjaFk |
| 58785 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ULqAcoCGzeU | ULqAcoCGzeU |
| 58786 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=UIrlswPPFfo | UIrlswPPFfo |
| 58787 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=uLt7w9CKico | uLt7w9CKico |
| 58788 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=un_IwcCGMUo | un_IwcCGMUo |
| 58789 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Uumx-8D3eD4 | Uumx-8D3eD4 |
| 58790 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=v8SJiRzTb1Y | v8SJiRzTb1Y |
| 58791 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=vaygcoN2vKo | vaygcoN2vKo |
| 58792 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=VgI5ubPCxPU | VgI5ubPCxPU |
| 58793 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=vgqaiZD1Izk | vgqaiZD1Izk |
| 58794 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=-vlpMZnCTuM | -vlpMZnCTuM |
| 58795 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=vRjWJFxHZOU | vRjWJFxHZOU |
| 58796 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Vrq1dXSsfig | Vrq1dXSsfig |
| 58797 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=W8y6c77P4hI | W8y6c77P4hI |
| 58798 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=wDQ0xFw1_qU | wDQ0xFw1_qU |
| 58799 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=WNK1LxfhPsc | WNK1LxfhPsc |
| 58800 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=wZ-b9Q9yYP0 | wZ-b9Q9yYP0 |
| 58801 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=x1Ur0H_vWL0 | x1Ur0H_vWL0 |
| 58802 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=x3tDxhtgVTQ | x3tDxhtgVTQ |
| 58803 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=XAtW4WbFbgU | XAtW4WbFbgU |
| 58804 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=XBfoYQTt5vg | XBfoYQTt5vg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58805 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=XBgI7jRpg-A | XBgI7jRpg-A |
| 58806 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=xDET5nXGin4 | xDET5nXGin4 |
| 58807 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=XgAFJMbw8SM | XgAFJMbw8SM |
| 58808 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=xGjtJPPj_rk | xGjtJPPj_rk |
| 58809 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=xl9CgS4e4GA | xl9CgS4e4GA |
| 58810 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=XNnYHyHrbMk | XNnYHyHrbMk |
| 58811 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=xSpJil2Qjl0 | xSpJil2Qjl0 |
| 58812 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Xu6ie5kBd_w | Xu6ie5kBd_w |
| 58813 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=xUWVQB_x4Rs | xUWVQB_x4Rs |
| 58814 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=y7MwJBTm0vo | y7MwJBTm0vo |
| 58815 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=yCDP-Vv44Qk | yCDP-Vv44Qk |
| 58816 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=yCkf8Iza-34 | yCkf8Iza-34 |
| 58817 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=YeZWv7JNDAU | YeZWv7JNDAU |
| 58818 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=YGQcOWIPnmE | YGQcOWIPnmE |
| 58819 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ylpASyux_JA | ylpASyux_JA |
| 58820 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=YLFSmaPMy14 | YLFSmaPMy14 |
| 58821 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=yqPkxEyU0ws | yqPkxEyU0ws |
| 58822 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=YsqsHxUNCxc | YsqsHxUNCxc |
| 58823 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=yX3rXMNkCWM | yX3rXMNkCWM |
| 58824 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Z7AQ3JIxozs | Z7AQ3JIxozs |
| 58825 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Zf3kmpzAzYQ | Zf3kmpzAzYQ |
| 58826 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ZieoTDTOJZ0 | ZieoTDTOJZ0 |
| 58827 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ZIGVRdfb-54 | ZIGVRdfb-54 |
| 58828 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ziHSV592zoA | ziHSV592zoA |
| 58829 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ZJBO37AMqpo | ZJBO37AMqpo |
| 58830 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=zlF5aFe4gRM | zlF5aFe4gRM |
| 58831 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ZPrMaElm2ms | ZPrMaElm2ms |
| 58832 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=Zta7qn3RxUM | Zta7qn3RxUM |
| 58833 | VIACOM INTERNATIONAL | MTV Video Music Awards (2007) | PAu003336070 | http://www.youtube.com/watch?v=ZWrewG-Uh7k | ZWrewG-Uh7k |
| 58834 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=ad4ikBCrBWo | ad4ikBCrBWo |
| 58835 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=Egthxx9frnk | Egthxx9frnk |
| 58836 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=nzAKKRZaZiw | nzAKKRZaZiw |
| 58837 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=V6PvVtN1zTg | V6PvVtN1zTg |
| 58838 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=jKPCbukgjkg | jKPCbukgjkg |
| 58839 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=i3VRXfwU4kA | i3VRXfwU4kA |
| 58840 | VIACOM INTERNATIONAL | Punk'd(104) | PA0001191151;PA0001279238 | http://www.youtube.com/watch?v=ssDbY5Uw4is | ssDbY5Uw4is |
| 58841 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=4Hc2JSvCGNc | 4Hc2JSvCGNc |
| 58842 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=w688XhXhAcs | w688XhXhAcs |
| 58843 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=K4lDSY-aM58 | K4lDSY-aM58 |
| 58844 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=60D30SrX6ks | 60D30SrX6ks |
| 58845 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=SVwekeJ7ueU | SVwekeJ7ueU |
| 58846 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=Td8F6WthlSg | Td8F6WthlSg |
| 58847 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=0AiR_zTyqnA | 0AiR_zTyqnA |
| 58848 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=4ld|3PlmaAA | 4ld|3PlmaAA |
| 58849 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=c4ybPifDrUw | c4ybPifDrUw |
| 58850 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=iOYgCtSuE7U | iOYgCtSuE7U |
| 58851 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=jikTnl4Roc0 | jikTnl4Roc0 |
| 58852 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=uxhM2wdfoG0 | uxhM2wdfoG0 |
| 58853 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=wNkEGqLmGQk | wNkEGqLmGQk |
| 58854 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=2cKmmf7mhfw | 2cKmmf7mhfw |
| 58855 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=uKMJVrPkCwk | uKMJVrPkCwk |
| 58856 | VIACOM INTERNATIONAL | Punk'd(203) | PA0001273820 | http://www.youtube.com/watch?v=_e5ED121Rr4 | _e5ED121Rr4 |
| 58857 | VIACOM INTERNATIONAL | Punk'd(203) | PA0001273820 | http://www.youtube.com/watch?v=ILdf_FMGb7E | ILdf_FMGb7E |
| 58858 | VIACOM INTERNATIONAL | Punk'd(203) | PA0001273820 | http://www.youtube.com/watch?v=-yD04nPS7sI | -yD04nPS7sI |
| 58859 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=kfV7T1xMcXc | kfV7T1xMcXc |
| 58860 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=dIzoTo9ndY4 | dIzoTo9ndY4 |
| 58861 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=zphaiqY3o4U | zphaiqY3o4U |
| 58862 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=1kwZaZh1swE | 1kwZaZh1swE |
| 58863 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=2p2WaUAOo7k | 2p2WaUAOo7k |
| 58864 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=43r5x-iz9lk | 43r5x-iz9lk |
| 58865 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=7lpfkP2OTzg | 7lpfkP2OTzg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58866 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=Cxoz-UchqXY | Cxoz-UchqXY |
| 58867 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=dcijBZg6oeo | dcijBZg6oeo |
| 58868 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=gV1z3nraBV4 | gV1z3nraBV4 |
| 58869 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=GWU5Ojmd58Y | GWU5Ojmd58Y |
| 58870 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=Jngkm84Xal0 | Jngkm84Xal0 |
| 58871 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=JXwB5V1Kr_U | JXwB5V1Kr_U |
| 58872 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=mdDwlmpXTL0 | mdDwlmpXTL0 |
| 58873 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=sn89kFAGmvc | sn89kFAGmvc |
| 58874 | VIACOM INTERNATIONAL | Punk'd(301) | PA0001604541 | http://www.youtube.com/watch?v=u5niz0dfwO8 | u5niz0dfwO8 |
| 58875 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=9fm1AFV6mA0 | 9fm1AFV6mA0 |
| 58876 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=apOJQ4SKSMU | apOJQ4SKSMU |
| 58877 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=Bmg052G9cxc | Bmg052G9cxc |
| 58878 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=Cz6b1_5F954 | Cz6b1_5F954 |
| 58879 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=FzuBCloogxE | FzuBCloogxE |
| 58880 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=gClb6NPyFNI | gClb6NPyFNI |
| 58881 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=kgCaf4D1Yog | kgCaf4D1Yog |
| 58882 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=LrVo7mCfcHA | LrVo7mCfcHA |
| 58883 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=mprkZ6URK04 | mprkZ6URK04 |
| 58884 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=njLNSyZYTAc | njLNSyZYTAc |
| 58885 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=Qd7HlLR_mU8 | Qd7HlLR_mU8 |
| 58886 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=rKOKpTe2E5s | rKOKpTe2E5s |
| 58887 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=TFEUfntlyQs | TFEUfntlyQs |
| 58888 | VIACOM INTERNATIONAL | Punk'd(303) | PA0001603623 | http://www.youtube.com/watch?v=Y-0EFYvGVvA | Y-0EFYvGVvA |
| 58889 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=8rZUypfKp_E | 8rZUypfKp_E |
| 58890 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=9lLBodu-nq4 | 9lLBodu-nq4 |
| 58891 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=pxvJvH2xPZo | pxvJvH2xPZo |
| 58892 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=r73yh6bPjoc | r73yh6bPjoc |
| 58893 | VIACOM INTERNATIONAL | Punk'd(305) | PA0001603837 | http://www.youtube.com/watch?v=sGleWF8fiPE | sGleWF8fiPE |
| 58894 | VIACOM INTERNATIONAL | Punk'd(305) | PA0001603837 | http://www.youtube.com/watch?v=tJbW-5UrGPo | tJbW-5UrGPo |
| 58895 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=54cVAqGWYEY | 54cVAqGWYEY |
| 58896 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=6RysLYtftZI | 6RysLYtftZI |
| 58897 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=8JPzkvtqd8c | 8JPzkvtqd8c |
| 58898 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=b3WX_rmc7Lc | b3WX_rmc7Lc |
| 58899 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604543 | http://www.youtube.com/watch?v=bTUH73faLbY | bTUH73faLbY |
| 58900 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=FBl-2rVE3vl | FBl-2rVE3vl |
| 58901 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=FtnJVBVPy_M | FtnJVBVPy_M |
| 58902 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=G_PSqMc879E | G_PSqMc879E |
| 58903 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=h_5suh_JdzA | h_5suh_JdzA |
| 58904 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=HzuGNfUITCU | HzuGNfUITCU |
| 58905 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=ItSaE0zL8gc | ItSaE0zL8gc |
| 58906 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=JDXMUaR7Bu0 | JDXMUaR7Bu0 |
| 58907 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=joHINvwrmEo | joHINvwrmEo |
| 58908 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=jpBT6TatkzE | jpBT6TatkzE |
| 58909 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=KtuGHg9lc-Y | KtuGHg9lc-Y |
| 58910 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=mcMrqcAFJ1A | mcMrqcAFJ1A |
| 58911 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=mH76qpgc64I | mH76qpgc64I |
| 58912 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=n_6XgSt5Vd0 | n_6XgSt5Vd0 |
| 58913 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=nXIGCgae_QM | nXIGCgae_QM |
| 58914 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604407 | http://www.youtube.com/watch?v=nyCSumj3zkc | nyCSumj3zkc |
| 58915 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=u_AMloxnteY | u_AMloxnteY |
| 58916 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=vlOLdN-6dec | vlOLdN-6dec |
| 58917 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=y0Vn-s0E5XU | y0Vn-s0E5XU |
| 58918 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=2ZkB3uR1OPw | 2ZkB3uR1OPw |
| 58919 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=4TStDe_IV4A | 4TStDe_IV4A |
| 58920 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=AsyR9MkJgag | AsyR9MkJgag |
| 58921 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=BczSd6Wq54A | BczSd6Wq54A |
| 58922 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=EfV6oTubhAw | EfV6oTubhAw |
| 58923 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=ILOnNznuCVY | ILOnNznuCVY |
| 58924 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=jz6fsp5z1xo | jz6fsp5z1xo |
| 58925 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=m4W0q6qDNl0 | m4W0q6qDNl0 |
| 58926 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=SfpzHqh8sKU | SfpzHqh8sKU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58927 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=wJhzt9PEck8 | wJhzt9PEck8 |
| 58928 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=wqJpe_AXOBs | wqJpe_AXOBs |
| 58929 | VIACOM INTERNATIONAL | Punk'd(308) | PA0001604407 | http://www.youtube.com/watch?v=YeP5F7-ytq4 | YeP5F7-ytq4 |
| 58930 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=0PLRm4E0n-4 | 0PLRm4E0n-4 |
| 58931 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=11roaMBqnaw | 11roaMBqnaw |
| 58932 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=72it6SKPSMU | 72it6SKPSMU |
| 58933 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=Cga0_VhQy10 | Cga0_VhQy10 |
| 58934 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=dfrbjWCO0LU | dfrbjWCO0LU |
| 58935 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=EFmErFb5VE8 | EFmErFb5VE8 |
| 58936 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=JOdd0eHhJHk | JOdd0eHhJHk |
| 58937 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=kouw6UFr3lY | kouw6UFr3lY |
| 58938 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=OmoHvWKjewc | OmoHvWKjewc |
| 58939 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=RmBDn7DzMeU | RmBDn7DzMeU |
| 58940 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=WRJ2eXigT9k | WRJ2eXigT9k |
| 58941 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=4XQFi4r983U | 4XQFi4r983U |
| 58942 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=AiPpmKksu5M | AiPpmKksu5M |
| 58943 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=nss5Z90YqdA | nss5Z90YqdA |
| 58944 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=wjtvmAWlwf0 | wjtvmAWlwf0 |
| 58945 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=-ZZqHUJUYkg | -ZZqHUJUYkg |
| 58946 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=0hekiQK2Sbs | 0hekiQK2Sbs |
| 58947 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=2IH1e0fZ4iA | 2IH1e0fZ4iA |
| 58948 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=DCbmlpYyUzA | DCbmlpYyUzA |
| 58949 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=dgJcE4HlFYY | dgJcE4HlFYY |
| 58950 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=FWmuUFKX1QA | FWmuUFKX1QA |
| 58951 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=GKc_13o0YRs | GKc_13o0YRs |
| 58952 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=MUOJu789Fgo | MUOJu789Fgo |
| 58953 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=SS-Nj9vQlPl | SS-Nj9vQlPl |
| 58954 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=uuf_8fxwVHg | uuf_8fxwVHg |
| 58955 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=5MzwHKx6rzl | 5MzwHKx6rzl |
| 58956 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=AeDLIWctGTo | AeDLIWctGTo |
| 58957 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=hUkHCFjqVN8 | hUkHCFjqVN8 |
| 58958 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=rxbcdaN4GLU | rxbcdaN4GLU |
| 58959 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=xmsZJMlvMgg | xmsZJMlvMgg |
| 58960 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=dFln_xSg4Tw | dFln_xSg4Tw |
| 58961 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=0uItWlw5uEc | 0uItWlw5uEc |
| 58962 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=iZE31IL7Q44 | iZE31IL7Q44 |
| 58963 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=KfNNqo9I7fY | KfNNqo9I7fY |
| 58964 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=MGV69NSNWvs | MGV69NSNWvs |
| 58965 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=O9TBAqLpYQs | O9TBAqLpYQs |
| 58966 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=OTPOfYCIFKU | OTPOfYCIFKU |
| 58967 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=SkVlZTByqd0 | SkVlZTByqd0 |
| 58968 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=VjEDVStxXkM | VjEDVStxXkM |
| 58969 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=Y7Klp-setil | Y7Klp-setil |
| 58970 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=_wCa0enSjqg | _wCa0enSjqg |
| 58971 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=0IwfIHz45qo | 0IwfIHz45qo |
| 58972 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=5WX5rIxmVyM | 5WX5rIxmVyM |
| 58973 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=8Ia4Zn3cTkg | 8Ia4Zn3cTkg |
| 58974 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=BUUAzPSlcmg | BUUAzPSlcmg |
| 58975 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=BWSLZDd4H3E | BWSLZDd4H3E |
| 58976 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=c61TJVaXC_E | c61TJVaXC_E |
| 58977 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=cK0nWtu9_h0 | cK0nWtu9_h0 |
| 58978 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=E03KzKaTxb0 | E03KzKaTxb0 |
| 58979 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=EYOcyjGFV64 | EYOcyjGFV64 |
| 58980 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=GOpIxXbKFx4 | GOpIxXbKFx4 |
| 58981 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=GWYOMYqoKl8 | GWYOMYqoKl8 |
| 58982 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=hRBXAZEd6NE | hRBXAZEd6NE |
| 58983 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=HZMQqvVKvMA | HZMQqvVKvMA |
| 58984 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=j2FbzCtlf-A | j2FbzCtlf-A |
| 58985 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=pQSmsQf1ai4 | pQSmsQf1ai4 |
| 58986 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=rDuniZiEDCQ | rDuniZiEDCQ |
| 58987 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=ryJeJWYa7Zs | ryJeJWYa7Zs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 58988 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=SmEGATtyl3g | SmEGATtyl3g |
| 58989 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=tDO6tMs5O4Y | tDO6tMs5O4Y |
| 58990 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=VFYELnp7_LE | VFYELnp7_LE |
| 58991 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=VTqJA9RcFKc | VTqJA9RcFKc |
| 58992 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=VuM9Kd7qNM8 | VuM9Kd7qNM8 |
| 58993 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=w7KI8LHBgvw | w7KI8LHBgvw |
| 58994 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=XgLniPu4XzQ | XgLniPu4XzQ |
| 58995 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=xqxf1Jo9czw | xqxf1Jo9czw |
| 58996 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=yfmTnZfhrk | yfmTnZfhrk |
| 58997 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=yXpi0Gwlw_w | yXpi0Gwlw_w |
| 58998 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=Zzr-y4Ylqdc | Zzr-y4Ylqdc |
| 58999 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=5ylc-bBszOQ | 5ylc-bBszOQ |
| 59000 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=EnqEX_7yVOI | EnqEX_7yVOI |
| 59001 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=eU_oBO1flXo | eU_oBO1flXo |
| 59002 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=FJicx7RXmrk | FJicx7RXmrk |
| 59003 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=WY0u_2RLS1c | WY0u_2RLS1c |
| 59004 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=X_kJH87uQUE | X_kJH87uQUE |
| 59005 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=W37U2KjGKLU | W37U2KjGKLU |
| 59006 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=XhkBAu4d19c | XhkBAu4d19c |
| 59007 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=xLib8Cpd1yA | xLib8Cpd1yA |
| 59008 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=zbNozkI5IaA | zbNozkI5IaA |
| 59009 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=540RizrhXgk | 540RizrhXgk |
| 59010 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=8ka0jGrUypo | 8ka0jGrUypo |
| 59011 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=9Xlc0Nds0ic | 9Xlc0Nds0ic |
| 59012 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=AYh1405c5kU | AYh1405c5kU |
| 59013 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=C-1VaW-HtKs | C-1VaW-HtKs |
| 59014 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=D4SjRqLc68Y | D4SjRqLc68Y |
| 59015 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=GwaFouELwqY | GwaFouELwqY |
| 59016 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=Plzhv2XEppA | Plzhv2XEppA |
| 59017 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=Wstcwn99kI4 | Wstcwn99kI4 |
| 59018 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=ZT21jc-lHGY | ZT21jc-lHGY |
| 59019 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=2BtEreGs-HQ | 2BtEreGs-HQ |
| 59020 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=PwE6q-0U9mY | PwE6q-0U9mY |
| 59021 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=_VHVb_HFejA | _VHVb_HFejA |
| 59022 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=_x8Co_EXR6k | _x8Co_EXR6k |
| 59023 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=6T3F2sPNlCM | 6T3F2sPNlCM |
| 59024 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=8LofxJunb5k | 8LofxJunb5k |
| 59025 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=aAUM9UIOwG0 | aAUM9UIOwG0 |
| 59026 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=ANmxPuO8nPA | ANmxPuO8nPA |
| 59027 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=at6Ex8r2X8U | at6Ex8r2X8U |
| 59028 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=B63Yta_5gDA | B63Yta_5gDA |
| 59029 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=BwJABCBVfHU | BwJABCBVfHU |
| 59030 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=c_6gbMcgLTY | c_6gbMcgLTY |
| 59031 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=fCkQF3L0V9g | fCkQF3L0V9g |
| 59032 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=GLlpluiv1eQ | GLlpluiv1eQ |
| 59033 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=HadGEoRbfrg | HadGEoRbfrg |
| 59034 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=huLeniYbGDQ | huLeniYbGDQ |
| 59035 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=iipldANCJOo | iipldANCJOo |
| 59036 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=JEv_db-TcUc | JEv_db-TcUc |
| 59037 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=JGwubZoDYUI | JGwubZoDYUI |
| 59038 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=JSckHZ3Hmxc | JSckHZ3Hmxc |
| 59039 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=mxHchVW08WE | mxHchVW08WE |
| 59040 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=n4fMSiWye24 | n4fMSiWye24 |
| 59041 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=oLfA4r1IJBA | oLfA4r1IJBA |
| 59042 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=pZcAga8RtGI | pZcAga8RtGI |
| 59043 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=QZR-zpqoO0I | QZR-zpqoO0I |
| 59044 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=RGoR2B0OlmE | RGoR2B0OlmE |
| 59045 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=RhX5xmdD5h0 | RhX5xmdD5h0 |
| 59046 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=wmrjTmsRBD0 | wmrjTmsRBD0 |
| 59047 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=xCMEfk0j_b8 | xCMEfk0j_b8 |
| 59048 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=YEfn-BBGNns | YEfn-BBGNns |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59049 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=0ljhdKC5lQ8 | 0ljhdKC5lQ8 |
| 59050 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=aEB39xIeXgk | aEB39xIeXgk |
| 59051 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=CxOC33FPrHs | CxOC33FPrHs |
| 59052 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=oPMuepOTvkl | oPMuepOTvkl |
| 59053 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=p8737NidnkU | p8737NidnkU |
| 59054 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=pOFKM6-49el | pOFKM6-49el |
| 59055 | VIACOM INTERNATIONAL | Punk'd(601) | PA0001603791 | http://www.youtube.com/watch?v=wJ3Qu9Y__S4 | wJ3Qu9Y__S4 |
| 59056 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=Ak25DvFr43Q | Ak25DvFr43Q |
| 59057 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=D2JgwrjHYTU | D2JgwrjHYTU |
| 59058 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=jOOjVpakwTw | jOOjVpakwTw |
| 59059 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=Oe_qpB4Pvmo | Oe_qpB4Pvmo |
| 59060 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=3EW-UhERPMM | 3EW-UhERPMM |
| 59061 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=ADMazXZEFhA | ADMazXZEFhA |
| 59062 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=lTkiT4APxvg | lTkiT4APxvg |
| 59063 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=lI8Aqi1FZFs | lI8Aqi1FZFs |
| 59064 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=UJRwvku1Q6s | UJRwvku1Q6s |
| 59065 | VIACOM INTERNATIONAL | Punk'd(603) | PA0001603819 | http://www.youtube.com/watch?v=zsK4zR5uYpE | zsK4zR5uYpE |
| 59066 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=83a0q3Ue7lQ | 83a0q3Ue7lQ |
| 59067 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=BE-HYoPAORE | BE-HYoPAORE |
| 59068 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=bRMOOeRq_eQ | bRMOOeRq_eQ |
| 59069 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=CjA8kdkRiNI | CjA8kdkRiNI |
| 59070 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=EGIhvOSzuRM | EGIhvOSzuRM |
| 59071 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=GtTPrlL8ye8 | GtTPrlL8ye8 |
| 59072 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=sl4ii_4A8Vc | sl4ii_4A8Vc |
| 59073 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=TskpiNoExq8 | TskpiNoExq8 |
| 59074 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=UNXMdGcfyO0 | UNXMdGcfyO0 |
| 59075 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=wHzaneedCAw | wHzaneedCAw |
| 59076 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=wu8dP5SE-AQ | wu8dP5SE-AQ |
| 59077 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=xVoLPkOAh48 | xVoLPkOAh48 |
| 59078 | VIACOM INTERNATIONAL | Punk'd(605) | PA0001603824 | http://www.youtube.com/watch?v=1IJegbW29rQ | 1IJegbW29rQ |
| 59079 | VIACOM INTERNATIONAL | Punk'd(605) | PA0001603824 | http://www.youtube.com/watch?v=FiHKdpfVNt8 | FiHKdpfVNt8 |
| 59080 | VIACOM INTERNATIONAL | Punk'd(605) | PA0001603824 | http://www.youtube.com/watch?v=M60c7xcccWU | M60c7xcccWU |
| 59081 | VIACOM INTERNATIONAL | Punk'd(605) | PA0001603824 | http://www.youtube.com/watch?v=NGAn0q-XtoM | NGAn0q-XtoM |
| 59082 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=1tQPZD4bMRk | 1tQPZD4bMRk |
| 59083 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=F00BamLbRqc | F00BamLbRqc |
| 59084 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=MM-7rhDKlxw | MM-7rhDKlxw |
| 59085 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=QErlKoTlpJQ | QErlKoTlpJQ |
| 59086 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=SxD87dDuCmQ | SxD87dDuCmQ |
| 59087 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=VOKGs-HQc0Q | VOKGs-HQc0Q |
| 59088 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=-wDW4TE_pJs | -wDW4TE_pJs |
| 59089 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=5J3heB1K1cI | 5J3heB1K1cI |
| 59090 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=9_m1ANPDfWY | 9_m1ANPDfWY |
| 59091 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=e9oWP5oClrw | e9oWP5oClrw |
| 59092 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=eeN239eNYIc | eeN239eNYIc |
| 59093 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=eZ1Bjosiez0 | eZ1Bjosiez0 |
| 59094 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=F55jsVb5Bwk | F55jsVb5Bwk |
| 59095 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=f-fHGFNPjCM | f-fHGFNPjCM |
| 59096 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=JXw-JBBvuz0 | JXw-JBBvuz0 |
| 59097 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=k28taKqrcos | k28taKqrcos |
| 59098 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=qFEZIulpLSI | qFEZIulpLSI |
| 59099 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=rbi8-hdKgCk | rbi8-hdKgCk |
| 59100 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=v7gw_KyMPKE | v7gw_KyMPKE |
| 59101 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=XZ0K9T_d1zA | XZ0K9T_d1zA |
| 59102 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=yPRA_QCG08Q | yPRA_QCG08Q |
| 59103 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=_IHcgo75Pnk | _IHcgo75Pnk |
| 59104 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=QNwuZCDD_gQ | QNwuZCDD_gQ |
| 59105 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=4BoMR-HHX54 | 4BoMR-HHX54 |
| 59106 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=GscX5rlPUis | GscX5rlPUis |
| 59107 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=YCgY4UClUTk | YCgY4UClUTk |
| 59108 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=cNeu85Hrz0g | cNeu85Hrz0g |
| 59109 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=Ll-ymZLGwPA | Ll-ymZLGwPA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59110 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=LyIcKFw0a4g | LyIcKFw0a4g |
| 59111 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=pLsioG_qbFhM | pLsioG_qbFhM |
| 59112 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=rHBr3__K0Qw | rHBr3__K0Qw |
| 59113 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=TcfkxP_q7Il | TcfkxP_q7Il |
| 59114 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=VQwvqY1qa34 | VQwvqY1qa34 |
| 59115 | VIACOM INTERNATIONAL | Punk'd(706) | PA0001603797 | http://www.youtube.com/watch?v=h0WZxrHH7l0 | h0WZxrHH7l0 |
| 59116 | VIACOM INTERNATIONAL | Punk'd(706) | PA0001603797 | http://www.youtube.com/watch?v=mklu2sn40ho | mklu2sn40ho |
| 59117 | VIACOM INTERNATIONAL | Punk'd(706) | PA0001603797 | http://www.youtube.com/watch?v=mwklDYSUvm0 | mwklDYSUvm0 |
| 59118 | VIACOM INTERNATIONAL | Punk'd(706) | PA0001603797 | http://www.youtube.com/watch?v=yEzzRJ8Elio | yEzzRJ8Elio |
| 59119 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=4cVzbo2geHs | 4cVzbo2geHs |
| 59120 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=4oGyj3JOH80 | 4oGyj3JOH80 |
| 59121 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=7PkRBj0_Pw0 | 7PkRBj0_Pw0 |
| 59122 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=dViWaxY3u0U | dViWaxY3u0U |
| 59123 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=fdf5W3XMEIA | fdf5W3XMEIA |
| 59124 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=KGOFRqPdUq8 | KGOFRqPdUq8 |
| 59125 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=Kh3YCaQxB00 | Kh3YCaQxB00 |
| 59126 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=m4hq2FBFJ0k | m4hq2FBFJ0k |
| 59127 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=Nz4TiZhidAM | Nz4TiZhidAM |
| 59128 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=otwz4n-s4A0 | otwz4n-s4A0 |
| 59129 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=oULicGF-_G0 | oULicGF-_G0 |
| 59130 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=u4ZEzFKdfuU | u4ZEzFKdfuU |
| 59131 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=X8vJ1slBpkA | X8vJ1slBpkA |
| 59132 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=zgwBgep_1Mc | zgwBgep_1Mc |
| 59133 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=_Uoh9SUAxJY | _Uoh9SUAxJY |
| 59134 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=0DJ_7pF0oxs | 0DJ_7pF0oxs |
| 59135 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=0KjBy5dvZp4 | 0KjBy5dvZp4 |
| 59136 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=0LlLgQa38LE | 0LlLgQa38LE |
| 59137 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=1HRr5k1SVEo | 1HRr5k1SVEo |
| 59138 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=2F3VrLtE4pc | 2F3VrLtE4pc |
| 59139 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=2PnU_0EkJTk | 2PnU_0EkJTk |
| 59140 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=2W7GjvTgm7g | 2W7GjvTgm7g |
| 59141 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=39vzKEnKi7s | 39vzKEnKi7s |
| 59142 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=4amrMpbYxyQ | 4amrMpbYxyQ |
| 59143 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=4drSHkjkSLM | 4drSHkjkSLM |
| 59144 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=4r5WYCaJUIU | 4r5WYCaJUIU |
| 59145 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=4up3dDaWDg0 | 4up3dDaWDg0 |
| 59146 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=5rfgBtRC7D4 | 5rfgBtRC7D4 |
| 59147 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=6BEgz1-tT9Q | 6BEgz1-tT9Q |
| 59148 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=6bl8gJONl5o | 6bl8gJONl5o |
| 59149 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=6dV0wT2KHaM | 6dV0wT2KHaM |
| 59150 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=6VlJw8eY1_w | 6VlJw8eY1_w |
| 59151 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=7HmmntWEVYo | 7HmmntWEVYo |
| 59152 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=7pzlzPeCyak | 7pzlzPeCyak |
| 59153 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=7UphhVYBF2o | 7UphhVYBF2o |
| 59154 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=8m6scShcQ0k | 8m6scShcQ0k |
| 59155 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=9rQT-ZnZt_s | 9rQT-ZnZt_s |
| 59156 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=9VkN43HZ2og | 9VkN43HZ2og |
| 59157 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=a0f315j7csc | a0f315j7csc |
| 59158 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=adVEcOduPdA | adVEcOduPdA |
| 59159 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=aYN9HMjv0ms | aYN9HMjv0ms |
| 59160 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=B4dNHhAalVg | B4dNHhAalVg |
| 59161 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=bc_55JhnqC8 | bc_55JhnqC8 |
| 59162 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=cgexvpVnf1U | cgexvpVnf1U |
| 59163 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=cOJ5GQyWzwg | cOJ5GQyWzwg |
| 59164 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=d_5GLCKY8VM | d_5GLCKY8VM |
| 59165 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=DBpXuiADUH8 | DBpXuiADUH8 |
| 59166 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=DeTSGtOm-eM | DeTSGtOm-eM |
| 59167 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=DfVWwFN1jaE | DfVWwFN1jaE |
| 59168 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=DSU-drRgp9c | DSU-drRgp9c |
| 59169 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=dU21h5bYq90 | dU21h5bYq90 |
| 59170 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=dWB3cZzAxk8 | dWB3cZzAxk8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59171 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=DXnijEyli_E | DXnijEyli_E |
| 59172 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=dy0NFKAygTs | dy0NFKAygTs |
| 59173 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=E7JQWFzevVc | E7JQWFzevVc |
| 59174 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=emxszCW286g | emxszCW286g |
| 59175 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=f_FzqNrzCM8 | f_FzqNrzCM8 |
| 59176 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=F4Sr-0Hg530 | F4Sr-0Hg530 |
| 59177 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=fR386VCark8 | fR386VCark8 |
| 59178 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=GC7tR8mbpTc | GC7tR8mbpTc |
| 59179 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=GDojuUXxvdw | GDojuUXxvdw |
| 59180 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=h7HGmKmEBWI | h7HGmKmEBWI |
| 59181 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=HcKaQ4Yul74 | HcKaQ4Yul74 |
| 59182 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=hDokzXwnWDE | hDokzXwnWDE |
| 59183 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=HRNW-s52qDE | HRNW-s52qDE |
| 59184 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=HWYmnuo7CLo | HWYmnuo7CLo |
| 59185 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=I8QMLyBtWq8 | I8QMLyBtWq8 |
| 59186 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=IhfAvpBq-Lo | IhfAvpBq-Lo |
| 59187 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=IZuhbnDyLaA | IZuhbnDyLaA |
| 59188 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=j_29aVDhm4w | j_29aVDhm4w |
| 59189 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=JC70iEuSGBc | JC70iEuSGBc |
| 59190 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=JJJeFwYNyd4 | JJJeFwYNyd4 |
| 59191 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=JvbSIxA1DRk | JvbSIxA1DRk |
| 59192 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=kAPoblj_6wM | kAPoblj_6wM |
| 59193 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Kc3G7XPWV4E | Kc3G7XPWV4E |
| 59194 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=KN8Xi-Tj8kg | KN8Xi-Tj8kg |
| 59195 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=kRh8qJbPsoA | kRh8qJbPsoA |
| 59196 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=L0jEi4R44SA | L0jEi4R44SA |
| 59197 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=l2JJdiMNyRU | l2JJdiMNyRU |
| 59198 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=lSAPa1wHUls | lSAPa1wHUls |
| 59199 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=lyuR5lsX-VY | lyuR5lsX-VY |
| 59200 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=M14J18cgBTk | M14J18cgBTk |
| 59201 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=ma4pv3ycAvE | ma4pv3ycAvE |
| 59202 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=mB9KNlw_V0Q | mB9KNlw_V0Q |
| 59203 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=MkHy-oSDhqQ | MkHy-oSDhqQ |
| 59204 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=-n2SF9-V21A | -n2SF9-V21A |
| 59205 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=nFpdVltaOpk | nFpdVltaOpk |
| 59206 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=NouvC61m9vU | NouvC61m9vU |
| 59207 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=NqL8pa3aQws | NqL8pa3aQws |
| 59208 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=nsrgZzbLXIM | nsrgZzbLXIM |
| 59209 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=nt3rJ5VVXJI | nt3rJ5VVXJI |
| 59210 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=nutc8EU30D4 | nutc8EU30D4 |
| 59211 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=nZ0pDMkVhoM | nZ0pDMkVhoM |
| 59212 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=P12pRSTPpgQ | P12pRSTPpgQ |
| 59213 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=pBJsDj_CEIQ | pBJsDj_CEIQ |
| 59214 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=PNAKBx7Dkcw | PNAKBx7Dkcw |
| 59215 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Pvi-Lhxwb5M | Pvi-Lhxwb5M |
| 59216 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=qBrtm3Wv0kU | qBrtm3Wv0kU |
| 59217 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=qGvVsK7XcVE | qGvVsK7XcVE |
| 59218 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Qj7I1YOY-vU | Qj7I1YOY-vU |
| 59219 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=qz1YqPmSFv0 | qz1YqPmSFv0 |
| 59220 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=RbC2mxUML8U | RbC2mxUML8U |
| 59221 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=s9k_NoV7-Vw | s9k_NoV7-Vw |
| 59222 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=sCIVxef3I6I | sCIVxef3I6I |
| 59223 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=SgBOSufmtZY | SgBOSufmtZY |
| 59224 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=sJc-Yold_k0 | sJc-Yold_k0 |
| 59225 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=skd6PSq4aGA | skd6PSq4aGA |
| 59226 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=spYzzaDJUiE | spYzzaDJUiE |
| 59227 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=SR1LwAGKr2w | SR1LwAGKr2w |
| 59228 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=stpWxEUjaYo | stpWxEUjaYo |
| 59229 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=-t2_3wlt5O0 | -t2_3wlt5O0 |
| 59230 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Tpb5ScX8xvU | Tpb5ScX8xvU |
| 59231 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=U0jNxms_jl4 | U0jNxms_jl4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59232 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=u8oV4styUb0 | u8oV4styUb0 |
| 59233 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=vEqcLF6nbC8 | vEqcLF6nbC8 |
| 59234 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=vSD0oWZmZPI | vSD0oWZmZPI |
| 59235 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=wcBFKOfcn1o | wcBFKOfcn1o |
| 59236 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=WlVomsU6pKg | WlVomsU6pKg |
| 59237 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=wnvs3V9r0no | wnvs3V9r0no |
| 59238 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=WWi2wMv3LEM | WWi2wMv3LEM |
| 59239 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=x4e7DKf82_k | x4e7DKf82_k |
| 59240 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=xD_U1idr_bw | xD_U1idr_bw |
| 59241 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=xJX1TubX8fA | xJX1TubX8fA |
| 59242 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=yedSr6yx9N4 | yedSr6yx9N4 |
| 59243 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=YEgiUZX5jDM | YEgiUZX5jDM |
| 59244 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=yfF1lQiPG-U | yfF1lQiPG-U |
| 59245 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=YG874FKgu_U | YG874FKgu_U |
| 59246 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Yl_PgGRAmik | Yl_PgGRAmik |
| 59247 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=YNRWn58xlbc | YNRWn58xlbc |
| 59248 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=yooZMNGZXd0 | yooZMNGZXd0 |
| 59249 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=YvZOkHv-syc | YvZOkHv-syc |
| 59250 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Z8uslxb9zSo | Z8uslxb9zSo |
| 59251 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Zl1yO_hUQgc | Zl1yO_hUQgc |
| 59252 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=ZY2uT701feA | ZY2uT701feA |
| 59253 | COMEDY PARTNERS | Reno 911(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=jmYLPY3ClcM | jmYLPY3ClcM |
| 59254 | COMEDY PARTNERS | Reno 911(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=fhGU6vXPat4 | fhGU6vXPat4 |
| 59255 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=0uf6uEO0prk | 0uf6uEO0prk |
| 59256 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=1BKyYnJlzc8 | 1BKyYnJlzc8 |
| 59257 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=1Gjj5Zvp5Us | 1Gjj5Zvp5Us |
| 59258 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=EKDdySKSQwE | EKDdySKSQwE |
| 59259 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=eSXuPJ95n1w | eSXuPJ95n1w |
| 59260 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=HPmJS-wmPDk | HPmJS-wmPDk |
| 59261 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=leexjHSk_f8 | leexjHSk_f8 |
| 59262 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=lewX3q2hTTM | lewX3q2hTTM |
| 59263 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=jTQ2zxtY8Gk | jTQ2zxtY8Gk |
| 59264 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=L5_lGOh2SNc | L5_lGOh2SNc |
| 59265 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=o2fZMwYd3N8 | o2fZMwYd3N8 |
| 59266 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=oVCno9YcbkU | oVCno9YcbkU |
| 59267 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=p9hjTU357SM | p9hjTU357SM |
| 59268 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=pwOe7ivLoYA | pwOe7ivLoYA |
| 59269 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=QW9sMmbfUdo | QW9sMmbfUdo |
| 59270 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=U_rtlB6OT9Q | U_rtlB6OT9Q |
| 59271 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=U0ajFCPu_0s | U0ajFCPu_0s |
| 59272 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=U61kNI_Szlw | U61kNI_Szlw |
| 59273 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=W0EMlUVNRAA | W0EMlUVNRAA |
| 59274 | COMEDY PARTNERS | Reno 911(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=cyYYYz1yIrg | cyYYYz1yIrg |
| 59275 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1s-_86N6-lo | 1s-_86N6-lo |
| 59276 | COMEDY PARTNERS | Reno 911(108) | PA0001202079;PA0001279234 | http://www.youtube.com/watch?v=wSd1j8NQtLw | wSd1j8NQtLw |
| 59277 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=CATsXBZWM2s | CATsXBZWM2s |
| 59278 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=GyXUD64uXk8 | GyXUD64uXk8 |
| 59279 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=WeBUq6uQ4Ek | WeBUq6uQ4Ek |
| 59280 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=iiIns-Z8O3u4 | iiIns-Z8O3u4 |
| 59281 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=krc_99c8GB4 | krc_99c8GB4 |
| 59282 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=NyaESIFzb2Q | NyaESIFzb2Q |
| 59283 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mtGoKXRiHTU | mtGoKXRiHTU |
| 59284 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=QSCv_rZNNQI | QSCv_rZNNQI |
| 59285 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=RU1XUt2R1YY | RU1XUt2R1YY |
| 59286 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=5EAjgllwpzo | 5EAjgllwpzo |
| 59287 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=-8WseYVr7TQ | -8WseYVr7TQ |
| 59288 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=KozV01o1GV0 | KozV01o1GV0 |
| 59289 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=tjmF5hhAji0 | tjmF5hhAji0 |
| 59290 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=wOWNmRmGKdQ | wOWNmRmGKdQ |
| 59291 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=xe7GWkf0T2U | xe7GWkf0T2U |
| 59292 | COMEDY PARTNERS | Reno 911(201) | PA0001601507 | http://www.youtube.com/watch?v=XVwP-5PEDbY | XVwP-5PEDbY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59293 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=EyUMNjsFwcA | EyUMNjsFwcA |
| 59294 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=ii0KO6AlC5Y | ii0KO6AlC5Y |
| 59295 | COMEDY PARTNERS | Reno 911!(204) | PA0001601507 | http://www.youtube.com/watch?v=bt9URfOz0hw | bt9URfOz0hw |
| 59296 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=8BQzGfgnajE | 8BQzGfgnajE |
| 59297 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=uApAgCE44_Y | uApAgCE44_Y |
| 59298 | COMEDY PARTNERS | Reno 911!(207) | PA0001601507 | http://www.youtube.com/watch?v=Iannu4OKelA | Iannu4OKelA |
| 59299 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=69FH3Faaf6l | 69FH3Faaf6l |
| 59300 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=aYHXlmE-A94 | aYHXlmE-A94 |
| 59301 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=QwwbeHUX3N4 | QwwbeHUX3N4 |
| 59302 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=UjLrgHE3YgE | UjLrgHE3YgE |
| 59303 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=xPBmiR9zzZI | xPBmiR9zzZI |
| 59304 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=ONPHcmIExOA | ONPHcmIExOA |
| 59305 | COMEDY PARTNERS | Reno 911!(303) | PAu003058063 | http://www.youtube.com/watch?v=4MQbqnaoVGU | 4MQbqnaoVGU |
| 59306 | COMEDY PARTNERS | Reno 911!(303) | PAu003058063 | http://www.youtube.com/watch?v=hNe_Tol3kBM | hNe_Tol3kBM |
| 59307 | COMEDY PARTNERS | Reno 911!(303) | PAu003058063 | http://www.youtube.com/watch?v=je7eboTHmNo | je7eboTHmNo |
| 59308 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=0C5nwnbvX6A | 0C5nwnbvX6A |
| 59309 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=1170VDTQbTY | 1170VDTQbTY |
| 59310 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=gnSf6-pmD44 | gnSf6-pmD44 |
| 59311 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=QrItpW2N5Ec | QrItpW2N5Ec |
| 59312 | COMEDY PARTNERS | Reno 911!(305) | PAu003058063 | http://www.youtube.com/watch?v=d45IOBICMcg | d45IOBICMcg |
| 59313 | COMEDY PARTNERS | Reno 911!(305) | PAu003058063 | http://www.youtube.com/watch?v=lMRlrIT7kAY | lMRlrIT7kAY |
| 59314 | COMEDY PARTNERS | Reno 911!(309) | PAu003058063 | http://www.youtube.com/watch?v=7BmtMYYIEI0 | 7BmtMYYIEI0 |
| 59315 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=VjL4z9L-iPk | VjL4z9L-iPk |
| 59316 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=-VpSVlf31lE | -VpSVlf31lE |
| 59317 | COMEDY PARTNERS | Reno 911!(404) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=WgSBexgT8BA | WgSBexgT8BA |
| 59318 | COMEDY PARTNERS | Reno 911!(404) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=y42X7srmy3Y | y42X7srmy3Y |
| 59319 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=cfl6TEUQMaU | cfl6TEUQMaU |
| 59320 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=krnGk5R8654 | krnGk5R8654 |
| 59321 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=UbLWFtq0Pzo | UbLWFtq0Pzo |
| 59322 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=wTrgXtR6_lg | wTrgXtR6_lg |
| 59323 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=xlowKGGL7_4 | xlowKGGL7_4 |
| 59324 | COMEDY PARTNERS | Reno 911!(408) | PAU003058064;PA0001595182 | http://www.youtube.com/watch?v=3OIzztYgKyo | 3OIzztYgKyo |
| 59325 | COMEDY PARTNERS | Reno 911!(408) | PAU003058064;PA0001595182 | http://www.youtube.com/watch?v=THHxn-HMSvl | THHxn-HMSvl |
| 59326 | COMEDY PARTNERS | Reno 911!(411) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=0kkirj95iI4 | 0kkirj95iI4 |
| 59327 | COMEDY PARTNERS | Reno 911!(413) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=WC6D6nG80to | WC6D6nG80to |
| 59328 | COMEDY PARTNERS | Reno 911!(504) | Pau003337057 | http://www.youtube.com/watch?v=keUg8Dv-rqA | keUg8Dv-rqA |
| 59329 | COMEDY PARTNERS | Reno 911!(505) | PA0001615688;Pau003337058 | http://www.youtube.com/watch?v=vIu3u6uIDhc | vIu3u6uIDhc |
| 59330 | COMEDY PARTNERS | Reno 911!(507) | PA0001615688;Pau003337061 | http://www.youtube.com/watch?v=5SYWYiEeIh8 | 5SYWYiEeIh8 |
| 59331 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=2bJDsrmMsL0 | 2bJDsrmMsL0 |
| 59332 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=a_VXYu_s694 | a_VXYu_s694 |
| 59333 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=fhgug9n-KMA | fhgug9n-KMA |
| 59334 | VIACOM INTERNATIONAL | Rick and Steve (Celebrity Threesomes: Rick and Steve get hypothetical) | PA0001599844 | http://www.youtube.com/watch?v=69YyZY2nP08 | 69YyZY2nP08 |
| 59335 | VIACOM INTERNATIONAL | Rick and Steve (Celebrity Threesomes: Rick and Steve get hypothetical) | PA0001599844 | http://www.youtube.com/watch?v=zS1dKpQY6kw | zS1dKpQY6kw |
| 59336 | VIACOM INTERNATIONAL | Rick and Steve (Chuck & Evan discuss Evan's flaws) | PA0001599844 | http://www.youtube.com/watch?v=6RiEa8JaE5k | 6RiEa8JaE5k |
| 59337 | VIACOM INTERNATIONAL | Rick and Steve (Chuck & Evan discuss Evan's flaws) | PA0001599844 | http://www.youtube.com/watch?v=-utHX1KdFs0 | -utHX1KdFs0 |
| 59338 | VIACOM INTERNATIONAL | Rick and Steve (Chuck & Evan discuss Evan's flaws) | PA0001599844 | http://www.youtube.com/watch?v=vodb8MLrZKY | vodb8MLrZKY |
| 59339 | VIACOM INTERNATIONAL | Rick and Steve (Dana Accepts the Penis-Weilder) | PA0001599844 | http://www.youtube.com/watch?v=5sM6MiOZkAs | 5sM6MiOZkAs |
| 59340 | VIACOM INTERNATIONAL | Rick and Steve (Dana Accepts the Penis-Weilder) | PA0001599844 | http://www.youtube.com/watch?v=FV0mjf64J0o | FV0mjf64J0o |
| 59341 | VIACOM INTERNATIONAL | Rick and Steve (Gay Dads) | PA0001599844 | http://www.youtube.com/watch?v=0_Jts2zoE3I | 0_Jts2zoE3I |
| 59342 | VIACOM INTERNATIONAL | Rick and Steve (Is Dana Steve's Baby Mama?) | PA0001599844 | http://www.youtube.com/watch?v=sLvCE7qp2zg | sLvCE7qp2zg |
| 59343 | VIACOM INTERNATIONAL | Rick and Steve (Is Dana Steve's Baby Mama?) | PA0001599844 | http://www.youtube.com/watch?v=y06Vn3Wefrc | y06Vn3Wefrc |
| 59344 | VIACOM INTERNATIONAL | Rick and Steve (Kirsten and Dana on straight jokes) | PA0001599844 | http://www.youtube.com/watch?v=EWf06qfvrmk | EWf06qfvrmk |
| 59345 | VIACOM INTERNATIONAL | Rick and Steve (Kirsten and Dana on straight jokes) | PA0001599844 | http://www.youtube.com/watch?v=qyU0TODgJ38 | qyU0TODgJ38 |
| 59346 | VIACOM INTERNATIONAL | Rick and Steve (Lesbian stereotypes with Kirsten and Dana) | PA0001599844 | http://www.youtube.com/watch?v=8785DjNyuvA | 8785DjNyuvA |
| 59347 | VIACOM INTERNATIONAL | Rick and Steve (Lesbian stereotypes with Kirsten and Dana) | PA0001599844 | http://www.youtube.com/watch?v=DtiK4ztQ_YM | DtiK4ztQ_YM |
| 59348 | VIACOM INTERNATIONAL | Rick and Steve (Lesbians raising babies) | PA0001599844 | http://www.youtube.com/watch?v=17AoepbtHG4 | 17AoepbtHG4 |
| 59349 | VIACOM INTERNATIONAL | Rick and Steve (Lesbians raising babies) | PA0001599844 | http://www.youtube.com/watch?v=bzo90nTv0xg | bzo90nTv0xg |
| 59350 | VIACOM INTERNATIONAL | Rick and Steve (The Gay 90s: Chuck reminisces) | PA0001599844 | http://www.youtube.com/watch?v=JMN9WI_neZo | JMN9WI_neZo |
| 59351 | VIACOM INTERNATIONAL | Rick and Steve (The Gay 90s: Chuck reminisces) | PA0001599844 | http://www.youtube.com/watch?v=spydUZDtorM | spydUZDtorM |
| 59352 | VIACOM INTERNATIONAL | Rick and Steve (The Gay 90s: Chuck reminisces) | PA0001599844 | http://www.youtube.com/watch?v=TgCtUFm8rn0 | TgCtUFm8rn0 |
| 59353 | VIACOM INTERNATIONAL | Rick and Steve (What Chuck wants to be when he grows up) | PA0001599844 | http://www.youtube.com/watch?v=1NDz7zSQWq8 | 1NDz7zSQWq8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59354 | VIACOM INTERNATIONAL | Rick and Steve (What Chuck wants to be when he grows up) | PA0001599844 | http://www.youtube.com/watch?v=iiWGTt1SbNI | iiWGTt1SbNI |
| 59355 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=2xM9XNm0Rk | 2xM9XNm0Rk |
| 59356 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=8owYrTP7vhc | 8owYrTP7vhc |
| 59357 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=AcJdbziKv0U | AcJdbziKv0U |
| 59358 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=bcqeQYPW2IY | bcqeQYPW2IY |
| 59359 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=ceqb0B6jakl | ceqb0B6jakl |
| 59360 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=HegaZu1NQk8 | HegaZu1NQk8 |
| 59361 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=JdfQVeTlugU | JdfQVeTlugU |
| 59362 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=SxEvTZY8nV4 | SxEvTZY8nV4 |
| 59363 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=umTUx3QcH4U | umTUx3QcH4U |
| 59364 | VIACOM INTERNATIONAL | Rocko's Modern Life (Bedfellows) (53A) | PA0000902284 | http://www.youtube.com/watch?v=xnl1gluVV8Q | xnl1gluVV8Q |
| 59365 | VIACOM INTERNATIONAL | Rocko's Modern Life (Boob Tubed) (18A) | PA0000928102 | http://www.youtube.com/watch?v=2e2mH7zD6rc | 2e2mH7zD6rc |
| 59366 | VIACOM INTERNATIONAL | Rocko's Modern Life (Boob Tubed) (18A) | PA0000928102 | http://www.youtube.com/watch?v=4iOCspZIXhg | 4iOCspZIXhg |
| 59367 | VIACOM INTERNATIONAL | Rocko's Modern Life (Boob Tubed) (18A) | PA0000928102 | http://www.youtube.com/watch?v=GTYvw0NBTo8 | GTYvw0NBTo8 |
| 59368 | VIACOM INTERNATIONAL | Rocko's Modern Life (Boob Tubed) (18A) | PA0000928102 | http://www.youtube.com/watch?v=hPBKoM4uUL8 | hPBKoM4uUL8 |
| 59369 | VIACOM INTERNATIONAL | Rocko's Modern Life (Boob Tubed) (18A) | PA0000928102 | http://www.youtube.com/watch?v=pVSMzVGztw0 | pVSMzVGztw0 |
| 59370 | VIACOM INTERNATIONAL | Rocko's Modern Life (Boob Tubed) (18A) | PA0000928102 | http://www.youtube.com/watch?v=UNHvKiVMVTM | UNHvKiVMVTM |
| 59371 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=27lLgr8NvEA | 27lLgr8NvEA |
| 59372 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=bz--1vcZRC4 | bz--1vcZRC4 |
| 59373 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=c6rVgZkgZOM | c6rVgZkgZOM |
| 59374 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=DriU1SvYPDg | DriU1SvYPDg |
| 59375 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=ej1LA6hvFEM | ej1LA6hvFEM |
| 59376 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=GlnyZnlVNHo | GlnyZnlVNHo |
| 59377 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=iUWsL2Rv6l4 | iUWsL2Rv6l4 |
| 59378 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=MUEvIB6NJBs | MUEvIB6NJBs |
| 59379 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=qV_Yv-JWyVs | qV_Yv-JWyVs |
| 59380 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=Sa1d2V19Y_g | Sa1d2V19Y_g |
| 59381 | VIACOM INTERNATIONAL | Rocko's Modern Life (No Pain, No Gain) (7A) | PA0000902284 | http://www.youtube.com/watch?v=Zc3ETcAljxM | Zc3ETcAljxM |
| 59382 | VIACOM INTERNATIONAL | Rocko's Modern Life (Suck-O-Matic) (2A) | PA0000928102 | http://www.youtube.com/watch?v=J94_HzySjvM | J94_HzySjvM |
| 59383 | VIACOM INTERNATIONAL | Rocko's Modern Life (Suck-O-Matic) (2A) | PA0000928102 | http://www.youtube.com/watch?v=-kaKvC4lWUc | -kaKvC4lWUc |
| 59384 | VIACOM INTERNATIONAL | Rocko's Modern Life (Suck-O-Matic) (2A) | PA0000928102 | http://www.youtube.com/watch?v=tbr91eA8ev0 | tbr91eA8ev0 |
| 59385 | VIACOM INTERNATIONAL | Rocko's Modern Life (Suck-O-Matic) (2A) | PA0000928102 | http://www.youtube.com/watch?v=UWKlMOAqETY | UWKlMOAqETY |
| 59386 | VIACOM INTERNATIONAL | Rocko's Modern Life (Suck-O-Matic) (2A) | PA0000928102 | http://www.youtube.com/watch?v=ZqwjMeYlP5U | ZqwjMeYlP5U |
| 59387 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=_hAvBViuesg | _hAvBViuesg |
| 59388 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=0nHzO1DjWDA | 0nHzO1DjWDA |
| 59389 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=6MDfTyahLx4 | 6MDfTyahLx4 |
| 59390 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=9hWk0WJVJXI | 9hWk0WJVJXI |
| 59391 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=aGgLe7yHvL4 | aGgLe7yHvL4 |
| 59392 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=fhCw8OEj-8Q | fhCw8OEj-8Q |
| 59393 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=FPIXBzyyzZM | FPIXBzyyzZM |
| 59394 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=sqpC8EROarM | sqpC8EROarM |
| 59395 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=XgDoqJ4fzMo | XgDoqJ4fzMo |
| 59396 | VIACOM INTERNATIONAL | Rocko's Modern Life (The Good, The Bad and the Wallaby) (10A) | PA0000902284 | http://www.youtube.com/watch?v=ZvaM4rp-7r0 | ZvaM4rp-7r0 |
| 59397 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=1p3tfFlgTOs | 1p3tfFlgTOs |
| 59398 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=-69BgGs5G-Y | -69BgGs5G-Y |
| 59399 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=ahdZQEeKuyl | ahdZQEeKuyl |
| 59400 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=DofGDsYcBCA | DofGDsYcBCA |
| 59401 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=ePpEbXqEGYI | ePpEbXqEGYI |
| 59402 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=PXpnznqb43M | PXpnznqb43M |
| 59403 | VIACOM INTERNATIONAL | Rocko's Modern Life (Trash-O-Madness) (10B) | PA0000928102 | http://www.youtube.com/watch?v=sqqo8vomzCw | sqqo8vomzCw |
| 59404 | VIACOM INTERNATIONAL | Rocko's Modern Life (Unbalanced Load) (5A) | PA0000928102 | http://www.youtube.com/watch?v=vPFs6X8bWe8 | vPFs6X8bWe8 |
| 59405 | VIACOM INTERNATIONAL | Rocko's Modern Life (With Friends Like These) (40A) | PA0000902284 | http://www.youtube.com/watch?v=1NqDTgLqWPo | 1NqDTgLqWPo |
| 59406 | VIACOM INTERNATIONAL | Rocko's Modern Life (With Friends Like These) (40A) | PA0000902284 | http://www.youtube.com/watch?v=qJH3yoAVxy8 | qJH3yoAVxy8 |
| 59407 | VIACOM INTERNATIONAL | Rocko's Modern Life (With Friends Like These) (40A) | PA0000902284 | http://www.youtube.com/watch?v=u6iEV7xFdsl | u6iEV7xFdsl |
| 59408 | VIACOM INTERNATIONAL | Rocko's Modern Life (With Friends Like These) (40A) | PA0000902284 | http://www.youtube.com/watch?v=ysF7zwdn61s | ysF7zwdn61s |
| 59409 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA00008668624;PA0001601501 | http://www.youtube.com/watch?v=_51fAtZ44n0 | _51fAtZ44n0 |
| 59410 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA00008668624;PA0001601501 | http://www.youtube.com/watch?v=_A3eJUJqHGU | _A3eJUJqHGU |
| 59411 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA00008668624;PA0001601501 | http://www.youtube.com/watch?v=1sh47B0LlI4 | 1sh47B0LlI4 |
| 59412 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA00008668624;PA0001601501 | http://www.youtube.com/watch?v=jqEWYTHY_HE | jqEWYTHY_HE |
| 59413 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA00008668624;PA0001601501 | http://www.youtube.com/watch?v=KdIlbZuKihA | KdIlbZuKihA |
| 59414 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA00008668624;PA0001601501 | http://www.youtube.com/watch?v=LbqSH4FLe1Y | LbqSH4FLe1Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59415 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=p7laOX8Xznl | p7laOX8Xznl |
| 59416 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=PqVSyEb24rE | PqVSyEb24rE |
| 59417 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=QPp4OJbFAeM | QPp4OJbFAeM |
| 59418 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=rca1tfYJ1LQ | rca1tfYJ1LQ |
| 59419 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=VDeaLtlkZB4 | VDeaLtlkZB4 |
| 59420 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=2u5H0uEwGnE | 2u5H0uEwGnE |
| 59421 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=62gRKsGWZdo | 62gRKsGWZdo |
| 59422 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=7tKSvl-8UKo | 7tKSvl-8UKo |
| 59423 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=cz4C7zER-ds | cz4C7zER-ds |
| 59424 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=fs-I1bkvh-g | fs-I1bkvh-g |
| 59425 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=gXoSccHCBN0 | gXoSccHCBN0 |
| 59426 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=Jk4XUffHp9w | Jk4XUffHp9w |
| 59427 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=L-qS7CHiSkM | L-qS7CHiSkM |
| 59428 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=LzxypWzO-ts | LzxypWzO-ts |
| 59429 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=Ue5Ty8Mh4yU | Ue5Ty8Mh4yU |
| 59430 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=UM64dMoweio | UM64dMoweio |
| 59431 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=YWs-uoYP2Cw | YWs-uoYP2Cw |
| 59432 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=FKcxKlC5nDc | FKcxKlC5nDc |
| 59433 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=fpwSZPjmYS0 | fpwSZPjmYS0 |
| 59434 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=-J-Uqf7_IN4 | -J-Uqf7_IN4 |
| 59435 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=nYX6sW6PLHY | nYX6sW6PLHY |
| 59436 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=kfPDRaAl_BM | kfPDRaAl_BM |
| 59437 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=LheB2Z8vjNk | LheB2Z8vjNk |
| 59438 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=v9sOiEQ-IfY | v9sOiEQ-IfY |
| 59439 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=2Q3yA24Cudk | 2Q3yA24Cudk |
| 59440 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=44HHCcfAz28 | 44HHCcfAz28 |
| 59441 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=5QxtlBkU580 | 5QxtlBkU580 |
| 59442 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=8B7T3afVIKY | 8B7T3afVIKY |
| 59443 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=9E56X5djjAA | 9E56X5djjAA |
| 59444 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=cXCJfhKiswk | cXCJfhKiswk |
| 59445 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=enNqrXE9I4I | enNqrXE9I4I |
| 59446 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=EUKgbjs3Udc | EUKgbjs3Udc |
| 59447 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=l6j-qLoqx2o | l6j-qLoqx2o |
| 59448 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=P7UGFwbX9rk | P7UGFwbX9rk |
| 59449 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=TUYTUrre5Fg | TUYTUrre5Fg |
| 59450 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=VlDqm2gW5cg | VlDqm2gW5cg |
| 59451 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=6mF9yHhNzIc | 6mF9yHhNzIc |
| 59452 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=eRBA2colge0 | eRBA2colge0 |
| 59453 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=bwt3gk4qgw8 | bwt3gk4qgw8 |
| 59454 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=hlPaEAvpSnE | hlPaEAvpSnE |
| 59455 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=jWd0amOTgMU | jWd0amOTgMU |
| 59456 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=wVynj7jHHl0 | wVynj7jHHl0 |
| 59457 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=zppOi8MTCDg | zppOi8MTCDg |
| 59458 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=dStpeJqVXTU | dStpeJqVXTU |
| 59459 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=f8UOosGv_pI | f8UOosGv_pI |
| 59460 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=FGFkUACxntU | FGFkUACxntU |
| 59461 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=vxDxCukfwJo | vxDxCukfwJo |
| 59462 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=RFTNRBoAwmY | RFTNRBoAwmY |
| 59463 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=S1FJahzv6uo | S1FJahzv6uo |
| 59464 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=m1e5LEVxR0g | m1e5LEVxR0g |
| 59465 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=sCTvb5e9n9Y | sCTvb5e9n9Y |
| 59466 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=w8ToO3K_aQ8 | w8ToO3K_aQ8 |
| 59467 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=1bGjW9iVoZo | 1bGjW9iVoZo |
| 59468 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=b6YpOv8DOoU | b6YpOv8DOoU |
| 59469 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=kV6166p6PRc | kV6166p6PRc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59470 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=rvNSSOiqUQQ | rvNSSOiqUQQ |
| 59471 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=SkNL3BbrXW8 | SkNL3BbrXW8 |
| 59472 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=uewE2ax754k | uewE2ax754k |
| 59473 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=cc4JmmLrExo | cc4JmmLrExo |
| 59474 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=DU5e_BAYq3c | DU5e_BAYq3c |
| 59475 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=qcKx3ZdLGO4 | qcKx3ZdLGO4 |
| 59476 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=xk2tRyYXvOY | xk2tRyYXvOY |
| 59477 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=xMs3ePPuyVQ | xMs3ePPuyVQ |
| 59478 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Zk0YOFTeKmU | Zk0YOFTeKmU |
| 59479 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=BIUSvOvfwtw | BIUSvOvfwtw |
| 59480 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=WLoqmmYn5Zs | WLoqmmYn5Zs |
| 59481 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=c7KkXq3ydQQ | c7KkXq3ydQQ |
| 59482 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=5J-YU5S5-kI | 5J-YU5S5-kI |
| 59483 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=awcbWl7bOA8 | awcbWl7bOA8 |
| 59484 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=hS1GO7VTv28 | hS1GO7VTv28 |
| 59485 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=E7I4hs5tZQY | E7I4hs5tZQY |
| 59486 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=gjab29EU74g | gjab29EU74g |
| 59487 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=gPY892OZZVs | gPY892OZZVs |
| 59488 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=jnK5khhTG4o | jnK5khhTG4o |
| 59489 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=KB0m4tTV1aQ | KB0m4tTV1aQ |
| 59490 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=WTJtcDbKB4l | WTJtcDbKB4l |
| 59491 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=1B5xjlkFQHA | 1B5xjlkFQHA |
| 59492 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=bn_kzo-0QII | bn_kzo-0QII |
| 59493 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=gUP5GzHlojU | gUP5GzHlojU |
| 59494 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=0SjbAB4XLo | 0SjbAB4XLo |
| 59495 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=Bo-AgNOY1ro | Bo-AgNOY1ro |
| 59496 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=BVKJm2xBRU4 | BVKJm2xBRU4 |
| 59497 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=MFi4DkfQ2vM | MFi4DkfQ2vM |
| 59498 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=x9fTn4yzXPY | x9fTn4yzXPY |
| 59499 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=Z9il5t6al6c | Z9il5t6al6c |
| 59500 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=NGnVnZjeWk4 | NGnVnZjeWk4 |
| 59501 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=r_oN0nw9Sk | r_oN0nw9Sk |
| 59502 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=r-KLbW-3mhc | r-KLbW-3mhc |
| 59503 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=s8Jy3Q3osgY | s8Jy3Q3osgY |
| 59504 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=-TIUEl6Xtjc | -TIUEl6Xtjc |
| 59505 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=9SjyIZwEuLM | 9SjyIZwEuLM |
| 59506 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=eyJ4MMhKCN4 | eyJ4MMhKCN4 |
| 59507 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=u5Zk_aala5Y | u5Zk_aala5Y |
| 59508 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=3DKFEww8vuw | 3DKFEww8vuw |
| 59509 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=AMWP8OxW1_0 | AMWP8OxW1_0 |
| 59510 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=hC8u3os-F9o | hC8u3os-F9o |
| 59511 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=sLvCCSDcFzE | sLvCCSDcFzE |
| 59512 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=7FRBrPp1wKU | 7FRBrPp1wKU |
| 59513 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=dBNsH9p7mx4 | dBNsH9p7mx4 |
| 59514 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=QZIxl6_MF6E | QZIxl6_MF6E |
| 59515 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=x8epZmK3lJk | x8epZmK3lJk |
| 59516 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=8gG4n7WxLvo | 8gG4n7WxLvo |
| 59517 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=cmVT-s4ZLUs | cmVT-s4ZLUs |
| 59518 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=DdojXIRETzI | DdojXIRETzI |
| 59519 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=KZ0gK_Odhnw | KZ0gK_Odhnw |
| 59520 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=UrfX6G03tSY | UrfX6G03tSY |
| 59521 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=F-KgVZ9Bw-o | F-KgVZ9Bw-o |
| 59522 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=tQwwBdtD7tk | tQwwBdtD7tk |
| 59523 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=zkTAc71uqIE | zkTAc71uqIE |
| 59524 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001243476 | http://www.youtube.com/watch?v=3N-02tdknao | 3N-02tdknao |
| 59525 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=5E5a6bqm9ac | 5E5a6bqm9ac |
| 59526 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=j28-hRjiA-A | j28-hRjiA-A |
| 59527 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=MKy7phSvCys | MKy7phSvCys |
| 59528 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=TRU5FJkle8E | TRU5FJkle8E |
| 59529 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ZlbJLiSj9io | ZlbJLiSj9io |
| 59530 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ZNiS6sCDQ6s | ZNiS6sCDQ6s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59531 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ZVBfBt_2vCs | ZVBfBt_2vCs |
| 59532 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=AsepMmSPrQ8 | AsepMmSPrQ8 |
| 59533 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=fMJ1N9Kk82k | fMJ1N9Kk82k |
| 59534 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=C9vQvvMg__w | C9vQvvMg__w |
| 59535 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=UQGAamlDKVk | UQGAamlDKVk |
| 59536 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=AtOUivQcKuQ | AtOUivQcKuQ |
| 59537 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=c8TLVLtKwF0 | c8TLVLtKwF0 |
| 59538 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=Et8GZWPUz-8 | Et8GZWPUz-8 |
| 59539 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=gDl3Q-Ml9sg | gDl3Q-Ml9sg |
| 59540 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=gb4Dn7L0Zw8 | gb4Dn7L0Zw8 |
| 59541 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=iRsdh734wC0 | iRsdh734wC0 |
| 59542 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5G1lpPjMkOQ | 5G1lpPjMkOQ |
| 59543 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=Iaq-HJasmSk | Iaq-HJasmSk |
| 59544 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=YHRrUGSaSh8 | YHRrUGSaSh8 |
| 59545 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=05JPM7t-vJ8 | 05JPM7t-vJ8 |
| 59546 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=EAGsmTpU0IA | EAGsmTpU0IA |
| 59547 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=cSnTenInHtk | cSnTenInHtk |
| 59548 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=aGcx0SsR4l0 | aGcx0SsR4l0 |
| 59549 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=HFAFbL9FOaM | HFAFbL9FOaM |
| 59550 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=rOMl8GldvhM | rOMl8GldvhM |
| 59551 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=co8XDrgQdmw | co8XDrgQdmw |
| 59552 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=j-J4XQerj2I | j-J4XQerj2I |
| 59553 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=JlTA4Ba94GQ | JlTA4Ba94GQ |
| 59554 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=TYNz14lnbWM | TYNz14lnbWM |
| 59555 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=jkgh8_I3nQ4 | jkgh8_I3nQ4 |
| 59556 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=7PYblESywIU | 7PYblESywIU |
| 59557 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=BeZgPAWUawo | BeZgPAWUawo |
| 59558 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=eprKt17aYwk | eprKt17aYwk |
| 59559 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=IyQKUdyPGFE | IyQKUdyPGFE |
| 59560 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=pwGqPPVp9iU | pwGqPPVp9iU |
| 59561 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=PXriyYtV7yE | PXriyYtV7yE |
| 59562 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=r2M4-ibpr3c | r2M4-ibpr3c |
| 59563 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=s25nuDTnUGs | s25nuDTnUGs |
| 59564 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=XZGW77x8i9I | XZGW77x8i9I |
| 59565 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=zSlhauAd2H4 | zSlhauAd2H4 |
| 59566 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=9bUKFFSy_jE | 9bUKFFSy_jE |
| 59567 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=cGbqfzZxFQs | cGbqfzZxFQs |
| 59568 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=IiyBqcXnwZE | IiyBqcXnwZE |
| 59569 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=KRL4WkMDysk | KRL4WkMDysk |
| 59570 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=oV7nYCyqHJM | oV7nYCyqHJM |
| 59571 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=-tj1cgPl2uI | -tj1cgPl2uI |
| 59572 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=v7YJKVZXR4c | v7YJKVZXR4c |
| 59573 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=VOTUH9seqfk | VOTUH9seqfk |
| 59574 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=whfBP2MsT-c | whfBP2MsT-c |
| 59575 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=X2TZT6nLZp0 | X2TZT6nLZp0 |
| 59576 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=XJQQaZheQdw | XJQQaZheQdw |
| 59577 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=4hw81WbeTCU | 4hw81WbeTCU |
| 59578 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=6aRvEhW2jNY | 6aRvEhW2jNY |
| 59579 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=8Cqz2Zp4FdQ | 8Cqz2Zp4FdQ |
| 59580 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=ccn5E6bMdQE | ccn5E6bMdQE |
| 59581 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=ezCbsbXzUlY | ezCbsbXzUlY |
| 59582 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=phPmLgUIj_4 | phPmLgUIj_4 |
| 59583 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=3kRVJlG9_qc | 3kRVJlG9_qc |
| 59584 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=7e9dDGui8YQ | 7e9dDGui8YQ |
| 59585 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=7XZt5SD53OU | 7XZt5SD53OU |
| 59586 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=8qyekiKbC9Y | 8qyekiKbC9Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59587 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=JRHOA4m95VI | JRHOA4m95VI |
| 59588 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=MsD1ClJcQeM | MsD1ClJcQeM |
| 59589 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=PhU2hBMCq-A | PhU2hBMCq-A |
| 59590 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=wN7H-Aqx2Ns | wN7H-Aqx2Ns |
| 59591 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=yFDd28d9HTs | yFDd28d9HTs |
| 59592 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=yW0ugovxE-A | yW0ugovxE-A |
| 59593 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=zmODMs3M6Cs | zmODMs3M6Cs |
| 59594 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=3PbklXJC1yY | 3PbklXJC1yY |
| 59595 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=3-UzgBClXHk | 3-UzgBClXHk |
| 59596 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Ap0usdkS8Lc | Ap0usdkS8Lc |
| 59597 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=hu0wKcyr-gk | hu0wKcyr-gk |
| 59598 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=K9ER3NLlmv4 | K9ER3NLlmv4 |
| 59599 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=KvaojManqXM | KvaojManqXM |
| 59600 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=QZDlP3ljlw0 | QZDlP3ljlw0 |
| 59601 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=p-6N6hl0kk | vp-6N6hl0kk |
| 59602 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=vup8Burpq-Q | vup8Burpq-Q |
| 59603 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=WpmklXyodYs | WpmklXyodYs |
| 59604 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=znQiylZfEhs | znQiylZfEhs |
| 59605 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=OjBy20VvW_E | OjBy20VvW_E |
| 59606 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=h5X70jr8fNE | h5X70jr8fNE |
| 59607 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=ot01MO6VjiY | ot01MO6VjiY |
| 59608 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=XDWL5EDLBuE | XDWL5EDLBuE |
| 59609 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=cBlsGE4CWzo | cBlsGE4CWzo |
| 59610 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=1CQyM_XP2bs | 1CQyM_XP2bs |
| 59611 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=33Y6JooqR4Q | 33Y6JooqR4Q |
| 59612 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=B4K2rLvVj5Q | B4K2rLvVj5Q |
| 59613 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=bSmyjGL7y5Q | bSmyjGL7y5Q |
| 59614 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=ccCWWNXiY78 | ccCWWNXiY78 |
| 59615 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=CuqWSzmi7Q8 | CuqWSzmi7Q8 |
| 59616 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=D8m30j_VJ_A | D8m30j_VJ_A |
| 59617 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=mX88QK4SUuU | mX88QK4SUuU |
| 59618 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=P8kIJurH0nw | P8kIJurH0nw |
| 59619 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=TimzIHasSEc | TimzIHasSEc |
| 59620 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=wlnwWEmAz2g | wlnwWEmAz2g |
| 59621 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=wyzYjA5Cqlk | wyzYjA5Cqlk |
| 59622 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=Clh82DJlb2U | Clh82DJlb2U |
| 59623 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=EJzPLtl6iLk | EJzPLtl6iLk |
| 59624 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=ORBAUD9ciH0 | ORBAUD9ciH0 |
| 59625 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=PgQUuzYqmMg | PgQUuzYqmMg |
| 59626 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=9Cs-Dn23gmg | 9Cs-Dn23gmg |
| 59627 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=AqmOUeHYsCs | AqmOUeHYsCs |
| 59628 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=Cjp4DUEZhU | Cjp4DUEZhU |
| 59629 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=GeE2OFsFFXA | GeE2OFsFFXA |
| 59630 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=Hx13XdQPdmE | Hx13XdQPdmE |
| 59631 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=mQj1hgRu_ok | mQj1hgRu_ok |
| 59632 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=oKUzc8wlKSw | oKUzc8wlKSw |
| 59633 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=VdioPBlUT3Y | VdioPBlUT3Y |
| 59634 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=xrfQruPCy28 | xrfQruPCy28 |
| 59635 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=7s1ru29-1so | 7s1ru29-1so |
| 59636 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=ghvJwONWAPg | ghvJwONWAPg |
| 59637 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=1TU3N5eB3sY | 1TU3N5eB3sY |
| 59638 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=AvgWp6GBUCM | AvgWp6GBUCM |
| 59639 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=CfT5PqekoCE | CfT5PqekoCE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59640 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=CWBoOejwwjU | CWBoOejwwjU |
| 59641 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=dFahdPiRH78 | dFahdPiRH78 |
| 59642 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=NvnJZMP4sQQ | NvnJZMP4sQQ |
| 59643 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=POw4A8c5Nz8 | POw4A8c5Nz8 |
| 59644 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=reVZqQB9cWg | reVZqQB9cWg |
| 59645 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=WCLbEydsJwo | WCLbEydsJwo |
| 59646 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=xYb_WETcg9s | xYb_WETcg9s |
| 59647 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=1jUmyLT3bxA | 1jUmyLT3bxA |
| 59648 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=7besjYUdVcQ | 7besjYUdVcQ |
| 59649 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=89TVJ_R1TBc | 89TVJ_R1TBc |
| 59650 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=j7CYEtVkfuQ | j7CYEtVkfuQ |
| 59651 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=R4fWas0Vjkc | R4fWas0Vjkc |
| 59652 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=6g3HszRENl8 | 6g3HszRENl8 |
| 59653 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=efcOXaP669U | efcOXaP669U |
| 59654 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=F_205gWwh80 | F_205gWwh80 |
| 59655 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=JM-HsFCeXuU | JM-HsFCeXuU |
| 59656 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=vfLLUV5dB9k | vfLLUV5dB9k |
| 59657 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=6qKX4Ic2Zxo | 6qKX4Ic2Zxo |
| 59658 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=e11duPCiWfA | e11duPCiWfA |
| 59659 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=EWPnZ7m7Jlo | EWPnZ7m7Jlo |
| 59660 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=JTs2M_uYvo8 | JTs2M_uYvo8 |
| 59661 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=KiorU5jYdLc | KiorU5jYdLc |
| 59662 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=QngjPB7z6qQ | QngjPB7z6qQ |
| 59663 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=HQxx3M-Igac | HQxx3M-Igac |
| 59664 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=VNtgK_yxX5s | VNtgK_yxX5s |
| 59665 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=zCelfl6EUpA | zCelfl6EUpA |
| 59666 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=s4iebOTJHTk | s4iebOTJHTk |
| 59667 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=wPa-bpHGbSQ | wPa-bpHGbSQ |
| 59668 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=LNI7g8Aik8Q | LNI7g8Aik8Q |
| 59669 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=cQUTsHrM2O8 | cQUTsHrM2O8 |
| 59670 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=GCehrblV8Ho | GCehrblV8Ho |
| 59671 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=GoJeeEdZiGs | GoJeeEdZiGs |
| 59672 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=1CBtpDnuncg | 1CBtpDnuncg |
| 59673 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=lSPk6lE1tUA | lSPk6lE1tUA |
| 59674 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=pO2Kmrdfwlo | pO2Kmrdfwlo |
| 59675 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=u0uuS34znho | u0uuS34znho |
| 59676 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=d0CXV_IY9F4 | d0CXV_IY9F4 |
| 59677 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jLiQicHGCQc | jLiQicHGCQc |
| 59678 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Qt4SpFHbcMY | Qt4SpFHbcMY |
| 59679 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zs22KzHwK1w | zs22KzHwK1w |
| 59680 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4WNg5GQsqos | 4WNg5GQsqos |
| 59681 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=60YGMi4A3q0 | 60YGMi4A3q0 |
| 59682 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cXGbdNUSfvo | cXGbdNUSfvo |
| 59683 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eE3GGzTcSGk | eE3GGzTcSGk |
| 59684 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qiT8gHy5l3c | qiT8gHy5l3c |
| 59685 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XkfA-B3PR3Q | XkfA-B3PR3Q |
| 59686 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1-trDpunwFI | 1-trDpunwFI |
| 59687 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CHI2gy7sPB4 | CHI2gy7sPB4 |
| 59688 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=EeNf_TRIRnY | EeNf_TRIRnY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59689 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=ETe2B4nAF_8 | ETe2B4nAF_8 |
| 59690 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=ItZpp7yeRsM | ItZpp7yeRsM |
| 59691 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7VVyFfIhNyo | 7VVyFfIhNyo |
| 59692 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GQ_yGyoKyUg | GQ_yGyoKyUg |
| 59693 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RfL3HNsIQCg | RfL3HNsIQCg |
| 59694 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=y9PAah0nq1w | y9PAah0nq1w |
| 59695 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5kxL8d5RLG8 | 5kxL8d5RLG8 |
| 59696 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Db4ydvIgMFA | Db4ydvIgMFA |
| 59697 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=t6GTPLYsMwl | t6GTPLYsMwl |
| 59698 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mYIxJCUmiiY | mYIxJCUmiiY |
| 59699 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=41nBNlOrRv0 | 41nBNlOrRv0 |
| 59700 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_2HZQR7A_hE | _2HZQR7A_hE |
| 59701 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=03mC8S3vb24 | 03mC8S3vb24 |
| 59702 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=07vIeC8BQel | 07vIeC8BQel |
| 59703 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3HmgH3e9D9k | 3HmgH3e9D9k |
| 59704 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5btRmGiYi6Q | 5btRmGiYi6Q |
| 59705 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6-6H2IIss6o | 6-6H2IIss6o |
| 59706 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BAQUtbPRhHU | BAQUtbPRhHU |
| 59707 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CKCAzTtW3Zc | CKCAzTtW3Zc |
| 59708 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cyBG-uZ_x_Q | cyBG-uZ_x_Q |
| 59709 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gcACNCzkZcQ | gcACNCzkZcQ |
| 59710 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qhEomy28z_4 | qhEomy28z_4 |
| 59711 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sPZWGH5u55k | sPZWGH5u55k |
| 59712 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=STOkC9WFGZI | STOkC9WFGZI |
| 59713 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5nLvs4bxuAU | 5nLvs4bxuAU |
| 59714 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8alXfwHiuUg | 8alXfwHiuUg |
| 59715 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ab09bK2LqC8 | ab09bK2LqC8 |
| 59716 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AXG5c9VNn9g | AXG5c9VNn9g |
| 59717 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JOn_Nwr-vMA | JOn_Nwr-vMA |
| 59718 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=k4TOsS_RG24 | k4TOsS_RG24 |
| 59719 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M_g2ete0_so | M_g2ete0_so |
| 59720 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=m4FvQQJVaJk | m4FvQQJVaJk |
| 59721 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qMzK6kwDwuY | qMzK6kwDwuY |
| 59722 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QqMVtpIQzjA | QqMVtpIQzjA |
| 59723 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WwIxXUQSOLk | WwIxXUQSOLk |
| 59724 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YN5PCTWYul4 | YN5PCTWYul4 |
| 59725 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=oChOFYitPpU | oChOFYitPpU |
| 59726 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YSC8DNjCaJk | YSC8DNjCaJk |
| 59727 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3RJFZssID6Q | 3RJFZssID6Q |
| 59728 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7LVmlPhiwc4 | 7LVmlPhiwc4 |
| 59729 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ECh68bkAivU | ECh68bkAivU |
| 59730 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PwwPziC19d0 | PwwPziC19d0 |
| 59731 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tyYOy4dW3Xc | tyYOy4dW3Xc |
| 59732 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Z74x5lPROjU | Z74x5lPROjU |
| 59733 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=68TclTWlSwo | 68TclTWlSwo |
| 59734 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8bF2DvZLVn4 | 8bF2DvZLVn4 |
| 59735 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CM4g5Xuqe7I | CM4g5Xuqe7I |
| 59736 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gElsZUoG4eo | gElsZUoG4eo |
| 59737 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pP0ud3ef5VY | pP0ud3ef5VY |
| 59738 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=s7XnD803Pp4 | s7XnD803Pp4 |
| 59739 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SdU59-NBVhE | SdU59-NBVhE |
| 59740 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sWbuDpXmF88 | sWbuDpXmF88 |
| 59741 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0rKMGm5L0Qg | 0rKMGm5L0Qg |
| 59742 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3fyURb_geYw | 3fyURb_geYw |
| 59743 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5U0HRB_3roE | 5U0HRB_3roE |
| 59744 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6X-XSv1PT2w | 6X-XSv1PT2w |
| 59745 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7fXergbbZtl | 7fXergbbZtl |
| 59746 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8DWGOab90kI | 8DWGOab90kI |
| 59747 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8rPoZkTYXNM | 8rPoZkTYXNM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59748 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=anYvyMRcxlw | anYvyMRcxlw |
| 59749 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eOmU2qjcbDA | eOmU2qjcbDA |
| 59750 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FcZztjPiqYU | FcZztjPiqYU |
| 59751 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FiKYXxl8oxs | FiKYXxl8oxs |
| 59752 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=G3wA-JVpcpM | G3wA-JVpcpM |
| 59753 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GeixPiG-3T4 | GeixPiG-3T4 |
| 59754 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IYyKMLTL9R4 | IYyKMLTL9R4 |
| 59755 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Mg-xqFp1x6w | Mg-xqFp1x6w |
| 59756 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MjfSK2FhKZY | MjfSK2FhKZY |
| 59757 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Mwft3_QPBrM | Mwft3_QPBrM |
| 59758 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nc837CjsTtw | nc837CjsTtw |
| 59759 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nqNhCenYBck | nqNhCenYBck |
| 59760 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qbOGr46Hrtw | qbOGr46Hrtw |
| 59761 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=r6xzhgGj4-o | r6xzhgGj4-o |
| 59762 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RGCDgLpXzMk | RGCDgLpXzMk |
| 59763 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rUxhKjQ6gVA | rUxhKjQ6gVA |
| 59764 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sj1o1K6AAWQ | sj1o1K6AAWQ |
| 59765 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=t2Pg7VjOzGE | t2Pg7VjOzGE |
| 59766 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uVm3KxWLHI | uVm3KxWLHI |
| 59767 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VHjqk6aCaAw | VHjqk6aCaAw |
| 59768 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WtZKiuBy-4Q | WtZKiuBy-4Q |
| 59769 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=64a-8N6VtWs | 64a-8N6VtWs |
| 59770 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=7F7Ja1xxTBE | 7F7Ja1xxTBE |
| 59771 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8iUFwwORj4U | 8iUFwwORj4U |
| 59772 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=A_VTGQkcbFA | A_VTGQkcbFA |
| 59773 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=aFK-vGIYlOU | aFK-vGIYlOU |
| 59774 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=AY8wD7muO9w | AY8wD7muO9w |
| 59775 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=EhXJU6bbpcY | EhXJU6bbpcY |
| 59776 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=ePnT_yPM05k | ePnT_yPM05k |
| 59777 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=FlFhRXk1Ino | FlFhRXk1Ino |
| 59778 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=gLxUnOah4XU | gLxUnOah4XU |
| 59779 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=i3ENTJXRPSs | i3ENTJXRPSs |
| 59780 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=jqLLcaM5aog | jqLLcaM5aog |
| 59781 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=kBXiMQAWSXE | kBXiMQAWSXE |
| 59782 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=MsI7x84mx1M | MsI7x84mx1M |
| 59783 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=o4sbpiGGxxQ | o4sbpiGGxxQ |
| 59784 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=oULS5_yVl50 | oULS5_yVl50 |
| 59785 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rm0U-1miVE0 | rm0U-1miVE0 |
| 59786 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=RP_r3g9KJS8 | RP_r3g9KJS8 |
| 59787 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=sJYJPsN0J9l | sJYJPsN0J9l |
| 59788 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=TgMVL2cw9gE | TgMVL2cw9gE |
| 59789 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=vmewe67uJkgY | vmewe67uJkgY |
| 59790 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=vNWVvD0Xk3w | vNWVvD0Xk3w |
| 59791 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=VyYBn-nbfe4 | VyYBn-nbfe4 |
| 59792 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=XSzwa1u1em0 | XSzwa1u1em0 |
| 59793 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=ZZ95J0BYvYg | ZZ95J0BYvYg |
| 59794 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=2otD_g8Dz10 | 2otD_g8Dz10 |
| 59795 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=7qhulWahFlk | 7qhulWahFlk |
| 59796 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=7t_01KjohN0 | 7t_01KjohN0 |
| 59797 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=8Lg52XiuA2I | 8Lg52XiuA2I |
| 59798 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=dgAYRhWmW6Y | dgAYRhWmW6Y |
| 59799 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=doKZMrOQ8fl | doKZMrOQ8fl |
| 59800 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=nbEhh9TZh6k | nbEhh9TZh6k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59801 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=pnpLZ3GT9ag | pnpLZ3GT9ag |
| 59802 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=sdiu2Mz-nV8 | sdiu2Mz-nV8 |
| 59803 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=V2gVYmqBhW0 | V2gVYmqBhW0 |
| 59804 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=X8tLkrSd-ck | X8tLkrSd-ck |
| 59805 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=7fJwQN5hueU | 7fJwQN5hueU |
| 59806 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=882jpJZByZc | 882jpJZByZc |
| 59807 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=8eATAjSzzNg | 8eATAjSzzNg |
| 59808 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=9XLfNTGp4JM | 9XLfNTGp4JM |
| 59809 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=awD0K1RnS84 | awD0K1RnS84 |
| 59810 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=bi5-vr1TLjo | bi5-vr1TLjo |
| 59811 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=CvprUrGJCc4 | CvprUrGJCc4 |
| 59812 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=d0xBZbPevnQ | d0xBZbPevnQ |
| 59813 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ekWTzLgwKAw | ekWTzLgwKAw |
| 59814 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=GVt1rGVS700 | GVt1rGVS700 |
| 59815 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=H_tr398KFE | H_tr398KFE |
| 59816 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=IUG3EmIlGcE | IUG3EmIlGcE |
| 59817 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=l09NOMCw6fE | l09NOMCw6fE |
| 59818 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ME-sq8X7_Mg | ME-sq8X7_Mg |
| 59819 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=MNU9deONGw8 | MNU9deONGw8 |
| 59820 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=oZYlzx-l2v0 | oZYlzx-l2v0 |
| 59821 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=Pr13Vo EC8ek | Pr13VoEC8ek |
| 59822 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=puWY-S08FkE | puWY-S08FkE |
| 59823 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=qxZEookmuCg | qxZEookmuCg |
| 59824 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=QyPLcco8NNw | QyPLcco8NNw |
| 59825 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=rOknJagQbql | rOknJagQbql |
| 59826 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=soRCQE2pm_8 | soRCQE2pm_8 |
| 59827 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=UilMJwpztcE | UilMJwpztcE |
| 59828 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=VHscJDbj9zA | VHscJDbj9zA |
| 59829 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=WwFwoqswVBc | WwFwoqswVBc |
| 59830 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=-x115i2suKU | -x115i2suKU |
| 59831 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=XRJpYQ2WZH8 | XRJpYQ2WZH8 |
| 59832 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=zHWfbPqQGBQ | zHWfbPqQGBQ |
| 59833 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=5N8-9-Rwy4g | 5N8-9-Rwy4g |
| 59834 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=6Hd9_E2XUns | 6Hd9_E2XUns |
| 59835 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=8m9eWfkYNhU | 8m9eWfkYNhU |
| 59836 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=AZARCzE0eSl | AZARCzE0eSl |
| 59837 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=gNDFjyw_R9Q | gNDFjyw_R9Q |
| 59838 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=IKWBtCsr3FM | IKWBtCsr3FM |
| 59839 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=kKBEaK-ZiqY | kKBEaK-ZiqY |
| 59840 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=nVg9aA1ATBo | nVg9aA1ATBo |
| 59841 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=oQM7e1MYc4Q | oQM7e1MYc4Q |
| 59842 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=SfJeDlplt2Q | SfJeDlplt2Q |
| 59843 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=t2GIZx09bBU | t2GIZx09bBU |
| 59844 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=THTk2rt6vWU | THTk2rt6vWU |
| 59845 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=VgbH4wCVzB4 | VgbH4wCVzB4 |
| 59846 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=VwsXvStXwyw | VwsXvStXwyw |
| 59847 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=WYGBBZw4v9E | WYGBBZw4v9E |
| 59848 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=xKvtgt332fE | xKvtgt332fE |
| 59849 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=xoB6VSAsS8U | xoB6VSAsS8U |
| 59850 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=zXfrGqf0RLQ | zXfrGqf0RLQ |
| 59851 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=_U951jfDV1w | _U951jfDV1w |
| 59852 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=_x2PROJGXwA | _x2PROJGXwA |
| 59853 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=1C5uMcK6sAE | 1C5uMcK6sAE |
| 59854 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=1mlpZcco3BM | 1mlpZcco3BM |
| 59855 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=-3l_SgaPPGk | -3l_SgaPPGk |
| 59856 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=4epK-FuP5KU | 4epK-FuP5KU |
| 59857 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=6hqMiH_k9FA | 6hqMiH_k9FA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59858 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=-7G8WgdPBFk | -7G8WgdPBFk |
| 59859 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=8ky4tcJ4RmU | 8ky4tcJ4RmU |
| 59860 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=93v1TAJ6ab8 | 93v1TAJ6ab8 |
| 59861 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=AJCpq_7w8O0 | AJCpq_7w8O0 |
| 59862 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=BLC_fSjkO3Q | BLC_fSjkO3Q |
| 59863 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=-C4fA_IByM8 | -C4fA_IByM8 |
| 59864 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=CSyv5FPL2Hs | CSyv5FPL2Hs |
| 59865 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=edZ85aSXSoQ | edZ85aSXSoQ |
| 59866 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=fK6JNGf9akc | fK6JNGf9akc |
| 59867 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=fKinFEaE_fc | fKinFEaE_fc |
| 59868 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=FRte1XhLlr4 | FRte1XhLlr4 |
| 59869 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=GC_JOuY_L_I | GC_JOuY_L_I |
| 59870 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=KX5fE34om5Y | KX5fE34om5Y |
| 59871 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=LQbhqYfC1yA | LQbhqYfC1yA |
| 59872 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=lvQJNDy6SPw | lvQJNDy6SPw |
| 59873 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=LZVLGS6TswM | LZVLGS6TswM |
| 59874 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=N2fTDtwKdbo | N2fTDtwKdbo |
| 59875 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=NP83eZsR3H0 | NP83eZsR3H0 |
| 59876 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=-NS5N8tGXrg | -NS5N8tGXrg |
| 59877 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=p63B7skl8PA | p63B7skl8PA |
| 59878 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=qHJslmNlteY | qHJslmNlteY |
| 59879 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=quHGC538o0w | quHGC538o0w |
| 59880 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=QY4iqrzAGNA | QY4iqrzAGNA |
| 59881 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=RB8R9LZbQ1s | RB8R9LZbQ1s |
| 59882 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=saWapY8o6aU | saWapY8o6aU |
| 59883 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Ut25YD-2x48 | Ut25YD-2x48 |
| 59884 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=V0TOC40n6ZE | V0TOC40n6ZE |
| 59885 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=wlyAuA9HoFQ | wlyAuA9HoFQ |
| 59886 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=WSASHK8mOmk | WSASHK8mOmk |
| 59887 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=xWTMEjC4Jc0 | xWTMEjC4Jc0 |
| 59888 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=z5M9N_Nws7M | z5M9N_Nws7M |
| 59889 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=zxhs7EaC0LM | zxhs7EaC0LM |
| 59890 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=_P001BgmjLo | _P001BgmjLo |
| 59891 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=4HyuV6Z4PpA | 4HyuV6Z4PpA |
| 59892 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=AbL1y8AkTYY | AbL1y8AkTYY |
| 59893 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=HT-q3JmCQGs | HT-q3JmCQGs |
| 59894 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=i46lSG2Pyxg | i46lSG2Pyxg |
| 59895 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=ign2992-TEo | ign2992-TEo |
| 59896 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=lym6NjMwGv4 | lym6NjMwGv4 |
| 59897 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NAe7rtlk7Sk | NAe7rtlk7Sk |
| 59898 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=v1IlwprnH24 | v1IlwprnH24 |
| 59899 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=xAJIWyB-bas | xAJIWyB-bas |
| 59900 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=XVfjiFljFUs | XVfjiFljFUs |
| 59901 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=ZES4Es0uwYA | ZES4Es0uwYA |
| 59902 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=zKJ5oJs3iNY | zKJ5oJs3iNY |
| 59903 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=40LjJmAen1c | 40LjJmAen1c |
| 59904 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=4Cif79_3ooo | 4Cif79_3ooo |
| 59905 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=69JklkVet3k | 69JklkVet3k |
| 59906 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=75YNOh4yuxc | 75YNOh4yuxc |
| 59907 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=8LW_o0R-2bM | 8LW_o0R-2bM |
| 59908 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=9veZPLtKnDI | 9veZPLtKnDI |
| 59909 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Faj-BwmFRkQ | Faj-BwmFRkQ |
| 59910 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=IbEqMYfsSvA | IbEqMYfsSvA |
| 59911 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=j_t2FvNJRGU | j_t2FvNJRGU |
| 59912 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=K4JP3CBCy5M | K4JP3CBCy5M |
| 59913 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=lmhZlNyFHc8 | lmhZlNyFHc8 |
| 59914 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=m5oFnOlGK0k | m5oFnOlGK0k |
| 59915 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=mMlW6e0JLC4 | mMlW6e0JLC4 |
| 59916 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=My-O6Wgo02Y | My-O6Wgo02Y |
| 59917 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=NF9HsYJG_mE | NF9HsYJG_mE |
| 59918 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=-PePpv9Ny6Q | -PePpv9Ny6Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59919 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=s2T8fMpSuzU | s2T8fMpSuzU |
| 59920 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=SixvnIrKKjY | SixvnIrKKjY |
| 59921 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=T2UUTVus-kY | T2UUTVus-kY |
| 59922 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=u-OIvNa6R4Y | u-OIvNa6R4Y |
| 59923 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Wd32HLgY_4s | Wd32HLgY_4s |
| 59924 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=XWY98j5jwbs | XWY98j5jwbs |
| 59925 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=z_HLTRWS01U | z_HLTRWS01U |
| 59926 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=_fBQNlSf0Pc | _fBQNlSf0Pc |
| 59927 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=3c9DUMVGZSc | 3c9DUMVGZSc |
| 59928 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=B9PMfEEQbxc | B9PMfEEQbxc |
| 59929 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=cs5mLkpuldM | cs5mLkpuldM |
| 59930 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=darp3g4ooH0 | darp3g4ooH0 |
| 59931 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=FVIxvF4qlHU | FVIxvF4qlHU |
| 59932 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=qgXAcqo0oiQ | qgXAcqo0oiQ |
| 59933 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=rEi6FD1RM1c | rEi6FD1RM1c |
| 59934 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=SOrClemmiwg | SOrClemmiwg |
| 59935 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=sqqUSPjNoOs | sqqUSPjNoOs |
| 59936 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=UtD-D9gIuT4 | UtD-D9gIuT4 |
| 59937 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=wAeQmDB0Bck | wAeQmDB0Bck |
| 59938 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=9bAV9eZep1k | 9bAV9eZep1k |
| 59939 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=B9UtJ9E8l9M | B9UtJ9E8l9M |
| 59940 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=IhTKdhuTcjo | IhTKdhuTcjo |
| 59941 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=o7gOYq_6sVs | o7gOYq_6sVs |
| 59942 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=OgSR9cWOmSU | OgSR9cWOmSU |
| 59943 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=VwZYfuwnjPE | VwZYfuwnjPE |
| 59944 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=Y1GoYtYQB4U | Y1GoYtYQB4U |
| 59945 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=85oymkLWgMQ | 85oymkLWgMQ |
| 59946 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=T2ieMO7k1Fg | T2ieMO7k1Fg |
| 59947 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=tzSO7SRHw14 | tzSO7SRHw14 |
| 59948 | COMEDY PARTNERS | South Park (Quest for Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=0gRyJ8ZqAM0 | 0gRyJ8ZqAM0 |
| 59949 | COMEDY PARTNERS | South Park (Quest for Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=14L0V1OshAM | 14L0V1OshAM |
| 59950 | COMEDY PARTNERS | South Park (Quest for Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=LlFSzR90LxA | LlFSzR90LxA |
| 59951 | COMEDY PARTNERS | South Park (Quest for Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=tM6DrBhiWjM | tM6DrBhiWjM |
| 59952 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=27ZKSBJHSLE | 27ZKSBJHSLE |
| 59953 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=74i1EA5_y0w | 74i1EA5_y0w |
| 59954 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=bwRR4iVi9tw | bwRR4iVi9tw |
| 59955 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=CdGA4jLG-5U | CdGA4jLG-5U |
| 59956 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=CqEOvz1ajXo | CqEOvz1ajXo |
| 59957 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=cV5Cw13z-uQ | cV5Cw13z-uQ |
| 59958 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=DsyxYNM7xMU | DsyxYNM7xMU |
| 59959 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=I9UgO0g8mIQ | I9UgO0g8mIQ |
| 59960 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=MVNN0ybEYks | MVNN0ybEYks |
| 59961 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=OOEFQOa_VE8 | OOEFQOa_VE8 |
| 59962 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=OWaYEXBSPqs | OWaYEXBSPqs |
| 59963 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=Qqyq21KRKZM | Qqyq21KRKZM |
| 59964 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=R1FS-i7x5k0 | R1FS-i7x5k0 |
| 59965 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=rFmWqkWeqPw | rFmWqkWeqPw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 59966 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=uQ3vOW9zkks | uQ3vOW9zkks |
| 59967 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=V28kxiGFudM | V28kxiGFudM |
| 59968 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=v8Py8HKufIY | v8Py8HKufIY |
| 59969 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=wKgxskThPZ8 | wKgxskThPZ8 |
| 59970 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=xByXjpBLR6M | xByXjpBLR6M |
| 59971 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=ZiKjjLCvj2Q | ZiKjjLCvj2Q |
| 59972 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=zPixqaY0pgo | zPixqaY0pgo |
| 59973 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=1C3Nl6eAEGA | 1C3Nl6eAEGA |
| 59974 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=1Kpxbqo4Qg4 | 1Kpxbqo4Qg4 |
| 59975 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=8Esr7ExZsgU | 8Esr7ExZsgU |
| 59976 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=CXBTLNUrdn8 | CXBTLNUrdn8 |
| 59977 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=dcV5rdL-GHs | dcV5rdL-GHs |
| 59978 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=jFFFAbowjJM | jFFFAbowjJM |
| 59979 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=JOj_8y87TRk | JOj_8y87TRk |
| 59980 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=MfVYufWR608 | MfVYufWR608 |
| 59981 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=TAf9xvFJQes | TAf9xvFJQes |
| 59982 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=vtxaA8SaBtY | vtxaA8SaBtY |
| 59983 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=W6CNB2msMGY | W6CNB2msMGY |
| 59984 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=YLpXwOmlNrM | YLpXwOmlNrM |
| 59985 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=YsbopjGbXrQ | YsbopjGbXrQ |
| 59986 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=5FCffPQF27I | 5FCffPQF27I |
| 59987 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=5lPcxlOg_38 | 5lPcxlOg_38 |
| 59988 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=5ucVUvWVvIM | 5ucVUvWVvIM |
| 59989 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=c2AQ_NiNDGU | c2AQ_NiNDGU |
| 59990 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=cnsqaGYx7_E | cnsqaGYx7_E |
| 59991 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=d1b4mcSA0PQ | d1b4mcSA0PQ |
| 59992 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=g05a-TDUG1E | g05a-TDUG1E |
| 59993 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=HDfCyQUO6rY | HDfCyQUO6rY |
| 59994 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=iS3bqX8YizU | iS3bqX8YizU |
| 59995 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=OAzED3MAg94 | OAzED3MAg94 |
| 59996 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=sHGCLDEqe2Y | sHGCLDEqe2Y |
| 59997 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=vXDRMrlBjBE | vXDRMrlBjBE |
| 59998 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=wK2ak78TwK4 | wK2ak78TwK4 |
| 59999 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Wn4nzPBKLdA | Wn4nzPBKLdA |
| 60000 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=f9iVrZDT8nmw | f9iVrZDT8nmw |
| 60001 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=Hj9RzUeiV6Q | Hj9RzUeiV6Q |
| 60002 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=IrXeheprFQk | IrXeheprFQk |
| 60003 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=oSI9wyKXt9c | oSI9wyKXt9c |
| 60004 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=sqlrysJUU_Q | sqlrysJUU_Q |
| 60005 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=W5CS2d9nIFw | W5CS2d9nIFw |
| 60006 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=wQdsaUh-2Vg | wQdsaUh-2Vg |
| 60007 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=yDLyjxP55PQ | yDLyjxP55PQ |
| 60008 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=4asmzuF5gDk | 4asmzuF5gDk |
| 60009 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=6fhKupwKVtI | 6fhKupwKVtI |
| 60010 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=eHT045PKeag | eHT045PKeag |
| 60011 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=gnBjbxv0nkc | gnBjbxv0nkc |
| 60012 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=WATtcwzLPbw | WATtcwzLPbw |
| 60013 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=cW6id6wx34o | cW6id6wx34o |
| 60014 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=h0U47137AQU | h0U47137AQU |
| 60015 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=KwR7Lx3CoL8 | KwR7Lx3CoL8 |
| 60016 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=Ould1rLW4z8 | Ould1rLW4z8 |
| 60017 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=P9fkIcgrT74 | P9fkIcgrT74 |
| 60018 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=qqIBfvVMCyU | qqIBfvVMCyU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60019 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=S_-19h0vLqk | S_-19h0vLqk |
| 60020 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=XT2EmE_tKNU | XT2EmE_tKNU |
| 60021 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=YICBRXv8bDQ | YICBRXv8bDQ |
| 60022 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=2700Y_Zo6lo | 2700Y_Zo6lo |
| 60023 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=aaOxtqZJ6yk | aaOxtqZJ6yk |
| 60024 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=bUp8I4AHnGE | bUp8I4AHnGE |
| 60025 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=lcQHKp8YiIY | lcQHKp8YiIY |
| 60026 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=QTLV99Uhd18 | QTLV99Uhd18 |
| 60027 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=6ufU4JxJdB8 | 6ufU4JxJdB8 |
| 60028 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=7z_9hvyslyM | 7z_9hvyslyM |
| 60029 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=8odfiHHGsb4 | 8odfiHHGsb4 |
| 60030 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=C-uhJG-GxoA | C-uhJG-GxoA |
| 60031 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=e26JkJeTi0k | e26JkJeTi0k |
| 60032 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=e3wq1aIVCVg | e3wq1aIVCVg |
| 60033 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=fAKZ1qg5Tjo | fAKZ1qg5Tjo |
| 60034 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=hFGwt5E-y7Y | hFGwt5E-y7Y |
| 60035 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=oc4e_hguMKY | oc4e_hguMKY |
| 60036 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=rOlr4xbd68s | rOlr4xbd68s |
| 60037 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=ubNg7fBf6X8 | ubNg7fBf6X8 |
| 60038 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=UeQiUUIaSlg | UeQiUUIaSlg |
| 60039 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=Z5vxy3uJbAA | Z5vxy3uJbAA |
| 60040 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=5mbfDZVyQzl | 5mbfDZVyQzl |
| 60041 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=8AEvsEYqmjA | 8AEvsEYqmjA |
| 60042 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=A-dvwFJ1SJQ | A-dvwFJ1SJQ |
| 60043 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=bpI4_WDAws0 | bpI4_WDAws0 |
| 60044 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=gfS_iUhIBJ4 | gfS_iUhIBJ4 |
| 60045 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=gjeh1e53ip0 | gjeh1e53ip0 |
| 60046 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=GTmHYCw6rcw | GTmHYCw6rcw |
| 60047 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=gykkl_23eqg | gykkl_23eqg |
| 60048 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=IG9lTuYy3Ws | IG9lTuYy3Ws |
| 60049 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=nj-PPBwIo3k | nj-PPBwIo3k |
| 60050 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=NJzJ2TOCwiQ | NJzJ2TOCwiQ |
| 60051 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=NZQHLlFnTEM | NZQHLlFnTEM |
| 60052 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=PNrQpIPEBfM | PNrQpIPEBfM |
| 60053 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=rjvoX118kvE | rjvoX118kvE |
| 60054 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=roOygAkM_Lo | roOygAkM_Lo |
| 60055 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=yDMExaoQFrl | yDMExaoQFrl |
| 60056 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=ZWuyr7Cx934 | ZWuyr7Cx934 |
| 60057 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=6T9woVqvHCA | 6T9woVqvHCA |
| 60058 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=79854wbHv6g | 79854wbHv6g |
| 60059 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=gFTFp6loCOl | gFTFp6loCOl |
| 60060 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=hatIJoPqlb4 | hatIJoPqlb4 |
| 60061 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=HzXA9z6W7MQ | HzXA9z6W7MQ |
| 60062 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=IcQIXbQJg8A | IcQIXbQJg8A |
| 60063 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=-iQlZnJqBhA | -iQlZnJqBhA |
| 60064 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=IwZ28mEB4PU | IwZ28mEB4PU |
| 60065 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=JlO72Im6ybw | JlO72Im6ybw |
| 60066 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=KCVpdDqEZ2Y | KCVpdDqEZ2Y |
| 60067 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=nHIXfKIUT2E | nHIXfKIUT2E |
| 60068 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=Q2OdnEjzgP4 | Q2OdnEjzgP4 |
| 60069 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=qfUJe0WkER8 | qfUJe0WkER8 |
| 60070 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=sWbXDo0UG-8 | sWbXDo0UG-8 |
| 60071 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=WW0uy_51xUl | wW0uy_51xUl |
| 60072 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=wywC9JYPlyo | wywC9JYPlyo |
| 60073 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=ZvXxFCd_fk | ZvXxFCd_fk |
| 60074 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=aLsR_pR6gNs | aLsR_pR6gNs |
| 60075 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=aly9CnUak68 | aly9CnUak68 |
| 60076 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=bSTjfmF9oKo | bSTjfmF9oKo |
| 60077 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=cfKhkUGnHoM | cfKhkUGnHoM |
| 60078 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=cIJ5NYoLPow | cIJ5NYoLPow |
| 60079 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=EMH0B3lB3-Y | EMH0B3lB3-Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60080 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=JNlanFGw4Qk | JNlanFGw4Qk |
| 60081 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=mF418xM0SKE | mF418xM0SKE |
| 60082 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=Nc9vwYur1B8 | Nc9vwYur1B8 |
| 60083 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=NlweJPUSz6s | NlweJPUSz6s |
| 60084 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=w-ogUCrZafY | w-ogUCrZafY |
| 60085 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=yslY7KcVLIA | yslY7KcVLIA |
| 60086 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=9VRrt7wgRFo | 9VRrt7wgRFo |
| 60087 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=AW1zr1E9yqM | AW1zr1E9yqM |
| 60088 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=CR1FD-DoVjo | CR1FD-DoVjo |
| 60089 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=dhSntFH5L3w | dhSntFH5L3w |
| 60090 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=GXbRXTvZMB8 | GXbRXTvZMB8 |
| 60091 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=k06jaceSwgE | k06jaceSwgE |
| 60092 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=NKoDPSASCWQ | NKoDPSASCWQ |
| 60093 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Umst8FSSpAo | Umst8FSSpAo |
| 60094 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=V9BqeQ4gFNo | V9BqeQ4gFNo |
| 60095 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=WQZFdk3usjQ | WQZFdk3usjQ |
| 60096 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=xclCJJ883bU | xclCJJ883bU |
| 60097 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=0Hg5xrfmp-0 | 0Hg5xrfmp-0 |
| 60098 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2QT3_1fNgC0 | 2QT3_1fNgC0 |
| 60099 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=5PGpxxmCJGQ | 5PGpxxmCJGQ |
| 60100 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=7cJ2frwbmlA | 7cJ2frwbmlA |
| 60101 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=9BsYkf1gn20 | 9BsYkf1gn20 |
| 60102 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ARejSdIa5as | ARejSdIa5as |
| 60103 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=B8eOHPt4G5o | B8eOHPt4G5o |
| 60104 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=DIDH06KuXbE | DIDH06KuXbE |
| 60105 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=gvzdw_I24Y8 | gvzdw_I24Y8 |
| 60106 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=hY_HC1_81fk | hY_HC1_81fk |
| 60107 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=K9ziN4QcJk4 | K9ziN4QcJk4 |
| 60108 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=LK6PwuYrJqo | LK6PwuYrJqo |
| 60109 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=l-yCmzusxZk | l-yCmzusxZk |
| 60110 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Lz4oTFnCxSU | Lz4oTFnCxSU |
| 60111 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=m-BAiTGc4ww | m-BAiTGc4ww |
| 60112 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=nZnrt8b0Dnl | nZnrt8b0Dnl |
| 60113 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=tlvZmpkplHY | tlvZmpkplHY |
| 60114 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=vz45iHkuaFE | vz45iHkuaFE |
| 60115 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Z9QZKx8Qx6Y | Z9QZKx8Qx6Y |
| 60116 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=eN5Qn2YGDeQ | eN5Qn2YGDeQ |
| 60117 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=7oub9eBMuqM | 7oub9eBMuqM |
| 60118 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=Eg-73xbNWK0 | Eg-73xbNWK0 |
| 60119 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=JviT_xfXRjY | JviT_xfXRjY |
| 60120 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=Le3r0m1srE8 | Le3r0m1srE8 |
| 60121 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=m1Wz3h3HW6c | m1Wz3h3HW6c |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 60122 COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=riWqb_wwYAQ | riWqb_wwYAQ |
| 60123 COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=XE3hEamdEhA | XE3hEamdEhA |
| 60124 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=39U-UweYq5c | 39U-UweYq5c |
| 60125 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=3zKANnC05ro | 3zKANnC05ro |
| 60126 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=4QROq65X7M0 | 4QROq65X7M0 |
| 60127 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=5YIvoXnD9KY | 5YIvoXnD9KY |
| 60128 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=6qWL6zVSGXM | 6qWL6zVSGXM |
| 60129 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=83Z-QGPpsn4 | 83Z-QGPpsn4 |
| 60130 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=88vaLxwt074 | 88vaLxwt074 |
| 60131 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=APDR2Sawk1I | APDR2Sawk1I |
| 60132 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=B5j4OjHJTIM | B5j4OjHJTIM |
| 60133 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=hbs_M_cCDbk | hbs_M_cCDbk |
| 60134 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=jDU_a-es6rY | jDU_a-es6rY |
| 60135 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=OVMKrUvyStE | OVMKrUvyStE |
| 60136 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=qEayLL_Fxr4 | qEayLL_Fxr4 |
| 60137 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=SmG6c5odDK8 | SmG6c5odDK8 |
| 60138 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=uTU-whVlhHc | uTU-whVlhHc |
| 60139 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=x96t10c3950 | x96t10c3950 |
| 60140 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=xG1mmS3kIrY | xG1mmS3kIrY |
| 60141 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=xvKIc8gl948 | xvKIc8gl948 |
| 60142 COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=z5QhXTJPxM4 | z5QhXTJPxM4 |
| 60143 COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=1h14GJIDWZ0 | 1h14GJIDWZ0 |
| 60144 COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Eryq9uoGDhg | Eryq9uoGDhg |
| 60145 COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=IIs3KQnHo1A | IIs3KQnHo1A |
| 60146 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=_RuWqsOyYS8 | _RuWqsOyYS8 |
| 60147 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=1Nb17Z9n0_8 | 1Nb17Z9n0_8 |
| 60148 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=3oY8H-nUkDo | 3oY8H-nUkDo |
| 60149 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=CijN38Xk_SM | CijN38Xk_SM |
| 60150 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=cLxolwWX_AU | cLxolwWX_AU |
| 60151 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-End_-Jms5g | -End_-Jms5g |
| 60152 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Gqkbk2mAFMs | Gqkbk2mAFMs |
| 60153 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=KnUAIBZ9kiA | KnUAIBZ9kiA |
| 60154 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=P2CrLUtOMAs | P2CrLUtOMAs |
| 60155 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=pWF_q0a1wnl | pWF_q0a1wnl |
| 60156 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=rKsAX8XyfiQ | rKsAX8XyfiQ |
| 60157 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=T3PtS4LnYJQ | T3PtS4LnYJQ |
| 60158 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=TlkEBS3NRwA | TlkEBS3NRwA |
| 60159 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=V5S6CYZuWlk | V5S6CYZuWlk |
| 60160 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=w1qLjKhHDBk | w1qLjKhHDBk |
| 60161 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=XccwSiCg69k | XccwSiCg69k |
| 60162 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=XuH351ElhPE | XuH351ElhPE |
| 60163 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=YhY4gCr0j_w | YhY4gCr0j_w |
| 60164 COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=YvOsCjjyS9E | YvOsCjjyS9E |
| 60165 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=epeepAw-WG4 | epeepAw-WG4 |
| 60166 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HtO6Qz-jSMk | HtO6Qz-jSMk |
| 60167 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=nCEUoBkDBJk | nCEUoBkDBJk |
| 60168 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=PWn8JKEpInl | PWn8JKEpInl |
| 60169 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=w34FL5q9Rn4 | w34FL5q9Rn4 |
| 60170 COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=YEhqgc10lHo | YEhqgc10lHo |
| 60171 COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=6dnC0gxH1O4 | 6dnC0gxH1O4 |
| 60172 COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=udM9OsctKJE | udM9OsctKJE |
| 60173 COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=uYICPd0zgik | uYICPd0zgik |
| 60174 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=_RQs2YURhWI | _RQs2YURhWI |
| 60175 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=0BK69eL1Ir4 | 0BK69eL1Ir4 |
| 60176 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=0eurfxGKb80 | 0eurfxGKb80 |
| 60177 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=JGWu0xKy9os | JGWu0xKy9os |
| 60178 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=K6uX6Qd65RQ | K6uX6Qd65RQ |
| 60179 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=K8kH1T3G6tQ | K8kH1T3G6tQ |
| 60180 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=zat-hTGW-Nk | zat-hTGW-Nk |
| 60181 COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=ZvpAiC1vmqk | ZvpAiC1vmqk |
| 60182 COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=_sNrrpGtgzA | _sNrrpGtgzA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60183 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=2zfUQGWlFi0 | 2zfUQGWlFi0 |
| 60184 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=6FdUQaiXDlk | 6FdUQaiXDlk |
| 60185 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=81KB89SpExo | 81KB89SpExo |
| 60186 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=89pkiwwBXGg | 89pkiwwBXGg |
| 60187 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=a9Jh79eqrCk | a9Jh79eqrCk |
| 60188 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=cq45sDNtw-Y | cq45sDNtw-Y |
| 60189 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=DlYviFtcaq4 | DlYviFtcaq4 |
| 60190 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=eHt_GOC1_Hg | eHt_GOC1_Hg |
| 60191 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=eqFXmoFEBHg | eqFXmoFEBHg |
| 60192 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=HNhsLXpKnlw | HNhsLXpKnlw |
| 60193 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=KgFZgrKDG2o | KgFZgrKDG2o |
| 60194 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=m2Fh66PYXqM | m2Fh66PYXqM |
| 60195 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=sM61JK2KO8Q | sM61JK2KO8Q |
| 60196 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=U7tX-G3Gavg | U7tX-G3Gavg |
| 60197 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=UaoQuiKw_7I | UaoQuiKw_7I |
| 60198 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Vdx4D5-ZfNg | Vdx4D5-ZfNg |
| 60199 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_D08cAv3OOA | _D08cAv3OOA |
| 60200 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=07Mynqoj2mc | 07Mynqoj2mc |
| 60201 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0KUe49PZByA | 0KUe49PZByA |
| 60202 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0RMbat-TlFk | 0RMbat-TlFk |
| 60203 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=10GnzwXaPl4 | 10GnzwXaPl4 |
| 60204 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2aHbg0kUZk0 | 2aHbg0kUZk0 |
| 60205 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2zA5JXhqVy8 | 2zA5JXhqVy8 |
| 60206 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3C8rGSbaeP4 | 3C8rGSbaeP4 |
| 60207 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3lmVWpdAluE | 3lmVWpdAluE |
| 60208 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3RjTq7u1vOM | 3RjTq7u1vOM |
| 60209 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6Q-ils2GAJQ | 6Q-ils2GAJQ |
| 60210 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8bqXbAT_jrQ | 8bqXbAT_jrQ |
| 60211 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8qmc5QvxotU | 8qmc5QvxotU |
| 60212 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AoDtJ6-J_x8 | AoDtJ6-J_x8 |
| 60213 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=b0iKssLqlMw | b0iKssLqlMw |
| 60214 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=b48JCTKfv_w | b48JCTKfv_w |
| 60215 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Bt42lv9OlGM | Bt42lv9OlGM |
| 60216 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=C7tDVlaR_98 | C7tDVlaR_98 |
| 60217 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CguqOQt_gxo | CguqOQt_gxo |
| 60218 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CzEixd60hJ4 | CzEixd60hJ4 |
| 60219 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DaydO2L_e4E | DaydO2L_e4E |
| 60220 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=eBqmW5SCTs0 | eBqmW5SCTs0 |
| 60221 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fpwiT5CwdMI | fpwiT5CwdMI |
| 60222 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Gwr-QI-Xwtc | Gwr-QI-Xwtc |
| 60223 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=h72fnuH_KBc | h72fnuH_KBc |
| 60224 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-IM589rSZeE | -IM589rSZeE |
| 60225 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iV2wQ99xvec | iV2wQ99xvec |
| 60226 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=j93qAKdA-o0 | j93qAKdA-o0 |
| 60227 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JtKpMbbgZ-o | JtKpMbbgZ-o |
| 60228 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Jukb-gz8gS0 | Jukb-gz8gS0 |
| 60229 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jUtcYijHurM | jUtcYijHurM |
| 60230 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=KwOmG2Fa-A4 | KwOmG2Fa-A4 |
| 60231 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LpjqgkvBdM8 | LpjqgkvBdM8 |
| 60232 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mpJvoUkl94Q | mpJvoUkl94Q |
| 60233 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mUV9amaejMQ | mUV9amaejMQ |
| 60234 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=n6WfHFvF_bY | n6WfHFvF_bY |
| 60235 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NteXUxFnyJg | NteXUxFnyJg |
| 60236 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=om2Uv6cWw0A | om2Uv6cWw0A |
| 60237 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oNWRk6Py6_k | oNWRk6Py6_k |
| 60238 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pGnnqBhfi9s | pGnnqBhfi9s |
| 60239 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pj1DWY908bQ | pj1DWY908bQ |
| 60240 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qEd3XFV4EhE | qEd3XFV4EhE |
| 60241 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qvJ20oaahCE | qvJ20oaahCE |
| 60242 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=R6ak0-VSnPs | R6ak0-VSnPs |
| 60243 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rIZwVHdSBH0 | rIZwVHdSBH0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60244 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RLHreFYDQnQ | RLHreFYDQnQ |
| 60245 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RMURDliiu6g | RMURDliiu6g |
| 60246 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rzhvVyC1eQY | rzhvVyC1eQY |
| 60247 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=S-ec1IIgZzo | S-ec1IIgZzo |
| 60248 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TjbV4Rexo-o | TjbV4Rexo-o |
| 60249 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tNalt24V_F0 | tNalt24V_F0 |
| 60250 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Tve031fgXFI | Tve031fgXFI |
| 60251 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-vaFEp5Le1M | -vaFEp5Le1M |
| 60252 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Vs8tMNxnoJ8 | Vs8tMNxnoJ8 |
| 60253 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=X-FAuQE-YT8 | X-FAuQE-YT8 |
| 60254 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xQuwrqRBDyE | xQuwrqRBDyE |
| 60255 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XrvcDSBI8Xw | XrvcDSBI8Xw |
| 60256 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Y2_cSUlflw0 | Y2_cSUlflw0 |
| 60257 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YaWSSHEn1T8 | YaWSSHEn1T8 |
| 60258 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yBzXKCNWZgU | yBzXKCNWZgU |
| 60259 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ylj886P8cGI | ylj886P8cGI |
| 60260 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Z4LsQ3aClsk | Z4LsQ3aClsk |
| 60261 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zGaMl--4-b0 | zGaMl--4-b0 |
| 60262 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=4j2BnRbcRtU | 4j2BnRbcRtU |
| 60263 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=9w-Gwt9GYXE | 9w-Gwt9GYXE |
| 60264 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=FDylA06Xqzo | FDylA06Xqzo |
| 60265 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=GtuP__pvZ4E | GtuP__pvZ4E |
| 60266 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=ktoQBUw2wl0 | ktoQBUw2wl0 |
| 60267 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=LaNEOtvF1Lc | LaNEOtvF1Lc |
| 60268 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=MlJTbKW8R-M | MlJTbKW8R-M |
| 60269 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Oie1HRdayhQ | Oie1HRdayhQ |
| 60270 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=PdackXGVLwU | PdackXGVLwU |
| 60271 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=PmY8ExBnXz4 | PmY8ExBnXz4 |
| 60272 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=QaDQ4xoHrG4 | QaDQ4xoHrG4 |
| 60273 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=sXgEbyOSIno | sXgEbyOSIno |
| 60274 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=vA4RvAf2Vds | vA4RvAf2Vds |
| 60275 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=WcR-DQpuorE | WcR-DQpuorE |
| 60276 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=wKC9NtYP0cw | wKC9NtYP0cw |
| 60277 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=z6utwfaXQfA | z6utwfaXQfA |
| 60278 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=LVLe0onh9mw | LVLe0onh9mw |
| 60279 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=nYzO-_zCOJI | nYzO-_zCOJI |
| 60280 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=1O-DJGDXK3o | 1O-DJGDXK3o |
| 60281 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=471-pkh8dRk | 471-pkh8dRk |
| 60282 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=4t1PaC0DObl | 4t1PaC0DObl |
| 60283 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=4yrmrMzxiRc | 4yrmrMzxiRc |
| 60284 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=5Oaq4V898NU | 5Oaq4V898NU |
| 60285 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=62MBooCZHZg | 62MBooCZHZg |
| 60286 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=7DUzjO-3u6E | 7DUzjO-3u6E |
| 60287 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=8pZwp70kkCI | 8pZwp70kkCI |
| 60288 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=9qyxjuxo55o | 9qyxjuxo55o |
| 60289 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=A_LFH-x4r2A | A_LFH-x4r2A |
| 60290 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=AW-DdCawFKw | AW-DdCawFKw |
| 60291 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=BaFRkr9Av00 | BaFRkr9Av00 |
| 60292 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=BTlq_CeyxZY | BTlq_CeyxZY |
| 60293 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=DuSa9WgU6IM | DuSa9WgU6IM |
| 60294 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=DV1UVYSHbZo | DV1UVYSHbZo |
| 60295 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=g6v8-p5Vecc | g6v8-p5Vecc |
| 60296 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=gmQxVZY3zY8 | gmQxVZY3zY8 |
| 60297 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=H_sBEn-P6ag | H_sBEn-P6ag |
| 60298 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=I5FrXI34IWI | I5FrXI34IWI |
| 60299 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=iGcYMKVjFug | iGcYMKVjFug |
| 60300 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=iPW-z50rrC4 | iPW-z50rrC4 |
| 60301 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=JpvwVUBnLZE | JpvwVUBnLZE |
| 60302 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=KRW3NSLU3J4 | KRW3NSLU3J4 |
| 60303 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=KYoDnACgszk | KYoDnACgszk |
| 60304 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=KyYwR3PaRTM | KyYwR3PaRTM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60305 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=KYziaKuF1dl | KYziaKuF1dl |
| 60306 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=lNrR1wBft7I | lNrR1wBft7I |
| 60307 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=M6EZmA-gGdM | M6EZmA-gGdM |
| 60308 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=MCxfazbf0mE | MCxfazbf0mE |
| 60309 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=MfFxv_IBMC0 | MfFxv_IBMC0 |
| 60310 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mpDmPNyP52E | mpDmPNyP52E |
| 60311 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=-MPOls6jwd8 | -MPOls6jwd8 |
| 60312 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mzUD2Ulam5I | mzUD2Ulam5I |
| 60313 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=N-RiFQvsFZM | N-RiFQvsFZM |
| 60314 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=obeuaGS_xoE | obeuaGS_xoE |
| 60315 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=PyxZtU3Pq2I | PyxZtU3Pq2I |
| 60316 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=QKTcbzFWYuE | QKTcbzFWYuE |
| 60317 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=QZVcxeY_qW0 | QZVcxeY_qW0 |
| 60318 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=R1KaBOc0pxE | R1KaBOc0pxE |
| 60319 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=RvxzobZdUmk | RvxzobZdUmk |
| 60320 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=S6rc_7OuSYY | S6rc_7OuSYY |
| 60321 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=SHxd01Qmt_E | SHxd01Qmt_E |
| 60322 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=sizbht11mOc | sizbht11mOc |
| 60323 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=tEPIlgHxE5M | tEPIlgHxE5M |
| 60324 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=TOOmLz-nfyU | TOOmLz-nfyU |
| 60325 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=U-2CSb4574s | U-2CSb4574s |
| 60326 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=UbE-kGDr1do | UbE-kGDr1do |
| 60327 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=w4-pJNCfSTM | w4-pJNCfSTM |
| 60328 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=wZbAbnrsvgE | wZbAbnrsvgE |
| 60329 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=xspumpvZ5PQ | xspumpvZ5PQ |
| 60330 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=XWC-qNdkaB0 | XWC-qNdkaB0 |
| 60331 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=y5bO4nBkiPQ | y5bO4nBkiPQ |
| 60332 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=y96mJrERdiU | y96mJrERdiU |
| 60333 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=YTClIfKQXzg | YTClIfKQXzg |
| 60334 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=zVnjLgj33tQ | zVnjLgj33tQ |
| 60335 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=2iw6-FZMtBQ | 2iw6-FZMtBQ |
| 60336 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=5v_t2GFHlC4 | 5v_t2GFHlC4 |
| 60337 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=aR4hsNmj1uo | aR4hsNmj1uo |
| 60338 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=HxEWQaY154c | HxEWQaY154c |
| 60339 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=-kHTDht3Ld0 | -kHTDht3Ld0 |
| 60340 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=IdYQht_Y69w | IdYQht_Y69w |
| 60341 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=otnpU15L2R8 | otnpU15L2R8 |
| 60342 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=sa7UXodCi98 | sa7UXodCi98 |
| 60343 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=VMheRqeHZeo | VMheRqeHZeo |
| 60344 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=0UjqdLG5RNg | 0UjqdLG5RNg |
| 60345 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=2MA43n6OO7Y | 2MA43n6OO7Y |
| 60346 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=3tSeY2j9aYI | 3tSeY2j9aYI |
| 60347 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=5-Tl1TNYVHs | 5-Tl1TNYVHs |
| 60348 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=6Ajks9vajDk | 6Ajks9vajDk |
| 60349 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=a1EnoZAYinl | a1EnoZAYinl |
| 60350 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=blu76TKYDmg | blu76TKYDmg |
| 60351 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=bOchX4oLNYA | bOchX4oLNYA |
| 60352 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=bsPIFTOX1OY | bsPIFTOX1OY |
| 60353 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=BX2BpcTpucU | BX2BpcTpucU |
| 60354 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=C1GhYGEoRfo | C1GhYGEoRfo |
| 60355 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ePVWQ0bqoWI | ePVWQ0bqoWI |
| 60356 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=iHmQo8DOEmc | iHmQo8DOEmc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60357 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JeiqT24ukc0 | JeiqT24ukc0 |
| 60358 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JhmhCHHMj3g | JhmhCHHMj3g |
| 60359 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JWwk8t1ou9k | JWwk8t1ou9k |
| 60360 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=k0DAX6bbyIU | k0DAX6bbyIU |
| 60361 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=KfsgsuJqKM0 | KfsgsuJqKM0 |
| 60362 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=lFRKQ1tga10 | lFRKQ1tga10 |
| 60363 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=lyGPhvedTA8 | lyGPhvedTA8 |
| 60364 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=m4H_retPFjk | m4H_retPFjk |
| 60365 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=MIVXtLkodGU | MIVXtLkodGU |
| 60366 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=mno6EEjUJvg | mno6EEjUJvg |
| 60367 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=nWX_13QKKLo | nWX_13QKKLo |
| 60368 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=oOd6Q2bUyJl | oOd6Q2bUyJl |
| 60369 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=p4hQSCcw4fg | p4hQSCcw4fg |
| 60370 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=P4Ldufd4ovY | P4Ldufd4ovY |
| 60371 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=pcqP--1e1W4 | pcqP--1e1W4 |
| 60372 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=pFsjZk6gZrc | pFsjZk6gZrc |
| 60373 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=QZBH2fL-xAY | QZBH2fL-xAY |
| 60374 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=u6zZhulwZOM | u6zZhulwZOM |
| 60375 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=w4fMb3WQWDo | w4fMb3WQWDo |
| 60376 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=wym-8UrOZuM | wym-8UrOZuM |
| 60377 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=X_zgvZ0WXIU | X_zgvZ0WXIU |
| 60378 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=x47XbDysax4 | x47XbDysax4 |
| 60379 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=yKrj8_Sfhps | yKrj8_Sfhps |
| 60380 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Z4XGB93EdRU | Z4XGB93EdRU |
| 60381 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=0xJGG1OCIE | 0xJGG1OCIE |
| 60382 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=8x1GOwgH5vk | 8x1GOwgH5vk |
| 60383 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=aN8xO7aIDMk | aN8xO7aIDMk |
| 60384 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=BV8FGuFVRzQ | BV8FGuFVRzQ |
| 60385 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=JcEw1Gi1X6U | JcEw1Gi1X6U |
| 60386 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=mA9wGn37Wag | mA9wGn37Wag |
| 60387 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=u1P2eSBizcE | u1P2eSBizcE |
| 60388 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=z114GvoHXIQ | z114GvoHXIQ |
| 60389 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=DlzghshpWLw | DlzghshpWLw |
| 60390 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=iaIN-q5yKfU | iaIN-q5yKfU |
| 60391 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=isAqx7IKQJY | isAqx7IKQJY |
| 60392 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=IwXMXhr7vkU | IwXMXhr7vkU |
| 60393 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=z-ROUo1EzW8 | z-ROUo1EzW8 |
| 60394 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=7PUfOM8bOwl | 7PUfOM8bOwl |
| 60395 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=AMqHicFtaO8 | AMqHicFtaO8 |
| 60396 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=Qz8atRkbN5A | Qz8atRkbN5A |
| 60397 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=coWBpBmjj18 | coWBpBmjj18 |
| 60398 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=JJ560KSXwsM | JJ560KSXwsM |
| 60399 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=JtrvfLmGmWs | JtrvfLmGmWs |
| 60400 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=2QmRK82_wUg | 2QmRK82_wUg |
| 60401 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=BCW_gUUP2Jw | BCW_gUUP2Jw |
| 60402 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=JR0-1XPGRP0 | JR0-1XPGRP0 |
| 60403 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=1j0ZKkcmmqU | 1j0ZKkcmmqU |
| 60404 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=1435p5zH0a0 | 1435p5zH0a0 |
| 60405 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=yYwmkUWyu-Y | yYwmkUWyu-Y |
| 60406 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=4nqkeQHqjS8 | 4nqkeQHqjS8 |
| 60407 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=9Ciy9iScZlk | 9Ciy9iScZlk |
| 60408 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=CXh0-MzuuKg | CXh0-MzuuKg |
| 60409 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=IQDIy19InDI | IQDIy19InDI |
| 60410 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=M_ccvIRHVxU | M_ccvIRHVxU |
| 60411 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=mc3M2ycq5mA | mc3M2ycq5mA |
| 60412 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=nHsJgVbT0HE | nHsJgVbT0HE |
| 60413 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=SB97wm96baU | SB97wm96baU |
| 60414 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=UAZi6myzb3U | UAZi6myzb3U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60415 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=uJJpqoMd4Cc | uJJpqoMd4Cc |
| 60416 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=vgQJFHcbFcI | vgQJFHcbFcI |
| 60417 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=YrlDko2vQzI | YrlDko2vQzI |
| 60418 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=2BtYY7IcHlo | 2BtYY7IcHlo |
| 60419 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=hD6zJwHOfag | hD6zJwHOfag |
| 60420 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=NoM4qxPmYZA | NoM4qxPmYZA |
| 60421 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=pDuCdx-_vJM | pDuCdx-_vJM |
| 60422 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=B2dJarkZsNo | B2dJarkZsNo |
| 60423 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=bEyk5hRRVc4 | bEyk5hRRVc4 |
| 60424 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=gYr8M3sjRR0 | gYr8M3sjRR0 |
| 60425 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=QpdNOnyQyYc | QpdNOnyQyYc |
| 60426 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=9pGhr7cj0qs | 9pGhr7cj0qs |
| 60427 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=FnGT6-sMlDU | FnGT6-sMlDU |
| 60428 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=fVWQzBxQ_Zw | fVWQzBxQ_Zw |
| 60429 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=FWCHRqHi2rc | FWCHRqHi2rc |
| 60430 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=Hqc3nbqhKHg | Hqc3nbqhKHg |
| 60431 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=HTGsE2RmFlU | HTGsE2RmFlU |
| 60432 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=QpWLS2qQlZc | QpWLS2qQlZc |
| 60433 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=9VNu6WSsK54 | 9VNu6WSsK54 |
| 60434 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=BEl0inxSDFE | BEl0inxSDFE |
| 60435 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=dQo0umgggv0 | dQo0umgggv0 |
| 60436 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=N_3nRCoy3Fc | N_3nRCoy3Fc |
| 60437 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=NZYM5tfGywE | NZYM5tfGywE |
| 60438 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=qsw2iYHZ_nw | qsw2iYHZ_nw |
| 60439 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=RETlQ7hOopY | RETlQ7hOopY |
| 60440 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=v1LOEdq7RTM | v1LOEdq7RTM |
| 60441 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=j6cjkFNGqps | j6cjkFNGqps |
| 60442 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=xSL81HT-GYk | xSL81HT-GYk |
| 60443 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA000 1601497 | http://www.youtube.com/watch?v=fxSlH3wx2Yw | fxSlH3wx2Yw |
| 60444 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=HLO7knoBjA8 | HLO7knoBjA8 |
| 60445 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=7xYZyguUV5Q | 7xYZyguUV5Q |
| 60446 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=dpQ25QEt8Lk | dpQ25QEt8Lk |
| 60447 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=FlhOgGfRGiU | FlhOgGfRGiU |
| 60448 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=yRm7T5qSPEA | yRm7T5qSPEA |
| 60449 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=Xf9NrVzigsE | Xf9NrVzigsE |
| 60450 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=_naFnflv0s0 | _naFnflv0s0 |
| 60451 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=AVo7i0ZYyo4 | AVo7i0ZYyo4 |
| 60452 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=urUROIXwdUA | urUROIXwdUA |
| 60453 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=uxY4ZRZ7OuE | uxY4ZRZ7OuE |
| 60454 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=-vgDX2RE_o | -vgDX2RE_o |
| 60455 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=g3e-U5ApCC8 | g3e-U5ApCC8 |
| 60456 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=yU-tZy3NlS4 | yU-tZy3NlS4 |
| 60457 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=CckyCJlUS0g | CckyCJlUS0g |
| 60458 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=tY6s6LKdctM | tY6s6LKdctM |
| 60459 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=ASMxZBAlMxl | ASMxZBAlMxl |
| 60460 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=Zc4jjysL7yc | Zc4jjysL7yc |
| 60461 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=KiltO6jjduw | KiltO6jjduw |
| 60462 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=PLd_MFDY0Ow | PLd_MFDY0Ow |
| 60463 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=wHdhOeSuJY | -wHdhOeSuJY |
| 60464 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=m5twynW490Q | m5twynW490Q |
| 60465 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=mrZJKsaaDqo | mrZJKsaaDqo |
| 60466 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=VAnuDtygygw | VAnuDtygygw |
| 60467 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=aY3Ra7tLNvU | aY3Ra7tLNvU |
| 60468 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=DfnLbWYRqFo | DfnLbWYRqFo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60469 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=DX1DZBavp9c | DX1DZBavp9c |
| 60470 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=hVKOVJklgGs | hVKOVJklgGs |
| 60471 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=i_HGCPu5eq8 | i_HGCPu5eq8 |
| 60472 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=KIE1cDcQD0l | KIE1cDcQD0l |
| 60473 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=MluqSF1UG-s | MluqSF1UG-s |
| 60474 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=YkFY_4qeDJ8 | YkFY_4qeDJ8 |
| 60475 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=JUGaihGgucs | JUGaihGgucs |
| 60476 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=TZVYFIAa8ko | TZVYFIAa8ko |
| 60477 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=_IF3CufqcQw | _IF3CufqcQw |
| 60478 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=GAx9N7UPDG0 | GAx9N7UPDG0 |
| 60479 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=tbwbF6tRWRE | tbwbF6tRWRE |
| 60480 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=xsWG3Fgjjlw | xsWG3Fgjjlw |
| 60481 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=2yT1v2wlbkc | 2yT1v2wlbkc |
| 60482 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=6Af6h3Y1S8M | 6Af6h3Y1S8M |
| 60483 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=6xuG35BoZoQ | 6xuG35BoZoQ |
| 60484 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=RMWGkt-m7pQ | RMWGkt-m7pQ |
| 60485 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=ocuqzAtjDlM | ocuqzAtjDlM |
| 60486 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=SGkzW4ZB-9I | SGkzW4ZB-9I |
| 60487 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=VJY1B3OmyFI | VJY1B3OmyFI |
| 60488 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=zcPaZeSqZYY | zcPaZeSqZYY |
| 60489 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970498;PA0000970499;PA0001243476 | http://www.youtube.com/watch?v=wWXsbxtyh2w | wWXsbxtyh2w |
| 60490 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=4pt2pbCRbm4 | 4pt2pbCRbm4 |
| 60491 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=f4wBWl2-Ba4 | f4wBWl2-Ba4 |
| 60492 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=X6vJf6fvmHs | X6vJf6fvmHs |
| 60493 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=1edPJkw78SU | 1edPJkw78SU |
| 60494 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=1iX-PxaIzQg | 1iX-PxaIzQg |
| 60495 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=cR9jlLveSfo | cR9jlLveSfo |
| 60496 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=Q0QT9i_FWfY | Q0QT9i_FWfY |
| 60497 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=RoymmpjwQQ8 | RoymmpjwQQ8 |
| 60498 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=3C_4hMecIgA | 3C_4hMecIgA |
| 60499 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=AlhHsq1Y1hA | AlhHsq1Y1hA |
| 60500 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=bDzEzQ6gjV8 | bDzEzQ6gjV8 |
| 60501 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Bfr_LOZCZpQ | Bfr_LOZCZpQ |
| 60502 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=btKbgT9YECA | btKbgT9YECA |
| 60503 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=DUrrmQ6go7o | DUrrmQ6go7o |
| 60504 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=EA1lYFSmQq8 | EA1lYFSmQq8 |
| 60505 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=fnq3TZHWxZo | fnq3TZHWxZo |
| 60506 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=GSCJS6Jf1Yc | GSCJS6Jf1Yc |
| 60507 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=H3nMaJMMuwo | H3nMaJMMuwo |
| 60508 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=i8kY1tqPKCo | i8kY1tqPKCo |
| 60509 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=iQGrt78jNqE | iQGrt78jNqE |
| 60510 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=LFBlW8sjOMw | LFBlW8sjOMw |
| 60511 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=lwvA8ppfscQ | lwvA8ppfscQ |
| 60512 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=mhp77t-qZWY | mhp77t-qZWY |
| 60513 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=NGAFG36RDGA | NGAFG36RDGA |
| 60514 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Nm-ZiSgixDo | Nm-ZiSgixDo |
| 60515 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=O1rxGofn_Wo | O1rxGofn_Wo |
| 60516 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=PhACzfEcfU4 | PhACzfEcfU4 |
| 60517 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=sR_XN8TNLhY | sR_XN8TNLhY |
| 60518 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=sv5VEtH4zM0 | sv5VEtH4zM0 |
| 60519 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TFn_Axd0bkM | TFn_Axd0bkM |
| 60520 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TGBlJu6dqCw | TGBlJu6dqCw |
| 60521 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Uxa2Y5V6ljQ | Uxa2Y5V6ljQ |
| 60522 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=xB6Fm0U1sL0 | xB6Fm0U1sL0 |
| 60523 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=XICtlOPCjl4 | XICtlOPCjl4 |
| 60524 | COMEDY PARTNERS | South Park (Are You Tweeked Out, God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=KBaONAYZC5A | KBaONAYZC5A |
| 60525 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=-eJW2QNielQ | -eJW2QNielQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60526 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=uire4l4Or5w | uire4l4Or5w |
| 60527 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ggdycslbMeo | ggdycslbMeo |
| 60528 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=pOhdxTXBG0E | pOhdxTXBG0E |
| 60529 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=R79O1V0txks | R79O1V0txks |
| 60530 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uQx7vNGXRBE | uQx7vNGXRBE |
| 60531 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=xxDA1cLTqqU | xxDA1cLTqqU |
| 60532 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=eJ_klDvtZDY | eJ_klDvtZDY |
| 60533 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=rF0Snbj81yc | rF0Snbj81yc |
| 60534 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=GHD8PD3FYUI | GHD8PD3FYUI |
| 60535 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=J_efiRJhSo4 | J_efiRJhSo4 |
| 60536 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=PvDlI5-YpoA | PvDlI5-YpoA |
| 60537 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=0T28m8ftU_Y | 0T28m8ftU_Y |
| 60538 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=KJgT16XPwA4 | KJgT16XPwA4 |
| 60539 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=_W2i5jsthcA | _W2i5jsthcA |
| 60540 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=fjDS40O-1Jo | fjDS40O-1Jo |
| 60541 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=twwKZzVob_4 | twwKZzVob_4 |
| 60542 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=n3iO7koCpT0 | n3iO7koCpT0 |
| 60543 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=WgiEJQDnIT8 | WgiEJQDnIT8 |
| 60544 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=_ISNoNuIX0Y | _ISNoNuIX0Y |
| 60545 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=8CoYbjwT7Mk | 8CoYbjwT7Mk |
| 60546 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=ZS7AhcyO5cQ | ZS7AhcyO5cQ |
| 60547 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=5vHVyqBE0hk | 5vHVyqBE0hk |
| 60548 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=mykm2unQ8oY | mykm2unQ8oY |
| 60549 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=os0Jlj8tZql | os0Jlj8tZql |
| 60550 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=s7ir9r_0kf8 | s7ir9r_0kf8 |
| 60551 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=ifgr_Gy5yro | ifgr_Gy5yro |
| 60552 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=Uk_B7tspz50 | Uk_B7tspz50 |
| 60553 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=XS9Kw5r6bE8 | XS9Kw5r6bE8 |
| 60554 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=-GOgD_B8OPA | -GOgD_B8OPA |
| 60555 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=7YRC1RyiOCw | 7YRC1RyiOCw |
| 60556 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=AGWcErWFR4w | AGWcErWFR4w |
| 60557 | COMEDY PARTNERS | South Park (Wacky Molestation Adventure) (416) | PA0001020685 | http://www.youtube.com/watch?v=0oxi2lNStll | 0oxi2lNStll |
| 60558 | COMEDY PARTNERS | South Park (Wacky Molestation Adventure) (416) | PA0001020685 | http://www.youtube.com/watch?v=G1bk10WH4FU | G1bk10WH4FU |
| 60559 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=8RykOKlHoEQ | 8RykOKlHoEQ |
| 60560 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=1-qUS6JXjWA | 1-qUS6JXjWA |
| 60561 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=GnRFLk59A0A | GnRFLk59A0A |
| 60562 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=IprFs86EFS4 | IprFs86EFS4 |
| 60563 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=knrfj3QOGww | knrfj3QOGww |
| 60564 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=MLGaD7lKuOk | MLGaD7lKuOk |
| 60565 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=r-cbFXk05Xs | r-cbFXk05Xs |
| 60566 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Yzlx-I8OX18 | Yzlx-I8OX18 |
| 60567 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=0HJAEaqEgeQ | 0HJAEaqEgeQ |
| 60568 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=4IPlGk7Fqrg | 4IPlGk7Fqrg |
| 60569 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=953-F3Guq_A | 953-F3Guq_A |
| 60570 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Bu4Ks7T50mU | Bu4Ks7T50mU |
| 60571 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=CWesNnU5SG0 | CWesNnU5SG0 |
| 60572 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Vg2R54Ccqll | Vg2R54Ccqll |
| 60573 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=izOhSq6lGEs | izOhSq6lGEs |
| 60574 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=pT3iqsCnkr8 | pT3iqsCnkr8 |
| 60575 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=uGwzHYyRB8s | uGwzHYyRB8s |
| 60576 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=aq5n1NmAc1c | aq5n1NmAc1c |
| 60577 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=bu2IQxl-ylc | bu2IQxl-ylc |
| 60578 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=kBrKHQtMYNA | kBrKHQtMYNA |
| 60579 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=NRD3qT1Anqk | NRD3qT1Anqk |
| 60580 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=xKECHINmg-8 | xKECHINmg-8 |
| 60581 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=fm4LtiunUMo | fm4LtiunUMo |
| 60582 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=nyCo-HwV21g | nyCo-HwV21g |
| 60583 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=o6HpdYD0hbE | o6HpdYD0hbE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60584 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=aJ5TG0fGtNg | aJ5TG0fGtNg |
| 60585 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=BoF5y8cSPVg | BoF5y8cSPVg |
| 60586 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Lufrgw9YrtY | Lufrgw9YrtY |
| 60587 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Ppp01D5TzQU | Ppp01D5TzQU |
| 60588 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=qWEqhkq2mlA | qWEqhkq2mlA |
| 60589 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=r2Ye1414DDI | r2Ye1414DDI |
| 60590 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=u0KCHEeave0 | u0KCHEeave0 |
| 60591 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=wHeTMCUSiCk | wHeTMCUSiCk |
| 60592 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=XIaXQmiW6UI | XIaXQmiW6UI |
| 60593 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=9cAjq1t5xL4 | 9cAjq1t5xL4 |
| 60594 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=LKQteAZbZ5c | LKQteAZbZ5c |
| 60595 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=MoQnGowwWPc | MoQnGowwWPc |
| 60596 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=tVh97wihy2U | tVh97wihy2U |
| 60597 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=1x-hInIb_j0 | 1x-hInIb_j0 |
| 60598 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=3IqtHi5beGM | 3IqtHi5beGM |
| 60599 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=3WQHVxp0miU | 3WQHVxp0miU |
| 60600 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=Ppq-OrTwkGE | Ppq-OrTwkGE |
| 60601 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=7vTm7J3egNE | 7vTm7J3egNE |
| 60602 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=-82QY0Z3SCM | -82QY0Z3SCM |
| 60603 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=BsMOkS9Ps48 | BsMOkS9Ps48 |
| 60604 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=DieS84Xt408 | DieS84Xt408 |
| 60605 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=IRWXWgG3GzI | IRWXWgG3GzI |
| 60606 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=OcTV1p226jg | OcTV1p226jg |
| 60607 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=QMnBl3qYfv4 | QMnBl3qYfv4 |
| 60608 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=qSeVOr2PASA | qSeVOr2PASA |
| 60609 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=t-7H9LEZeNk | t-7H9LEZeNk |
| 60610 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=v2EMXiT7EDQ | v2EMXiT7EDQ |
| 60611 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=6f7jesUCu7w | 6f7jesUCu7w |
| 60612 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=Iulq9cdEMP0 | Iulq9cdEMP0 |
| 60613 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=KTK_GgdTcxE | KTK_GgdTcxE |
| 60614 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=nHJvdvihaQU | nHJvdvihaQU |
| 60615 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=1bxlBH-9s2g | 1bxlBH-9s2g |
| 60616 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=8J9YXPgClbl | 8J9YXPgClbl |
| 60617 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=kx-vsjlwqSQ | kx-vsjlwqSQ |
| 60618 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=mtYkowsuyic | mtYkowsuyic |
| 60619 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=OUsFEh7CAWA | OUsFEh7CAWA |
| 60620 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=SVt6PNtBb9w | SVt6PNtBb9w |
| 60621 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=VAYhWR0mDAY | VAYhWR0mDAY |
| 60622 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=x_rSLVPu6bM | x_rSLVPu6bM |
| 60623 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=62gYDfi854Q | 62gYDfi854Q |
| 60624 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=EORSaqglhyg | EORSaqglhyg |
| 60625 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=IbzANsajFI4 | IbzANsajFI4 |
| 60626 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=R6p6PYstnAc | R6p6PYstnAc |
| 60627 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=RKrz7b4VoOs | RKrz7b4VoOs |
| 60628 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=Y22J0-vtuKc | Y22J0-vtuKc |
| 60629 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=_2RJPop7ueA | _2RJPop7ueA |
| 60630 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=d6XO17JMFCA | d6XO17JMFCA |
| 60631 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=e8Wx15W7lp0 | e8Wx15W7lp0 |
| 60632 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=LRCgA6Dad0Y | LRCgA6Dad0Y |
| 60633 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=IVeulXcecHY | IVeulXcecHY |
| 60634 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=mqkUFs6bolQ | mqkUFs6bolQ |
| 60635 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=PeLovN6w67o | PeLovN6w67o |
| 60636 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=PVRNuapxpig | PVRNuapxpig |
| 60637 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=qcbdbPcV3yg | qcbdbPcV3yg |
| 60638 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=rIV0wA1dsiY | rIV0wA1dsiY |
| 60639 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=vPA25leqSPw | vPA25leqSPw |
| 60640 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=VSevuY10B-8 | VSevuY10B-8 |
| 60641 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=zoOAy8lUZn8 | zoOAy8lUZn8 |
| 60642 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=6W3ToZZKx3k | 6W3ToZZKx3k |
| 60643 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=7nWLLYXy-NY | 7nWLLYXy-NY |
| 60644 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=-PTWoW5dIYA | -PTWoW5dIYA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60645 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=sJcCWIQte_o | sJcCWIQte_o |
| 60646 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=42bchurZuwQ | 42bchurZuwQ |
| 60647 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=bi9bXMaNrsU | bi9bXMaNrsU |
| 60648 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=c-MBe73ndiw | c-MBe73ndiw |
| 60649 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=vNT69MlpYCk | vNT69MlpYCk |
| 60650 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=mXO5QNdyB6w | mXO5QNdyB6w |
| 60651 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=nCGtslu61rg | nCGtslu61rg |
| 60652 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=prbYWCQrxyc | prbYWCQrxyc |
| 60653 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=QPZVLrSDmF4 | QPZVLrSDmF4 |
| 60654 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=yG6ysak4mz4 | yG6ysak4mz4 |
| 60655 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=A995MtuUS2c | A995MtuUS2c |
| 60656 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=XYxR6fE6ADA | XYxR6fE6ADA |
| 60657 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=6ell8aA5aWo | 6ell8aA5aWo |
| 60658 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=h5HgRkN9lhY | h5HqRkN9lhY |
| 60659 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=lrPG3nb9T64 | lrPG3nb9T64 |
| 60660 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=j-9ZFs2TJ1I | j-9ZFs2TJ1I |
| 60661 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=k8fb2xXrlec | k8fb2xXrlec |
| 60662 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=kxGv1ofoAsQ | kxGv1ofoAsQ |
| 60663 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=M-hbPyk6p7E | M-hbPyk6p7E |
| 60664 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=OBsNVc1ErFw | OBsNVc1ErFw |
| 60665 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=wOCiRF5oLHA | wOCiRF5oLHA |
| 60666 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=721Zsmd23cA | 721Zsmd23cA |
| 60667 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=hbdjoHmWyUl | hbdjoHmWyUl |
| 60668 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=19jY63jk13I | 19jY63jk13I |
| 60669 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=C96hpevk-eQ | C96hpevk-eQ |
| 60670 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=cpYIwUzRJkQ | cpYIwUzRJkQ |
| 60671 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=CzTkX7Irc3Y | CzTkX7Irc3Y |
| 60672 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=vf72CCIM9J4 | vf72CCIM9J4 |
| 60673 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=h2HPH6_JjoE | h2HPH6_JjoE |
| 60674 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=s0L3yopDszg | s0L3yopDszg |
| 60675 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=s9a7IvOMjuE | s9a7IvOMjuE |
| 60676 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=vrFpLPLb4Rg | vrFpLPLb4Rg |
| 60677 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=zlt11x1fxGY | zlt11x1fxGY |
| 60678 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=nTnecYnvUwc | nTnecYnvUwc |
| 60679 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=yw0tFSMQtXw | yw0tFSMQtXw |
| 60680 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=Sf9LOmste_A | Sf9LOmste_A |
| 60681 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=ypSAnifUtUA | ypSAnifUtUA |
| 60682 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=fjwN1MeOrzA | fjwN1MeOrzA |
| 60683 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=LLzYJIJLPLY | LLzYJIJLPLY |
| 60684 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=qshKgTSz3VY | qshKgTSz3VY |
| 60685 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Hj47WJQBK_8 | Hj47WJQBK_8 |
| 60686 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IkEqN4d3ZGg | IkEqN4d3ZGg |
| 60687 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rj-Eaejle9E | rj-Eaejle9E |
| 60688 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uWMFaUO3Vs4 | uWMFaUO3Vs4 |
| 60689 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wewhQ0vkMC4 | wewhQ0vkMC4 |
| 60690 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XZivn8d0cnQ | XZivn8d0cnQ |
| 60691 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=23lg8ozG9wc | 23lg8ozG9wc |
| 60692 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4S469uG_m50 | 4S469uG_m50 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60693 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Repk4ARjlmw | Repk4ARjlmw |
| 60694 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=XbkDxtnzLlY | XbkDxtnzLlY |
| 60695 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=JWBdlFB2Ygk | JWBdlFB2Ygk |
| 60696 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=XnuuBmeHnqk | XnuuBmeHnqk |
| 60697 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=YdYSv47B9YA | YdYSv47B9YA |
| 60698 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=2dxXrvCuRkY | 2dxXrvCuRkY |
| 60699 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Qdwhu3p3ool | Qdwhu3p3ool |
| 60700 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=e_yfL9JeMLE | e_yfL9JeMLE |
| 60701 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gbmYb1LV1lM | gbmYb1LV1lM |
| 60702 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HC3dpdpb0nM | HC3dpdpb0nM |
| 60703 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eTjkRtdjvho | eTjkRtdjvho |
| 60704 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=LJQy4_TgMbw | LJQy4_TgMbw |
| 60705 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nkG9QOV57BA | nkG9QOV57BA |
| 60706 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=biH4Y07SPdl | biH4Y07SPdl |
| 60707 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bXwzv_8brGY | bXwzv_8brGY |
| 60708 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hdpupBk4c3E | hdpupBk4c3E |
| 60709 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=W1v8cbbOOKM | W1v8cbbOOKM |
| 60710 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XobnG2xZHb8 | XobnG2xZHb8 |
| 60711 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_f_6l00oFsA | _f_6l00oFsA |
| 60712 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=a92TgRjqZG0 | a92TgRjqZG0 |
| 60713 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Eeav7iOVkuU | Eeav7iOVkuU |
| 60714 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=EjAxzqUulxc | EjAxzqUulxc |
| 60715 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=K2n_wo5Hjuc | K2n_wo5Hjuc |
| 60716 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NWk7NHOKzC4 | NWk7NHOKzC4 |
| 60717 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Qgnxf5kGPYc | Qgnxf5kGPYc |
| 60718 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SqnPk5gMb7c | SqnPk5gMb7c |
| 60719 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XXSr9dRjQhc | XXSr9dRjQhc |
| 60720 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Z8POHr9flN8 | Z8POHr9flN8 |
| 60721 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-j3F_htxvZo | -j3F_htxvZo |
| 60722 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=k4esDO4DHil | k4esDO4DHil |
| 60723 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HnozTy_x36Y | HnozTy_x36Y |
| 60724 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ue5clHLgv9l | ue5clHLgv9l |
| 60725 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YKfbT_348xw | YKfbT_348xw |
| 60726 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_IZWpoXmRWg | _IZWpoXmRWg |
| 60727 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6LOQi_7Vg-U | 6LOQi_7Vg-U |
| 60728 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JMqIdwFYBD8 | JMqIdwFYBD8 |
| 60729 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=msBhM8whcfc | msBhM8whcfc |
| 60730 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MvBRYb4P_xk | MvBRYb4P_xk |
| 60731 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=N83j-jBemJs | N83j-jBemJs |
| 60732 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nSZPrt5CFw8 | nSZPrt5CFw8 |
| 60733 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nTnk-FX9hpl | nTnk-FX9hpl |
| 60734 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OiiX9EAlkCk | OiiX9EAlkCk |
| 60735 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SOdWJsEetac | SOdWJsEetac |
| 60736 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=yTeMEGG4U98 | yTeMEGG4U98 |
| 60737 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_eKIHFlQTpk | _eKIHFlQTpk |
| 60738 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cpHpta_eBlg | cpHpta_eBlg |
| 60739 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IfJmpws3cZA | IfJmpws3cZA |
| 60740 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=lBA30dFRTCk | lBA30dFRTCk |
| 60741 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2M0XwmGn1n4 | 2M0XwmGn1n4 |
| 60742 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6HJAjy9cjfY | 6HJAjy9cjfY |
| 60743 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6NNW5tQcmiM | 6NNW5tQcmiM |
| 60744 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8nENqYhr0ho | 8nENqYhr0ho |
| 60745 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AtQ9kOp1fnl | AtQ9kOp1fnl |
| 60746 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=HPmuGfKZ8Nl | HPmuGfKZ8Nl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60747 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=T5ecGl07xAw | T5ecGl07xAw |
| 60748 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WLQFIrT5lpo | WLQFIrT5lpo |
| 60749 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2T9Tu9dnfQI | 2T9Tu9dnfQI |
| 60750 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=86zikDGJtkg | 86zikDGJtkg |
| 60751 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AX96yqor-A0 | AX96yqor-A0 |
| 60752 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MJrtiTkPNWk | MJrtiTkPNWk |
| 60753 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NZ6r-4suRk | -NZ6r-4suRk |
| 60754 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YxTVK4I6wtM | YxTVK4I6wtM |
| 60755 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=08qPr45k_FE | 08qPr45k_FE |
| 60756 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=5blqfST2PLc | 5blqfST2PLc |
| 60757 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=67msLA8DUSo | 67msLA8DUSo |
| 60758 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8nSKiVG23Rs | 8nSKiVG23Rs |
| 60759 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8rbNvdSiGv8 | 8rbNvdSiGv8 |
| 60760 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=do0BR5q34jw | do0BR5q34jw |
| 60761 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=HFXTJ6ujvPA | HFXTJ6ujvPA |
| 60762 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Hh6lJMD_x8Y | Hh6lJMD_x8Y |
| 60763 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=IcR9JEbsTM8 | IcR9JEbsTM8 |
| 60764 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=OA8TxjdOSEg | OA8TxjdOSEg |
| 60765 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Up9q-XCqdSQ | Up9q-XCqdSQ |
| 60766 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=XQApk6weKTg | XQApk6weKTg |
| 60767 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=c-FuPbRi0fY | c-FuPbRi0fY |
| 60768 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=CXIs5bJhSoo | CXIs5bJhSoo |
| 60769 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=uulrWCkOFtY | uulrWCkOFtY |
| 60770 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=VOdDMJ-3Gto | VOdDMJ-3Gto |
| 60771 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=XaSyDp3_6Wc | XaSyDp3_6Wc |
| 60772 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=YouDrUeTcTw | YouDrUeTcTw |
| 60773 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=0mdrI06ZJBM | 0mdrI06ZJBM |
| 60774 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=4EMiiilnH24 | 4EMiiilnH24 |
| 60775 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=FSGfyoB958g | FSGfyoB958g |
| 60776 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=fZASJKPve6w | fZASJKPve6w |
| 60777 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=KHwUnljcg2k | KHwUnljcg2k |
| 60778 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=YYJZQdmV_60 | YYJZQdmV_60 |
| 60779 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=0riGMagBkRk | 0riGMagBkRk |
| 60780 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=CrJA59tLPkl | CrJA59tLPkl |
| 60781 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=JtOF6LU-z6I | JtOF6LU-z6I |
| 60782 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=mReHrHYYD4I | mReHrHYYD4I |
| 60783 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=niEogyZEcuE | niEogyZEcuE |
| 60784 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=4iXDf2HnERo | 4iXDf2HnERo |
| 60785 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=dfbmB3yyyoA | dfbmB3yyyoA |
| 60786 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=g2LWmOVKW5g | g2LWmOVKW5g |
| 60787 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=-jmIcVrWht8 | -jmIcVrWht8 |
| 60788 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=jYgLlSnhHFk | jYgLlSnhHFk |
| 60789 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Kea0Ob20hXM | Kea0Ob20hXM |
| 60790 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=l2FsHg7oCGU | l2FsHg7oCGU |
| 60791 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=oHgb04JYs-Q | oHgb04JYs-Q |
| 60792 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=p4Hgp0tDD8Y | p4Hgp0tDD8Y |
| 60793 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=q3iBYUxUyBQ | q3iBYUxUyBQ |
| 60794 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=R6GXr3WjUxE | R6GXr3WjUxE |
| 60795 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=R7Ta4L3tEfE | R7Ta4L3tEfE |
| 60796 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Re0x_N8DLXA | Re0x_N8DLXA |
| 60797 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=s-70sgpVKLQ | s-70sgpVKLQ |
| 60798 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=U5LU41Jg1ZA | U5LU41Jg1ZA |
| 60799 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=UQo7iGfIzDo | UQo7iGfIzDo |
| 60800 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=ZiSo3vyVbc | vZiSo3vyVbc |
| 60801 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=wtOh1P8q1ls | wtOh1P8q1ls |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60802 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=YtRI4qMYkXY | YtRI4qMYkXY |
| 60803 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=h20B5B4G854 | h20B5B4G854 |
| 60804 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=Oi0HYwNxmTk | Oi0HYwNxmTk |
| 60805 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=q047XWQEiBw | q047XWQEiBw |
| 60806 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=wU10lnm7X9o | wU10lnm7X9o |
| 60807 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=_kun_sVSdt4 | _kun_sVSdt4 |
| 60808 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=3_Ed0AGK5YQ | 3_Ed0AGK5YQ |
| 60809 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=E_7qda3MJN8 | E_7qda3MJN8 |
| 60810 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=GN6o6JVcaK8 | GN6o6JVcaK8 |
| 60811 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=m_OibWzUR6A | m_OibWzUR6A |
| 60812 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=O8Q-iAlgWHM | O8Q-iAlgWHM |
| 60813 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=otx94O78ou0 | otx94O78ou0 |
| 60814 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=pRc-Ab_7UW0 | pRc-Ab_7UW0 |
| 60815 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Unl8KCPsMVg | Unl8KCPsMVg |
| 60816 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=UyNttA8cpFA | UyNttA8cpFA |
| 60817 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=xgPFgtcZx1E | xgPFgtcZx1E |
| 60818 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=_KuDosn-X4Y | _KuDosn-X4Y |
| 60819 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=0PoeSaQTlfg | 0PoeSaQTlfg |
| 60820 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=aXc7_7DAolk | aXc7_7DAolk |
| 60821 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=IgEYG8-QD6s | IgEYG8-QD6s |
| 60822 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=mF4bkWXioWM | mF4bkWXioWM |
| 60823 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=MM5JcHxN4CE | MM5JcHxN4CE |
| 60824 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=OrNgYemG9bw | OrNgYemG9bw |
| 60825 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=roxER6SKJB0 | roxER6SKJB0 |
| 60826 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=sDeloiWGT8g | sDeloiWGT8g |
| 60827 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=xeg9tfjDsew | xeg9tfjDsew |
| 60828 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=7ffAMwwrVNU | 7ffAMwwrVNU |
| 60829 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=ga5qEP3OL9M | ga5qEP3OL9M |
| 60830 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=Kk_wqVROeOY | Kk_wqVROeOY |
| 60831 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=MVW9as-9748 | MVW9as-9748 |
| 60832 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=xM9iNiMTnq8 | xM9iNiMTnq8 |
| 60833 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=06FR7E9gNb0 | 06FR7E9gNb0 |
| 60834 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=fEOqGlYBjFY | fEOqGlYBjFY |
| 60835 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=1UTpFpFYUHA | 1UTpFpFYUHA |
| 60836 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=J-tbv39hIYY | J-tbv39hIYY |
| 60837 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=5B34yydl4xY | 5B34yydl4xY |
| 60838 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=avc12t24Nx4 | avc12t24Nx4 |
| 60839 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=FEOMcB6W7tk | FEOMcB6W7tk |
| 60840 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=inFNORhz0S8 | inFNORhz0S8 |
| 60841 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=ncPrealjP-g | ncPrealjP-g |
| 60842 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=RnHEecuSnX0 | RnHEecuSnX0 |
| 60843 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=ZFGcq7qZ3vg | ZFGcq7qZ3vg |
| 60844 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=GDOpivhItWI | GDOpivhItWI |
| 60845 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=kTrGEa9uLAQ | kTrGEa9uLAQ |
| 60846 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=9ABvllK3hvw | 9ABvllK3hvw |
| 60847 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=FRlcX3_7rEU | FRlcX3_7rEU |
| 60848 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=WF8z1a7xm68 | WF8z1a7xm68 |
| 60849 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=__jVP4Ldq9s | __jVP4Ldq9s |
| 60850 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=DGqi4MD6yas | DGqi4MD6yas |
| 60851 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=FebstQnDk7A | FebstQnDk7A |
| 60852 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=yhAJErVHFvE | yhAJErVHFvE |
| 60853 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=yKAeCxKJu5c | yKAeCxKJu5c |
| 60854 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=JGwPv5duiT0 | JGwPv5duiT0 |
| 60855 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Z8cM0s7Poql | Z8cM0s7Poql |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60856 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Ztz3R_uxPeM | Ztz3R_uxPeM |
| 60857 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=CD6NU7wj_GU | CD6NU7wj_GU |
| 60858 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=on-2a7L3nMA | on-2a7L3nMA |
| 60859 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=S-9ZkWK4PMQ | S-9ZkWK4PMQ |
| 60860 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=wU0Mh4Pq8OQ | wU0Mh4Pq8OQ |
| 60861 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=5HeZbwRTYA8 | 5HeZbwRTYA8 |
| 60862 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=FWYndEr9528 | FWYndEr9528 |
| 60863 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=IiriEM1XCXk | IiriEM1XCXk |
| 60864 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Sjv-LLW4pCc | Sjv-LLW4pCc |
| 60865 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=T4CqbQ7gGsM | T4CqbQ7gGsM |
| 60866 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Trse4ntBo3o | Trse4ntBo3o |
| 60867 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=WKmD4iEI5z0 | WKmD4iEI5z0 |
| 60868 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=xlAttmYpxq4 | xlAttmYpxq4 |
| 60869 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=88mSZnCA6QE | 88mSZnCA6QE |
| 60870 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=9jlmXQt8YDs | 9jlmXQt8YDs |
| 60871 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=bZWNie2vfyA | bZWNie2vfyA |
| 60872 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=hfFo3GSLSjQ | hfFo3GSLSjQ |
| 60873 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=sT3eqY8tlAE | sT3eqY8tlAE |
| 60874 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=99SsZU40MhQ | 99SsZU40MhQ |
| 60875 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=MrWsAUdyuL4 | MrWsAUdyuL4 |
| 60876 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=ogHcAsWyB3o | ogHcAsWyB3o |
| 60877 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=rrpJReK_M3k | rrpJReK_M3k |
| 60878 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=xdwU9SfX59I | xdwU9SfX59I |
| 60879 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=_Tpf2yOfLA8 | _Tpf2yOfLA8 |
| 60880 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=1LewcMtKZQE | 1LewcMtKZQE |
| 60881 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=nkiITY5p58 | nkiITY5p58 |
| 60882 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=svbwo1k72OI | svbwo1k72OI |
| 60883 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=x-GOfh9KWZ8 | x-GOfh9KWZ8 |
| 60884 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2xnLuwHde1M | 2xnLuwHde1M |
| 60885 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=3trophVRan8 | 3trophVRan8 |
| 60886 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=5qEfSNCUOdM | 5qEfSNCUOdM |
| 60887 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=6aSefXYJgTg | 6aSefXYJgTg |
| 60888 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=95o5X1t77uc | 95o5X1t77uc |
| 60889 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=bH84dnd7TqM | bH84dnd7TqM |
| 60890 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=bNc0OiQb5_0 | bNc0OiQb5_0 |
| 60891 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=emUCpsfVr2Q | emUCpsfVr2Q |
| 60892 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=EpO12PI_FJ8 | EpO12PI_FJ8 |
| 60893 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=FHk6e7sAE2I | FHk6e7sAE2I |
| 60894 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=FjiBe00qYEI | FjiBe00qYEI |
| 60895 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=G1JCThmbvUM | G1JCThmbvUM |
| 60896 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ip3K4BXJNfQ | ip3K4BXJNfQ |
| 60897 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=iYBSnit9YQc | iYBSnit9YQc |
| 60898 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=KCzAU4npwJg | KCzAU4npwJg |
| 60899 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=LzcndkuF0Ss | LzcndkuF0Ss |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60900 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=m64bUPMC4to | m64bUPMC4to |
| 60901 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=P3QqjTsFKm4 | P3QqjTsFKm4 |
| 60902 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=PyHuxDPjYMY | PyHuxDPjYMY |
| 60903 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Qo56Dh1RkAQ | Qo56Dh1RkAQ |
| 60904 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=QycJGDSS2Qk | QycJGDSS2Qk |
| 60905 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=S9Jkn_a18hk | S9Jkn_a18hk |
| 60906 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ufj9MwrW32c | ufj9MwrW32c |
| 60907 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ujPUGQO7y7A | ujPUGQO7y7A |
| 60908 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=WMD1To_t-Wo | WMD1To_t-Wo |
| 60909 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=X8i_c4HyDYs | X8i_c4HyDYs |
| 60910 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=xDPkn9LX0rU | xDPkn9LX0rU |
| 60911 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=YBnm0tO6BQ8 | YBnm0tO6BQ8 |
| 60912 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=yOPY-ur2l98 | yOPY-ur2l98 |
| 60913 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Zcoixr4XaVA | Zcoixr4XaVA |
| 60914 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Zz9qC6WKmuw | Zz9qC6WKmuw |
| 60915 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=AREUmZpym10 | AREUmZpym10 |
| 60916 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=-GEfkfdmBN8 | -GEfkfdmBN8 |
| 60917 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=nwupT_w0RCE | nwupT_w0RCE |
| 60918 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=XgjAjZlYlQk | XgjAjZlYlQk |
| 60919 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=yjQzroyWarE | yjQzroyWarE |
| 60920 | VIACOM INTERNATIONAL | Spike Video Game Awards (2007) | PAu003342750 | http://www.youtube.com/watch?v=2jp8pbZQK4c | 2jp8pbZQK4c |
| 60921 | VIACOM INTERNATIONAL | Spike Video Game Awards (2007) | PAu003342750 | http://www.youtube.com/watch?v=f-FvuUY8aDQ | f-FvuUY8aDQ |
| 60922 | VIACOM INTERNATIONAL | Spike Video Game Awards (2007) | PAu003342750 | http://www.youtube.com/watch?v=l7PxaNB0O9o | l7PxaNB0O9o |
| 60923 | VIACOM INTERNATIONAL | Spike Video Game Awards (2007) | PAu003342750 | http://www.youtube.com/watch?v=xrKUXpilQlk | xrKUXpilQlk |
| 60924 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=33bpZhNs7PY | 33bpZhNs7PY |
| 60925 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=41bj-j_2skl | 41bj-j_2skl |
| 60926 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=6_7Agf7MJUY | 6_7Agf7MJUY |
| 60927 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=F-MyPJBf-nl | F-MyPJBf-nl |
| 60928 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=gC7GqYPQuzU | gC7GqYPQuzU |
| 60929 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=jNG8OEfbPp4 | jNG8OEfbPp4 |
| 60930 | VIACOM INTERNATIONAL | SpongeBob SquarePants (20,000 Patties Under the Sea) (97A) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=M3GL1Wo_FtE | M3GL1Wo_FtE |
| 60931 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Life in a Day) (106A) | PAu003356789 | http://www.youtube.com/watch?v=_NB0utnvi3k | _NB0utnvi3k |
| 60932 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Life in a Day) (106A) | PAu003356789 | http://www.youtube.com/watch?v=5rXCre7Cz8Q | 5rXCre7Cz8Q |
| 60933 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Life in a Day) (106A) | PAu003356789 | http://www.youtube.com/watch?v=hKPkVJDvfrA | hKPkVJDvfrA |
| 60934 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Life in a Day) (106A) | PAu003356789 | http://www.youtube.com/watch?v=SWhycjC2CvQ | SWhycjC2CvQ |
| 60935 | VIACOM INTERNATIONAL | SpongeBob SquarePants (All That Glitters) (72A) | PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=eQPGBAE9djU | eQPGBAE9djU |
| 60936 | VIACOM INTERNATIONAL | SpongeBob SquarePants (All That Glitters) (72A) | PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=Ire3LFDaUk0 | Ire3LFDaUk0 |
| 60937 | VIACOM INTERNATIONAL | SpongeBob SquarePants (All That Glitters) (72A) | PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=l3W3By_CPl8 | l3W3By_CPl8 |
| 60938 | VIACOM INTERNATIONAL | SpongeBob SquarePants (All That Glitters) (72A) | PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=nm4tYlX2mSg | nm4tYlX2mSg |
| 60939 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Arrgh!) (17A) | PA0001278924 | http://www.youtube.com/watch?v=BLS4efNYKJQ | BLS4efNYKJQ |
| 60940 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Arrgh!) (17A) | PA0001278924 | http://www.youtube.com/watch?v=pGAEyKynTU0 | pGAEyKynTU0 |
| 60941 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Arrgh!) (17A) | PA0001278924 | http://www.youtube.com/watch?v=XuMPV04q02g | XuMPV04q02g |
| 60942 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=enUZ-b3KGMs | enUZ-b3KGMs |
| 60943 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=iKVqfUTV4qs | iKVqfUTV4qs |
| 60944 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=jI25UC_nHSk | jI25UC_nHSk |
| 60945 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Js48vXTrTHU | Js48vXTrTHU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 60946 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=jVw7wrjxyMw | jVw7wrjxyMw |
| 60947 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=LTHRcArIOCM | LTHRcArIOCM |
| 60948 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=-wPz5B5EuNs | -wPz5B5EuNs |
| 60949 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=yiFc4vrimLM | yiFc4vrimLM |
| 60950 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=0OQJ2QPYj6w | 0OQJ2QPYj6w |
| 60951 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Atlantis SquarePantis) (92) | PA0001616155;PAu003340460 | http://www.youtube.com/watch?v=7HFaMEkGOEw | 7HFaMEkGOEw |
| 60952 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=_0eslIeMABE | _0eslIeMABE |
| 60953 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=_ROJfW5zUoQ | _ROJfW5zUoQ |
| 60954 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=0_WVtMp3CqI | 0_WVtMp3CqI |
| 60955 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=0qr-s966F1A | 0qr-s966F1A |
| 60956 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=22V4gHNqFeY | 22V4gHNqFeY |
| 60957 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=25WfqPjblsk | 25WfqPjblsk |
| 60958 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=3Kmi0ubIRPg | 3Kmi0ubIRPg |
| 60959 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=4NudChIrPUw | 4NudChIrPUw |
| 60960 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=4rGOnzQhh1I | 4rGOnzQhh1I |
| 60961 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=4zaUsWpLPOM | 4zaUsWpLPOM |
| 60962 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=5CPWSkjawEQ | 5CPWSkjawEQ |
| 60963 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=5DRrSiRn3G4 | 5DRrSiRn3G4 |
| 60964 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=5HhLMbuYKwl | 5HhLMbuYKwl |
| 60965 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=7iLW-y6TOn4 | 7iLW-y6TOn4 |
| 60966 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=7yMMMQ9hq84 | 7yMMMQ9hq84 |
| 60967 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=9bK0B8-OtCk | 9bK0B8-OtCk |
| 60968 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=9tA9aSGZGx8 | 9tA9aSGZGx8 |
| 60969 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=A4lhcFO1slE | A4lhcFO1slE |
| 60970 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=A8MwJYMtCSE | A8MwJYMtCSE |
| 60971 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=a8-VQPHusL4 | a8-VQPHusL4 |
| 60972 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=-ae7so0woFA | -ae7so0woFA |
| 60973 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=AeIxGPJ5Hiw | AeIxGPJ5Hiw |
| 60974 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=AM7e2YhNVdc | AM7e2YhNVdc |
| 60975 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Aodjwc0JgkE | Aodjwc0JgkE |
| 60976 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=apNPVY2z6Ew | apNPVY2z6Ew |
| 60977 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=awyS8UrfMzQ | awyS8UrfMzQ |
| 60978 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=B3OgcvKoKLU | B3OgcvKoKLU |
| 60979 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=BAjhQ-zojzA | BAjhQ-zojzA |
| 60980 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=bKdQFy0x_Ho | bKdQFy0x_Ho |
| 60981 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=BONKnyyltFU | BONKnyyltFU |
| 60982 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=bP-JHmsuwSY | bP-JHmsuwSY |
| 60983 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=bppPZmG7aCw | bppPZmG7aCw |
| 60984 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=bQgc7cdDiOl | bQgc7cdDiOl |
| 60985 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=BQNH9wVe1DA | BQNH9wVe1DA |
| 60986 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=c8C_iWtlRmo | c8C_iWtlRmo |
| 60987 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=c8w9djKBltY | c8w9djKBltY |
| 60988 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=cdkdvid3hvk | cdkdvid3hvk |
| 60989 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=cOLHI0LPnbc | cOLHI0LPnbc |
| 60990 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=CrxSjy2HT1I | CrxSjy2HT1I |
| 60991 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=cuHM5wRc5Q4 | cuHM5wRc5Q4 |
| 60992 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=CUYh_GisWq8 | CUYh_GisWq8 |
| 60993 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=CYFsy68MmrE | CYFsy68MmrE |
| 60994 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=D_RgrtZetdY | D_RgrtZetdY |
| 60995 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=d3KDfl5QQi8 | d3KDfl5QQi8 |
| 60996 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=dh0WYqdhFuk | dh0WYqdhFuk |
| 60997 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=DLPuu6GFu9U | DLPuu6GFu9U |
| 60998 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=DoMnsOICO80 | DoMnsOICO80 |
| 60999 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=dViPlt333MI | dViPlt333MI |
| 61000 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=eaRPgEfVShM | eaRPgEfVShM |
| 61001 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Ec55UER9U5E | Ec55UER9U5E |
| 61002 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=EkkG1KhjL9w | EkkG1KhjL9w |
| 61003 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=eTGHYQA-Lm8 | eTGHYQA-Lm8 |
| 61004 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=EujP-8zzAfE | EujP-8zzAfE |
| 61005 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=fG2KUhWo8Pc | fG2KUhWo8Pc |
| 61006 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=FRHdls6_maY | FRHdls6_maY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61007 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=fRTUFNh4aYQ | fRTUFNh4aYQ |
| 61008 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=fuu8RGuzIDE | fuu8RGuzIDE |
| 61009 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=g1vXFQBurac | g1vXFQBurac |
| 61010 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=g2yoeOKXQTk | g2yoeOKXQTk |
| 61011 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=gHoui2ncsBw | gHoui2ncsBw |
| 61012 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=glGBaO9O1WY | glGBaO9O1WY |
| 61013 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=gQKld5lOnZg | gQKld5lOnZg |
| 61014 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=H18lE3kFP-g | H18lE3kFP-g |
| 61015 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=hc0VuZvr_Z4 | hc0VuZvr_Z4 |
| 61016 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=HOohGUPvZpI | HOohGUPvZpI |
| 61017 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=hp-X6NmWxZw | hp-X6NmWxZw |
| 61018 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Hy3ubN_UNcE | Hy3ubN_UNcE |
| 61019 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=iBJhZjni-hA | iBJhZjni-hA |
| 61020 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=IdyYKXro8hk | IdyYKXro8hk |
| 61021 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Ih427QUC28I | Ih427QUC28I |
| 61022 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Iim7Yq0eNDE | Iim7Yq0eNDE |
| 61023 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Iqw5OadMkEw | Iqw5OadMkEw |
| 61024 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=I-V7Isg7POA | I-V7Isg7POA |
| 61025 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=JAdGFEvMjZ8 | JAdGFEvMjZ8 |
| 61026 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=JPaSlbva96E | JPaSlbva96E |
| 61027 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=jryZTW2gg9E | jryZTW2gg9E |
| 61028 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=KdJnOi55ONA | KdJnOi55ONA |
| 61029 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=KzX9ybwVcP0 | KzX9ybwVcP0 |
| 61030 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=L_485TzgpPg | L_485TzgpPg |
| 61031 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=L7Wz Ad6jy8A | L7WzAd6jy8A |
| 61032 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=l82V9iuvIxM | l82V9iuvIxM |
| 61033 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=MBKXzRch3uo | MBKXzRch3uo |
| 61034 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=MCUU7mT9Umo | MCUU7mT9Umo |
| 61035 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=MqHMSry_rCk | MqHMSry_rCk |
| 61036 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=MUghGibfEOk | MUghGibfEOk |
| 61037 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=NDBL_TYmn9c | NDBL_TYmn9c |
| 61038 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=nE0MBdQR17o | nE0MBdQR17o |
| 61039 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=NHU6GXDB-Y0 | NHU6GXDB-Y0 |
| 61040 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=NkwwV04emgE | NkwwV04emgE |
| 61041 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=NW9867kpMq0 | NW9867kpMq0 |
| 61042 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=o22CO21eZM4 | o22CO21eZM4 |
| 61043 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=OBJdxJAzEJc | OBJdxJAzEJc |
| 61044 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=OC60guAW58Y | OC60guAW58Y |
| 61045 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=O-Lwm6NAaUs | O-Lwm6NAaUs |
| 61046 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=OOKOehZoNGs | OOKOehZoNGs |
| 61047 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=ozr_P8Dxjl0 | ozr_P8Dxjl0 |
| 61048 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=pfPy6Oyxb5k | pfPy6Oyxb5k |
| 61049 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=pjGUZkK30Hc | pjGUZkK30Hc |
| 61050 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=pyhAybelc7Y | pyhAybelc7Y |
| 61051 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Q1IfBfHkHXk | Q1IfBfHkHXk |
| 61052 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=QaFqvAVWUgU | QaFqvAVWUgU |
| 61053 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=qcwUCt55u0Q | qcwUCt55u0Q |
| 61054 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=QRLcnC0MCYI | QRLcnC0MCYI |
| 61055 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=qSmr4QJjokI | qSmr4QJjokI |
| 61056 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=-r-7srs1Vhc | -r-7srs1Vhc |
| 61057 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=rrnNc4dDLwYc | rrnNc4dDLwYc |
| 61058 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=RMRLOCqfO84 | RMRLOCqfO84 |
| 61059 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=roC9Gbr0h5k | roC9Gbr0h5k |
| 61060 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=RwqX0GzcxKE | RwqX0GzcxKE |
| 61061 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=rxlxtJJhKjE | rxlxtJJhKjE |
| 61062 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=s1TTy3uMpXQ | s1TTy3uMpXQ |
| 61063 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=SNit9L9vt-E | SNit9L9vt-E |
| 61064 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Spb4dDICDCA | Spb4dDICDCA |
| 61065 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=stxbLQhKwic | stxbLQhKwic |
| 61066 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=tAXmjZOqwJM | tAXmjZOqwJM |
| 61067 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=ti0ej7pOF30 | ti0ej7pOF30 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61068 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=tmbBVTHwBnY | tmbBVTHwBnY |
| 61069 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=TtQfQzO_SlI | TtQfQzO_SlI |
| 61070 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=tZVwW5Zm8D8 | tZVwW5Zm8D8 |
| 61071 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=TzYCnXmiFEQ | TzYCnXmiFEQ |
| 61072 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=u-3NSkacBA0 | u-3NSkacBA0 |
| 61073 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=UaETpohga8E | UaETpohga8E |
| 61074 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=UqCI7QXrVVM | UqCI7QXrVVM |
| 61075 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=u-TEZQsN9pw | u-TEZQsN9pw |
| 61076 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=UyR4ujsGueM | UyR4ujsGueM |
| 61077 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=uz9eExK14_I | uz9eExK14_I |
| 61078 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=v0JDCDYo4Mc | v0JDCDYo4Mc |
| 61079 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=v1eeENY6AaU | v1eeENY6AaU |
| 61080 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=v8JI7KMODaE | v8JI7KMODaE |
| 61081 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=VLB6hSM_bqQ | VLB6hSM_bqQ |
| 61082 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=-voqaJtPqNk | -voqaJtPqNk |
| 61083 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=VwGgbEJvXSw | VwGgbEJvXSw |
| 61084 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=W03L0ofN8kE | W03L0ofN8kE |
| 61085 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=w9ViiUgpmpU | w9ViiUgpmpU |
| 61086 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=WbAqtFfhc3U | WbAqtFfhc3U |
| 61087 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=wbRAPjOoTyY | wbRAPjOoTyY |
| 61088 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=WqYKiSa3CH0 | WqYKiSa3CH0 |
| 61089 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=X__VjrM9UDs | X__VjrM9UDs |
| 61090 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=x3KesvYBoE0 | x3KesvYBoE0 |
| 61091 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=X7oqenv8qT4 | X7oqenv8qT4 |
| 61092 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=x98crLChiRk | x98crLChiRk |
| 61093 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=xarjETnXKhE | xarjETnXKhE |
| 61094 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=xP03VzSKYUE | xP03VzSKYUE |
| 61095 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=xqgcZ0CdWM8 | xqgcZ0CdWM8 |
| 61096 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=xYS0buDHQF4 | xYS0buDHQF4 |
| 61097 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Y0C5PWdp7bk | Y0C5PWdp7bk |
| 61098 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Y1Tc4y0ryoo | Y1Tc4y0ryoo |
| 61099 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=YbwmQgfluF0 | YbwmQgfluF0 |
| 61100 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=yJphBs-545c | yJphBs-545c |
| 61101 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=Zdn_xfNiS8s | Zdn_xfNiS8s |
| 61102 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=zKWClwBGhL0 | zKWClwBGhL0 |
| 61103 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Band Geeks) (35B) | PA0001392859 | http://www.youtube.com/watch?v=znUKM5yIjFc | znUKM5yIjFc |
| 61104 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Banned in Bikini Bottom) (100A) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=iRGRRM8MeCPc | iRGRRM8MeCPc |
| 61105 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Banned in Bikini Bottom) (100A) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=3gUdHDi1zo | n3gUdHDi1zo |
| 61106 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Banned in Bikini Bottom) (100A) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=-oFij12HWwg | -oFij12HWwg |
| 61107 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackened Sponge) (94A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=bj26qsSuY2k | bj26qsSuY2k |
| 61108 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackened Sponge) (94A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=mOS5WbLo77Y | mOS5WbLo77Y |
| 61109 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackened Sponge) (94A) | PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=rrzZ1obiALI | rrzZ1obiALI |
| 61110 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackjack) (93C) | PAu003142717;PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=70WI-NRIZoI | 70WI-NRIZoI |
| 61111 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackjack) (93C) | PAu003142717;PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=jKmzjxs4QeI | jKmzjxs4QeI |
| 61112 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Blackjack) (93C) | PAu003142717;PA0001616155;PAu003343952 | http://www.youtube.com/watch?v=XfJUUKlvdsU | XfJUUKlvdsU |
| 61113 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boat Smarts) (84B) | PAu003098859;PA0001615156;PA0001355361 | http://www.youtube.com/watch?v=5vOKQYUU3cw | 5vOKQYUU3cw |
| 61114 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating Buddies) (109A) | PAu003355325 | http://www.youtube.com/watch?v=K7xUfkfFUIE | K7xUfkfFUIE |
| 61115 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating Buddies) (109A) | PAu003355325 | http://www.youtube.com/watch?v=TleRosiuSc8 | TleRosiuSc8 |
| 61116 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating Buddies) (109A) | PAu003355325 | http://www.youtube.com/watch?v=yZuEm4zYT5c | yZuEm4zYT5c |
| 61117 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=30XTu3nea8s | 30XTu3nea8s |
| 61118 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=3UEmUI/R4E0 | 3UEmUI/R4E0 |
| 61119 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=NRz3Jg6SLJU | NRz3Jg6SLJU |
| 61120 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=pWkux5z2it8 | pWkux5z2it8 |
| 61121 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=TKf3vacRTZc | TKf3vacRTZc |
| 61122 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=EZytK2bbumI | EZytK2bbumI |
| 61123 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=hVG0t0usPWw | hVG0t0usPWw |
| 61124 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=MTs2m8O_AIU | MTs2m8O_AIU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61125 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=qh47EK0Dtn8 | qh47EK0Dtn8 |
| 61126 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=SRw3qfcRF58 | SRw3qfcRF58 |
| 61127 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=tREwfgRoBXI | tREwfgRoBXI |
| 61128 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Born Again Krabs) (56A) | PA0001322752 | http://www.youtube.com/watch?v=XYzwGZNQejE | XYzwGZNQejE |
| 61129 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bossy Boots) (22B) | PA0001322752 | http://www.youtube.com/watch?v=65hFkAu84og | 65hFkAu84og |
| 61130 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bossy Boots) (22B) | PA0001322752 | http://www.youtube.com/watch?v=Fpn9iSSH1OY | Fpn9iSSH1OY |
| 61131 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bossy Boots) (22B) | PA0001322752 | http://www.youtube.com/watch?v=YSgJj3mNt9w | YSgJj3mNt9w |
| 61132 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=BwsqKgEx6XI | BwsqKgEx6XI |
| 61133 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=eeD03HxeQ1E | eeD03HxeQ1E |
| 61134 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=IYtBo09kW_Q | IYtBo09kW_Q |
| 61135 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=jH387YqzQaY | jH387YqzQaY |
| 61136 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=oHcY3vcByTI | oHcY3vcByTI |
| 61137 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=oKFejP-UtbQ | oKFejP-UtbQ |
| 61138 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=PcRvfhlwoNs | PcRvfhlwoNs |
| 61139 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=pn5JDimXUn8 | pn5JDimXUn8 |
| 61140 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=PzwF1Ablghk | PzwF1Ablghk |
| 61141 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=QbOw7Euo11c | QbOw7Euo11c |
| 61142 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=r5l2s9up6fk | r5l2s9up6fk |
| 61143 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=yKISxyZIX58 | yKISxyZIX58 |
| 61144 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=YS1SC_ZNbMQ | YS1SC_ZNbMQ |
| 61145 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=ZKnaFO9Jt00 | ZKnaFO9Jt00 |
| 61146 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bucket Sweet Bucket) (86B) | PAu003098858;PA0001615156;PA000 1355361 | http://www.youtube.com/watch?v=AjzxeNHizdw | AjzxeNHizdw |
| 61147 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=2E1LHbo_Yn8 | 2E1LHbo_Yn8 |
| 61148 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=ecCQsx4uK8w | ecCQsx4uK8w |
| 61149 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=HaMvfJqG6rQ | HaMvfJqG6rQ |
| 61150 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=NHbWbGg2T7Y | NHbWbGg2T7Y |
| 61151 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=w-Q1OYLdWpM | w-Q1OYLdWpM |
| 61152 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=wyJD9qv4FnY | wyJD9qv4FnY |
| 61153 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=x59_rvuZE2g | x59_rvuZE2g |
| 61154 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bummer Vacation) (74A) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=yd_usYEru50 | yd_usYEru50 |
| 61155 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Can You Spare a Dime?) (47B) | PA0001322752 | http://www.youtube.com/watch?v=7Q-zgQQzN9o | 7Q-zgQQzN9o |
| 61156 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Can You Spare a Dime?) (47B) | PA0001322752 | http://www.youtube.com/watch?v=huaWvdK508Q | huaWvdK508Q |
| 61157 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Can You Spare a Dime?) (47B) | PA0001322752 | http://www.youtube.com/watch?v=jkJdEP9k9GY | jkJdEP9k9GY |
| 61158 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chimps Ahoy) (70B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=D9O8DIL7wiQ | D9O8DIL7wiQ |
| 61159 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chimps Ahoy) (70B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=pZKGOVHmoK4 | pZKGOVHmoK4 |
| 61160 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chimps Ahoy) (70B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=zbo67Pn7Gw4 | zbo67Pn7Gw4 |
| 61161 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=_Cm_rc-k8G0 | _Cm_rc-k8G0 |
| 61162 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=_ZV1Rl4qaBY | _ZV1Rl4qaBY |
| 61163 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=1Cg7FQFItjY | 1Cg7FQFItjY |
| 61164 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=1S2-rwyOoUo | 1S2-rwyOoUo |
| 61165 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=2LkRnOK8tOw | 2LkRnOK8tOw |
| 61166 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=2Vq8bXR9h6Q | 2Vq8bXR9h6Q |
| 61167 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=5f3wanUQWe0 | 5f3wanUQWe0 |
| 61168 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=5WtRJx3EGB4 | 5WtRJx3EGB4 |
| 61169 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=5z7tx4tzFY4 | 5z7tx4tzFY4 |
| 61170 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=7SeCMdEbKes | 7SeCMdEbKes |
| 61171 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=7wjhGxDucgo | 7wjhGxDucgo |
| 61172 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=9ALL0tLEk3w | 9ALL0tLEk3w |
| 61173 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=A5cbyVoEZlU | A5cbyVoEZlU |
| 61174 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=B3PZnRa9GoU | B3PZnRa9GoU |
| 61175 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=bcl4-o5mZDQ | bcl4-o5mZDQ |
| 61176 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=BwvKi_14u44 | BwvKi_14u44 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61177 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=cmTaDLeqSP8 | cmTaDLeqSP8 |
| 61178 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=d1w0AouqmK4 | d1w0AouqmK4 |
| 61179 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=DUaYBGUZlJ0 | DUaYBGUZlJ0 |
| 61180 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=EKA-cpTOXps | EKA-cpTOXps |
| 61181 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=fzBpLYw3UY4 | fzBpLYw3UY4 |
| 61182 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=FzRnuYcezR8 | FzRnuYcezR8 |
| 61183 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=G4k1k3CKTME | G4k1k3CKTME |
| 61184 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=gEvICADfMmo | gEvICADfMmo |
| 61185 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=iTCF6eKgOuc | iTCF6eKgOuc |
| 61186 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=Jqcx33XLPt4 | Jqcx33XLPt4 |
| 61187 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=JsdN8bFaUvc | JsdN8bFaUvc |
| 61188 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=JS-jpyeDniE | JS-jpyeDniE |
| 61189 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=k5ZevOklCdA | k5ZevOklCdA |
| 61190 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=KESFCgcyeXo | KESFCgcyeXo |
| 61191 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=kFBA5CRPbso | kFBA5CRPbso |
| 61192 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=KOvBogOlNCA | KOvBogOlNCA |
| 61193 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=l-1eqYDcwMU | l-1eqYDcwMU |
| 61194 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=mDfCioSwCic | mDfCioSwCic |
| 61195 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=mqxlLVAqFag | mqxlLVAqFag |
| 61196 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=O76Sllu1-Js | O76Sllu1-Js |
| 61197 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=p0coePI41R4 | p0coePI41R4 |
| 61198 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=pjSWTtSCDVo | pjSWTtSCDVo |
| 61199 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=QErwt785hVM | QErwt785hVM |
| 61200 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=qj2sunwz5YM | qj2sunwz5YM |
| 61201 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=rd1Z65_1ICl | rd1Z65_1ICl |
| 61202 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=Rg6SKhErn2GM | Rg6SKhErn2GM |
| 61203 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=rGjiNhYbeBA | rGjiNhYbeBA |
| 61204 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=rJuJNZxOynM | rJuJNZxOynM |
| 61205 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=sb9qcaWEi2Q | sb9qcaWEi2Q |
| 61206 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=SMEGUvel78Y | SMEGUvel78Y |
| 61207 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=sXCzcOknZb0 | sXCzcOknZb0 |
| 61208 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=vcxAjq-BGLU | vcxAjq-BGLU |
| 61209 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=w9jnPd5lC4l | w9jnPd5lC4l |
| 61210 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=wroQP5ed6EQ | wroQP5ed6EQ |
| 61211 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=WtS-dQA04M4 | WtS-dQA04M4 |
| 61212 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=Xb08d1TmHEw | Xb08d1TmHEw |
| 61213 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=Xzzi_OD8Fws | Xzzi_OD8Fws |
| 61214 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=Y1OhjYMCl_k | Y1OhjYMCl_k |
| 61215 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=22lEzgqD56k | 22lEzgqD56k |
| 61216 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=cAJCeOMimNQ | cAJCeOMimNQ |
| 61217 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=dIAGaN548iA | dIAGaN548iA |
| 61218 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=OOD98Oghy-E | OOD98Oghy-E |
| 61219 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Clams) (53B) | PA0001322752 | http://www.youtube.com/watch?v=Tzdnk3ULlRk | Tzdnk3ULlRk |
| 61220 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=_PFnIEXmQzQ | _PFnIEXmQzQ |
| 61221 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=48oqNqMven0 | 48oqNqMven0 |
| 61222 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=4huTVJ72ztc | 4huTVJ72ztc |
| 61223 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=c4dJ2wRSQEY | c4dJ2wRSQEY |
| 61224 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=cJ2PWdwePcl | cJ2PWdwePcl |
| 61225 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=cNF-c57wQ6o | cNF-c57wQ6o |
| 61226 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=D3ajHzRqvF4 | D3ajHzRqvF4 |
| 61227 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=fEXwSyMqKJY | fEXwSyMqKJY |
| 61228 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=FhD_65BRXmE | FhD_65BRXmE |
| 61229 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=HHaH2Narkg8 | HHaH2Narkg8 |
| 61230 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=IB_dWKOPyHU | IB_dWKOPyHU |
| 61231 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=ILUxcvDNl7Q | ILUxcvDNl7Q |
| 61232 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=kZphCEFB-GA | kZphCEFB-GA |
| 61233 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=LOli7T3Cr_w | LOli7T3Cr_w |
| 61234 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=M-33lwA0QOo | M-33lwA0QOo |
| 61235 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=magzdGXirGk | magzdGXirGk |
| 61236 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=rLp59dvMab0 | rLp59dvMab0 |
| 61237 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=SeMaUsnlMdl | SeMaUsnlMdl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61238 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=SH2KYJ6F88c | SH2KYJ6F88c |
| 61239 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Tkdnkoca8BU | Tkdnkoca8BU |
| 61240 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Ud0w1DDll5M | Ud0w1DDll5M |
| 61241 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=whCYZ91jyfo | whCYZ91jyfo |
| 61242 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=XNJpOclxc_g | XNJpOclxc_g |
| 61243 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=yF87L9HWYCg | yF87L9HWYCg |
| 61244 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=YzqRT4OZarw | YzqRT4OZarw |
| 61245 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=9SrzLwhzIMo | 9SrzLwhzIMo |
| 61246 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=ETk4rssyMyU | ETk4rssyMyU |
| 61247 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=Fbr-Cq-XBXw | Fbr-Cq-XBXw |
| 61248 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=R-6GlLpbxR0 | R-6GlLpbxR0 |
| 61249 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=6yZ5yRnliso | 6yZ5yRnliso |
| 61250 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=HI1XMkQu5TY | HI1XMkQu5TY |
| 61251 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=jtflM8jggUw | jtflM8jggUw |
| 61252 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=jwDR0DIydmI | jwDR0DIydmI |
| 61253 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=KaeEk7ca5Lw | KaeEk7ca5Lw |
| 61254 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=R7uYdE9nrkU | R7uYdE9nrkU |
| 61255 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=SCYBFR6QjnA | SCYBFR6QjnA |
| 61256 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Driven to Tears) (77A) | PA0001383875 | http://www.youtube.com/watch?v=0LkmWSy2w74 | 0LkmWSy2w74 |
| 61257 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=IQptFDrHuAw | IQptFDrHuAw |
| 61258 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=oNoJtaemqHg | oNoJtaemqHg |
| 61259 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=QVXPjCZRrYY | QVXPjCZRrYY |
| 61260 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=snP0YUca_Mk | snP0YUca_Mk |
| 61261 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=W1MORbiJYXg | W1MORbiJYXg |
| 61262 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=x9JK58rtels | x9JK58rtels |
| 61263 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=yaf06iRiyrU | yaf06iRiyrU |
| 61264 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Dunces and Dragons) (66) | PA0001370857 | http://www.youtube.com/watch?v=Ylsla9g1vRY | Ylsla9g1vRY |
| 61265 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Employee of the Month) (12B) | PA0001392859 | http://www.youtube.com/watch?v=0XMEJHbR02o | 0XMEJHbR02o |
| 61266 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Employee of the Month) (12B) | PA0001392859 | http://www.youtube.com/watch?v=B2agvjCEIcY | B2agvjCEIcY |
| 61267 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Employee of the Month) (12B) | PA0001392859 | http://www.youtube.com/watch?v=BND7Q_ulOXA | BND7Q_ulOXA |
| 61268 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Employee of the Month) (12B) | PA0001392859 | http://www.youtube.com/watch?v=dzS5RiJmbAc | dzS5RiJmbAc |
| 61269 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Employee of the Month) (12B) | PA0001392859 | http://www.youtube.com/watch?v=J1yktt1Lw8 | J1yktt1Lw8 |
| 61270 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Employee of the Month) (12B) | PA0001392859 | http://www.youtube.com/watch?v=ROew9euP0IQ | ROew9euP0IQ |
| 61271 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Enemy In-Law) (67B) | PA0001370857 | http://www.youtube.com/watch?v=L2du1Cv4oBE | L2du1Cv4oBE |
| 61272 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=0dfybDc9w9o | 0dfybDc9w9o |
| 61273 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=13RA-Q69e7I | 13RA-Q69e7I |
| 61274 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=5x_nXQ1IuiU | 5x_nXQ1IuiU |
| 61275 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=9_pA8f4q1tc | 9_pA8f4q1tc |
| 61276 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=B0Mu2Lc9bN0 | B0Mu2Lc9bN0 |
| 61277 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=BvyU4TNMNHM | BvyU4TNMNHM |
| 61278 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=c4QnhkifUEY | c4QnhkifUEY |
| 61279 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=CswdJCz6NRg | CswdJCz6NRg |
| 61280 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=D1jeKd_TfHk | D1jeKd_TfHk |
| 61281 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=dH0-fDHhHX8 | dH0-fDHhHX8 |
| 61282 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=DjObGo4cxF8 | DjObGo4cxF8 |
| 61283 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=G-vLCqX3ZqI | G-vLCqX3ZqI |
| 61284 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=gwjhAhGbNMl | gwjhAhGbNMl |
| 61285 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=hdBbbTYkZgQ | hdBbbTYkZgQ |
| 61286 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=hXMv6k-g3dE | hXMv6k-g3dE |
| 61287 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=HZkoOtuxpHA | HZkoOtuxpHA |
| 61288 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=iei7udYAouI | iei7udYAouI |
| 61289 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=iyw1h2ipCZ8 | iyw1h2ipCZ8 |
| 61290 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=kskQPEbBhlg | kskQPEbBhlg |
| 61291 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=mDSy5IKzQi8 | mDSy5IKzQi8 |
| 61292 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=NkgDLUYu8vg | NkgDLUYu8vg |
| 61293 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=oPF76S1Itsg | oPF76S1Itsg |
| 61294 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=OzTMnTA7mm0 | OzTMnTA7mm0 |
| 61295 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=RxITdZKCeos | RxITdZKCeos |
| 61296 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=S1DS_t26T5g | S1DS_t26T5g |
| 61297 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=TDae7MPCtp4 | TDae7MPCtp4 |
| 61298 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=TyvYRHgyBho | TyvYRHgyBho |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61299 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=XlSKm5ll86I | XlSKm5ll86I |
| 61300 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=y-_cK013ROQ | y-_cK013ROQ |
| 61301 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=YmE9tv5CA6U | YmE9tv5CA6U |
| 61302 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=YsE4-fhwUSQ | YsE4-fhwUSQ |
| 61303 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=z74UDF_hFpk | z74UDF_hFpk |
| 61304 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=ZZIgF74c1vE | ZZIgF74c1vE |
| 61305 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=xxvcjsvlFDk | xxvcjsvlFDk |
| 61306 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Friend or Foe Part 1) (81A) | PAu003095163;PA0001615156;PA0001379865 | http://www.youtube.com/watch?v=1YJXt8rM48Q | 1YJXt8rM48Q |
| 61307 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Friend or Foe Part 2) (81B) | PA0001322752;PA0001379865;PA0001615156;PAu003095163 | http://www.youtube.com/watch?v=Tdl2n5SPqG4 | Tdl2n5SPqG4 |
| 61308 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fungus Among Us) (83C) | PAu003095167;PA0001615156;PA0001379865 | http://www.youtube.com/watch?v=4d_G3n0-Z8s | 4d_G3n0-Z8s |
| 61309 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fungus Among Us) (83C) | PAu003095167;PA0001615156;PA0001379865 | http://www.youtube.com/watch?v=dkT27wvsjVo | dkT27wvsjVo |
| 61310 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=2kvEotCl5-M | 2kvEotCl5-M |
| 61311 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=IY3gyXHp9VY | IY3gyXHp9VY |
| 61312 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=oMWWYGp0EbM | oMWWYGp0EbM |
| 61313 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=ryDAbq79tZM | ryDAbq79tZM |
| 61314 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Funny Pants) (65B) | PA0001370857 | http://www.youtube.com/watch?v=zDi1GKCJxYU | zDi1GKCJxYU |
| 61315 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=0kaM22WXXh0 | 0kaM22WXXh0 |
| 61316 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=7CQM61B7MAU | 7CQM61B7MAU |
| 61317 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=D8Vk2ZrhjAk | D8Vk2ZrhjAk |
| 61318 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=Eh-U6W_q9oM | Eh-U6W_q9oM |
| 61319 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=G0FQA0-Qd14 | G0FQA0-Qd14 |
| 61320 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=Hf_vEGUaHrs | Hf_vEGUaHrs |
| 61321 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=PT3bVBdDUq4 | PT3bVBdDUq4 |
| 61322 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=X-f2Fm__cjI | X-f2Fm__cjI |
| 61323 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=xTIuScTxRpo | xTIuScTxRpo |
| 61324 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA0001370857 | http://www.youtube.com/watch?v=z3RgFmeklb4 | z3RgFmeklb4 |
| 61325 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Giant Squidward) (107A) | PAu003356793 | http://www.youtube.com/watch?v=uukYo2B1h1c | uukYo2B1h1c |
| 61326 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Gone) (104B) | PAu003347295 | http://www.youtube.com/watch?v=_3lHARESl3k | _3lHARESl3k |
| 61327 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Gone) (104B) | PAu003347295 | http://www.youtube.com/watch?v=CCW7LPvrmul | CCW7LPvrmul |
| 61328 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Gone) (104B) | PAu003347295 | http://www.youtube.com/watch?v=l6ltFLp9Jfc | l6ltFLp9Jfc |
| 61329 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Goo Goo Gas) (91B) | PAu003142718;PA0001616155 | http://www.youtube.com/watch?v=MMAS8ybCFNo | MMAS8ybCFNo |
| 61330 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Neighbors) (64B) | PA0001370857 | http://www.youtube.com/watch?v=HnWcjRoC4YY | HnWcjRoC4YY |
| 61331 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Neighbors) (64B) | PA0001370857 | http://www.youtube.com/watch?v=k32GXcfNKX0 | k32GXcfNKX0 |
| 61332 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Good Neighbors) (64B) | PA0001370857 | http://www.youtube.com/watch?v=ZTfidBo2M6E | ZTfidBo2M6E |
| 61333 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=klIJmyGwj9Q | klIJmyGwj9Q |
| 61334 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=Q20M-PnJxz8 | Q20M-PnJxz8 |
| 61335 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=qaNn9-Kab-s | qaNn9-Kab-s |
| 61336 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=xUZG16yDrLE | xUZG16yDrLE |
| 61337 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=zAM4x67RCoc | zAM4x67RCoc |
| 61338 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=ZDozNZRFBq8 | ZDozNZRFBq8 |
| 61339 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=8uSa-57e8K0 | 8uSa-57e8K0 |
| 61340 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=ak6mqiBlqCQ | ak6mqiBlqCQ |
| 61341 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=bm4v6xXFXJM | bm4v6xXFXJM |
| 61342 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=c5zB0-dSlYc | c5zB0-dSlYc |
| 61343 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=ccOin_pJX3E | ccOin_pJX3E |
| 61344 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=eTDtGoD5Nyo | eTDtGoD5Nyo |
| 61345 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=mJPf1dLpCCc | mJPf1dLpCCc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61346 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=qUlflQnVASQ | qUlflQnVASQ |
| 61347 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=Rvlr6ksPEpU | Rvlr6ksPEpU |
| 61348 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=-WkKq18Y2zA | -WkKq18Y2zA |
| 61349 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Have You Seen This Snail?) (63) | PA0001370857 | http://www.youtube.com/watch?v=ZW7vwk1BSXw | ZW7vwk1BSXw |
| 61350 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=_O1Y4WoO4Tg | _O1Y4WoO4Tg |
| 61351 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=2msVUnPVEcA | 2msVUnPVEcA |
| 61352 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=6_cv5jcCRnw | 6_cv5jcCRnw |
| 61353 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=8lPxiDAtf8w | 8lPxiDAtf8w |
| 61354 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=99mLUH71esU | 99mLUH71esU |
| 61355 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=9AVGNBTszNE | 9AVGNBTszNE |
| 61356 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=Ajlh6_nTmwE | Ajlh6_nTmwE |
| 61357 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=arHcm5YMdQE | arHcm5YMdQE |
| 61358 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=B0a90vHzShg | B0a90vHzShg |
| 61359 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=d1dCJment4 | d1dCJment4 |
| 61360 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=dClf5cDcvY | dClf5cDcvY |
| 61361 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=EfvWIT9LSMQ | EfvWIT9LSMQ |
| 61362 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=iVNHNKM7VH8 | iVNHNKM7VH8 |
| 61363 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=iYkkgo3f01Q | iYkkgo3f01Q |
| 61364 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=JJiwhRWM3vA | JJiwhRWM3vA |
| 61365 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=jP80nHvPBpM | jP80nHvPBpM |
| 61366 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=J-W4bUUPvMI | J-W4bUUPvMI |
| 61367 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=lbRWVVoRl3c | lbRWVVoRl3c |
| 61368 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=lmgHXcg_jWE | lmgHXcg_jWE |
| 61369 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=M5QrKvM2Eyc | M5QrKvM2Eyc |
| 61370 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=mba8K-qТt5U | mba8K-qTt5U |
| 61371 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=OwPksqOERrM | OwPksqOERrM |
| 61372 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=PXCuOzc3iJ4 | PXCuOzc3iJ4 |
| 61373 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=QVHlY4eAZvs | QVHlY4eAZvs |
| 61374 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=rsFNHlg-VaY | rsFNHlg-VaY |
| 61375 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=S14bSvjzUno | S14bSvjzUno |
| 61376 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=s3z0Yl91CKQ | s3z0Yl91CKQ |
| 61377 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=u-JKGOJI0Eo | u-JKGOJI0Eo |
| 61378 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=Uleifsc0xWY | Uleifsc0xWY |
| 61379 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=xg8R1YifbDg | xg8R1YifbDg |
| 61380 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=yHwPRBbYTyw | yHwPRBbYTyw |
| 61381 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=YvJZ9nTKIAw | YvJZ9nTKIAw |
| 61382 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=CssY5U87kWk | CssY5U87kWk |
| 61383 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=DVVfhSizs1k | DVVfhSizs1k |
| 61384 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=jexR4l0Fmjl | jexR4l0Fmjl |
| 61385 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=kSSuxHlgyuI | kSSuxHlgyuI |
| 61386 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=SY9CWFtJvyI | SY9CWFtJvyI |
| 61387 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hocus Pocus) (76B) | PA0001383875 | http://www.youtube.com/watch?v=xYkLZr12XSw | xYkLZr12XSw |
| 61388 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=heiyf3J1Qy8 | heiyf3J1Qy8 |
| 61389 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=JiN5d8LfzzQ | JiN5d8LfzzQ |
| 61390 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=mmkgz5adhXc | mmkgz5adhXc |
| 61391 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=mRYf4nwETtg | mRYf4nwETtg |
| 61392 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=NvKy_3Vv8KY | NvKy_3Vv8KY |
| 61393 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=UrJBMug6o1w | UrJBMug6o1w |
| 61394 | VIACOM INTERNATIONAL | SpongeBob SquarePants (House Fancy) (101A) | PAu003346485 | http://www.youtube.com/watch?v=5EfZhPluuDc | 5EfZhPluuDc |
| 61395 | VIACOM INTERNATIONAL | SpongeBob SquarePants (House Fancy) (101A) | PAu003346485 | http://www.youtube.com/watch?v=IVfUZFmHlbc | IVfUZFmHlbc |
| 61396 | VIACOM INTERNATIONAL | SpongeBob SquarePants (House Fancy) (101A) | PAu003346485 | http://www.youtube.com/watch?v=Vv3m8KXnmgE | Vv3m8KXnmgE |
| 61397 | VIACOM INTERNATIONAL | SpongeBob SquarePants (House Fancy) (101A) | PAu003346485 | http://www.youtube.com/watch?v=Z-MNAowwAbg | Z-MNAowwAbg |
| 61398 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=JeXdbkmfQQE | JeXdbkmfQQE |
| 61399 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=JtLDB1IwJJ4 | JtLDB1IwJJ4 |
| 61400 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=mx9vumlfja8 | mx9vumlfja8 |
| 61401 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=QKliTCyW5co | QKliTCyW5co |
| 61402 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=S4KxbTezwNE | S4KxbTezwNE |
| 61403 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=TD9QD5kvXAk | TD9QD5kvXAk |
| 61404 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=0jPzJYrcwlc | 0jPzJYrcwlc |
| 61405 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=BMrnRTu1IBM | BMrnRTu1IBM |
| 61406 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=iTW_pb-bW5c | iTW_pb-bW5c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61407 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=PJOBNdIzsZo | PJOBNdIzsZo |
| 61408 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm Your Biggest Fanatic) (30B) | PA0001278924 | http://www.youtube.com/watch?v=SLXXTOJamAA | SLXXTOJamAA |
| 61409 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Hunter) (39A) | PA0001383875 | http://www.youtube.com/watch?v=5RC08U3Dxk | 5RC08U3Dxk |
| 61410 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Hunter) (39A) | PA0001383875 | http://www.youtube.com/watch?v=CrjHAki2Gr8 | CrjHAki2Gr8 |
| 61411 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Hunter) (39A) | PA0001383875 | http://www.youtube.com/watch?v=hYKQrXMQm1w | hYKQrXMQm1w |
| 61412 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Hunter) (39A) | PA0001383875 | http://www.youtube.com/watch?v=NdG32U_XoyY | NdG32U_XoyY |
| 61413 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=39_APWVZuzA | 39_APWVZuzA |
| 61414 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=ajkVed5pgks | ajkVed5pgks |
| 61415 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=asi8GVeRsdA | asi8GVeRsdA |
| 61416 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=HrYrgvUFlx4 | HrYrgvUFlx4 |
| 61417 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=i9lTLP4kYnU | i9lTLP4kYnU |
| 61418 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=IxBTio4rJCM | IxBTio4rJCM |
| 61419 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=MFPepWROXME | MFPepWROXME |
| 61420 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=M-un-DmJ1D8 | M-un-DmJ1D8 |
| 61421 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=NqaoGhcCMBc | NqaoGhcCMBc |
| 61422 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=P4a2jXUJMfw | P4a2jXUJMfw |
| 61423 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=W_dxXx7ifak | W_dxXx7ifak |
| 61424 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=w91dHarnsqE | w91dHarnsqE |
| 61425 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=WPt70zksNF0 | WPt70zksNF0 |
| 61426 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=x_9gTA8lZmA | x_9gTA8lZmA |
| 61427 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=xMzDnsSM-bM | xMzDnsSM-bM |
| 61428 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=YQEj33UlBOU | YQEj33UlBOU |
| 61429 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=ZJCmyFNugj4 | ZJCmyFNugj4 |
| 61430 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=5NwkwA7tr-c | 5NwkwA7tr-c |
| 61431 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=7X6JNBeBL7I | 7X6JNBeBL7I |
| 61432 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=aKshJpLvMm8 | aKshJpLvMm8 |
| 61433 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=jTaOh_fi0ds | jTaOh_fi0ds |
| 61434 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=n_5zGXkAGOU | n_5zGXkAGOU |
| 61435 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=NsQAl9-1u0U | NsQAl9-1u0U |
| 61436 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=T4dDZ6R7Tj4 | T4dDZ6R7Tj4 |
| 61437 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=TX_IV2lapAc | TX_IV2lapAc |
| 61438 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=4fO7NNzBNrM | 4fO7NNzBNrM |
| 61439 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=4jaFAlNQDts | 4jaFAlNQDts |
| 61440 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=5-A9zIwiXys | 5-A9zIwiXys |
| 61441 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=6EscbTMSE4E | 6EscbTMSE4E |
| 61442 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=A0IFP_APYq8 | A0IFP_APYq8 |
| 61443 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=CaU3_pmmW84 | CaU3_pmmW84 |
| 61444 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=Ck80vM-_Q-M | Ck80vM-_Q-M |
| 61445 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=JmjHfrhGMgl | JmjHfrhGMgl |
| 61446 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=KyLPS2KLE6w | KyLPS2KLE6w |
| 61447 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=NHxojDfGFqs | NHxojDfGFqs |
| 61448 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=R_YDLTKWWY0 | R_YDLTKWWY0 |
| 61449 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=RCQDuW8NEX4 | RCQDuW8NEX4 |
| 61450 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=TmDpdvGe3-U | TmDpdvGe3-U |
| 61451 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=TrM9TZP0s5I | TrM9TZP0s5I |
| 61452 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=tzxPvC83S1Q | tzxPvC83S1Q |
| 61453 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=vLqRJTYXCHY | vLqRJTYXCHY |
| 61454 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=VWAjp0XEM7o | VWAjp0XEM7o |
| 61455 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=XyLJHNueudc | XyLJHNueudc |
| 61456 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=yr-WCLEjyR0 | yr-WCLEjyR0 |
| 61457 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=Z6Ynp1QllR0 | Z6Ynp1QllR0 |
| 61458 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=zLfO7FsxozQ | zLfO7FsxozQ |
| 61459 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=5W8MuU3p-IU | 5W8MuU3p-IU |
| 61460 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=97A-FohCRwg | 97A-FohCRwg |
| 61461 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=bw2A7tfJQhg | bw2A7tfJQhg |
| 61462 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=eRmNWs_XqvM | eRmNWs_XqvM |
| 61463 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=fyeHsuNZeHo | fyeHsuNZeHo |
| 61464 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=hiV3VGA3mp8 | hiV3VGA3mp8 |
| 61465 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Choppers) (14B) | PA0001278924 | http://www.youtube.com/watch?v=K3lRzrGAjBk | K3lRzrGAjBk |
| 61466 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=0dqTKKpkQ9c | 0dqTKKpkQ9c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61467 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA000 1344546;PA0001383875 | http://www.youtube.com/watch?v=qDPjv9R5JBc | qDPjv9R5JBc |
| 61468 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA000 1344546;PA0001383875 | http://www.youtube.com/watch?v=TJmXzI386uE | TJmXzI386uE |
| 61469 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA000 1344546;PA0001383875 | http://www.youtube.com/watch?v=TOZO-8xOhXY | TOZO-8xOhXY |
| 61470 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA000 1344546;PA0001383875 | http://www.youtube.com/watch?v=ymq9zmW5p6Y | ymq9zmW5p6Y |
| 61471 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=-bozTt7_3qo | -bozTt7_3qo |
| 61472 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=cTF5ACZXPTc | cTF5ACZXPTc |
| 61473 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=doKlykx416s | doKlykx416s |
| 61474 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=eA8J5j4zkzg | eA8J5j4zkzg |
| 61475 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=EJ0D4qcpdkM | EJ0D4qcpdkM |
| 61476 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=gOFC5MPZ6Xc | gOFC5MPZ6Xc |
| 61477 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krab Borg) (49A) | PA0001322752 | http://www.youtube.com/watch?v=zR-KfPNahaE | zR-KfPNahaE |
| 61478 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=0qsG2ou3QTo | 0qsG2ou3QTo |
| 61479 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=4-UhH4NdEBM | 4-UhH4NdEBM |
| 61480 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=EqUIEFZYBNA | EqUIEFZYBNA |
| 61481 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=JGedt_f7tFw | JGedt_f7tFw |
| 61482 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=v1qxQLqpjwk | v1qxQLqpjwk |
| 61483 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=VCWRGwp2NWI | VCWRGwp2NWI |
| 61484 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Road) (101B) | PAu003346485 | http://www.youtube.com/watch?v=YEuU6Rv9ex8 | YEuU6Rv9ex8 |
| 61485 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabs a la Mode) (85B) | PAu003095166;PA0001615156;PA000 1355361 | http://www.youtube.com/watch?v=2o6-BTHHBqQ | 2o6-BTHHBqQ |
| 61486 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=41w6XTgxYOU | 41w6XTgxYOU |
| 61487 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=7gAhXedPjVk | 7gAhXedPjVk |
| 61488 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=Ajni9_fGYys | Ajni9_fGYys |
| 61489 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=CLCghDlTUJ4 | CLCghDlTUJ4 |
| 61490 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=CYTbgG4_8yo | CYTbgG4_8yo |
| 61491 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=g7ZCicnwnqw | g7ZCicnwnqw |
| 61492 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=HcRgKm5px20 | HcRgKm5px20 |
| 61493 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=LiaPsiqKN2s | LiaPsiqKN2s |
| 61494 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=rJl7HxFeUM0 | rJl7HxFeUM0 |
| 61495 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=-rjmpkdhc40 | -rjmpkdhc40 |
| 61496 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=SlYyThss3Ts | SlYyThss3Ts |
| 61497 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=TbK-w0qHz_k | TbK-w0qHz_k |
| 61498 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=vyJyzexb8O0 | vyJyzexb8O0 |
| 61499 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=w7I74SZie18 | w7I74SZie18 |
| 61500 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=WZ8mF1Cips8 | WZ8mF1Cips8 |
| 61501 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=XdFnXnMn9N8 | XdFnXnMn9N8 |
| 61502 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=9iltKbP3JH4 | 9iltKbP3JH4 |
| 61503 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=DibZ74Lb458 | DibZ74Lb458 |
| 61504 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=FU7ynrZ7f0U | FU7ynrZ7f0U |
| 61505 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=Ku2n68nvHI | Ku2n68nvHI |
| 61506 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=n5vCTdxAyX8 | n5vCTdxAyX8 |
| 61507 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=nFkYAgozrzs | nFkYAgozrzs |
| 61508 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=Rz0U3NMZRh8 | Rz0U3NMZRh8 |
| 61509 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=Wi4G--xlrJ0 | Wi4G--xlrJ0 |
| 61510 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=YWRb5aZ2thE | YWRb5aZ2thE |
| 61511 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Le Big Switch) (91A) | PAu003142718;PA0001616155;PAu00 3343952 | http://www.youtube.com/watch?v=f45Z0KS_VPM | f45Z0KS_VPM |
| 61512 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=_a1Jp0dGWiM | _a1Jp0dGWiM |
| 61513 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=0GzOVPDcLWk | 0GzOVPDcLWk |
| 61514 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=AmsxVztGJsE | AmsxVztGJsE |
| 61515 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=bFafkKoWY4I | bFafkKoWY4I |
| 61516 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=fh3IKeXiIVE | fh3IKeXiIVE |
| 61517 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=HjCL7fFnz10 | HjCL7fFnz10 |
| 61518 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=hWCXRc6JvcE | hWCXRc6JvcE |
| 61519 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=iUdo9qe4xtQ | iUdo9qe4xtQ |
| 61520 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=pEibK5mdEdU | pEibK5mdEdU |
| 61521 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=R0RoN0W6Ku0 | R0RoN0W6Ku0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61522 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=S8VexeTj8jg | S8VexeTj8jg |
| 61523 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=t79CXOX3isM | t79CXOX3isM |
| 61524 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=tYMHkuGp6wU | tYMHkuGp6wU |
| 61525 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=UEgs_-MmdiY | UEgs_-MmdiY |
| 61526 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=uy0pwUrCSsl | uy0pwUrCSsl |
| 61527 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=Vbzl7cwmK_Y | Vbzl7cwmK_Y |
| 61528 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=Wbi8z2r-Eio | Wbi8z2r-Eio |
| 61529 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=yUNz3c-Zhfk | yUNz3c-Zhfk |
| 61530 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=Z7p1G3LabUk | Z7p1G3LabUk |
| 61531 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=8jbPNQpYj10 | 8jbPNQpYj10 |
| 61532 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=aCUvLRjG0rE | aCUvLRjG0rE |
| 61533 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=CcdzbNt1oUA | CcdzbNt1oUA |
| 61534 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=iuLN-CDYEN0 | iuLN-CDYEN0 |
| 61535 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=LFHmO6w2HbA | LFHmO6w2HbA |
| 61536 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=ng8o1V84UCk | ng8o1V84UCk |
| 61537 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=rg6fy2SBzrQ | rg6fy2SBzrQ |
| 61538 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy IV) (45A) | PA0001322752 | http://www.youtube.com/watch?v=wO60-LEaRPs | wO60-LEaRPs |
| 61539 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy V) (52B) | PA0001322752;PA0001278924 | http://www.youtube.com/watch?v=2tFoggxs9y8 | 2tFoggxs9y8 |
| 61540 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy V) (52B) | PA0001322752;PA0001278924 | http://www.youtube.com/watch?v=bcKDc4ViMYM | bcKDc4ViMYM |
| 61541 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy V) (52B) | PA0001322752;PA0001278924 | http://www.youtube.com/watch?v=Soemb4tXgVA | Soemb4tXgVA |
| 61542 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy VI) (67A) | PA0001370857 | http://www.youtube.com/watch?v=3c4PfmrcFhc | 3c4PfmrcFhc |
| 61543 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy VI) (67A) | PA0001370857 | http://www.youtube.com/watch?v=OeT6fNbUIAQ | OeT6fNbUIAQ |
| 61544 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy VI) (67A) | PA0001370857 | http://www.youtube.com/watch?v=sPadei1KzKU | sPadei1KzKU |
| 61545 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=5jTBPNVg7DA | 5jTBPNVg7DA |
| 61546 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=5i6u9SLvpYM | 5i6u9SLvpYM |
| 61547 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (55B) | PA0001322752 | http://www.youtube.com/watch?v=SNdaT_Ub8YQ | SNdaT_Ub8YQ |
| 61548 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=jcCOtg79P7E | jcCOtg79P7E |
| 61549 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=KfEI-z_IN_I | KfEI-z_IN_I |
| 61550 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=wLNI310_QL4 | wLNI310_QL4 |
| 61551 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=xgeovJjjfDM | xgeovJjjfDM |
| 61552 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=XH224KDnqEw | XH224KDnqEw |
| 61553 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Money Talks) (88A) | PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=60nHSKJNFOE | 60nHSKJNFOE |
| 61554 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Money Talks) (88A) | PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=H9Axgzr1DL0 | H9Axgzr1DL0 |
| 61555 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=3uORBBvG3To | 3uORBBvG3To |
| 61556 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=6kDEEzQEeGo | 6kDEEzQEeGo |
| 61557 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=clVmA_yUDqg | clVmA_yUDqg |
| 61558 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=itPSQGJp6So | itPSQGJp6So |
| 61559 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=keY5WtV2M14 | keY5WtV2M14 |
| 61560 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=O-DIAe4111o | O-DIAe4111o |
| 61561 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=RyXF9u136oA | RyXF9u136oA |
| 61562 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mrs. Puff, You're Fired) (69B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=sJ69Tg0mi20 | sJ69Tg0mi20 |
| 61563 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Musclebob Buffpants) (11A) | PA0001392859 | http://www.youtube.com/watch?v=Inu1ypeaEuvl | Inu1ypeaEuvl |
| 61564 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Musclebob Buffpants) (11A) | PA0001392859 | http://www.youtube.com/watch?v=QOVhd2GOkpM | QOVhd2GOkpM |
| 61565 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Musclebob Buffpants) (11A) | PA0001392859 | http://www.youtube.com/watch?v=qvBzn2BcXkl | qvBzn2BcXkl |
| 61566 | VIACOM INTERNATIONAL | SpongeBob SquarePants (My Pretty Seahorse) (42B) | PA0001322752 | http://www.youtube.com/watch?v=5AMwSTSz0OQ | 5AMwSTSz0OQ |
| 61567 | VIACOM INTERNATIONAL | SpongeBob SquarePants (My Pretty Seahorse) (42B) | PA0001322752 | http://www.youtube.com/watch?v=bznVtVqHG4Q | bznVtVqHG4Q |
| 61568 | VIACOM INTERNATIONAL | SpongeBob SquarePants (My Pretty Seahorse) (42B) | PA0001322752 | http://www.youtube.com/watch?v=iPeZ8Q3OF8s | iPeZ8Q3OF8s |
| 61569 | VIACOM INTERNATIONAL | SpongeBob SquarePants (My Pretty Seahorse) (42B) | PA0001322752 | http://www.youtube.com/watch?v=WWun9nZAM34 | WWun9nZAM34 |
| 61570 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=1B0v60D7htc | 1B0v60D7htc |
| 61571 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=Aq_GAXk2A_I | Aq_GAXk2A_I |
| 61572 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=KFOuCjeF3lE | KFOuCjeF3lE |
| 61573 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=mh4LaBCTpl0 | mh4LaBCTpl0 |
| 61574 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=RKQwwGs6bAs | RKQwwGs6bAs |
| 61575 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nature Pants) (9A) | PA0001026762 | http://www.youtube.com/watch?v=T0XUR1W7dPg | T0XUR1W7dPg |
| 61576 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=B8165GTKCsl | B8165GTKCsl |
| 61577 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=bkqXbyp_K_g | bkqXbyp_K_g |
| 61578 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=mefloUo7wG0 | mefloUo7wG0 |
| 61579 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=mN5lofoFNok | mN5lofoFNok |
| 61580 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=ssksUJFaXww | ssksUJFaXww |
| 61581 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nautical Novice) (102B) | PAu003347325 | http://www.youtube.com/watch?v=QVtzujeTPTc | QVtzujeTPTc |
| 61582 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Nautical Novice) (102B) | PAu003347325 | http://www.youtube.com/watch?v=ZafOBi9cbww | ZafOBi9cbww |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61583 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Neptune's Spatula) (19B) | PA0001278924 | http://www.youtube.com/watch?v=BArXT5jh_Ql | BArXT5jh_Ql |
| 61584 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Neptune's Spatula) (19B) | PA0001278924 | http://www.youtube.com/watch?v=cu8GCTg6RTY | cu8GCTg6RTY |
| 61585 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Neptune's Spatula) (19B) | PA0001278924 | http://www.youtube.com/watch?v=oEukBSNcksU | oEukBSNcksU |
| 61586 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=_Axns5kCL50 | _Axns5kCL50 |
| 61587 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=dGOkmBo4tM4 | dGOkmBo4tM4 |
| 61588 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Leaf) (73A) | PA0001322752;PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=HB2v7vbRbok | HB2v7vbRbok |
| 61589 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=L-gF_AafCBM | L-gF_AafCBM |
| 61590 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=q1yGJ1ybUal | q1yGJ1ybUal |
| 61591 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=T0oCFXFAxq8 | T0oCFXFAxq8 |
| 61592 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Night Light) (82B) | PA0001379865;PA0001615156;PAu003095161 | http://www.youtube.com/watch?v=-NcL1IJM9wQ | -NcL1IJM9wQ |
| 61593 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Night Light) (82B) | PA0001379865;PA0001615156;PAu003095161 | http://www.youtube.com/watch?v=Sv7Wgvmsx88 | Sv7Wgvmsx88 |
| 61594 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Night Light) (82B) | PA0001379865;PA0001615156;PAu003095161 | http://www.youtube.com/watch?v=W8OhpiWTig4 | W8OhpiWTig4 |
| 61595 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=0lwzWIA13Eg | 0lwzWIA13Eg |
| 61596 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=0nsbudvNx44 | 0nsbudvNx44 |
| 61597 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=3URqT5cUnak | 3URqT5cUnak |
| 61598 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=55miSPqZ1MQ | 55miSPqZ1MQ |
| 61599 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=AQDwohLmf-M | AQDwohLmf-M |
| 61600 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=i_tbei8wvNA | i_tbei8wvNA |
| 61601 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=JvPZxtQ62LU | JvPZxtQ62LU |
| 61602 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=P9W5YmmsjcU | P9W5YmmsjcU |
| 61603 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=rmuMTXsSQ8I | rmuMTXsSQ8I |
| 61604 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=S-fbhEt603Y | S-fbhEt603Y |
| 61605 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=ZB9rVZvz0fo | ZB9rVZvz0fo |
| 61606 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Not Normal) (104A) | PAu003347295 | http://www.youtube.com/watch?v=jytD9XieuNE | jytD9XieuNE |
| 61607 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Not Normal) (104A) | PAu003347295 | http://www.youtube.com/watch?v=PO_kfiAalCg | PO_kfiAalCg |
| 61608 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Not Normal) (104A) | PAu003347295 | http://www.youtube.com/watch?v=Xk4ZoiW4D7k | Xk4ZoiW4D7k |
| 61609 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Once Bitten) (73B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=HmVg4hIB9Xc | HmVg4hIB9Xc |
| 61610 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Once Bitten) (73B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=I-yqLkF6-FU | I-yqLkF6-FU |
| 61611 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Once Bitten) (73B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=-qUjMzRzMOg | -qUjMzRzMOg |
| 61612 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Once Bitten) (73B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=rf9nZJXxObs | rf9nZJXxObs |
| 61613 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Once Bitten) (73B) | PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=vyDGKd8z7h0 | vyDGKd8z7h0 |
| 61614 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=Db4Ap1AQS4A | Db4Ap1AQS4A |
| 61615 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=jx6Gc3kBWOE | jx6Gc3kBWOE |
| 61616 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=xuM4QQD9T5w | xuM4QQD9T5w |
| 61617 | VIACOM INTERNATIONAL | SpongeBob SquarePants (One Krab's Trash) (46B) | PA0001278924;PA0001322752 | http://www.youtube.com/watch?v=ytg339tmiUQ | ytg339tmiUQ |
| 61618 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=48epZMcAXJY | 48epZMcAXJY |
| 61619 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=6c5PNSeGlao | 6c5PNSeGlao |
| 61620 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=AjpyhiMsy5Y | AjpyhiMsy5Y |
| 61621 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=dpzWFYZUdfU | dpzWFYZUdfU |
| 61622 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=F8lM5evxiKQ | F8lM5evxiKQ |
| 61623 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=hfU6xnxwF6k | hfU6xnxwF6k |
| 61624 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=TDMNTgHRgt0 | TDMNTgHRgt0 |
| 61625 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=VlpB9-BDOzQ | VlpB9-BDOzQ |
| 61626 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=yjWDPITSm1g | yjWDPITSm1g |
| 61627 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=YST8ZqB4_m4 | YST8ZqB4_m4 |
| 61628 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob's House Party Part 1) (51A) | PA0001322752 | http://www.youtube.com/watch?v=xJLI0-1LFws | xJLI0-1LFws |
| 61629 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pat No Pay) (93B) | PAu003142717;PA0001616155 | http://www.youtube.com/watch?v=dRA9-fzPKaM | dRA9-fzPKaM |
| 61630 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=_7k5M3wOr7s | _7k5M3wOr7s |
| 61631 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=et6CUKPVO6U | et6CUKPVO6U |
| 61632 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=KXArROdgU_k | KXArROdgU_k |
| 61633 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Patrick Smartpants) (68A) | PA0001370857 | http://www.youtube.com/watch?v=mHhFQvHUGr8 | mHhFQvHUGr8 |
| 61634 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Penny Foolish) (102A) | PAu003347325 | http://www.youtube.com/watch?v=BlzDG7u7Sq8 | BlzDG7u7Sq8 |
| 61635 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Penny Foolish) (102A) | PAu003347325 | http://www.youtube.com/watch?v=q4E8SB55y5o | q4E8SB55y5o |
| 61636 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Penny Foolish) (102A) | PAu003347325 | http://www.youtube.com/watch?v=Jovingw Q3H4 | JovingwQ3H4 |
| 61637 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=D3kDqtdGVhY | D3kDqtdGVhY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61638 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=JIMuMdjsd3I | JIMuMdjsd3I |
| 61639 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=IDb7wM1lSdk | IDb7wM1lSdk |
| 61640 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=Mi2-twjEp1g | Mi2-twjEp1g |
| 61641 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Picture Day) (93A) | PA0001616155;Pau003142717 | http://www.youtube.com/watch?v=7Oirgpr4OWo | 7Oirgpr4OWo |
| 61642 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Picture Day) (93A) | PA0001616155;Pau003142717 | http://www.youtube.com/watch?v=IlkOvnZum7M | IlkOvnZum7M |
| 61643 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=0nlNU91s7Ac | 0nlNU91s7Ac |
| 61644 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=1Mzz_vete6g | 1Mzz_vete6g |
| 61645 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=1SCK4IDsVlE | 1SCK4IDsVlE |
| 61646 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=3qnWVth9ris | 3qnWVth9ris |
| 61647 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=4L7RbyuQ7xY | 4L7RbyuQ7xY |
| 61648 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=DDzm9l8ygA4 | DDzm9l8ygA4 |
| 61649 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=dMDZtJ0_N_4 | dMDZtJ0_N_4 |
| 61650 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=fFa5NiX9mcM | fFa5NiX9mcM |
| 61651 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Fo-02fkUwsQ | Fo-02fkUwsQ |
| 61652 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=gaMEhqGd03w | gaMEhqGd03w |
| 61653 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=gC1pWjfs-WM | gC1pWjfs-WM |
| 61654 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=-GUXUrDMYPw | -GUXUrDMYPw |
| 61655 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=HwfGXsvUe3o | HwfGXsvUe3o |
| 61656 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=IdEiG8B7u5w | IdEiG8B7u5w |
| 61657 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=IOBI3fNU8gI | IOBI3fNU8gI |
| 61658 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=IsQLKDSr2AA | IsQLKDSr2AA |
| 61659 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=k5l0tNCsyV8 | k5l0tNCsyV8 |
| 61660 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=-la34-4sqWU | -la34-4sqWU |
| 61661 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=lRfoozhuNdg | lRfoozhuNdg |
| 61662 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=M5R2Pb3e3eE | M5R2Pb3e3eE |
| 61663 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=ORxl-1H3wMA | ORxl-1H3wMA |
| 61664 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=pp9hdbPTTuA | pp9hdbPTTuA |
| 61665 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=q8lBQpiCOpw | q8lBQpiCOpw |
| 61666 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=s2dJrP3N7v4 | s2dJrP3N7v4 |
| 61667 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=xjMgigqmhj8 | xjMgigqmhj8 |
| 61668 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=XYWBtF1OkQ4 | XYWBtF1OkQ4 |
| 61669 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=y9Ub43x1qCw | y9Ub43x1qCw |
| 61670 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton!) (3B) | PA0000988566 | http://www.youtube.com/watch?v=6FoR3AvHLM8 | 6FoR3AvHLM8 |
| 61671 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton!) (3B) | PA0000988566 | http://www.youtube.com/watch?v=dtJTBO9LdYQ | dtJTBO9LdYQ |
| 61672 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton!) (3B) | PA0000988566 | http://www.youtube.com/watch?v=hv7JvcVEwPU | hv7JvcVEwPU |
| 61673 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=dYkEPt_4wJo | dYkEPt_4wJo |
| 61674 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=KsWXvprguqw | KsWXvprguqw |
| 61675 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=qXB_xn85n6Q | qXB_xn85n6Q |
| 61676 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=x05q2RrYZPQ | x05q2RrYZPQ |
| 61677 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Regular) (108B) | PAu003358211 | http://www.youtube.com/watch?v=EMZBT5iPPY8 | EMZBT5iPPY8 |
| 61678 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Regular) (108B) | PAu003358211 | http://www.youtube.com/watch?v=Tvau7nZqM6o | Tvau7nZqM6o |
| 61679 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Regular) (108B) | PAu003358211 | http://www.youtube.com/watch?v=xbTXpseJdto | xbTXpseJdto |
| 61680 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pranks a Lot) (60B) | PA0001322752 | http://www.youtube.com/watch?v=EzrIIEVyEPM | EzrIIEVyEPM |
| 61681 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=1q7y_M5Yvcl | 1q7y_M5Yvcl |
| 61682 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=6eFQA1xo4h8 | 6eFQA1xo4h8 |
| 61683 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=7X_Ij3-5YMo | 7X_Ij3-5YMo |
| 61684 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=a_c5Ihyo62c | a_c5Ihyo62c |
| 61685 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=a_nvDKJIaEU | a_nvDKJIaEU |
| 61686 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=ARAc_fJpBuc | ARAc_fJpBuc |
| 61687 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=AVMZyNKPQs0 | AVMZyNKPQs0 |
| 61688 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=AzGcqBIXEUk | AzGcqBIXEUk |
| 61689 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=AzGXBIDAXMo | AzGXBIDAXMo |
| 61690 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=bVZjVA5Glw4 | bVZjVA5Glw4 |
| 61691 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=DUGNeJVdMi8 | DUGNeJVdMi8 |
| 61692 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=DvuY8HlavV4 | DvuY8HlavV4 |
| 61693 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=GfCmiU_7OZM | GfCmiU_7OZM |
| 61694 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=gle5BK4fIHA | gle5BK4fIHA |
| 61695 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=H0EGRFNki6s | H0EGRFNki6s |
| 61696 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=hVDzJW8j5wM | hVDzJW8j5wM |
| 61697 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=Iko4OgSJsls | Iko4OgSJsls |
| 61698 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=NXxlfN0JKi4 | NXxlfN0JKi4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61699 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=o245hx6ov7M | o245hx6ov7M |
| 61700 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=OjOZoILq30c | OjOZoILq30c |
| 61701 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=pLD-V5hMW64 | pLD-V5hMW64 |
| 61702 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=Qy9ackG01pQ | Qy9ackG01pQ |
| 61703 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=R1uhPzPdbZU | R1uhPzPdbZU |
| 61704 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=rZ-C4edDIEo | rZ-C4edDIEo |
| 61705 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=tcj-dRHQm5w | tcj-dRHQm5w |
| 61706 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=uOp7CfIN71M | uOp7CfIN71M |
| 61707 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=uX7O5s9L2JQ | uX7O5s9L2JQ |
| 61708 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=Vvr3uAoek9U | Vvr3uAoek9U |
| 61709 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=XdnfUi024Hl | XdnfUi024Hl |
| 61710 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=Xtq0f1-iJ2c | Xtq0f1-iJ2c |
| 61711 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=2r1BBL9HzeQ | 2r1BBL9HzeQ |
| 61712 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=3CaaNtxAxto | 3CaaNtxAxto |
| 61713 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=5TRwV1ouE0Q | 5TRwV1ouE0Q |
| 61714 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=6dCXqjdteYs | 6dCXqjdteYs |
| 61715 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=6tWsSMW9DdE | 6tWsSMW9DdE |
| 61716 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=7hFHS1J8n8g | 7hFHS1J8n8g |
| 61717 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=9f1lbx4X7Y4 | 9f1lbx4X7Y4 |
| 61718 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=9W26HupFBvY | 9W26HupFBvY |
| 61719 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=cnBUzVcaXf4 | cnBUzVcaXf4 |
| 61720 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=cRkEp2AmSSU | cRkEp2AmSSU |
| 61721 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=dRifE-ZrRts | dRifE-ZrRts |
| 61722 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=GbM72-MBliQ | GbM72-MBliQ |
| 61723 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=h0HlmVihcqs | h0HlmVihcqs |
| 61724 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=HnNXUlK_a0g | HnNXUlK_a0g |
| 61725 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=IXLeREnMWoA | IXLeREnMWoA |
| 61726 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=oN0N1ZA35Bk | oN0N1ZA35Bk |
| 61727 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=Ph5K5ojwR4g | Ph5K5ojwR4g |
| 61728 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=QGBIhnDD6hM | QGBIhnDD6hM |
| 61729 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=s05WrNyMORg | s05WrNyMORg |
| 61730 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=STl7An4J8RQ | STl7An4J8RQ |
| 61731 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=V0bupNe_dxA | V0bupNe_dxA |
| 61732 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=VCoQPgXtF28 | VCoQPgXtF28 |
| 61733 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=WBqnxP6Kvbs | WBqnxP6Kvbs |
| 61734 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rise and Shine) (83A) | PA0001379865;PA0001383875;PA0001615156;PAu00030095167 | http://www.youtube.com/watch?v=6Xg7CfzQFB4 | 6Xg7CfzQFB4 |
| 61735 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=8_2Z_v1jDNo | 8_2Z_v1jDNo |
| 61736 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=AXLfUuCqldw | AXLfUuCqldw |
| 61737 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=B-I23PGFipA | B-I23PGFipA |
| 61738 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=fsAw8dLPsgc | fsAw8dLPsgc |
| 61739 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=kgph08aNahw | kgph08aNahw |
| 61740 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=pQwlh7Wh6Es | pQwlh7Wh6Es |
| 61741 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=RYanOkhdGlA | RYanOkhdGlA |
| 61742 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=VcpVZWwiZ14 | VcpVZWwiZ14 |
| 61743 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=vU6tuQ-gyt4 | vU6tuQ-gyt4 |
| 61744 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=WNYvDhE6cbk | WNYvDhE6cbk |
| 61745 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=XI-nj0Eimr4 | XI-nj0Eimr4 |
| 61746 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rock-a-Bye Bivalve) (49B) | PA0001322752 | http://www.youtube.com/watch?v=ZXAOXZzLpLI | ZXAOXZzLpLI |
| 61747 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Roller Cowards) (86A) | PA0001355361;PA0001615156;PAu003098858 | http://www.youtube.com/watch?v=U4I09MHnwuE | U4I09MHnwuE |
| 61748 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Roller Cowards) (86A) | PA0001355361;PA0001615156;PAu003098858 | http://www.youtube.com/watch?v=X3Aztoaq08Y | X3Aztoaq08Y |
| 61749 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy, Spongebob, and the Worm) (40A) | PA0001392859 | http://www.youtube.com/watch?v=p9e_HGdUxek | p9e_HGdUxek |
| 61750 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=AWiRdo0_e9A | AWiRdo0_e9A |
| 61751 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=clW57aHYC4Y | clW57aHYC4Y |
| 61752 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=gVd10uwzDVc | gVd10uwzDVc |
| 61753 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=h54rKu8nvXs | h54rKu8nvXs |
| 61754 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=Ki3AE1R0ZU0 | Ki3AE1R0ZU0 |
| 61755 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=PReZNcvU_Vw | PReZNcvU_Vw |
| 61756 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=zcVOeO-tVYo | zcVOeO-tVYo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61757 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=_yjXIgRiI7c | _yjXIgRiI7c |
| 61758 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=bW-iEuqcw-k | bW-iEuqcw-k |
| 61759 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=C5yU-Cz6QWM | C5yU-Cz6QWM |
| 61760 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=HwmYxWf9Dz0 | HwmYxWf9Dz0 |
| 61761 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=l9dD-Cmu3wE | l9dD-Cmu3wE |
| 61762 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=w_BCBiz0VJ8 | w_BCBiz0VJ8 |
| 61763 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Selling Out) (65A) | PA0001370857 | http://www.youtube.com/watch?v=z_KSrqcFsdM | z_KSrqcFsdM |
| 61764 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Shell of a Man) (61B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=hIj1D8YQwX8 | hIj1D8YQwX8 |
| 61765 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Shell of a Man) (61B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=LYW3S2Z1LKE | LYW3S2Z1LKE |
| 61766 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Shell of a Man) (61B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=rIWPVYJaI1g | rIWPVYJaI1g |
| 61767 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Shell of a Man) (61B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=wVFKAZf-8Xk | wVFKAZf-8Xk |
| 61768 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Shell of a Man) (61B) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=xbB19Kd_ViU | xbB19Kd_ViU |
| 61769 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=dQaUmZrQDDw | dQaUmZrQDDw |
| 61770 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=levfydd6Nl0 | levfydd6Nl0 |
| 61771 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=k3i_vkO4Qtk | k3i_vkO4Qtk |
| 61772 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=uw1VKp0DJqE | uw1VKp0DJqE |
| 61773 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=3aXHZVqG-GQ | 3aXHZVqG-GQ |
| 61774 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=Blu_Fzgs9SE | Blu_Fzgs9SE |
| 61775 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=K5JnRqE5DTE | K5JnRqE5DTE |
| 61776 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=OL0-LXMx9Dg | OL0-LXMx9Dg |
| 61777 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=p-7gBYfh-Lg | p-7gBYfh-Lg |
| 61778 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=ugY0SzqQgi4 | ugY0SzqQgi4 |
| 61779 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=vBArIU2pOEl | vBArIU2pOEl |
| 61780 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Skill Crane) (64A) | PA0001370857 | http://www.youtube.com/watch?v=Wdb0-heLSZE | Wdb0-heLSZE |
| 61781 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Slimy Dancing) (88C) | PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=7LYllYlPiKI | 7LYllYlPiKI |
| 61782 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SpongeGuard on Duty) (41B) | PA0001322752 | http://www.youtube.com/watch?v=hsulNb6mvxY | hsulNb6mvxY |
| 61783 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SpongeGuard on Duty) (41B) | PA0001322752 | http://www.youtube.com/watch?v=WOy7lUbXSw4 | WOy7lUbXSw4 |
| 61784 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=6haF6KMsYoQ | 6haF6KMsYoQ |
| 61785 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=AgWTlwH_6Hs | AgWTlwH_6Hs |
| 61786 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=F9hXbACAl2U | F9hXbACAl2U |
| 61787 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=iWGHEW9tNQA | iWGHEW9tNQA |
| 61788 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob B.C.) (54) | PA0001322752 | http://www.youtube.com/watch?v=WnD-xk0Djzw | WnD-xk0Djzw |
| 61789 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=3tqxuwKaXjo | 3tqxuwKaXjo |
| 61790 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=KQ8-m7ZAxTo | KQ8-m7ZAxTo |
| 61791 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=sTrQ9pQZUGQ | sTrQ9pQZUGQ |
| 61792 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=vPr3Y4pFx_s | vPr3Y4pFx_s |
| 61793 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob vs. The Patty Gadget) (88B) | PA0001322752;PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=FEhgH2G3uJU | FEhgH2G3uJU |
| 61794 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob vs. The Patty Gadget) (88B) | PA0001322752;PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=GrSdJIX46gE | GrSdJIX46gE |
| 61795 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob vs. The Patty Gadget) (88B) | PA0001322752;PA0001615156;PAu003095170 | http://www.youtube.com/watch?v=ImORsnj_UzI | ImORsnj_UzI |
| 61796 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob's House Party Part 1) (51A) | PA0001322752 | http://www.youtube.com/watch?v=2P9ZxfZZO98 | 2P9ZxfZZO98 |
| 61797 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob's House Party Part 2) (51B) | PA0001322752 | http://www.youtube.com/watch?v=6hSN5gms9ls | 6hSN5gms9ls |
| 61798 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob's House Party Part 2) (51B) | PA0001322752 | http://www.youtube.com/watch?v=iH07TbAjToc | iH07TbAjToc |
| 61799 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongehenge) (99B) | PAu003340622;PA0001616155 | http://www.youtube.com/watch?v=4cm0L3MF-CQ | 4cm0L3MF-CQ |
| 61800 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongehenge) (99B) | PAu003340622;PA0001616155 | http://www.youtube.com/watch?v=-wTlc7-1Dog | -wTlc7-1Dog |
| 61801 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongicus) (103A) | PAu003347324 | http://www.youtube.com/watch?v=fLOWtj_RUOg | fLOWtj_RUOg |
| 61802 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongicus) (103A) | PAu003347324 | http://www.youtube.com/watch?v=ir6gMejd46s | ir6gMejd46s |
| 61803 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=9njWVz0Nr4s | 9njWVz0Nr4s |
| 61804 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=dYPeMEhKWOw | dYPeMEhKWOw |
| 61805 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=FkPyG5NP1ZI | FkPyG5NP1ZI |
| 61806 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=jBQOSkvNJ0w | jBQOSkvNJ0w |
| 61807 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=wbzcD_BiEDE | wbzcD_BiEDE |
| 61808 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=_4QiunrRNm8 | _4QiunrRNm8 |
| 61809 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=1m1QjbPZO3Q | 1m1QjbPZO3Q |
| 61810 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=aSVXx-tEcFU | aSVXx-tEcFU |
| 61811 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=e6-GIKYh-5M | e6-GIKYh-5M |
| 61812 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=fJ7alb0vKXE | fJ7alb0vKXE |
| 61813 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=uqiWTHj-UQY | uqiWTHj-UQY |
| 61814 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=wnFZ76hSlnU | wnFZ76hSlnU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61815 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=Yh_IS0_dvoE | Yh_IS0_dvoE |
| 61816 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=yiwupSA0EwY | yiwupSA0EwY |
| 61817 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squid Wood) (79B) | PA0001383875 | http://www.youtube.com/watch?v=YwhRQLaLKK8 | YwhRQLaLKK8 |
| 61818 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=dv-ZE1vNsjc | dv-ZE1vNsjc |
| 61819 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=jYhAVNaKhUU | jYhAVNaKhUU |
| 61820 | VIACOM INTERNATIONAL | SpongeBob SquarePants (SquidBob TentaclePants) (68B) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=nBTyGl28Z_w | nBTyGl28Z_w |
| 61821 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=1qaMg7m3ckM | 1qaMg7m3ckM |
| 61822 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=mWJUwObl0wE | mWJUwObl0wE |
| 61823 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=omXnahRuRZ8 | omXnahRuRZ8 |
| 61824 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=Pu3s27aJnb8 | Pu3s27aJnb8 |
| 61825 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=-QhAgrZg-Ic | -QhAgrZg-Ic |
| 61826 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squidtastic Voyage) (75A) | PA0001383875 | http://www.youtube.com/watch?v=t-fp3pko3Uw | t-fp3pko3Uw |
| 61827 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squilliam Returns) (48B) | PA0001322752 | http://www.youtube.com/watch?v=C7ZxpbRI-so | C7ZxpbRI-so |
| 61828 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squilliam Returns) (48B) | PA0001322752 | http://www.youtube.com/watch?v=MMF7zEUrLlw | MMF7zEUrLlw |
| 61829 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squilliam Returns) (48B) | PA0001322752 | http://www.youtube.com/watch?v=XutQBtCtWOE | XutQBtCtWOE |
| 61830 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Stanley S. Squarepants) (100B) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=JBXgVTTGcM4 | JBXgVTTGcM4 |
| 61831 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Stanley S. Squarepants) (100B) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=K6LOE74SsOQ | K6LOE74SsOQ |
| 61832 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Stanley S. Squarepants) (100B) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=rsOhPMrxO5M | rsOhPMrxO5M |
| 61833 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Stanley S. Squarepants) (100B) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=Y7uiqBXY5yk | Y7uiqBXY5yk |
| 61834 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Stanley S. Squarepants) (100B) | PAu003340630;PA0001616155 | http://www.youtube.com/watch?v=zeA1kXdlPwc | zeA1kXdlPwc |
| 61835 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Suction Cup Symphony) (103B) | PAu003347324 | http://www.youtube.com/watch?v=3YLntKS8Jjg | 3YLntKS8Jjg |
| 61836 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Suction Cup Symphony) (103B) | PAu003347324 | http://www.youtube.com/watch?v=iYnN0jW5dv0 | iYnN0jW5dv0 |
| 61837 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Suction Cup Symphony) (103B) | PAu003347324 | http://www.youtube.com/watch?v=WuTJ18rKkjQ | WuTJ18rKkjQ |
| 61838 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sun Bleached) (106B) | PAu003356789 | http://www.youtube.com/watch?v=Ny0Q-BWJnd8 | Ny0Q-BWJnd8 |
| 61839 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=8ercmub7i3I | 8ercmub7i3I |
| 61840 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=fjsk1voYCP8 | fjsk1voYCP8 |
| 61841 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=fwLnPhY5iZI | fwLnPhY5iZI |
| 61842 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=Jag4goKi1mY | Jag4goKi1mY |
| 61843 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=Je2_Rk9sYiE | Je2_Rk9sYiE |
| 61844 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=jPIGUf22YJI | jPIGUf22YJI |
| 61845 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=M_70-Kegz8U | M_70-Kegz8U |
| 61846 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=MgwLdgQinWU | MgwLdgQinWU |
| 61847 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=NGg12Mufbg4 | NGg12Mufbg4 |
| 61848 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=nQFEjywqbXQ | nQFEjywqbXQ |
| 61849 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=QcxhN3gCPiY | QcxhN3gCPiY |
| 61850 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=s06bN1B-ciU | s06bN1B-ciU |
| 61851 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=umtL6MaWls | umtL6MaWls |
| 61852 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=CK7gMQ7qkE | vCK7qMQ7qkE |
| 61853 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=Vonq9_C6KZA | Vonq9_C6KZA |
| 61854 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=VTQxVasmfTc | VTQxVasmfTc |
| 61855 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=wOktsmSIc-M | wOktsmSIc-M |
| 61856 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=Y98CytPwKFA | Y98CytPwKFA |
| 61857 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=ZNY5Xfat62U | ZNY5Xfat62U |
| 61858 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=cS3ZPUIYoA | cS3ZPUIYoA |
| 61859 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=RjopDwgcAVk | RjopDwgcAVk |
| 61860 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=WXGzAJbjViw | WXGzAJbjViw |
| 61861 | VIACOM INTERNATIONAL | SpongeBob SquarePants (That's No Lady) (75B) | PA0001322752;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=YdA7k5qTbc0 | YdA7k5qTbc0 |
| 61862 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=2KSs2nIQhVl | 2KSs2nIQhVl |
| 61863 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=4B5MJ_kqA_U | 4B5MJ_kqA_U |
| 61864 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=ct4ltSgKQGs | ct4ltSgKQGs |
| 61865 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=fAr-PGRqy6U | fAr-PGRqy6U |
| 61866 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=ycWtGmgwdWo | ycWtGmgwdWo |
| 61867 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Battle of Bikini Bottom) (97B) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=Gzfp8KPcsY8 | Gzfp8KPcsY8 |
| 61868 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Battle of Bikini Bottom) (97B) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=nRP1E3fCU98 | nRP1E3fCU98 |
| 61869 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Battle of Bikini Bottom) (97B) | PA0001616155;PAu003340633 | http://www.youtube.com/watch?v=Wfh2Yp6AqD4 | Wfh2Yp6AqD4 |
| 61870 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=5CpCFQimvTg | 5CpCFQimvTg |
| 61871 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=7caxL-0nIEM | 7caxL-0nIEM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61872 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=COsl1jy_tfM | COsl1jy_tfM |
| 61873 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=Lifya7cpOlY | Lifya7cpOlY |
| 61874 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=MWVm6K6j6UY | MWVm6K6j6UY |
| 61875 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=onS7H4lF3dl | onS7H4lF3dl |
| 61876 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=qOBqk8Sxj3Q | qOBqk8Sxj3Q |
| 61877 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=VRXuTOva1u4 | VRXuTOva1u4 |
| 61878 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=McjJNAtaWwA | McjJNAtaWwA |
| 61879 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=S6xt26iD4vM | S6xt26iD4vM |
| 61880 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Bully) (43B) | PA0001322752 | http://www.youtube.com/watch?v=ZHareA49rrU | ZHareA49rrU |
| 61881 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=_ko0OlMERhU | _ko0OlMERhU |
| 61882 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=_SkPlMrAQjo | _SkPlMrAQjo |
| 61883 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=_SQ3yJrlDak | _SQ3yJrlDak |
| 61884 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=32cmhXuMvYl | 32cmhXuMvYl |
| 61885 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=3KiqXNYFQRk | 3KiqXNYFQRk |
| 61886 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=7YtWPOXKfyM | 7YtWPOXKfyM |
| 61887 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=9uLdnbAeh3Y | 9uLdnbAeh3Y |
| 61888 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=AfVDxOt0eb8 | AfVDxOt0eb8 |
| 61889 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=AGSivQUVEP8 | AGSivQUVEP8 |
| 61890 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=AR_cCvUDPzs | AR_cCvUDPzs |
| 61891 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=c3wD-gZgOx0 | c3wD-gZgOx0 |
| 61892 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=cv9Tv2Prbjw | cv9Tv2Prbjw |
| 61893 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=E-hCR5J2xlo | E-hCR5J2xlo |
| 61894 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=fJikEW-zuLg | fJikEW-zuLg |
| 61895 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=fOcyJTl1vBc | fOcyJTl1vBc |
| 61896 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=foPVjyhs_58 | foPVjyhs_58 |
| 61897 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Gk8SxH_pLPY | Gk8SxH_pLPY |
| 61898 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Gz2OeqZHKNA | Gz2OeqZHKNA |
| 61899 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=IUbq0YZXnAs | IUbq0YZXnAs |
| 61900 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=JL8UQWEQzq0 | JL8UQWEQzq0 |
| 61901 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Jmt6u_PgnLE | Jmt6u_PgnLE |
| 61902 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=jxILiWQggMA | jxILiWQggMA |
| 61903 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=KRqFcyDEpNE | KRqFcyDEpNE |
| 61904 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=-KwglFonTUU | -KwglFonTUU |
| 61905 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Mfq6eopcE_k | Mfq6eopcE_k |
| 61906 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=mSK8e2cTqx0 | mSK8e2cTqx0 |
| 61907 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=o5lxjQM4_0Q | o5lxjQM4_0Q |
| 61908 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=P96y_7VjBSM | P96y_7VjBSM |
| 61909 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=QNwlc68AXtY | QNwlc68AXtY |
| 61910 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=SkV8mCFz2dk | SkV8mCFz2dk |
| 61911 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=SNVTBGqHFoM | SNVTBGqHFoM |
| 61912 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=uCOl3r-du3E | uCOl3r-du3E |
| 61913 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=ujcp9XJHTFc | ujcp9XJHTFc |
| 61914 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=VdQj8b1dh8w | VdQj8b1dh8w |
| 61915 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=WAdsfRDN0Zo | WAdsfRDN0Zo |
| 61916 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=X1ICEoIultU | X1ICEoIultU |
| 61917 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=XhiOmWi5g_M | XhiOmWi5g_M |
| 61918 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=XXI_jnw1dk8 | XXI_jnw1dk8 |
| 61919 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=YBR24UHl06k | YBR24UHl06k |
| 61920 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=zAPfPve7ax4 | zAPfPve7ax4 |
| 61921 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=5ojo_4aF-ms | 5ojo_4aF-ms |
| 61922 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=MKq2vdkf5oY | MKq2vdkf5oY |
| 61923 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=nW7jI72x3Bo | nW7jI72x3Bo |
| 61924 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=1Syy6MOs63Y | 1Syy6MOs63Y |
| 61925 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Great Snail Race) (55A) | PA0001322752 | http://www.youtube.com/watch?v=ICqoaHPBt4I | ICqoaHPBt4I |
| 61926 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=2-TgUz-HmO0 | 2-TgUz-HmO0 |
| 61927 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=3W1wTM5m9xg | 3W1wTM5m9xg |
| 61928 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=8WVo1oJ6M64 | 8WVo1oJ6M64 |
| 61929 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=EVganvEGQtc | EVganvEGQtc |
| 61930 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=gEFtcew7cNQ | gEFtcew7cNQ |
| 61931 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=-GHwxDdZp6g | -GHwxDdZp6g |
| 61932 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=HdzD7MdLCfk | HdzD7MdLCfk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61933 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=HKIxkqgB1UY | HKIxkqgB1UY |
| 61934 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=HIkXfJo0JVU | HIkXfJo0JVU |
| 61935 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=kmFO9xaXlw4 | kmFO9xaXlw4 |
| 61936 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=mfT8z2DPB1M | mfT8z2DPB1M |
| 61937 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=O7gWmOBBWuw | O7gWmOBBWuw |
| 61938 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=oO_cqJ1ub4A | oO_cqJ1ub4A |
| 61939 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=q5E-gTp_Mhc | q5E-gTp_Mhc |
| 61940 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=QFNgp4Kzf6s | QFNgp4Kzf6s |
| 61941 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=RdEDU75C43I | RdEDU75C43I |
| 61942 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=UNME5cSoYmU | UNME5cSoYmU |
| 61943 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=VbutUhHCrqs | VbutUhHCrqs |
| 61944 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=zpfnhF_oGuM | zpfnhF_oGuM |
| 61945 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krabby Kronicle) (109B) | PAu003355325 | http://www.youtube.com/watch?v=QcrRrIjITDs | QcrRrIjITDs |
| 61946 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krusty Plate) (90C) | PA0001616155 | http://www.youtube.com/watch?v=CaMaLMot2j8 | CaMaLMot2j8 |
| 61947 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krusty Plate) (90C) | PA0001616155 | http://www.youtube.com/watch?v=ImPDrkWwk8U | ImPDrkWwk8U |
| 61948 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krusty Sponge) (89A) | PAu003098929;PA0001615156 | http://www.youtube.com/watch?v=5M06EXx1F9Q | 5M06EXx1F9Q |
| 61949 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krusty Sponge) (89A) | PAu003098929;PA0001615156 | http://www.youtube.com/watch?v=9sWsehiAPCk | 9sWsehiAPCk |
| 61950 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Krusty Sponge) (89A) | PAu003098929;PA0001615156 | http://www.youtube.com/watch?v=kqfxpXRweng | kqfxpXRweng |
| 61951 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=LJ4xAX-BGWk | LJ4xAX-BGWk |
| 61952 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=NqGbovhWthE | NqGbovhWthE |
| 61953 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=P03X-Ex-7M8 | P03X-Ex-7M8 |
| 61954 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=V8V-Ta2__jU | V8V-Ta2__jU |
| 61955 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=3ROb4JZXmSs | 3ROb4JZXmSs |
| 61956 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=AkpzKaVHw_0 | AkpzKaVHw_0 |
| 61957 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=bsCmQY51z0g | bsCmQY51z0g |
| 61958 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=dxG8xo9Mqt4 | dxG8xo9Mqt4 |
| 61959 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=FgqLze0Fa6w | FgqLze0Fa6w |
| 61960 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=JHQNb_9gm-U | JHQNb_9gm-U |
| 61961 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=MAh5AfnOenQ | MAh5AfnOenQ |
| 61962 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=O22-1bPFvos | O22-1bPFvos |
| 61963 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=TxcXxAcuol4 | TxcXxAcuol4 |
| 61964 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Original Fry Cook) (82A) | PAu003095161;PA0001615156;PA0001379865 | http://www.youtube.com/watch?v=7_iJ55-C7qo | 7_iJ55-C7qo |
| 61965 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pest of the West) (96) | PAu003340783;PAu003340319;PA0001616155 | http://www.youtube.com/watch?v=3JS6j7e43jc | 3JS6j7e43jc |
| 61966 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pest of the West) (96) | PAu003340783;PAu003340319;PA0001616155 | http://www.youtube.com/watch?v=3t--vwx5u5Q | 3t--vwx5u5Q |
| 61967 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pest of the West) (96) | PAu003340783;PAu003340319;PA0001616155 | http://www.youtube.com/watch?v=wK-hmYyyso4 | wK-hmYyyso4 |
| 61968 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pest of the West) (96) | PAu003340783;PAu003340319;PA0001616155 | http://www.youtube.com/watch?v=x-EvZdlmioM | x-EvZdlmioM |
| 61969 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=CItZiFDchAo | CItZiFDchAo |
| 61970 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=QtfcjgUyP4A | QtfcjgUyP4A |
| 61971 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=sCGGXbYSXgA | sCGGXbYSXgA |
| 61972 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Pink Purloiner) (79A) | PA0001383875 | http://www.youtube.com/watch?v=YEpM9FirW8I | YEpM9FirW8I |
| 61973 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=2KqyVX2kUoQ | 2KqyVX2kUoQ |
| 61974 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=5zSltj07bG0 | 5zSltj07bG0 |
| 61975 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Ec0CkUc3Aas | Ec0CkUc3Aas |
| 61976 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=IZhZWGzFQjU | IZhZWGzFQjU |
| 61977 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=ITY-tWFgkKg | ITY-tWFgkKg |
| 61978 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=m5_qKPhNeMM | m5_qKPhNeMM |
| 61979 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=MW9y_ancc1U | MW9y_ancc1U |
| 61980 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=pUNw72AeLJE | pUNw72AeLJE |
| 61981 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=VJPXdSqazc | vVJPXdSqazc |
| 61982 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=ZjEZ-Fe3Pww | ZjEZ-Fe3Pww |
| 61983 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Sponge Who Could Fly) (59A) | PA0001322752 | http://www.youtube.com/watch?v=ai1bJW02uJc | ai1bJW02uJc |
| 61984 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=FXbGFsA8rQE | FXbGFsA8rQE |
| 61985 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=KCvEvAFWKy8 | KCvEvAFWKy8 |
| 61986 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Thing) (76A) | PA0001383875 | http://www.youtube.com/watch?v=x3KSimzReHg | x3KSimzReHg |
| 61987 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=2blij1_-ZOM | 2blij1_-ZOM |
| 61988 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=cAGvBMvSQqQ | cAGvBMvSQqQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 61989 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=H9GXi2D5J0M | H9GXi2D5J0M |
| 61990 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=iTmrVtAd2WM | iTmrVtAd2WM |
| 61991 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=SP0Pzmliyyo | SP0Pzmliyyo |
| 61992 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Two Faces of Squidward) (99A) | PA0001616155;PAu003340622 | http://www.youtube.com/watch?v=ZJ-HaT4fGxA | ZJ-HaT4fGxA |
| 61993 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=5HkO6c8HIRs | 5HkO6c8HIRs |
| 61994 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=87FYHuLLZ2U | 87FYHuLLZ2U |
| 61995 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=aMSJXCfF7p8 | aMSJXCfF7p8 |
| 61996 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=DMG8vSBo6_0 | DMG8vSBo6_0 |
| 61997 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=ITrkYeHxYf8 | ITrkYeHxYf8 |
| 61998 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=uG-7zikU3uQ | uG-7zikU3uQ |
| 61999 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=YMaQSOLXOR4 | YMaQSOLXOR4 |
| 62000 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Love a Patty) (87A) | PA0001615156;PAu003095162;PAu00 3343952 | http://www.youtube.com/watch?v=ZTVgeV1Jfhs | ZTVgeV1Jfhs |
| 62001 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Save a Squirrel) (95B) | PAu003340623;PA0001616155 | http://www.youtube.com/watch?v=L01xOQSy_Ww | L01xOQSy_Ww |
| 62002 | VIACOM INTERNATIONAL | SpongeBob SquarePants (To Save a Squirrel) (95B) | PAu003340623;PA0001616155 | http://www.youtube.com/watch?v=wwg4Yt02XpE | wwg4Yt02XpE |
| 62003 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Rise and Shine) (83A) | PA0001379865;PAu001383875;PA000 1615156;PAu003095167 | http://www.youtube.com/watch?v=uPmq5-VjJNg | uPmq5-VjJNg |
| 62004 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=46jzCtw_I78 | 46jzCtw_I78 |
| 62005 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=73VroiDiUXQ | 73VroiDiUXQ |
| 62006 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=Hh1HoKnc_yo | Hh1HoKnc_yo |
| 62007 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=j62guy9s0W0 | j62guy9s0W0 |
| 62008 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=JI7JG_5CD04 | JI7JG_5CD04 |
| 62009 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=koFZpcafO1Q | koFZpcafO1Q |
| 62010 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=L7Oz1b18rMM | L7Oz1b18rMM |
| 62011 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=lOe9L8awLl0 | lOe9L8awLl0 |
| 62012 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=0iZIlgIlNml | 0iZIlgIlNml |
| 62013 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=1LDYnz2KzlY | 1LDYnz2KzlY |
| 62014 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=AMBMSWwASN4 | AMBMSWwASN4 |
| 62015 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=jzinaxCq3xU | jzinaxCq3xU |
| 62016 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=sqICUkS_Xbs | sqICUkS_Xbs |
| 62017 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=TZ4ISPCbTB0 | TZ4ISPCbTB0 |
| 62018 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wigstruck) (74B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=CkQz0_nYfql | CkQz0_nYfql |
| 62019 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wigstruck) (74B) | PA0001322752;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=g8T4KyoLoUl | g8T4KyoLoUl |
| 62020 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=97NyEPMZASU | 97NyEPMZASU |
| 62021 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=-bKl9sL5W8o | -bKl9sL5W8o |
| 62022 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=hX5mQLs0-UU | hX5mQLs0-UU |
| 62023 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=OBHbRgbzJ7c | OBHbRgbzJ7c |
| 62024 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=tXVkwLHOSxo | tXVkwLHOSxo |
| 62025 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=uf1KSS9i3Aw | uf1KSS9i3Aw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62026 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=VbVPqIeNYH8 | VbVPqIeNYH8 |
| 62027 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wishing You Well) (72B) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=wAo5OrUGKWo | wAo5OrUGKWo |
| 62028 | VIACOM INTERNATIONAL | Storytellers (James Taylor) (10) | PA0000945839 | http://www.youtube.com/watch?v=TFlGeEyY02Y | TFlGeEyY02Y |
| 62029 | VIACOM INTERNATIONAL | Storytellers (Phil Collins) (11) | PA0000944754 | http://www.youtube.com/watch?v=dD9WxSL6Wt0 | dD9WxSL6Wt0 |
| 62030 | VIACOM INTERNATIONAL | Storytellers (Phil Collins) (11) | PA0000944754 | http://www.youtube.com/watch?v=xh20L3RN_y0 | xh20L3RN_y0 |
| 62031 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=_62l9QA1rcY | _62l9QA1rcY |
| 62032 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=6L-hNXoTd20 | 6L-hNXoTd20 |
| 62033 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=EdLMEnlwMyA | EdLMEnlwMyA |
| 62034 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=egL1pbkB3dM | egL1pbkB3dM |
| 62035 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=fQcADo0K34o | fQcADo0K34o |
| 62036 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=GRelm3tzmzU | GRelm3tzmzU |
| 62037 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=HaD-Wkc3cHk | HaD-Wkc3cHk |
| 62038 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=L1XwRB4IOVk | L1XwRB4IOVk |
| 62039 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=m2Phereoqps | m2Phereoqps |
| 62040 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=n2r6pRARzxQ | n2r6pRARzxQ |
| 62041 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=TmjKHS-bzWM | TmjKHS-bzWM |
| 62042 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=Y_dO-7MbKfM | Y_dO-7MbKfM |
| 62043 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=yjuhOmB5jQE | yjuhOmB5jQE |
| 62044 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=z_TZm93Dg_Y | z_TZm93Dg_Y |
| 62045 | VIACOM INTERNATIONAL | Storytellers (Johnny Cash & Willie Nelson) (12) | PA0000946082 | http://www.youtube.com/watch?v=zrtTIrYoHx4 | zrtTIrYoHx4 |
| 62046 | VIACOM INTERNATIONAL | Storytellers (Elton John) (14) | PA0000944750 | http://www.youtube.com/watch?v=JtsuUxPNldl | JtsuUxPNldl |
| 62047 | VIACOM INTERNATIONAL | Storytellers (Elton John) (14) | PA0000944750 | http://www.youtube.com/watch?v=nYUUl0Oas-0 | nYUl0Oas-0 |
| 62048 | VIACOM INTERNATIONAL | Storytellers (Elton John) (14) | PA0000944750 | http://www.youtube.com/watch?v=Urse1qVQcol | Urse1qVQcol |
| 62049 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=0mn3KLuGzXY | 0mn3KLuGzXY |
| 62050 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=62G5OLRfDug | 62G5OLRfDug |
| 62051 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=6CyPt7oHujl | 6CyPt7oHujl |
| 62052 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=8_9QBaQ5jO0 | 8_9QBaQ5jO0 |
| 62053 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=abxPZiUEwHM | abxPZiUEwHM |
| 62054 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=hANmESBU2J4 | hANmESBU2J4 |
| 62055 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=KLP5XKQk0w0 | KLP5XKQk0w0 |
| 62056 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=IdQsdN4fXo0 | IdQsdN4fXo0 |
| 62057 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=lq9oD66jfRU | lq9oD66jfRU |
| 62058 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=m9lL-S2TSAc | m9lL-S2TSAc |
| 62059 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=mFtwtWPaMaI | mFtwtWPaMaI |
| 62060 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=nEilCZsoe4l | nEilCZsoe4l |
| 62061 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=nGB4NbOGrXM | nGB4NbOGrXM |
| 62062 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=OmgiYu_wISs | OmgiYu_wISs |
| 62063 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=sJhQjObF7Sg | sJhQjObF7Sg |
| 62064 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=tFpjwzTz2RU | tFpjwzTz2RU |
| 62065 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=tyrYXF9o9O4 | tyrYXF9o9O4 |
| 62066 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=u2-mf7E9tbs | u2-mf7E9tbs |
| 62067 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=Upb9ZCgayEl | Upb9ZCgayEl |
| 62068 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=vGbZQwytZHk | vGbZQwytZHk |
| 62069 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=w-a2d2EaF94 | w-a2d2EaF94 |
| 62070 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=wSLflIW0GgM | wSLflIW0GgM |
| 62071 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=x3ZW4hkYfsg | x3ZW4hkYfsg |
| 62072 | VIACOM INTERNATIONAL | Storytellers (Counting Crows) (15) | PA0000957198 | http://www.youtube.com/watch?v=ZwL5c4HpuiQ | ZwL5c4HpuiQ |
| 62073 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=18eAky-QG8U | 18eAky-QG8U |
| 62074 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=1dUq-OWr5fl | 1dUq-OWr5fl |
| 62075 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=Ci_-u01ZM0E | Ci_-u01ZM0E |
| 62076 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=HE0gsn1VZl0 | HE0gsn1VZl0 |
| 62077 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=iRlvB35Xd0 | iRlvB35Xd0 |
| 62078 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=k6SBz13hV-Q | k6SBz13hV-Q |
| 62079 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=KGF4Qlxr9lY | KGF4Qlxr9lY |
| 62080 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=XJNJlcVppAs | XJNJlcVppAs |
| 62081 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=yLEU-dhHvco | yLEU-dhHvco |
| 62082 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=YXWALnVivso | YXWALnVivso |
| 62083 | VIACOM INTERNATIONAL | Storytellers (Sarah McLachlan with Paula Cole) (18) | PA0000946080 | http://www.youtube.com/watch?v=zhyatazZs-E | zhyatazZs-E |
| 62084 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=0ZEdS9343ZQ | 0ZEdS9343ZQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62085 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=93dq5SGPZXE | 93dq5SGPZXE |
| 62086 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=bUcQ81W4qXY | bUcQ81W4qXY |
| 62087 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=Chjt3msav0n0 | Chjt3msav0n0 |
| 62088 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=ChTLiwiDCcY | ChTLiwiDCcY |
| 62089 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=JgCnXU-Q0Jc | JgCnXU-Q0Jc |
| 62090 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=L_8UXlieeSg | L_8UXlieeSg |
| 62091 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=O_x-oUDv9Y | -O_x-oUDv9Y |
| 62092 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=o0mlqWltHMA | o0mlqWltHMA |
| 62093 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=seqXYNeSkAQ | seqXYNeSkAQ |
| 62094 | VIACOM INTERNATIONAL | Storytellers (Culture Club) (25) | PA0000946083 | http://www.youtube.com/watch?v=Tapp5HM21ls | Tapp5HM21ls |
| 62095 | VIACOM INTERNATIONAL | Storytellers (Rod Stewart) (26) | PA0000946084 | http://www.youtube.com/watch?v=UFZv7htgg_g | UFZv7htgg_g |
| 62096 | VIACOM INTERNATIONAL | Storytellers (Ringo Starr) (27) | PA0000944759 | http://www.youtube.com/watch?v=HTAUJNNWKRw | HTAUJNNWKRw |
| 62097 | VIACOM INTERNATIONAL | Storytellers (Hanson) (28) | PA0000944758 | http://www.youtube.com/watch?v=za_UYgzLCJM | za_UYgzLCJM |
| 62098 | VIACOM INTERNATIONAL | Storytellers (Elvis Costello) (3) | PA0000946086 | http://www.youtube.com/watch?v=HPyre3y0SYE | HPyre3y0SYE |
| 62099 | VIACOM INTERNATIONAL | Storytellers (Elvis Costello) (3) | PA0000946086 | http://www.youtube.com/watch?v=ZsWwO8OzEw8 | ZsWwO8OzEw8 |
| 62100 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=1jpOg_rr9ww | 1jpOg_rr9ww |
| 62101 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=-5SI7TF103k | -5SI7TF103k |
| 62102 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=gkff2TW261Y | gkff2TW261Y |
| 62103 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=hN8N_Cd0c50 | hN8N_Cd0c50 |
| 62104 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=IvvyBr3SpCM | IvvyBr3SpCM |
| 62105 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=mXKJb0AiM2M | mXKJb0AiM2M |
| 62106 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=PHih8x-GSzw | PHih8x-GSzw |
| 62107 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=QHn7eTpTCcl | QHn7eTpTCcl |
| 62108 | VIACOM INTERNATIONAL | Storytellers (Alanis Morissette) (44) | PA0001281638 | http://www.youtube.com/watch?v=V1YxdowyPjU | V1YxdowyPjU |
| 62109 | VIACOM INTERNATIONAL | Storytellers (Garth Brooks) (7) | PA0000946081 | http://www.youtube.com/watch?v=jbo0Q1XTeNA | jbo0Q1XTeNA |
| 62110 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=27zVtdbNPgk | 27zVtdbNPgk |
| 62111 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=2o1HUfGHcGw | 2o1HUfGHcGw |
| 62112 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=414dk5aLWgY | 414dk5aLWgY |
| 62113 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=8VHKQuUd_QA | 8VHKQuUd_QA |
| 62114 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=aa7jtmyKgRw | aa7jtmyKgRw |
| 62115 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=aDNoylqzrOE | aDNoylqzrOE |
| 62116 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=Axpl2219g40 | Axpl2219g40 |
| 62117 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=D_DiZLVMgAc | D_DiZLVMgAc |
| 62118 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=dGYJ-KZybW8 | dGYJ-KZybW8 |
| 62119 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=dO4anfwiihs | dO4anfwiihs |
| 62120 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=I2kDC9Rr1Al | I2kDC9Rr1Al |
| 62121 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=SICFcllaQjs | SICFcllaQjs |
| 62122 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=UbkfABOb3lY | UbkfABOb3lY |
| 62123 | VIACOM INTERNATIONAL | Storytellers (Bee Gees) (9) | PA0000944752 | http://www.youtube.com/watch?v=Yuta9bdVfUM | Yuta9bdVfUM |
| 62124 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Apocalypse Pete) (12) | PA0001294259 | http://www.youtube.com/watch?v=8fsED5ce5tl | 8fsED5ce5tl |
| 62125 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Apocalypse Pete) (12) | PA0001294259 | http://www.youtube.com/watch?v=at3Lb6bh2fo | at3Lb6bh2fo |
| 62126 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Apocalypse Pete) (12) | PA0001294259 | http://www.youtube.com/watch?v=usP7UIGAN9s | usP7UIGAN9s |
| 62127 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=3WgqJ9i8jUw | 3WgqJ9i8jUw |
| 62128 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=4S6xwcwQ-Qw | 4S6xwcwQ-Qw |
| 62129 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=5e177ptbAd0 | 5e177ptbAd0 |
| 62130 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=cBqiP88Ldyw | cBqiP88Ldyw |
| 62131 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=dYkuF3dFGSQ | dYkuF3dFGSQ |
| 62132 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=iEVio-ehAcI | iEVio-ehAcI |
| 62133 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=NReBh4y-Pdc | NReBh4y-Pdc |
| 62134 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=QDyZuwRFiVs | QDyZuwRFiVs |
| 62135 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Day of the Dot) (2) | PA0001294259 | http://www.youtube.com/watch?v=TfWejXEFfo8 | TfWejXEFfo8 |
| 62136 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Don't Tread on Pete) (6) | PA0001294259 | http://www.youtube.com/watch?v=2AkDtcJZ6qM | 2AkDtcJZ6qM |
| 62137 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Don't Tread on Pete) (6) | PA0001294259 | http://www.youtube.com/watch?v=DrVP82pF__U | DrVP82pF__U |
| 62138 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Don't Tread on Pete) (6) | PA0001294259 | http://www.youtube.com/watch?v=FaG5rMfTnFU | FaG5rMfTnFU |
| 62139 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Don't Tread on Pete) (6) | PA0001294259 | http://www.youtube.com/watch?v=gXmdvCdYOjc | gXmdvCdYOjc |
| 62140 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Don't Tread on Pete) (6) | PA0001294259 | http://www.youtube.com/watch?v=xxCPDdb5v-w | xxCPDdb5v-w |
| 62141 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Don't Tread on Pete) (6) | PA0001294259 | http://www.youtube.com/watch?v=yr5FHsIesjE | yr5FHsIesjE |
| 62142 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=04JEln9e1Qo | 04JEln9e1Qo |
| 62143 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=8D88STZFhUg | 8D88STZFhUg |
| 62144 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=EbOdiA84pUw | EbOdiA84pUw |
| 62145 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=ojVXsT2J0G4 | ojVXsT2J0G4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62146 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=Qa3plm2mXE4 | Qa3plm2mXE4 |
| 62147 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=IdSBlT0otHM | IdSBlT0otHM |
| 62148 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 1) (23) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=WMLXqg5mwdE | WMLXqg5mwdE |
| 62149 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 2) (24) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=7O19ss2MZpl | 7O19ss2MZpl |
| 62150 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 2) (24) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=9V8d84dwCdl | 9V8d84dwCdl |
| 62151 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 2) (24) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=HKRZ5ERAF78 | HKRZ5ERAF78 |
| 62152 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Farewell My Little Viking - Part 2) (24) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=UzwJl0UH0JM | UzwJl0UH0JM |
| 62153 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Field of Pete) (15) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=5nibZ6DzXNg | 5nibZ6DzXNg |
| 62154 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Field of Pete) (15) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=HDNEhG0Y0s | HDNEhG0Y0s |
| 62155 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Field of Pete) (15) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=vgPEKedhYCE | vgPEKedhYCE |
| 62156 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Field of Pete) (15) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=Wnak6m8_uPl | Wnak6m8_uPl |
| 62157 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=_Bii87k4bnM | _Bii87k4bnM |
| 62158 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=7mvxyCN_Yzl | 7mvxyCN_Yzl |
| 62159 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=-7vbmxv63vA | -7vbmxv63vA |
| 62160 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=BFc-hB_UMCY | BFc-hB_UMCY |
| 62161 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=FoGd7ibEfjw | FoGd7ibEfjw |
| 62162 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=F-PNyeROH3E | F-PNyeROH3E |
| 62163 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=K1mSem1mWR0 | K1mSem1mWR0 |
| 62164 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=Qs4wfH9qmU4 | Qs4wfH9qmU4 |
| 62165 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=XRY_nqUVGzs | XRY_nqUVGzs |
| 62166 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=X-Z4cMzfDLo | X-Z4cMzfDLo |
| 62167 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Grounded For Life) (14) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=yItXqKiCvQw | yItXqKiCvQw |
| 62168 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=2hs5KcBtNjs | 2hs5KcBtNjs |
| 62169 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=3U5xcnuPSu8 | 3U5xcnuPSu8 |
| 62170 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=CN9O3hYxjGc | CN9O3hYxjGc |
| 62171 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=GWpC5x7Df50 | GWpC5x7Df50 |
| 62172 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=iHlf-Ex-Wos | iHlf-Ex-Wos |
| 62173 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=jGYVJ3xKsqQ | jGYVJ3xKsqQ |
| 62174 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=m60lnpoHKAl | m60lnpoHKAl |
| 62175 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=Rc_z_NLfv5k | Rc_z_NLfv5k |
| 62176 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=rfaNYs7gnDU | rfaNYs7gnDU |
| 62177 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=rXzabh11kJY | rXzabh11kJY |
| 62178 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=SQIYUETRdXw | SQIYUETRdXw |
| 62179 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Halloweenie) (20) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=-ulPa7zGlxM | -ulPa7zGlxM |
| 62180 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=1q1e2xQol8Y | 1q1e2xQol8Y |
| 62181 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=5yCVpCsZAcM | 5yCVpCsZAcM |
| 62182 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=8D9OGtYUiE | 8D9OGtYUiE |
| 62183 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=9mVtHzZs_t0 | 9mVtHzZs_t0 |
| 62184 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=aiKntjIYDk0 | aiKntjIYDk0 |
| 62185 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=clFOZuuWPLQ | clFOZuuWPLQ |
| 62186 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=D8ctjna8SPQ | D8ctjna8SPQ |
| 62187 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=fbka6vVOLXw | fbka6vVOLXw |
| 62188 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=LsiD6KN3s38 | LsiD6KN3s38 |
| 62189 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=tQh5sKX5Ikc | tQh5sKX5Ikc |
| 62190 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=vwoxy4o65mQ | vwoxy4o65mQ |
| 62191 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=vwV3h3wOz6g | vwV3h3wOz6g |
| 62192 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Hard Day's Pete) (8) | PA0001294259 | http://www.youtube.com/watch?v=YaU9KwBH8Ug | YaU9KwBH8Ug |
| 62193 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=2sbl687uVSk | 2sbl687uVSk |
| 62194 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=3zN9jthHjPU | 3zN9jthHjPU |
| 62195 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=COLmVrtM20o | COLmVrtM20o |
| 62196 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=EGR3QxTBBK4 | EGR3QxTBBK4 |
| 62197 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=HgR-j-pRCuc | HgR-j-pRCuc |
| 62198 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=jbpWA-HR58M | jbpWA-HR58M |
| 62199 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=M5U4HQYTsHl | M5U4HQYTsHl |
| 62200 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=t7YRC49Ro-s | t7YRC49Ro-s |
| 62201 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=uVZUbAy7KtA | uVZUbAy7KtA |
| 62202 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=VmXt3oAVAKI | VmXt3oAVAKI |
| 62203 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Inspector 34) (19) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=wbauZh_gVWg | wbauZh_gVWg |
| 62204 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=0Sav7pKmZ1A | 0Sav7pKmZ1A |
| 62205 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=9_4w-fC6i-w | 9_4w-fC6i-w |
| 62206 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=blJ0VunYIcg | blJ0VunYIcg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62207 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=e3Zkh6sin9A | e3Zkh6sin9A |
| 62208 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=eymn5H_uunA | eymn5H_uunA |
| 62209 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=FAhzB8wGOQo | FAhzB8wGOQo |
| 62210 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=jH4WDWnhRqk | jH4WDWnhRqk |
| 62211 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=nvclTKdYhYg | nvclTKdYhYg |
| 62212 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=-u4DBhj4dtk | -u4DBhj4dtk |
| 62213 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (King of the Road) (1) | PA0001294259 | http://www.youtube.com/watch?v=x5srO--6yac | x5srO--6yac |
| 62214 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=2ApWL-CMNrc | 2ApWL-CMNrc |
| 62215 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=CcPV7hqt-8k | CcPV7hqt-8k |
| 62216 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=GPeBjsgQHlc | GPeBjsgQHlc |
| 62217 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=jhkjft3YM64 | jhkjft3YM64 |
| 62218 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=kBXe7ao-0JU | kBXe7ao-0JU |
| 62219 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=nYtgEi0avsg | nYtgEi0avsg |
| 62220 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=q1S3gbRE8Ck | q1S3gbRE8Ck |
| 62221 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=RImZ3U1TjwM | RImZ3U1TjwM |
| 62222 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=Rz7vZ1j3sy4 | Rz7vZ1j3sy4 |
| 62223 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=srmoJssXeac | srmoJssXeac |
| 62224 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=tYsedcbt3WE | tYsedcbt3WE |
| 62225 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=Umd9eiqadkY | Umd9eiqadkY |
| 62226 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (New Year's Pete) (13) | PA0001294259 | http://www.youtube.com/watch?v=zTJKXxC24k0 | zTJKXxC24k0 |
| 62227 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (On Golden Pete) (22) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=4wLbdxjlGM8 | 4wLbdxjlGM8 |
| 62228 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (On Golden Pete) (22) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=Db5nG-zt7AE | Db5nG-zt7AE |
| 62229 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (On Golden Pete) (22) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=Rd3slV3Tbk4 | Rd3slV3Tbk4 |
| 62230 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (On Golden Pete) (22) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=RLcLGAOqYSM | RLcLGAOqYSM |
| 62231 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (On Golden Pete) (22) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=T4fN5ZJDIXA | T4fN5ZJDIXA |
| 62232 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Rangeboy) (4) | PA0001294259 | http://www.youtube.com/watch?v=9gULmI5HY8A | 9gULmI5HY8A |
| 62233 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Rangeboy) (4) | PA0001294259 | http://www.youtube.com/watch?v=AhpmFA0ne54 | AhpmFA0ne54 |
| 62234 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Rangeboy) (4) | PA0001294259 | http://www.youtube.com/watch?v=JRV1ZxOIE_Q | JRV1ZxOIE_Q |
| 62235 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Rangeboy) (4) | PA0001294259 | http://www.youtube.com/watch?v=zMdT4efTKG0 | zMdT4efTKG0 |
| 62236 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Sick Day) (26) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=0E3hneLBLcU | 0E3hneLBLcU |
| 62237 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Sick Day) (26) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=4qH_xWLHTKA | 4qH_xWLHTKA |
| 62238 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Sick Day) (26) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=5U1THGIiCwQ | 5U1THGIiCwQ |
| 62239 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Sick Day) (26) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=aMJi6OJfwOw | aMJi6OJfwOw |
| 62240 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Sick Day) (26) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=IhrwhJ5AyXI | IhrwhJ5AyXI |
| 62241 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Sick Day) (26) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=s4P3UWrOU0g | s4P3UWrOU0g |
| 62242 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=3nGX9ds7RNE | 3nGX9ds7RNE |
| 62243 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=72n1SIEsY5g | 72n1SIEsY5g |
| 62244 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=A4uEUYhBxeo | A4uEUYhBxeo |
| 62245 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=bV9T5vIg8fk | bV9T5vIg8fk |
| 62246 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=miEQGzeIFt4 | miEQGzeIFt4 |
| 62247 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=QlakYHluv9A | QlakYHluv9A |
| 62248 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=r_UD1ve5IT4 | r_UD1ve5IT4 |
| 62249 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=xZnPaGADQsl | xZnPaGADQsl |
| 62250 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Space, Geeks and Johnny Unitas) (11) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=zHHZVgRbo3A | zHHZVgRbo3A |
| 62251 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Big Quiet) (17) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=2wYQgpuGx7E | 2wYQgpuGx7E |
| 62252 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Big Quiet) (17) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=BWTDepbQiB4 | BWTDepbQiB4 |
| 62253 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Big Quiet) (17) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=dw5nF5vlxKM | dw5nF5vlxKM |
| 62254 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Big Quiet) (17) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=LxhYlaq0QT4 | LxhYlaq0QT4 |
| 62255 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Big Quiet) (17) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=OnMI1atLoJE | OnMI1atLoJE |
| 62256 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Big Quiet) (17) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=VagprmxhJlk | VagprmxhJlk |
| 62257 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=29KCUNdhDLM | 29KCUNdhDLM |
| 62258 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=7Hafpv_1eDg | 7Hafpv_1eDg |
| 62259 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=fLOtBRI0Egg | fLOtBRI0Egg |
| 62260 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=IMBdlQkyUq8 | IMBdlQkyUq8 |
| 62261 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=kACQ8pyax4c | kACQ8pyax4c |
| 62262 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=MwBeYYBjsM0 | MwBeYYBjsM0 |
| 62263 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=rlmm0xDP4Jc | rlmm0xDP4Jc |
| 62264 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=tAOek8RyztY | tAOek8RyztY |
| 62265 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=TnqkC0BUIvl | TnqkC0BUIvl |
| 62266 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=u-eBgoQ63Ww | u-eBgoQ63Ww |
| 62267 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Call) (16) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=UO7CaockozA | UO7CaockozA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62268 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=5x_2Uyk3PvA | 5x_2Uyk3PvA |
| 62269 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=8Lc99xYLzAg | 8Lc99xYLzAg |
| 62270 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=Kw_mWRUrxsM | Kw_mWRUrxsM |
| 62271 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=piGCC3I87nw | piGCC3I87nw |
| 62272 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=Ub5dHLVXjTk | Ub5dHLVXjTk |
| 62273 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=Us-M83kDEul | Us-M83kDEul |
| 62274 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Nightcrawlers) (3) | PA0001294259 | http://www.youtube.com/watch?v=ZFlD1aRm1dU | ZFlD1aRm1dU |
| 62275 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Valentine's Day Massacre) (9) | PA0001294259 | http://www.youtube.com/watch?v=cPVAdPP01EE | cPVAdPP01EE |
| 62276 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Valentine's Day Massacre) (9) | PA0001294259 | http://www.youtube.com/watch?v=Kt-gxre--YU | Kt-gxre--YU |
| 62277 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (The Valentine's Day Massacre) (9) | PA0001294259 | http://www.youtube.com/watch?v=WgrjAzVGHw8 | WgrjAzVGHw8 |
| 62278 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Time Tunnel) (18) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=2OqhMQkh8Q8 | 2OqhMQkh8Q8 |
| 62279 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Time Tunnel) (18) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=ME7_JIFw6iU | ME7_JIFw6iU |
| 62280 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Time Tunnel) (18) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=OPm1veus6J8 | OPm1veus6J8 |
| 62281 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Time Tunnel) (18) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=plVNwqJoZx0 | plVNwqJoZx0 |
| 62282 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Time Tunnel) (18) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=QZNSY9uHC0I | QZNSY9uHC0I |
| 62283 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Time Tunnel) (18) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=wMchzjVAlo4 | wMchzjVAlo4 |
| 62284 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Tool and Die) (5) | PA0001294259 | http://www.youtube.com/watch?v=NZzjn7vWNnl | NZzjn7vWNnl |
| 62285 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Tool and Die) (5) | PA0001294259 | http://www.youtube.com/watch?v=VtXlOiKgEjU | VtXlOiKgEjU |
| 62286 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Tool and Die) (5) | PA0001294259 | http://www.youtube.com/watch?v=yxOSGOZ8opM | yxOSGOZ8opM |
| 62287 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (What We Did On Our Summer Vacation) (10) | PA0001294259 | http://www.youtube.com/watch?v=2r8j8HKoC-g | 2r8j8HKoC-g |
| 62288 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (What We Did On Our Summer Vacation) (10) | PA0001294259 | http://www.youtube.com/watch?v=6Y3-BVnuyo4 | 6Y3-BVnuyo4 |
| 62289 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (What We Did On Our Summer Vacation) (10) | PA0001294259 | http://www.youtube.com/watch?v=cuZfBxmaRD0 | cuZfBxmaRD0 |
| 62290 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (What We Did On Our Summer Vacation) (10) | PA0001294259 | http://www.youtube.com/watch?v=GV9Mlevf9KY | GV9Mlevf9KY |
| 62291 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (What We Did On Our Summer Vacation) (10) | PA0001294259 | http://www.youtube.com/watch?v=klczf7YVsiY | klczf7YVsiY |
| 62292 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (When Petes Collide) (7) | PA0001294259 | http://www.youtube.com/watch?v=I6Mr2nHcqpM | I6Mr2nHcqpM |
| 62293 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (When Petes Collide) (7) | PA0001294259 | http://www.youtube.com/watch?v=-LGLZJ6CObE | -LGLZJ6CObE |
| 62294 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (When Petes Collide) (7) | PA0001294259 | http://www.youtube.com/watch?v=q8Q5nGT5WPc | q8Q5nGT5WPc |
| 62295 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (X=Why?) (21) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=1AAt0bPJYnA | 1AAt0bPJYnA |
| 62296 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (X=Why?) (21) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=8QWo0PaUmxw | 8QWo0PaUmxw |
| 62297 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (X=Why?) (21) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=qx9orJZG8iw | qx9orJZG8iw |
| 62298 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Yellow Fever) (25) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=2xWN3MxVF9o | 2xWN3MxVF9o |
| 62299 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Yellow Fever) (25) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=CjEkzAlgz0g | CjEkzAlgz0g |
| 62300 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Yellow Fever) (25) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=fE23pmqCZrE | fE23pmqCZrE |
| 62301 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Yellow Fever) (25) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=FlnbL4Q6bDE | FlnbL4Q6bDE |
| 62302 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Yellow Fever) (25) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=mGEjMzQ43a8 | mGEjMzQ43a8 |
| 62303 | VIACOM INTERNATIONAL | The Adventures of Pete and Pete (Yellow Fever) (25) | PA0001303449;PA0001339928 | http://www.youtube.com/watch?v=T-G4p_WszkU | T-G4p_WszkU |
| 62304 | COMEDY PARTNERS | The Colbert Report(101) | PAU00306294 | http://www.youtube.com/watch?v=bSLnZk4DkLg | bSLnZk4DkLg |
| 62305 | COMEDY PARTNERS | The Colbert Report(101) | PAU00306294 | http://www.youtube.com/watch?v=EAqCW8iIGP0 | EAqCW8iIGP0 |
| 62306 | COMEDY PARTNERS | The Colbert Report(101) | PAU00306294 | http://www.youtube.com/watch?v=jO3mSpDJr_s | jO3mSpDJr_s |
| 62307 | COMEDY PARTNERS | The Colbert Report(101) | PAU00306294 | http://www.youtube.com/watch?v=NvkF2N8Bs1M | NvkF2N8Bs1M |
| 62308 | COMEDY PARTNERS | The Colbert Report(112) | PAU00306294 | http://www.youtube.com/watch?v=JEvAEn1pOow | JEvAEn1pOow |
| 62309 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=wOnsGM8AlkE | wOnsGM8AlkE |
| 62310 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=xGTfLBNRtIQ | xGTfLBNRtIQ |
| 62311 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=XKNJspS11x0 | XKNJspS11x0 |
| 62312 | COMEDY PARTNERS | The Colbert Report(2017) | PAu003112519 | http://www.youtube.com/watch?v=VT_vKkcuSvc | VT_vKkcuSvc |
| 62313 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=FLR2tQsxQGk | FLR2tQsxQGk |
| 62314 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=G2F4guzKaL8 | G2F4guzKaL8 |
| 62315 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=GGiArFvHNOc | GGiArFvHNOc |
| 62316 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=olfpXUm3i8c | olfpXUm3i8c |
| 62317 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=r8xADK4CQRA | r8xADK4CQRA |
| 62318 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=s5v70NnFf9Q | s5v70NnFf9Q |
| 62319 | COMEDY PARTNERS | The Colbert Report(3065) | PA0001392880;PRE000000544 | http://www.youtube.com/watch?v=jCaMARtiX6k | jCaMARtiX6k |
| 62320 | COMEDY PARTNERS | The Colbert Report(3065) | PA0001392880;PRE000000544 | http://www.youtube.com/watch?v=TgrydP6zfQI | TgrydP6zfQI |
| 62321 | COMEDY PARTNERS | The Colbert Report(4029) | PRE000001067 | http://www.youtube.com/watch?v=6E3o2FlSLZo | 6E3o2FlSLZo |
| 62322 | COMEDY PARTNERS | The Colbert Report(4031) | PA0001597100 | http://www.youtube.com/watch?v=b0lMbZJuMzM | b0lMbZJuMzM |
| 62323 | COMEDY PARTNERS | The Colbert Report(4031) | PA0001597100 | http://www.youtube.com/watch?v=KXT7ZRxRDjo | KXT7ZRxRDjo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62324 | COMEDY PARTNERS | The Colbert Report(4089) | PA0001606097 | http://www.youtube.com/watch?v=_ZBgL_54io0 | _ZBgL_54io0 |
| 62325 | COMEDY PARTNERS | The Colbert Report(4095) | PA0001608270;PAu003034810 | http://www.youtube.com/watch?v=f9hAuwVYiyc | f9hAuwVYiyc |
| 62326 | COMEDY PARTNERS | The Colbert Report(4117) | PA0001614899 | http://www.youtube.com/watch?v=DmYS8SGdoAU | DmYS8SGdoAU |
| 62327 | COMEDY PARTNERS | The Colbert Report(4139) | PRE000001761 | http://www.youtube.com/watch?v=4ZD3jtx9ttl | 4ZD3jtx9ttl |
| 62328 | COMEDY PARTNERS | The Colbert Report(4139) | PRE000001761 | http://www.youtube.com/watch?v=BY0a8iL74iY | BY0a8iL74iY |
| 62329 | COMEDY PARTNERS | The Colbert Report(5010) | PRE000001955 | http://www.youtube.com/watch?v=mfqiGn0QDgg | mfqiGn0QDgg |
| 62330 | COMEDY PARTNERS | The Colbert Report(5010) | PRE000001955 | http://www.youtube.com/watch?v=wOUsK5o17iY | wOUsK5o17iY |
| 62331 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10141) | PAU003058109 | http://www.youtube.com/watch?v=8xLDMoFPCp4 | 8xLDMoFPCp4 |
| 62332 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10141) | PAU003058109 | http://www.youtube.com/watch?v=AKUBLYSnFDc | AKUBLYSnFDc |
| 62333 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10143) | PAu003058109 | http://www.youtube.com/watch?v=2Rocp4tEMqA | 2Rocp4tEMqA |
| 62334 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10143) | PAu003058109 | http://www.youtube.com/watch?v=AKaYQjgzDX8 | AKaYQjgzDX8 |
| 62335 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10143) | PAu003058109 | http://www.youtube.com/watch?v=sPS97j2w0_w | sPS97j2w0_w |
| 62336 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10143) | PAu003058109 | http://www.youtube.com/watch?v=XGp93Ks-FNE | XGp93Ks-FNE |
| 62337 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10145) | PAu003062563 | http://www.youtube.com/watch?v=KpZxcilRZlY | KpZxcilRZlY |
| 62338 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10146) | PAu003062563 | http://www.youtube.com/watch?v=MO3nr5_YlGQ | MO3nr5_YlGQ |
| 62339 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10146) | PAu003062563 | http://www.youtube.com/watch?v=Zgwtv2_vnKk | Zgwtv2_vnKk |
| 62340 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10147) | PAu003062563 | http://www.youtube.com/watch?v=RSGc6okm0jo | RSGc6okm0jo |
| 62341 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10147) | PAu003062563 | http://www.youtube.com/watch?v=V1YkT-qMifA | V1YkT-qMifA |
| 62342 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10148) | PAu003062563 | http://www.youtube.com/watch?v=2JI-Pgt7Bm8 | 2JI-Pgt7Bm8 |
| 62343 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10149) | PAu003062563 | http://www.youtube.com/watch?v=Q-_d-1jdDtk | Q-_d-1jdDtk |
| 62344 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11125) | PAu003034811 | http://www.youtube.com/watch?v=eE8FACffyZo | eE8FACffyZo |
| 62345 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=1yU7YZeROj8 | 1yU7YZeROj8 |
| 62346 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=QaLM73CYnP8 | QaLM73CYnP8 |
| 62347 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=SpGSjBDBoG8 | SpGSjBDBoG8 |
| 62348 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12099) | PA0001590745 | http://www.youtube.com/watch?v=jJMhVpsuGRI | jJMhVpsuGRI |
| 62349 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=j7Mt70NO58M | j7Mt70NO58M |
| 62350 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12103) | PA0001590261 | http://www.youtube.com/watch?v=gNVT1TXExJk | gNVT1TXExJk |
| 62351 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10141) | PAU003058109 | http://www.youtube.com/watch?v=gMzKBuq53Ns | gMzKBuq53Ns |
| 62352 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10141) | PAU003058109 | http://www.youtube.com/watch?v=hh5qibH9NU8 | hh5qibH9NU8 |
| 62353 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10141) | PAU003058109 | http://www.youtube.com/watch?v=ONdRmSazPWY | ONdRmSazPWY |
| 62354 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13030) | PA0001597129 | http://www.youtube.com/watch?v=f7QtTDFnkRo | f7QtTDFnkRo |
| 62355 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13089) | PA0001606106 | http://www.youtube.com/watch?v=AMogsdaOEow | AMogsdaOEow |
| 62356 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13114) | PA0001613166 | http://www.youtube.com/watch?v=IcofkTJl_sM | IcofkTJl_sM |
| 62357 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13114) | PA0001613166 | http://www.youtube.com/watch?v=SYfg5BSrAtU | SYfg5BSrAtU |
| 62358 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13158) | PA0001626423 | http://www.youtube.com/watch?v=Aj70qUcupTY | Aj70qUcupTY |
| 62359 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13158) | PA0001626423 | http://www.youtube.com/watch?v=DZjR84kZxAk | DZjR84kZxAk |
| 62360 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13158) | PA0001626423 | http://www.youtube.com/watch?v=jWoPR2yE1M | jWoPR2yE1M |
| 62361 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13158) | PA0001626423 | http://www.youtube.com/watch?v=qmlXtx-SKM8 | qmlXtx-SKM8 |
| 62362 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13158) | PA0001626423 | http://www.youtube.com/watch?v=UeMUaQSGA8o | UeMUaQSGA8o |
| 62363 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13158) | PA0001626423 | http://www.youtube.com/watch?v=xCFE0qhi8Fk | xCFE0qhi8Fk |
| 62364 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13123) | PA0001614935 | http://www.youtube.com/watch?v=UH5Hdl_zQHY | UH5Hdl_zQHY |
| 62365 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13148) | PA0001617888 | http://www.youtube.com/watch?v=AxXOrncYYI4 | AxXOrncYYI4 |
| 62366 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14007) | PRE000001936;PA0001626562 | http://www.youtube.com/watch?v=glDWPYcX6VA | glDWPYcX6VA |
| 62367 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14007) | PRE000001936;PA0001626562 | http://www.youtube.com/watch?v=RXcczbC9vtl | RXcczbC9vtl |
| 62368 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14007) | PRE000001936;PA0001626562 | http://www.youtube.com/watch?v=tD6QdHQNwzg | tD6QdHQNwzg |
| 62369 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14007) | PRE000001936;PA0001626562 | http://www.youtube.com/watch?v=Ze7mPYW9lk4 | Ze7mPYW9lk4 |
| 62370 | COMEDY PARTNERS | The Daily Show with Jon Stewart(14010) | PRE000001953;PA0001628120;PA0001632590 | http://www.youtube.com/watch?v=_DK7IGN1H1s | _DK7IGN1H1s |
| 62371 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7031) | PA0001609354 | http://www.youtube.com/watch?v=ZOYTf8mXk2w | ZOYTf8mXk2w |
| 62372 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=0_YWNebQ-H4 | 0_YWNebQ-H4 |
| 62373 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=2R2bkgJrqQ4 | 2R2bkgJrqQ4 |
| 62374 | COMEDY PARTNERS | The Man Show(106) | PA0001237961 | http://www.youtube.com/watch?v=7WcijvEPaHl | 7WcijvEPaHl |
| 62375 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=AOrPMRxhHYg | AOrPMRxhHYg |
| 62376 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=i3OrQYiLlpo | i3OrQYiLlpo |
| 62377 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=iJncTQVHLls | iJncTQVHLls |
| 62378 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=PmKWp4OPoUM | PmKWp4OPoUM |
| 62379 | COMEDY PARTNERS | The Man Show(101) | PA0001237961 | http://www.youtube.com/watch?v=-Q-Cffh84kw | -Q-Cffh84kw |
| 62380 | COMEDY PARTNERS | The Man Show(102) | PA0001237961 | http://www.youtube.com/watch?v=gfWZSgW9qUI | gfWZSgW9qUI |
| 62381 | COMEDY PARTNERS | The Man Show(102) | PA0001237961 | http://www.youtube.com/watch?v=nbBqhGG-cd0 | nbBqhGG-cd0 |
| 62382 | COMEDY PARTNERS | The Man Show(103) | PA0001237961 | http://www.youtube.com/watch?v=Kvt9SAqKLlU | Kvt9SAqKLlU |
| 62383 | COMEDY PARTNERS | The Man Show(103) | PA0001237961 | http://www.youtube.com/watch?v=m27yzGW51yl | m27yzGW51yl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62384 | COMEDY PARTNERS | The Man Show(103) | PA0001237961 | http://www.youtube.com/watch?v=oHLwpnElCfY | oHLwpnElCfY |
| 62385 | COMEDY PARTNERS | The Man Show(103) | PA0001237961 | http://www.youtube.com/watch?v=yOlWL9RDoYo | yOlWL9RDoYo |
| 62386 | COMEDY PARTNERS | The Man Show(103) | PA0001237961 | http://www.youtube.com/watch?v=zpDY7hSTB8M | zpDY7hSTB8M |
| 62387 | COMEDY PARTNERS | The Man Show(104) | PA0001237961 | http://www.youtube.com/watch?v=ulgdx0wLRvg | ulgdx0wLRvg |
| 62388 | COMEDY PARTNERS | The Man Show(105) | PA0001237961 | http://www.youtube.com/watch?v=u2bYG6hixZA | u2bYG6hixZA |
| 62389 | COMEDY PARTNERS | The Man Show(109) | PA0001237961 | http://www.youtube.com/watch?v=jO0SnQDdOjE | jO0SnQDdOjE |
| 62390 | COMEDY PARTNERS | The Man Show(114) | PA0001237961 | http://www.youtube.com/watch?v=5oGHopw2lPM | 5oGHopw2lPM |
| 62391 | COMEDY PARTNERS | The Man Show(114) | PA0001237961 | http://www.youtube.com/watch?v=6pQXpFndc6A | 6pQXpFndc6A |
| 62392 | COMEDY PARTNERS | The Man Show(114) | PA0001237961 | http://www.youtube.com/watch?v=7MCtDwF8Aok | 7MCtDwF8Aok |
| 62393 | VIACOM INTERNATIONAL | The Maxx(107) | PA0000895320 | http://www.youtube.com/watch?v=6sx6nQ6mBa0 | 6sx6nQ6mBa0 |
| 62394 | VIACOM INTERNATIONAL | The Maxx(107) | PA0000895320 | http://www.youtube.com/watch?v=SNjzkzUOcVg | SNjzkzUOcVg |
| 62395 | VIACOM INTERNATIONAL | The Real World(101) | PA0001279229 | http://www.youtube.com/watch?v=t9B0EDrleg4 | t9B0EDrleg4 |
| 62396 | VIACOM INTERNATIONAL | The Real World(102) | PA0001279229 | http://www.youtube.com/watch?v=-jFXboMvnQ8 | -jFXboMvnQ8 |
| 62397 | VIACOM INTERNATIONAL | The Real World(102) | PA0001279229 | http://www.youtube.com/watch?v=qdZOoYY9bII | qdZOoYY9bII |
| 62398 | VIACOM INTERNATIONAL | The Real World(102) | PA0001279229 | http://www.youtube.com/watch?v=TiN1pyBy-_o | TiN1pyBy-_o |
| 62399 | VIACOM INTERNATIONAL | The Real World(103) | PA0001279229 | http://www.youtube.com/watch?v=c8vQjc1xx0s | c8vQjc1xx0s |
| 62400 | VIACOM INTERNATIONAL | The Real World(103) | PA0001279229 | http://www.youtube.com/watch?v=GX_PhTUFMuY | GX_PhTUFMuY |
| 62401 | VIACOM INTERNATIONAL | The Real World(103) | PA0001279229 | http://www.youtube.com/watch?v=zXJUKvR1sYU | zXJUKvR1sYU |
| 62402 | VIACOM INTERNATIONAL | The Real World(104) | PA0001279229 | http://www.youtube.com/watch?v=28wKmFnzuqU | 28wKmFnzuqU |
| 62403 | VIACOM INTERNATIONAL | The Real World(104) | PA0001279229 | http://www.youtube.com/watch?v=Llivkn_hZsY | Llivkn_hZsY |
| 62404 | VIACOM INTERNATIONAL | The Real World(104) | PA0001279229 | http://www.youtube.com/watch?v=M_1PV2mfU6c | M_1PV2mfU6c |
| 62405 | VIACOM INTERNATIONAL | The Real World(105) | PA0001279229 | http://www.youtube.com/watch?v=_NHFmWESprI | _NHFmWESprI |
| 62406 | VIACOM INTERNATIONAL | The Real World(105) | PA0001279229 | http://www.youtube.com/watch?v=kFW2txKuxJl | kFW2txKuxJl |
| 62407 | VIACOM INTERNATIONAL | The Real World(106) | PA0001279229 | http://www.youtube.com/watch?v=3iG0-4v9Nf8 | 3iG0-4v9Nf8 |
| 62408 | VIACOM INTERNATIONAL | The Real World(106) | PA0001279229 | http://www.youtube.com/watch?v=ExpKQ-wA0Vc | ExpKQ-wA0Vc |
| 62409 | VIACOM INTERNATIONAL | The Real World(106) | PA0001279229 | http://www.youtube.com/watch?v=XB7C22tMdW-M | XB7C22tMdW-M |
| 62410 | VIACOM INTERNATIONAL | The Real World(107) | PA0001279229 | http://www.youtube.com/watch?v=NTWOuC2aLFg | NTWOuC2aLFg |
| 62411 | VIACOM INTERNATIONAL | The Real World(113) | PA0001279229 | http://www.youtube.com/watch?v=odR_6n7lBek | odR_6n7lBek |
| 62412 | VIACOM INTERNATIONAL | The Real World(107) | PA0001279229 | http://www.youtube.com/watch?v=qzkjehv8elw | qzkjehv8elw |
| 62413 | VIACOM INTERNATIONAL | The Real World(107) | PA0001279229 | http://www.youtube.com/watch?v=TuPdzZOgGW0 | TuPdzZOgGW0 |
| 62414 | VIACOM INTERNATIONAL | The Real World(107) | PA0001279229 | http://www.youtube.com/watch?v=UdwqHyykBMY | UdwqHyykBMY |
| 62415 | VIACOM INTERNATIONAL | The Real World(108) | PA0001279229 | http://www.youtube.com/watch?v=sc1_VyuWxp4 | sc1_VyuWxp4 |
| 62416 | VIACOM INTERNATIONAL | The Real World(108) | PA0001279229 | http://www.youtube.com/watch?v=T629I6HK1J8 | T629I6HK1J8 |
| 62417 | VIACOM INTERNATIONAL | The Real World(109) | PA0001279229 | http://www.youtube.com/watch?v=iKmFqocTdII | iKmFqocTdII |
| 62418 | VIACOM INTERNATIONAL | The Real World(109) | PA0001279229 | http://www.youtube.com/watch?v=OvApjsZf9RM | OvApjsZf9RM |
| 62419 | VIACOM INTERNATIONAL | The Real World(109) | PA0001279229 | http://www.youtube.com/watch?v=Wh9B-s6g2wQ | Wh9B-s6g2wQ |
| 62420 | VIACOM INTERNATIONAL | The Real World(110) | PA0001279229 | http://www.youtube.com/watch?v=1PLQf0J5pW8 | 1PLQf0J5pW8 |
| 62421 | VIACOM INTERNATIONAL | The Real World(110) | PA0001279229 | http://www.youtube.com/watch?v=58sMzHLtM80 | 58sMzHLtM80 |
| 62422 | VIACOM INTERNATIONAL | The Real World(110) | PA0001279229 | http://www.youtube.com/watch?v=h33epRpVXCw | h33epRpVXCw |
| 62423 | VIACOM INTERNATIONAL | The Real World(110) | PA0001279229 | http://www.youtube.com/watch?v=WJ5vWEAlU20 | WJ5vWEAlU20 |
| 62424 | VIACOM INTERNATIONAL | The Real World(110) | PA0001279229 | http://www.youtube.com/watch?v=x8iaxOpWE1o | x8iaxOpWE1o |
| 62425 | VIACOM INTERNATIONAL | The Real World(111) | PA0001279229 | http://www.youtube.com/watch?v=P0riGwTcr6w | P0riGwTcr6w |
| 62426 | VIACOM INTERNATIONAL | The Real World(111) | PA0001279229 | http://www.youtube.com/watch?v=pys6OVjuRp0 | pys6OVjuRp0 |
| 62427 | VIACOM INTERNATIONAL | The Real World(111) | PA0001279229 | http://www.youtube.com/watch?v=rgB3sGyFyOg | rgB3sGyFyOg |
| 62428 | VIACOM INTERNATIONAL | The Real World(111) | PA0001279229 | http://www.youtube.com/watch?v=-X6ZkcK94sc | -X6ZkcK94sc |
| 62429 | VIACOM INTERNATIONAL | The Real World(113) | PA0001279229 | http://www.youtube.com/watch?v=3MYTVF_JL5I | 3MYTVF_JL5I |
| 62430 | VIACOM INTERNATIONAL | The Real World(113) | PA0001279229 | http://www.youtube.com/watch?v=9aFfx00YhH4 | 9aFfx00YhH4 |
| 62431 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=1PqQK779UvM | 1PqQK779UvM |
| 62432 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=6O0fb4tcqK4 | 6O0fb4tcqK4 |
| 62433 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=a0GVBMQMYts | a0GVBMQMYts |
| 62434 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Big House Blues) | PA0001601876 | http://www.youtube.com/watch?v=Skdp1f3YcNQ | Skdp1f3YcNQ |
| 62435 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Black Hole) | PA0001601876 | http://www.youtube.com/watch?v=3qUinSkAg6s | 3qUinSkAg6s |
| 62436 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Black Hole) | PA0001601876 | http://www.youtube.com/watch?v=51gj8ESoW00 | 51gj8ESoW00 |
| 62437 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Black Hole) | PA0001601876 | http://www.youtube.com/watch?v=DcleJek2iX8 | DcleJek2iX8 |
| 62438 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Black Hole) | PA0001601876 | http://www.youtube.com/watch?v=SFU0oIPCCqY | SFU0oIPCCqY |
| 62439 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=Ag9xnhc-N-A | Ag9xnhc-N-A |
| 62440 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=lSL2G-4f8WY | lSL2G-4f8WY |
| 62441 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fake Dad) | PA0001601876 | http://www.youtube.com/watch?v=wmvgCk5bxxQ | wmvgCk5bxxQ |
| 62442 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=bjelnCug1-Y | bjelnCug1-Y |
| 62443 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=jwu8iu5B2nM | jwu8iu5B2nM |
| 62444 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Fire Dogs) | PA0001601876 | http://www.youtube.com/watch?v=myJep3LRQJg | myJep3LRQJg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62445 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (In the Army) | PA0001601876 | http://www.youtube.com/watch?v=X27qtXpU8iY | X27qtXpU8iY |
| 62446 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=m1niwPT1_6E | m1niwPT1_6E |
| 62447 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=P1yTxfK2Abo | P1yTxfK2Abo |
| 62448 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=tZ0XxbfSc3w | tZ0XxbfSc3w |
| 62449 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Man's Best Friend) | PA0001601876 | http://www.youtube.com/watch?v=yqQfIZrMR-k | yqQfIZrMR-k |
| 62450 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=FOkyHSFs1N0 | FOkyHSFs1N0 |
| 62451 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Nurse Stimpy) | PA0001601876 | http://www.youtube.com/watch?v=rCFSwlVPS-0 | rCFSwlVPS-0 |
| 62452 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=lJdwYYUTvzs | lJdwYYUTvzs |
| 62453 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=QGR_KbqeL0g | QGR_KbqeL0g |
| 62454 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Out West) | PA0001601876 | http://www.youtube.com/watch?v=zSHe7oGbbvg | zSHe7oGbbvg |
| 62455 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=_uGiVU8Apal | _uGiVU8Apal |
| 62456 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=DWqSkdPhxaQ | DWqSkdPhxaQ |
| 62457 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=EBIKlPSjBzY | EBIKlPSjBzY |
| 62458 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=fyU7hnJsvas | fyU7hnJsvas |
| 62459 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=GeS52XTodco | GeS52XTodco |
| 62460 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=h33jM4uKZ-c | h33jM4uKZ-c |
| 62461 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=OSIlAlSFMm0 | OSIlAlSFMm0 |
| 62462 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=VJBKWURXcrQ | VJBKWURXcrQ |
| 62463 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren's Toothache) | PA0001601876 | http://www.youtube.com/watch?v=g1eoVNJXdhQ | g1eoVNJXdhQ |
| 62464 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren's Toothache) | PA0001601876 | http://www.youtube.com/watch?v=lf8wQkEdmGQ | lf8wQkEdmGQ |
| 62465 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren's Toothache) | PA0001601876 | http://www.youtube.com/watch?v=m5cinV32YTY | m5cinV32YTY |
| 62466 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren's Toothache) | PA0001601876 | http://www.youtube.com/watch?v=Ow1sKCx8Gzo | Ow1sKCx8Gzo |
| 62467 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren's Toothache) | PA0001601876 | http://www.youtube.com/watch?v=xD85HuPrGl8 | xD85HuPrGl8 |
| 62468 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=NXWE-0riUtY | NXWE-0riUtY |
| 62469 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=Ok5fToN7e4c | Ok5fToN7e4c |
| 62470 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Robin Hoek) | PA0001601876 | http://www.youtube.com/watch?v=rxw2HTLzDks | rxw2HTLzDks |
| 62471 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Rubber Nipple Salesman) | PA0001601876 | http://www.youtube.com/watch?v=bksp-aX3MRk | bksp-aX3MRk |
| 62472 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (School Mates) | PA0001601876 | http://www.youtube.com/watch?v=ouDEQG2RHDk | ouDEQG2RHDk |
| 62473 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=bFQwkfaw-VI | bFQwkfaw-VI |
| 62474 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=N8Aibd63ldE | N8Aibd63ldE |
| 62475 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=QThHuHoo5L0 | QThHuHoo5L0 |
| 62476 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=XmBirkPSl2U | XmBirkPSl2U |
| 62477 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=yUp9kca9KcE | yUp9kca9KcE |
| 62478 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=62HuN1XQbuo | 62HuN1XQbuo |
| 62479 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=7hc_7YHY9v0 | 7hc_7YHY9v0 |
| 62480 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=bhME59T9XmU | bhME59T9XmU |
| 62481 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=bue5TWbDHbE | bue5TWbDHbE |
| 62482 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=CWiYD2U4fol | CWiYD2U4fol |
| 62483 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=GEZPvIOUshU | GEZPvIOUshU |
| 62484 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=iq6LbzjhtAo | iq6LbzjhtAo |
| 62485 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=LSMFGXHA7Ow | LSMFGXHA7Ow |
| 62486 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=NvVCQjlq-Cs | NvVCQjlq-Cs |
| 62487 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=Px3wOtsmrPA | Px3wOtsmrPA |
| 62488 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=qKUXVyhvaSo | qKUXVyhvaSo |
| 62489 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=R537eX17wKg | R537eX17wKg |
| 62490 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=RxTgMV8GX9A | RxTgMV8GX9A |
| 62491 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=SgjFOJW4k_A | SgjFOJW4k_A |
| 62492 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=WduR8Y0tAOs | WduR8Y0tAOs |
| 62493 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=wNfFluxp9iM | wNfFluxp9iM |
| 62494 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=ycwB9guGOis | ycwB9guGOis |
| 62495 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Big Day) | PA0001601876 | http://www.youtube.com/watch?v=ymg0MhIrOXk | ymg0MhIrOXk |
| 62496 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Fan Club) | PA0001601876 | http://www.youtube.com/watch?v=0FkA0KWQFBU | 0FkA0KWQFBU |
| 62497 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Fan Club) | PA0001601876 | http://www.youtube.com/watch?v=mHdVi0QvIWM | mHdVi0QvIWM |
| 62498 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=-5Aimx7B-r8 | -5Aimx7B-r8 |
| 62499 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=azyDctX5cVw | azyDctX5cVw |
| 62500 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=cZtPKlafMK8 | cZtPKlafMK8 |
| 62501 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=d2tl3jK3rIc | d2tl3jK3rIc |
| 62502 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=dfUjH0bXTuI | dfUjH0bXTuI |
| 62503 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=PtAgr2hShlY | PtAgr2hShlY |
| 62504 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=sMB1sgIN7Iw | sMB1sgIN7Iw |
| 62505 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=SpKWR7vSMls | SpKWR7vSMls |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62506 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=uGZAUI_IL58 | uGZAUI_IL58 |
| 62507 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=WPaEMVIej38 | WPaEMVIej38 |
| 62508 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=wZBZ9xf_ejo | wZBZ9xf_ejo |
| 62509 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Stimpy's Invention) | PA0001601876 | http://www.youtube.com/watch?v=xY03n3QCLes | xY03n3QCLes |
| 62510 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=Cusek-4Bco8 | Cusek-4Bco8 |
| 62511 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=IPPdGtnJ35o | IPPdGtnJ35o |
| 62512 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=rE_tuOVQXhk | rE_tuOVQXhk |
| 62513 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=rRcyomVdmQc | rRcyomVdmQc |
| 62514 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=E7kIUyCggx4 | E7kIUyCggx4 |
| 62515 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=GGsdn2Sw2Q4 | GGsdn2Sw2Q4 |
| 62516 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=IMJiT3_EBco | IMJiT3_EBco |
| 62517 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=K1Dlqb1Dl7Q | K1Dlqb1Dl7Q |
| 62518 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=OaTCFduOGZg | OaTCFduOGZg |
| 62519 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=OH76uEr1adQ | OH76uEr1adQ |
| 62520 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=PVis6fmS1bE | PVis6fmS1bE |
| 62521 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=tEyhn4HliFc | tEyhn4HliFc |
| 62522 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=vxeBPQGEcos | vxeBPQGEcos |
| 62523 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Littlest Giant) | PA0001601876 | http://www.youtube.com/watch?v=jFWLWcJS-0A | jFWLWcJS-0A |
| 62524 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Royal Canadian Kilted Yaksmen) | PA0001601876 | http://www.youtube.com/watch?v=HjGfv1Kuxbg | HjGfv1Kuxbg |
| 62525 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Untamed World) | PA0001601876 | http://www.youtube.com/watch?v=OzqSTfLjJQU | OzqSTfLjJQU |
| 62526 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Visit to Anthony) | PA0001601876 | http://www.youtube.com/watch?v=C6jbP2xrNiM | C6jbP2xrNiM |
| 62527 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=55mDGvfMsM4 | 55mDGvfMsM4 |
| 62528 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=hgsPWb_nHal | hgsPWb_nHal |
| 62529 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=IHB6osbrqAo | IHB6osbrqAo |
| 62530 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=x9-IF3ZAvE4 | x9-IF3ZAvE4 |
| 62531 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=XHNuTHQZ26w | XHNuTHQZ26w |
| 62532 | COMEDY PARTNERS | TV Funhouse(104) | PA0001013359;PA0001615685 | http://www.youtube.com/watch?v=OzKv4iiV3sk | OzKv4iiV3sk |
| 62533 | COMEDY PARTNERS | TV Funhouse(104) | PA0001013359;PA0001615685 | http://www.youtube.com/watch?v=qn1--kUBWdl | qn1--kUBWdl |
| 62534 | COMEDY PARTNERS | TV Funhouse(104) | PA0001013359;PA0001615685 | http://www.youtube.com/watch?v=Yip3pETBuCc | Yip3pETBuCc |
| 62535 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=G2twFPCsnkw | G2twFPCsnkw |
| 62536 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=qMiJMl331P0 | qMiJMl331P0 |
| 62537 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=ucwnFlW9_Tc | ucwnFlW9_Tc |
| 62538 | COMEDY PARTNERS | Upright Citizens Brigade(101) | PA0001243473 | http://www.youtube.com/watch?v=f18qgkT1Rlw | f18qgkT1Rlw |
| 62539 | COMEDY PARTNERS | Upright Citizens Brigade(102) | PA0001243473 | http://www.youtube.com/watch?v=FpGBYLhyAEQ | FpGBYLhyAEQ |
| 62540 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=_4LPnA9-ccU | _4LPnA9-ccU |
| 62541 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=7m1to7DMkwo | 7m1to7DMkwo |
| 62542 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=exWVBTmS58Q | exWVBTmS58Q |
| 62543 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=feZeOnEzs98 | feZeOnEzs98 |
| 62544 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=PKx6LSKitgs | PKx6LSKitgs |
| 62545 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=W6HoDBnF5TE | W6HoDBnF5TE |
| 62546 | COMEDY PARTNERS | Upright Citizens Brigade(108) | PA0000922006;PA0001243473 | http://www.youtube.com/watch?v=qdOVf_t7TUs | qdOVf_t7TUs |
| 62547 | COMEDY PARTNERS | Upright Citizens Brigade(109) | PA0000921327;PA0001243473 | http://www.youtube.com/watch?v=dP4jM5FFYI | tdP4jM5FFYI |
| 62548 | COMEDY PARTNERS | Upright Citizens Brigade(109) | PA0000921327;PA0001243473 | http://www.youtube.com/watch?v=teDEJrhVWHg | teDEJrhVWHg |
| 62549 | COMEDY PARTNERS | Upright Citizens Brigade(110) | PA0001243473 | http://www.youtube.com/watch?v=0g3s6RalDyQ | 0g3s6RalDyQ |
| 62550 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=5yQkpw-iSVA | 5yQkpw-iSVA |
| 62551 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=AT8xyHH-9Zc | AT8xyHH-9Zc |
| 62552 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=dTFC2hCTUYw | dTFC2hCTUYw |
| 62553 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=GzdtGQjq-40 | GzdtGQjq-40 |
| 62554 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=NSq8aTK9NP0 | NSq8aTK9NP0 |
| 62555 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=qMZlsGBkMZ4 | qMZlsGBkMZ4 |
| 62556 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=Rl8J9d_Q8kY | Rl8J9d_Q8kY |
| 62557 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=sBFfS40R4ew | sBFfS40R4ew |
| 62558 | VIACOM INTERNATIONAL | VH1 Behind the Music (Andy Gibb) (12) | PA0000918032 | http://www.youtube.com/watch?v=yuTjqAuli3E | yuTjqAuli3E |
| 62559 | VIACOM INTERNATIONAL | VH1 Behind the Music (The Carpenters) (13) | PA0000918033 | http://www.youtube.com/watch?v=DOsEO82JPGc | DOsEO82JPGc |
| 62560 | VIACOM INTERNATIONAL | VH1 Behind the Music (The Carpenters) (13) | PA0000918033 | http://www.youtube.com/watch?v=ipGtyZVprbs | ipGtyZVprbs |
| 62561 | VIACOM INTERNATIONAL | VH1 Behind the Music (The Carpenters) (13) | PA0000918033 | http://www.youtube.com/watch?v=lFb9t1g8Jho | lFb9t1g8Jho |
| 62562 | VIACOM INTERNATIONAL | VH1 Behind the Music (The Carpenters) (13) | PA0000918033 | http://www.youtube.com/watch?v=Qb_KC8-Tu44 | Qb_KC8-Tu44 |
| 62563 | VIACOM INTERNATIONAL | VH1 Behind the Music (The Carpenters) (13) | PA0000918033 | http://www.youtube.com/watch?v=vHw6hGS-TtY | vHw6hGS-TtY |
| 62564 | VIACOM INTERNATIONAL | VH1 Behind the Music (The Carpenters) (13) | PA0000918033 | http://www.youtube.com/watch?v=zdSD3c5Cr_c | zdSD3c5Cr_c |
| 62565 | VIACOM INTERNATIONAL | VH1 Behind the Music (Rick James) (20) | PA0000918039 | http://www.youtube.com/watch?v=_excdFDRN2M | _excdFDRN2M |
| 62566 | VIACOM INTERNATIONAL | VH1 Behind the Music (Rick James) (20) | PA0000918039 | http://www.youtube.com/watch?v=yWq0JQxghf8 | yWq0JQxghf8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62567 | VIACOM INTERNATIONAL | VH1 Behind the Music (Selena) (21) | PA0000918040 | http://www.youtube.com/watch?v=bKQhzQZ3PKU | bKQhzQZ3PKU |
| 62568 | VIACOM INTERNATIONAL | VH1 Behind the Music (Selena) (21) | PA0000918040 | http://www.youtube.com/watch?v=hA7bekEeM_g | hA7bekEeM_g |
| 62569 | VIACOM INTERNATIONAL | VH1 Behind the Music (Selena) (21) | PA0000918040 | http://www.youtube.com/watch?v=qk_DaEziU_4 | qk_DaEziU_4 |
| 62570 | VIACOM INTERNATIONAL | VH1 Behind the Music (Selena) (21) | PA0000918040 | http://www.youtube.com/watch?v=twRV3VRL6Ww | twRV3VRL6Ww |
| 62571 | VIACOM INTERNATIONAL | VH1 Behind the Music (Selena) (21) | PA0000918040 | http://www.youtube.com/watch?v=YN448bbyRSo | YN448bbyRSo |
| 62572 | VIACOM INTERNATIONAL | VH1 Behind the Music (Jefferson Airplane/Starship) (24) | PA0000918042 | http://www.youtube.com/watch?v=9xj_rwi1-0o | 9xj_rwi1-0o |
| 62573 | VIACOM INTERNATIONAL | VH1 Behind the Music (Jefferson Airplane/Starship) (24) | PA0000918042 | http://www.youtube.com/watch?v=b7VM1Y7mBHc | b7VM1Y7mBHc |
| 62574 | VIACOM INTERNATIONAL | VH1 Behind the Music (Jefferson Airplane/Starship) (24) | PA0000918042 | http://www.youtube.com/watch?v=FE_iRDOPKtk | FE_iRDOPKtk |
| 62575 | VIACOM INTERNATIONAL | VH1 Behind the Music (Jefferson Airplane/Starship) (24) | PA0000918042 | http://www.youtube.com/watch?v=k2Flc2m6f60 | k2Flc2m6f60 |
| 62576 | VIACOM INTERNATIONAL | VH1 Behind the Music (Jefferson Airplane/Starship) (24) | PA0000918042 | http://www.youtube.com/watch?v=lYhSi1pu76s | lYhSi1pu76s |
| 62577 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=_1Dyz7yZdJw | _1Dyz7yZdJw |
| 62578 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=351gFtFryr0 | 351gFtFryr0 |
| 62579 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=7J8zdOqteQs | 7J8zdOqteQs |
| 62580 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=7plCqGOGgHl | 7plCqGOGgHl |
| 62581 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=ayMT_rl25tw | ayMT_rl25tw |
| 62582 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=GhxgtrXQFaM | GhxgtrXQFaM |
| 62583 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=GLwfhda91cE | GLwfhda91cE |
| 62584 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=lMm78nMdoyc | lMm78nMdoyc |
| 62585 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=j96zpVKxU4U | j96zpVKxU4U |
| 62586 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=KQla_-Vbqfc | KQla_-Vbqfc |
| 62587 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=kSYeM_wpm3w | kSYeM_wpm3w |
| 62588 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=QwXz4IjJS5M | QwXz4IjJS5M |
| 62589 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=rp3QPSa3IcY | rp3QPSa3IcY |
| 62590 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=UkQl_xHWqko | UkQl_xHWqko |
| 62591 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=-UNHyRk76-k | -UNHyRk76-k |
| 62592 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=v1h03-YhBSU | v1h03-YhBSU |
| 62593 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=vd52w_M654w | vd52w_M654w |
| 62594 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=zNdzz9IQgmg | zNdzz9IQgmg |
| 62595 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=7J0A5dfNPO0 | 7J0A5dfNPO0 |
| 62596 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=B5OaApkrBcw | B5OaApkrBcw |
| 62597 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=DNTM3CWL4I8 | DNTM3CWL4I8 |
| 62598 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=hKLTKa7hLUs | hKLTKa7hLUs |
| 62599 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=IYHotdVZGjw | IYHotdVZGjw |
| 62600 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=pbrJkaZlE7k | pbrJkaZlE7k |
| 62601 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=RTSD1eDdbys | RTSD1eDdbys |
| 62602 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=tooCj3tE99c | tooCj3tE99c |
| 62603 | VIACOM INTERNATIONAL | VH1 Behind the Music (Keith Moon) (28) | PA0000918046 | http://www.youtube.com/watch?v=wOdZ4aYvTXQ | wOdZ4aYvTXQ |
| 62604 | VIACOM INTERNATIONAL | VH1 Behind the Music (Blondie) (32) | PA0000945245;PA0001038019 | http://www.youtube.com/watch?v=M8fq3dQgArA | M8fq3dQgArA |
| 62605 | VIACOM INTERNATIONAL | VH1 Behind the Music (Blondie) (32) | PA0000945245;PA0001038019 | http://www.youtube.com/watch?v=zF2wuIJZX7Y | zF2wuIJZX7Y |
| 62606 | VIACOM INTERNATIONAL | VH1 Behind the Music (Boy George) (4) | PA0000918027 | http://www.youtube.com/watch?v=kcDaQBQS8Ic | kcDaQBQS8Ic |
| 62607 | VIACOM INTERNATIONAL | VH1 Behind the Music (Boy George) (4) | PA0000918027 | http://www.youtube.com/watch?v=L-h9VOr0L4Y | L-h9VOr0L4Y |
| 62608 | VIACOM INTERNATIONAL | VH1 Behind the Music (Boy George) (4) | PA0000918027 | http://www.youtube.com/watch?v=lUAOCCzmpRU | lUAOCCzmpRU |
| 62609 | VIACOM INTERNATIONAL | VH1 Behind the Music (Boy George) (4) | PA0000918027 | http://www.youtube.com/watch?v=mEFnihKjkpQ | mEFnihKjkpQ |
| 62610 | VIACOM INTERNATIONAL | VH1 Behind the Music (Boy George) (4) | PA0000918027 | http://www.youtube.com/watch?v=nzG5Fl-Hg7c | nzG5Fl-Hg7c |
| 62611 | VIACOM INTERNATIONAL | VH1 Behind the Music (Boy George) (4) | PA0000918027 | http://www.youtube.com/watch?v=VQCnESKbxKY | VQCnESKbxKY |
| 62612 | VIACOM INTERNATIONAL | VH1 Behind the Music (Steppenwolf) (44) | PA0000918054 | http://www.youtube.com/watch?v=b2fyv9cun10 | b2fyv9cun10 |
| 62613 | VIACOM INTERNATIONAL | VH1 Behind the Music (Steppenwolf) (44) | PA0000918054 | http://www.youtube.com/watch?v=BezeSCd4iTY | BezeSCd4iTY |
| 62614 | VIACOM INTERNATIONAL | VH1 Behind the Music (Steppenwolf) (44) | PA0000918054 | http://www.youtube.com/watch?v=EI7eKcd6Lcl | EI7eKcd6Lcl |
| 62615 | VIACOM INTERNATIONAL | VH1 Behind the Music (Steppenwolf) (44) | PA0000918054 | http://www.youtube.com/watch?v=JWrYZb0L5vM | JWrYZb0L5vM |
| 62616 | VIACOM INTERNATIONAL | VH1 Behind the Music (Steppenwolf) (44) | PA0000918054 | http://www.youtube.com/watch?v=MmDOhdfdlQM | MmDOhdfdlQM |
| 62617 | VIACOM INTERNATIONAL | VH1 Behind the Music (Steppenwolf) (44) | PA0000918054 | http://www.youtube.com/watch?v=ZyRFQN_Zfs8 | ZyRFQN_Zfs8 |
| 62618 | VIACOM INTERNATIONAL | VH1 Behind the Music (Madonna) (45) | PA0000918055 | http://www.youtube.com/watch?v=d4eX-JKZ6ws | d4eX-JKZ6ws |
| 62619 | VIACOM INTERNATIONAL | VH1 Behind the Music (Madonna) (45) | PA0000918055 | http://www.youtube.com/watch?v=D-TNy3Ky5ig | D-TNy3Ky5ig |
| 62620 | VIACOM INTERNATIONAL | VH1 Behind the Music (Madonna) (45) | PA0000918055 | http://www.youtube.com/watch?v=nbVKh_HOmLw | nbVKh_HOmLw |
| 62621 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=1LTqgjVsH_I | 1LTqgjVsH_I |
| 62622 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=2aqFSuT1kGw | 2aqFSuT1kGw |
| 62623 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=COyjqWaR4Zk | COyjqWaR4Zk |
| 62624 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=cYuNUF4lcjl | cYuNUF4lcjl |
| 62625 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=Dzv2XulNOvs | Dzv2XulNOvs |
| 62626 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=gf_odBNQ0ww | gf_odBNQ0ww |
| 62627 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=J0f9xdjtH6w | J0f9xdjtH6w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 62628 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=lHCPd7Qfd7U | lHCPd7Qfd7U |
| 62629 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=neUy0815_l8 | neUy0815_l8 |
| 62630 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=OknUJK1i9L0 | OknUJK1i9L0 |
| 62631 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=OuV4qlfZ8Wc | OuV4qlfZ8Wc |
| 62632 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=pLuiu_d-En4 | pLuiu_d-En4 |
| 62633 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=rgs8ZXEU6-M | rgs8ZXEU6-M |
| 62634 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=ttLC0m0ay_A | ttLC0m0ay_A |
| 62635 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=uEtEGTnW-Q4 | uEtEGTnW-Q4 |
| 62636 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=X1kviO6VZbl | X1kviO6VZbl |
| 62637 | VIACOM INTERNATIONAL | VH1 Behind the Music (Motley Crue) (57) | PA0000945246;PA0001069516 | http://www.youtube.com/watch?v=zzKQtPNAG-c | zzKQtPNAG-c |

**Exhibit G**

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 1 | PARAMOUNT PICTURES | WAKE UP, RON BURGUNDY: THE LOST MOVIE | http://www.youtube.com/watch?v=oiXLRZdI7Ks | oiXLRZdI7Ks |
| 2 | PARAMOUNT PICTURES | WAKE UP, RON BURGUNDY: THE LOST MOVIE | http://www.youtube.com/watch?v=gOtaXtKQX6E | gOtaXtKQX6E |
| 3 | PARAMOUNT PICTURES | WAKE UP, RON BURGUNDY: THE LOST MOVIE | http://www.youtube.com/watch?v=Hs3xWHPFpCM | Hs3xWHPFpCM |
| 4 | PARAMOUNT PICTURES | WAKE UP, RON BURGUNDY: THE LOST MOVIE | http://www.youtube.com/watch?v=xH8y6tHi0cU | xH8y6tHi0cU |
| 5 | VIACOM INTERNATIONAL | MTV Movie Awards(2004) | http://www.youtube.com/watch?v=345amr5T-jY | 345amr5T-jY |
| 6 | VIACOM INTERNATIONAL | MTV Movie Special: Tupac Resurrection | http://www.youtube.com/watch?v=nnyUjN20w1I | nnyUjN20w1I |
| 7 | VIACOM INTERNATIONAL | Daria (Gifted) (208) | http://www.youtube.com/watch?v=6iubwPC-puQ | 6iubwPC-puQ |
| 8 | VIACOM INTERNATIONAL | Daria (Gifted) (208) | http://www.youtube.com/watch?v=f3tzc4Gm9Bw | f3tzc4Gm9Bw |
| 9 | VIACOM INTERNATIONAL | Daria (Gifted) (208) | http://www.youtube.com/watch?v=qP6C0r1AhJg | qP6C0r1AhJg |
| 10 | VIACOM INTERNATIONAL | Daria (Gifted) (208) | http://www.youtube.com/watch?v=UaZaypanFnk | UaZaypanFnk |
| 11 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5073) | http://www.youtube.com/watch?v=4fyS945dWYk | 4fyS945dWYk |
| 12 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5073) | http://www.youtube.com/watch?v=4XjcT8jmICY | 4XjcT8jmICY |
| 13 | VIACOM INTERNATIONAL | Breaking Bonaduce | http://www.youtube.com/watch?v=KTKQbOeJFqc | KTKQbOeJFqc |
| 14 | COMEDY PARTNERS | Comedy Central Presents (100 Greatest Stand-Ups) | http://www.youtube.com/watch?v=9mO6-ovbJ38 | 9mO6-ovbJ38 |
| 15 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=1fSj7HxsI_k | 1fSj7HxsI_k |
| 16 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=2lpL2n7q4bs | 2lpL2n7q4bs |
| 17 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=DyRNNdroCsk | DyRNNdroCsk |
| 18 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=MM5zd-nI4Tg | MM5zd-nI4Tg |
| 19 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=XAz_rCUYoS0 | XAz_rCUYoS0 |
| 20 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=YAEQhvxKaR0 | YAEQhvxKaR0 |
| 21 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=Yhsh7GA4Qds | Yhsh7GA4Qds |
| 22 | VIACOM INTERNATIONAL | Celebreality | http://www.youtube.com/watch?v=Jp5dE-Z116U | Jp5dE-Z116U |
| 23 | VIACOM INTERNATIONAL | Laguna Beach (Aftershow) | http://www.youtube.com/watch?v=ya250iQp65k | ya250iQp65k |
| 24 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8113) | http://www.youtube.com/watch?v=pNlxe77SDmA | pNlxe77SDmA |
| 25 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6077) | http://www.youtube.com/watch?v=Nxb3KiKPybo | Nxb3KiKPybo |
| 26 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5073) | http://www.youtube.com/watch?v=PKReN50kn4I | PKReN50kn4I |
| 27 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7155) | http://www.youtube.com/watch?v=vPAkgrwuyC8 | vPAkgrwuyC8 |
| 28 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5083) | http://www.youtube.com/watch?v=cCka97Q1j7o | cCka97Q1j7o |
| 29 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5083) | http://www.youtube.com/watch?v=cdMaTCC7rzl | cdMaTCC7rzl |
| 30 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5083) | http://www.youtube.com/watch?v=d64z5L-dTPk | d64z5L-dTPk |
| 31 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5083) | http://www.youtube.com/watch?v=ND6r7W8t8Wc | ND6r7W8t8Wc |
| 32 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5083) | http://www.youtube.com/watch?v=oBSlvGmXSjQ | oBSlvGmXSjQ |
| 33 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4049) | http://www.youtube.com/watch?v=qC2NkMsfdJs | qC2NkMsfdJs |
| 34 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4049) | http://www.youtube.com/watch?v=QXlK7iW7ELc | QXlK7iW7ELc |
| 35 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4049) | http://www.youtube.com/watch?v=TRfzSJzrp7k | TRfzSJzrp7k |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 36 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6003) | http://www.youtube.com/watch?v=LAywli5GQcg | LAywli5GQcg |
| 37 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7065) | http://www.youtube.com/watch?v=ZkA86j6WKFk | ZkA86j6WKFk |
| 38 | VIACOM INTERNATIONAL | Gonzo | http://www.youtube.com/watch?v=t5PgfkYt8il | t5PgfkYt8il |
| 39 | VIACOM INTERNATIONAL | MTV Movie Awards(2005) | http://www.youtube.com/watch?v=_ZeoNhC8gp8 | _ZeoNhC8gp8 |
| 40 | VIACOM INTERNATIONAL | MTV Movie Awards(2005) | http://www.youtube.com/watch?v=5SUvG6Jusvs | 5SUvG6Jusvs |
| 41 | VIACOM INTERNATIONAL | MTV Movie Awards(2005) | http://www.youtube.com/watch?v=asNTghwr3Rk | asNTghwr3Rk |
| 42 | VIACOM INTERNATIONAL | Let's Just Play (Special) | http://www.youtube.com/watch?v=bDiUUqB-n0g | bDiUUqB-n0g |
| 43 | VIACOM INTERNATIONAL | Laguna Beach (Aftershow) | http://www.youtube.com/watch?v=M0ISzSFMLKk | M0ISzSFMLKk |
| 44 | COMEDY PARTNERS | Shorties Watchin' Shorties(102) | http://www.youtube.com/watch?v=JLItxge0IXQ | JLItxge0IXQ |
| 45 | VIACOM INTERNATIONAL | MTV Movie Awards(2000) | http://www.youtube.com/watch?v=4oIrVUwm5YM | 4oIrVUwm5YM |
| 46 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Ren Seeks Help) | http://www.youtube.com/watch?v=AtRVAxsi4As | AtRVAxsi4As |
| 47 | COMEDY PARTNERS | Stella | http://www.youtube.com/watch?v=wldCmgvo1-4 | wldCmgvo1-4 |
| 48 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11024) | http://www.youtube.com/watch?v=wMuIPXq1BG8 | wMuIPXq1BG8 |
| 49 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11024) | http://www.youtube.com/watch?v=YLqGEzU4Aw4 | YLqGEzU4Aw4 |
| 50 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10108) | http://www.youtube.com/watch?v=4sD87EQRL5Y | 4sD87EQRL5Y |
| 51 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10108) | http://www.youtube.com/watch?v=kKYKPiGHSYs | kKYKPiGHSYs |
| 52 | COMEDY PARTNERS | The Daily Show | http://www.youtube.com/watch?v=WS6GPYOsZxc | WS6GPYOsZxc |
| 53 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10122) | http://www.youtube.com/watch?v=iCwbnYg1V9g | iCwbnYg1V9g |
| 54 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10019) | http://www.youtube.com/watch?v=NcQIafqH2LE | NcQIafqH2LE |
| 55 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10047) | http://www.youtube.com/watch?v=7r444FLlwzM | 7r444FLlwzM |
| 56 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10047) | http://www.youtube.com/watch?v=IbDtWPXYSas | IbDtWPXYSas |
| 57 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6010) | http://www.youtube.com/watch?v=jOYVvVWIaTo | jOYVvVWIaTo |
| 58 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10047) | http://www.youtube.com/watch?v=M_B9j_sX7Gk | M_B9j_sX7Gk |
| 59 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10047) | http://www.youtube.com/watch?v=pXQk-5O8png | pXQk-5O8png |
| 60 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7024) | http://www.youtube.com/watch?v=XgYPV3RV9U4 | XgYPV3RV9U4 |
| 61 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5132) | http://www.youtube.com/watch?v=0dVaKb98Wzk | 0dVaKb98Wzk |
| 62 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7156) | http://www.youtube.com/watch?v=5gpBWwzdilU | 5gpBWwzdilU |
| 63 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6094) | http://www.youtube.com/watch?v=a3VvkkscM60 | a3VvkkscM60 |
| 64 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5113) | http://www.youtube.com/watch?v=bmm6nmtCH34 | bmm6nmtCH34 |
| 65 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5113) | http://www.youtube.com/watch?v=HrRPhml5UPk | HrRPhml5UPk |
| 66 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5113) | http://www.youtube.com/watch?v=jdCgqO_yCkE | jdCgqO_yCkE |
| 67 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5147) | http://www.youtube.com/watch?v=qdUm6HCPd7I | qdUm6HCPd7I |
| 68 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5143) | http://www.youtube.com/watch?v=zEexmpis9BA | zEexmpis9BA |
| 69 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9069) | http://www.youtube.com/watch?v=SbzbkGduluQ | SbzbkGduluQ |
| 70 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10108) | http://www.youtube.com/watch?v=Q_ys9Uz-j3Q | Q_ys9Uz-j3Q |
| 71 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8036) | http://www.youtube.com/watch?v=BBW6kU86exM | BBW6kU86exM |
| 72 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9001) | http://www.youtube.com/watch?v=mGq5tkFDf9E | mGq5tkFDf9E |
| 73 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6041) | http://www.youtube.com/watch?v=zH2ziV_oFCU | zH2ziV_oFCU |
| 74 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7005) | http://www.youtube.com/watch?v=gmW4OEaaiJw | gmW4OEaaiJw |
| 75 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7005) | http://www.youtube.com/watch?v=lO0RkoxRSbg | lO0RkoxRSbg |
| 76 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7120) | http://www.youtube.com/watch?v=0h5CD3FrcUE | 0h5CD3FrcUE |
| 77 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7120) | http://www.youtube.com/watch?v=Fa_IRX37uQ8 | Fa_IRX37uQ8 |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 78 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9039) | http://www.youtube.com/watch?v=Sno0Ezm01FI | Sno0Ezm01FI |
| 79 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8125) | http://www.youtube.com/watch?v=y1ItBRaWCGo | y1ItBRaWCGo |
| 80 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11009) | http://www.youtube.com/watch?v=rnFdajnDouk | rnFdajnDouk |
| 81 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4033) | http://www.youtube.com/watch?v=_Dk68w7-gjE | _Dk68w7-gjE |
| 82 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6021) | http://www.youtube.com/watch?v=1S4aWbW6LPA | 1S4aWbW6LPA |
| 83 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=2PC9h2G4acs | 2PC9h2G4acs |
| 84 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4122) | http://www.youtube.com/watch?v=4G6aPe2-tBA | 4G6aPe2-tBA |
| 85 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4122) | http://www.youtube.com/watch?v=AZTrB4ye5gE | AZTrB4ye5gE |
| 86 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=dbYqZhhhddc | dbYqZhhhddc |
| 87 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=Ergj7MHfBsA | Ergj7MHfBsA |
| 88 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=feskpYDv8hA | feskpYDv8hA |
| 89 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=FO1NUy8fdkQ | FO1NUy8fdkQ |
| 90 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=I_22Cbb77Y0 | I_22Cbb77Y0 |
| 91 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5050) | http://www.youtube.com/watch?v=jw0wRsF914E | jw0wRsF914E |
| 92 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6136) | http://www.youtube.com/watch?v=Llu2W1CUteQ | Llu2W1CUteQ |
| 93 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4033) | http://www.youtube.com/watch?v=ltTfqdE12VI | ltTfqdE12VI |
| 94 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5157) | http://www.youtube.com/watch?v=n-n4n5LKiQs | n-n4n5LKiQs |
| 95 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4148) | http://www.youtube.com/watch?v=PfqwH_bRIGg | PfqwH_bRIGg |
| 96 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4122) | http://www.youtube.com/watch?v=sEiHJKyIrK0 | sEiHJKyIrK0 |
| 97 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6153) | http://www.youtube.com/watch?v=xPjcuOXpG5g | xPjcuOXpG5g |
| 98 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6153) | http://www.youtube.com/watch?v=Zb7Nx9Racec | Zb7Nx9Racec |
| 99 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8108) | http://www.youtube.com/watch?v=MkncVwvRjzs | MkncVwvRjzs |
| 100 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5094) | http://www.youtube.com/watch?v=mX_njLB7RIo | mX_njLB7RIo |
| 101 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8080) | http://www.youtube.com/watch?v=R6XI4dFqZ-Q | R6XI4dFqZ-Q |
| 102 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5151) | http://www.youtube.com/watch?v=KT88Ly1sgtQ | KT88Ly1sgtQ |
| 103 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10114) | http://www.youtube.com/watch?v=SrnSviOzmls | SrnSviOzmls |
| 104 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7122) | http://www.youtube.com/watch?v=DB8sFXSf4FM | DB8sFXSf4FM |
| 105 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7122) | http://www.youtube.com/watch?v=ylkVR3d-bmc | ylkVR3d-bmc |
| 106 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10111) | http://www.youtube.com/watch?v=FpHjiDU_sjY | FpHjiDU_sjY |
| 107 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10111) | http://www.youtube.com/watch?v=zzh7bfoxP6k | zzh7bfoxP6k |
| 108 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5147) | http://www.youtube.com/watch?v=DmBmbiVE2-g | DmBmbiVE2-g |
| 109 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5117) | http://www.youtube.com/watch?v=a8xgZJdw7M8 | a8xgZJdw7M8 |
| 110 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8058) | http://www.youtube.com/watch?v=bkRCXRKNf6A | bkRCXRKNf6A |
| 111 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8058) | http://www.youtube.com/watch?v=j7TJbY2-1r4 | j7TJbY2-1r4 |
| 112 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9068) | http://www.youtube.com/watch?v=SjZt8PVWvil | SjZt8PVWvil |
| 113 | COMEDY PARTNERS | The Daily Show with Jon Stewart: Global Edition | http://www.youtube.com/watch?v=tbNiL_cxsfw | tbNiL_cxsfw |
| 114 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8124) | http://www.youtube.com/watch?v=bSyiJk_2A-A | bSyiJk_2A-A |
| 115 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8003) | http://www.youtube.com/watch?v=gNGCLal_vHk | gNGCLal_vHk |
| 116 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8124) | http://www.youtube.com/watch?v=JbELP3dIg7I | JbELP3dIg7I |
| 117 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8003) | http://www.youtube.com/watch?v=s7zcCaHTxVs | s7zcCaHTxVs |
| 118 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8003) | http://www.youtube.com/watch?v=ZSurs2zZzv8 | ZSurs2zZzv8 |
| 119 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9039) | http://www.youtube.com/watch?v=BsmrqymMyxs | BsmrqymMyxs |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 120 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9039) | http://www.youtube.com/watch?v=UyHEnCO9ecI | UyHEnCO9ecI |
| 121 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9039) | http://www.youtube.com/watch?v=XHpEKDzRO2o | XHpEKDzRO2o |
| 122 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5156) | http://www.youtube.com/watch?v=1suplYXUkEQ | 1suplYXUkEQ |
| 123 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7119) | http://www.youtube.com/watch?v=DKFWnfaV3J0 | DKFWnfaV3J0 |
| 124 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9067) | http://www.youtube.com/watch?v=TEnZ37EmloQ | TEnZ37EmloQ |
| 125 | COMEDY PARTNERS | The Daily Show with Jon Stewart(5156) | http://www.youtube.com/watch?v=zzuqZnFNq_s | zzuqZnFNq_s |
| 126 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8056) | http://www.youtube.com/watch?v=3weXXhrfRXg | 3weXXhrfRXg |
| 127 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7131) | http://www.youtube.com/watch?v=7lOTkHFlTgY | 7lOTkHFlTgY |
| 128 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7131) | http://www.youtube.com/watch?v=BLg7uLla0TI | BLg7uLla0TI |
| 129 | VIACOM INTERNATIONAL | The Hills | http://www.youtube.com/watch?v=6rTTYS265HY | 6rTTYS265HY |
| 130 | VIACOM INTERNATIONAL | The Hills | http://www.youtube.com/watch?v=zyHVrlp5JWE | zyHVrlp5JWE |
| 131 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I'm with Stupid) (37B) | http://www.youtube.com/watch?v=Q_y7t4USyz4 | Q_y7t4USyz4 |
| 132 | VIACOM INTERNATIONAL | Avatar (The Legend So Far) | http://www.youtube.com/watch?v=FX_gOXB5OUA | FX_gOXB5OUA |
| 133 | VIACOM INTERNATIONAL | Can't Get a Date (Marc) (112) | http://www.youtube.com/watch?v=0hQ5QPQd-BY | 0hQ5QPQd-BY |
| 134 | VIACOM INTERNATIONAL | Can't Get a Date (Jenni) (114) | http://www.youtube.com/watch?v=_JRIIODStP0 | _JRIIODStP0 |
| 135 | VIACOM INTERNATIONAL | Can't Get a Date (Jenni) (114) | http://www.youtube.com/watch?v=gI7AKyfNC48 | gI7AKyfNC48 |
| 136 | VIACOM INTERNATIONAL | Can't Get a Date (Jenni) (114) | http://www.youtube.com/watch?v=QhPtuXnbfBI | QhPtuXnbfBI |
| 137 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=E9EEiRDWyEE | E9EEiRDWyEE |
| 138 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=lH7QGvH2-OA | lH7QGvH2-OA |
| 139 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=N6WSiZEEOR8 | N6WSiZEEOR8 |
| 140 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=ndEW7f1noDU | ndEW7f1noDU |
| 141 | VIACOM INTERNATIONAL | Can't Get a Date (Verushka) (116) | http://www.youtube.com/watch?v=hV2pLT21xLc | hV2pLT21xLc |
| 142 | VIACOM INTERNATIONAL | Can't Get a Date (Verushka) (116) | http://www.youtube.com/watch?v=JE_54uX077k | JE_54uX077k |
| 143 | VIACOM INTERNATIONAL | Can't Get a Date (Verushka) (116) | http://www.youtube.com/watch?v=oqTEIVt6bs0 | oqTEIVt6bs0 |
| 144 | VIACOM INTERNATIONAL | Can't Get a Date (Verushka) (116) | http://www.youtube.com/watch?v=sW2pB8qgxPg | sW2pB8qgxPg |
| 145 | COMEDY PARTNERS | Shorties Watchin' Shorties(102) | http://www.youtube.com/watch?v=R9VuLJNb3no | R9VuLJNb3no |
| 146 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=FM9wiEqlzXc | FM9wiEqlzXc |
| 147 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=i-w9iUgAB7U | i-w9iUgAB7U |
| 148 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=LIUBPM5N_MM | LIUBPM5N_MM |
| 149 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=qiZlNt7x9kg | qiZlNt7x9kg |
| 150 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=R-xkVujmapQ | R-xkVujmapQ |
| 151 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=SUSOCoOlQYc | SUSOCoOlQYc |
| 152 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=YFJumqz-Qbk | YFJumqz-Qbk |
| 153 | VIACOM INTERNATIONAL | MTV Cribs (Fat Joe) (605) | http://www.youtube.com/watch?v=YOPuWQOr39Y | YOPuWQOr39Y |
| 154 | COMEDY PARTNERS | Comedy Central Presents (100 Greatest Stand-Ups) | http://www.youtube.com/watch?v=R_35diuga2s | R_35diuga2s |
| 155 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9068) | http://www.youtube.com/watch?v=UP1HCpE0oA0 | UP1HCpE0oA0 |
| 156 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10007) | http://www.youtube.com/watch?v=qMYV1XU5gSQ | qMYV1XU5gSQ |
| 157 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10007) | http://www.youtube.com/watch?v=YaXtKCoCg8o | YaXtKCoCg8o |
| 158 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10065) | http://www.youtube.com/watch?v=DICLuPP6vMI | DICLuPP6vMI |
| 159 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10078) | http://www.youtube.com/watch?v=9PJf2AZ9s30 | 9PJf2AZ9s30 |
| 160 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6041) | http://www.youtube.com/watch?v=7-C8zs_WHaU | 7-C8zs_WHaU |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 161 | VIACOM INTERNATIONAL | Beavis and Butt-head (Steamroller) (518) | http://www.youtube.com/watch?v=_Ht1DsMlK9s | _Ht1DsMlK9s |
| 162 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=fan0q05DPgY | fan0q05DPgY |
| 163 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=Zu7k9BfnOsA | Zu7k9BfnOsA |
| 164 | VIACOM INTERNATIONAL | Can't Get a Date (James) (115) | http://www.youtube.com/watch?v=ZxbBRIFBr2E | ZxbBRIFBr2E |
| 165 | VIACOM INTERNATIONAL | Celebrity Deathmatch(407) | http://www.youtube.com/watch?v=h33kgbbDNBM | h33kgbbDNBM |
| 166 | COMEDY PARTNERS | Comedy Central Presents (100 Greatest Stand-Ups) | http://www.youtube.com/watch?v=RqQm6SMEDHQ | RqQm6SMEDHQ |
| 167 | VIACOM INTERNATIONAL | Laguna Beach (Aftershow) | http://www.youtube.com/watch?v=3ZZDWUSY024 | 3ZZDWUSY024 |
| 168 | VIACOM INTERNATIONAL | MTV Cribs (Cribs Finest 2) | http://www.youtube.com/watch?v=c6n71Tw4Wc0 | c6n71Tw4Wc0 |
| 169 | VIACOM INTERNATIONAL | MTV Cribs (Cribs Finest 2) | http://www.youtube.com/watch?v=egWN8t7thw0 | egWN8t7thw0 |
| 170 | VIACOM INTERNATIONAL | MTV Cribs (Cribs Finest 2) | http://www.youtube.com/watch?v=P2KSSbRBw6Q | P2KSSbRBw6Q |
| 171 | COMEDY PARTNERS | El Tigre(104) | http://www.youtube.com/watch?v=0g3zvto823s | 0g3zvto823s |
| 172 | VIACOM INTERNATIONAL | MTV Movie Awards(2000) | http://www.youtube.com/watch?v=v7iz5rQZef0 | v7iz5rQZef0 |
| 173 | VIACOM INTERNATIONAL | Avatar | http://www.youtube.com/watch?v=eLtezrTkCPA | eLtezrTkCPA |
| 174 | VIACOM INTERNATIONAL | Avatar (The Legend So Far) | http://www.youtube.com/watch?v=4xHlG05OVVE | 4xHlG05OVVE |
| 175 | VIACOM INTERNATIONAL | Avatar (The Legend So Far) | http://www.youtube.com/watch?v=e576tn5MRg8 | e576tn5MRg8 |
| 176 | VIACOM INTERNATIONAL | Avatar (Creating the Legend) | http://www.youtube.com/watch?v=tDfSX9qKft0 | tDfSX9qKft0 |
| 177 | VIACOM INTERNATIONAL | Invader Zim | http://www.youtube.com/watch?v=bO31sA_vrNk | bO31sA_vrNk |
| 178 | VIACOM INTERNATIONAL | Pimp My Ride | http://www.youtube.com/watch?v=xi6BHzTC-rU | xi6BHzTC-rU |
| 179 | VIACOM INTERNATIONAL | Rob and Big (Aftershow) | http://www.youtube.com/watch?v=xVt2T_H0xv0 | xVt2T_H0xv0 |
| 180 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=s9Jbl7z_-NQ | s9Jbl7z_-NQ |
| 181 | COMEDY PARTNERS | The Daily Show with Jon Stewart(6050) | http://www.youtube.com/watch?v=10OCuZ-iDnE | 10OCuZ-iDnE |
| 182 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11140) | http://www.youtube.com/watch?v=7nTLlb4zGCM | 7nTLlb4zGCM |
| 183 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10135) | http://www.youtube.com/watch?v=4fuLHuil2rY | 4fuLHuil2rY |
| 184 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10115) | http://www.youtube.com/watch?v=7RRufrhjfRM | 7RRufrhjfRM |
| 185 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10114) | http://www.youtube.com/watch?v=jWKZ6LP_aVM | jWKZ6LP_aVM |
| 186 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9024) | http://www.youtube.com/watch?v=9EPEw5rUEkM | 9EPEw5rUEkM |
| 187 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=_GbTFQ5K1bk | _GbTFQ5K1bk |
| 188 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=9cnnSiiD0so | 9cnnSiiD0so |
| 189 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=JY88bm1VJ9A | JY88bm1VJ9A |
| 190 | VIACOM INTERNATIONAL | MTV Cribs (Priciest Pads Countdown) | http://www.youtube.com/watch?v=wpC9A4YRsIY | wpC9A4YRsIY |
| 191 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=b96l8boZ_Rs | b96l8boZ_Rs |
| 192 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=fnBTS9K6Glg | fnBTS9K6Glg |
| 193 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=lijrvxa1y54 | lijrvxa1y54 |
| 194 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=mySy9nWAsv4 | mySy9nWAsv4 |
| 195 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=n2YCLv1B6qE | n2YCLv1B6qE |
| 196 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=O16TJQERU34 | O16TJQERU34 |
| 197 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=T2WwJ4zCmYl | T2WwJ4zCmYl |
| 198 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=ubE66u1_r_U | ubE66u1_r_U |
| 199 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=Yhn5lj7tjX4 | Yhn5lj7tjX4 |
| 200 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11017) | http://www.youtube.com/watch?v=ZPmQtC4uW6A | ZPmQtC4uW6A |
| 201 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7131) | http://www.youtube.com/watch?v=B0vSpjEmtH4 | B0vSpjEmtH4 |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 202 | COMEDY PARTNERS | The Daily Show with Jon Stewart(7131) | http://www.youtube.com/watch?v=LHB_NRIojho | LHB_NRIojho |
| 203 | COMEDY PARTNERS | The Daily Show with Jon Stewart(4154) | http://www.youtube.com/watch?v=X6jg1EVLWNM | X6jg1EVLWNM |
| 204 | VIACOM INTERNATIONAL | The Hills | http://www.youtube.com/watch?v=UzWeDQjx8bY | UzWeDQjx8bY |
| 205 | VIACOM INTERNATIONAL | Human Giant (24 Hour Takeover Special) | http://www.youtube.com/watch?v=Mx50hLGT-rE | Mx50hLGT-rE |
| 206 | VIACOM INTERNATIONAL | Pimp My Ride (Xzibit's Faves) | http://www.youtube.com/watch?v=wAZ-FYGjRTA | wAZ-FYGjRTA |
| 207 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=_dTuVfSm6b4 | _dTuVfSm6b4 |
| 208 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=10kG5d98CnE | 10kG5d98CnE |
| 209 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=12N-k-FS2Cw | 12N-k-FS2Cw |
| 210 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=15wV97biQ90 | 15wV97biQ90 |
| 211 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=1dOWg9f_KK4 | 1dOWg9f_KK4 |
| 212 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=1NhC8ECenMM | 1NhC8ECenMM |
| 213 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=2Tch3MZMw7c | 2Tch3MZMw7c |
| 214 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=2Z2wVlDyFzA | 2Z2wVlDyFzA |
| 215 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=31vfnoZoL9w | 31vfnoZoL9w |
| 216 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=35ojwtFPWiE | 35ojwtFPWiE |
| 217 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=3cc3Qr_h8Yk | 3cc3Qr_h8Yk |
| 218 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=3Wi4_7Di7t0 | 3Wi4_7Di7t0 |
| 219 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=3YMRj934bgo | 3YMRj934bgo |
| 220 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=46_r5qbB-3s | 46_r5qbB-3s |
| 221 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=48FRUCul5pl | 48FRUCul5pl |
| 222 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=53MbdC1GmlY | 53MbdC1GmlY |
| 223 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=59OLnUiszYU | 59OLnUiszYU |
| 224 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=5rizE0WjNIQ | 5rizE0WjNIQ |
| 225 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=-6DG-ADScal | -6DG-ADScal |
| 226 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=6eHer6FVueY | 6eHer6FVueY |
| 227 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=6jaigxJW7HA | 6jaigxJW7HA |
| 228 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=6jQsvX2l_oA | 6jQsvX2l_oA |
| 229 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=6mXebvDvT98 | 6mXebvDvT98 |
| 230 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=74LXmUtargl | 74LXmUtargl |
| 231 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=7IhZZ785jMU | 7IhZZ785jMU |
| 232 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=8IfTMAiOKDQ | 8IfTMAiOKDQ |
| 233 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=8oJKhiwpJgQ | 8oJKhiwpJgQ |
| 234 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=8R3aNsLN20I | 8R3aNsLN20I |
| 235 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=8Urj7fpyDuk | 8Urj7fpyDuk |
| 236 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=8WDk7SynrbU | 8WDk7SynrbU |
| 237 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=9PHtce58448 | 9PHtce58448 |
| 238 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=ac0ovNHLwH0 | ac0ovNHLwH0 |
| 239 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=AmMAdqKumto | AmMAdqKumto |
| 240 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=au0QKiG_DiA | au0QKiG_DiA |
| 241 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=azYyXOb7LTk | azYyXOb7LTk |
| 242 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=B1xdwISFR2E | B1xdwISFR2E |
| 243 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=b2BiYHj5XVw | b2BiYHj5XVw |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 244 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=bBkbxOTCUYs | bBkbxOTCUYs |
| 245 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=BbyymaPKePY | BbyymaPKePY |
| 246 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=C_6VxiuiQm8 | C_6VxiuiQm8 |
| 247 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=cdD--SEu2i8 | cdD--SEu2i8 |
| 248 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=CeWX6O-p3MQ | CeWX6O-p3MQ |
| 249 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=cfvNT6cwfyw | cfvNT6cwfyw |
| 250 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=CG22pMbhTAY | CG22pMbhTAY |
| 251 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=cJXxqYkJfX4 | cJXxqYkJfX4 |
| 252 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=cp3pYvU1uqw | cp3pYvU1uqw |
| 253 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=CrWudHVSEjA | CrWudHVSEjA |
| 254 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=CX7RnbNkVCk | CX7RnbNkVCk |
| 255 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=cXtWHpZvZvc | cXtWHpZvZvc |
| 256 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=DfURxjVXD8k | DfURxjVXD8k |
| 257 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=dihpU3lYnn8 | dihpU3lYnn8 |
| 258 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=DPVqakyNllg | DPVqakyNllg |
| 259 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=dU4Zj20-hNk | dU4Zj20-hNk |
| 260 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=DVrq7nTvKqU | DVrq7nTvKqU |
| 261 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=e-0khYHq9KQ | e-0khYHq9KQ |
| 262 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=E1Cg3sTfi0A | E1Cg3sTfi0A |
| 263 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=EG9rhZtEzJs | EG9rhZtEzJs |
| 264 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=EHObi7B_NrE | EHObi7B_NrE |
| 265 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=eueg8M8QWWo | eueg8M8QWWo |
| 266 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=f20YCz91-SQ | f20YCz91-SQ |
| 267 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=FijUhNcL8hQ | FijUhNcL8hQ |
| 268 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=FIV_ORGiqR4 | FIV_ORGiqR4 |
| 269 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=fMWRmNqyMzk | fMWRmNqyMzk |
| 270 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=FTB3J13jtDk | FTB3J13jtDk |
| 271 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=FWzmfNLCFuE | FWzmfNLCFuE |
| 272 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=G1aP4XaKYAQ | G1aP4XaKYAQ |
| 273 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=-GABYTF3X_o | -GABYTF3X_o |
| 274 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=Gldcf_Tc2_U | Gldcf_Tc2_U |
| 275 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=gQML5nH_xsc | gQML5nH_xsc |
| 276 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=gZh7QCutdVk | gZh7QCutdVk |
| 277 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=h8NK_iKp_8E | h8NK_iKp_8E |
| 278 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=HjOmd7FSI5k | HjOmd7FSI5k |
| 279 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=HsprS_LB8fE | HsprS_LB8fE |
| 280 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=HZHmLD9nrY4 | HZHmLD9nrY4 |
| 281 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=IA-ezXXKfsQ | IA-ezXXKfsQ |
| 282 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=iiiZkLfYAcM | iiiZkLfYAcM |
| 283 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=io6LFIIQz9s | io6LFIIQz9s |
| 284 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=IZFvTO5Qfvs | IZFvTO5Qfvs |
| 285 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=j8qhPc301zk | j8qhPc301zk |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 286 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=JArRphgtIAA | JArRphgtIAA |
| 287 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=JHjzixUq19U | JHjzixUq19U |
| 288 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=JHZ2w6qIS7c | JHZ2w6qIS7c |
| 289 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=jK7biZ1qz9o | jK7biZ1qz9o |
| 290 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=JYPaY1FhWYA | JYPaY1FhWYA |
| 291 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=k2A28SrOU04 | k2A28SrOU04 |
| 292 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=KXLHdTC1_VE | KXLHdTC1_VE |
| 293 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=Ky7VSJsZFjQ | Ky7VSJsZFjQ |
| 294 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=l_S3lR2egzk | l_S3lR2egzk |
| 295 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=LDYkWMiQBzw | LDYkWMiQBzw |
| 296 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=lvfYSc7whNM | lvfYSc7whNM |
| 297 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=MZI-72XASyl | MZI-72XASyl |
| 298 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=NdopOZmrAl0 | NdopOZmrAl0 |
| 299 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=NG13vduNYxo | NG13vduNYxo |
| 300 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=nZVUuLRvIWU | nZVUuLRvIWU |
| 301 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=o5FVpCMhBlY | o5FVpCMhBlY |
| 302 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=o8HRsxl27Rs | o8HRsxl27Rs |
| 303 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=OCBmN46eYtQ | OCBmN46eYtQ |
| 304 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=OcF1KtkVFLw | OcF1KtkVFLw |
| 305 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=oMlzGYafdrs | oMlzGYafdrs |
| 306 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=P8I9xBcgOF4 | P8I9xBcgOF4 |
| 307 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=pKCUnwcFW7o | pKCUnwcFW7o |
| 308 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=Qhvp-yq6nFw | Qhvp-yq6nFw |
| 309 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=QSlcucupsss | QSlcucupsss |
| 310 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=QSYfEZzSJAQ | QSYfEZzSJAQ |
| 311 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=r_AJPS9Nriw | r_AJPS9Nriw |
| 312 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=R5qylv5Gwql | R5qylv5Gwql |
| 313 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=RE97AhCxFb4 | RE97AhCxFb4 |
| 314 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=riAJMJV9dpc | riAJMJV9dpc |
| 315 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=rRdW_Mo6IGM | rRdW_Mo6IGM |
| 316 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=RWfAGTXGukY | RWfAGTXGukY |
| 317 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=rZW7I3tbaiQ | rZW7I3tbaiQ |
| 318 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=S53qffWcT0A | S53qffWcT0A |
| 319 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=snmAYktrPTc | snmAYktrPTc |
| 320 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=SoM7p9soguw | SoM7p9soguw |
| 321 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=srcuyWpp848 | srcuyWpp848 |
| 322 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=ss394FTw9C8 | ss394FTw9C8 |
| 323 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=suy_0Ft5xWM | suy_0Ft5xWM |
| 324 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=Tc05HlFCTvU | Tc05HlFCTvU |
| 325 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=TpN0qBYugHE | TpN0qBYugHE |
| 326 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=TtBs8Jz-98c | TtBs8Jz-98c |
| 327 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=U6NyklDcj9Y | U6NyklDcj9Y |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 328 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=u7jpX5XAvcI | u7jpX5XAvcI |
| 329 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=UBLUjBdbH30 | UBLUjBdbH30 |
| 330 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=ulqr12Lkgd8 | ulqr12Lkgd8 |
| 331 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=uv_SWpBwxQk | uv_SWpBwxQk |
| 332 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=v1XH-y81P9M | v1XH-y81P9M |
| 333 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=V5fljxx86VM | V5fljxx86VM |
| 334 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=VO34L_pm2VI | VO34L_pm2VI |
| 335 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=VPXkwnu05ac | VPXkwnu05ac |
| 336 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=VrmUFqnKGvw | VrmUFqnKGvw |
| 337 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=vsgpJfWsmLk | vsgpJfWsmLk |
| 338 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=vud9-aNFuF8 | vud9-aNFuF8 |
| 339 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=w6lR9PhRR44 | w6lR9PhRR44 |
| 340 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=wBwsLtC-WeY | wBwsLtC-WeY |
| 341 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=wDJ8VkvaFic | wDJ8VkvaFic |
| 342 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=-WMJ606t0Fs | -WMJ606t0Fs |
| 343 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=wXK8zHwGCE4 | wXK8zHwGCE4 |
| 344 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=xbdWxJzwDJM | xbdWxJzwDJM |
| 345 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=xqq3SQRuD-w | xqq3SQRuD-w |
| 346 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=XZbCVvfY7wM | XZbCVvfY7wM |
| 347 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=y6N2F_734ZE | y6N2F_734ZE |
| 348 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=Y9UmcPiWwwA | Y9UmcPiWwwA |
| 349 | VIACOM INTERNATIONAL | Punk'd(803) | http://www.youtube.com/watch?v=ykEyIXroRhM | ykEyIXroRhM |
| 350 | VIACOM INTERNATIONAL | So noTORIous | http://www.youtube.com/watch?v=_oXsI2uabP8 | _oXsI2uabP8 |
| 351 | COMEDY PARTNERS | The Daily Show with Jon Stewart: Global Edition | http://www.youtube.com/watch?v=aBCnnWMPJck | aBCnnWMPJck |
| 352 | VIACOM INTERNATIONAL | The Hills (Live And Glamorous In Gotham) | http://www.youtube.com/watch?v=P2Q0nTlMdrw | P2Q0nTlMdrw |
| 353 | VIACOM INTERNATIONAL | The Hills (Live And Glamorous In Gotham) | http://www.youtube.com/watch?v=skmIsTUXXjQ | skmIsTUXXjQ |
| 354 | VIACOM INTERNATIONAL | The Hills (Live And Glamorous In Gotham) | http://www.youtube.com/watch?v=X62uadZV4KM | X62uadZV4KM |
| 355 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Snorched If You Do, Snorched If You Don't) (2B) | http://www.youtube.com/watch?v=MEQrHheBM6s | MEQrHheBM6s |
| 356 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tornado) (56) | http://www.youtube.com/watch?v=ro8J6Re7kyQ | ro8J6Re7kyQ |
| 357 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pumping Iron) (306) | http://www.youtube.com/watch?v=OwblijsXQRQ | OwblijsXQRQ |
| 358 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=fmLs_OlwmbM | fmLs_OlwmbM |
| 359 | VIACOM INTERNATIONAL | Doug (Doug Bags a Neematoad) (1) | http://www.youtube.com/watch?v=xG7I6D59n3s | xG7I6D59n3s |
| 360 | VIACOM INTERNATIONAL | Meet the Barkers(206) | http://www.youtube.com/watch?v=MhfCf-XZyAc | MhfCf-XZyAc |
| 361 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up | http://www.youtube.com/watch?v=0_gvVIawfUQ | 0_gvVIawfUQ |
| 362 | VIACOM INTERNATIONAL | Laguna Beach (Aftershow) | http://www.youtube.com/watch?v=1XTFTtl8L3s | 1XTFTtl8L3s |
| 363 | VIACOM INTERNATIONAL | Laguna Beach (Aftershow) | http://www.youtube.com/watch?v=yFRs0PE7TjY | yFRs0PE7TjY |
| 364 | VIACOM INTERNATIONAL | Laguna Beach (Aftershow) | http://www.youtube.com/watch?v=lYD3JzJ-Qdg | lYD3JzJ-Qdg |
| 365 | VIACOM INTERNATIONAL | Rob and Big (Aftershow) | http://www.youtube.com/watch?v=y1Nr8hXWk48 | y1Nr8hXWk48 |
| 366 | VIACOM INTERNATIONAL | Making the Movie | http://www.youtube.com/watch?v=S6u59ZLSJtU | S6u59ZLSJtU |
| 367 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=VmXUKXv0XP4 | VmXUKXv0XP4 |
| 368 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=4Or3ErZBEE0 | 4Or3ErZBEE0 |

| | NAMED PLAINTIFF | ASSET | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 369 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=rXE7XeD8AXE | rXE7XeD8AXE |
| 370 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=bmuTf1zHOTY | bmuTf1zHOTY |
| 371 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=2b6WzzGucxc | 2b6WzzGucxc |
| 372 | VIACOM INTERNATIONAL | South of Nowhere | http://www.youtube.com/watch?v=LXm2Pm33FyY | LXm2Pm33FyY |
| 373 | COMEDY PARTNERS | South Park (Fifth Anniversary Special) | http://www.youtube.com/watch?v=uDGhibSEh4E | uDGhibSEh4E |
| 374 | COMEDY PARTNERS | Celebrity Deathmatch(205) | http://www.youtube.com/watch?v=c7B25RUT-jM | c7B25RUT-jM |
| 375 | VIACOM INTERNATIONAL | The Backyardigans (Interntaional Super Spy) (210) | http://www.youtube.com/watch?v=8HMgIrpBbhE | 8HMgIrpBbhE |
| 376 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9052) | http://www.youtube.com/watch?v=JtUNaSjK-qk | JtUNaSjK-qk |
| 377 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(206) | http://www.youtube.com/watch?v=l4RYf4IJjIc | l4RYf4IJjIc |
| 378 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Who'll Stop the Brain?) (28A) | http://www.youtube.com/watch?v=W9K5ph3ePSM | W9K5ph3ePSM |
| 379 | VIACOM INTERNATIONAL | As Told by Ginger (Detention) (52) | http://www.youtube.com/watch?v=6-PVkkHA5uI | 6-PVkkHA5uI |
| 380 | VIACOM INTERNATIONAL | As Told by Ginger (Battle of the Bands) (56) | http://www.youtube.com/watch?v=dJmXVWm5Xj0 | dJmXVWm5Xj0 |
| 381 | VIACOM INTERNATIONAL | As Told by Ginger (What Makes Us Stronger) (54) | http://www.youtube.com/watch?v=EmeKEIuRsw0 | EmeKEIuRsw0 |
| 382 | VIACOM INTERNATIONAL | As Told by Ginger (Kiss Today Goodbye) (53) | http://www.youtube.com/watch?v=p_oE75QWZoM | p_oE75QWZoM |
| 383 | VIACOM INTERNATIONAL | As Told by Ginger (Detention) (52) | http://www.youtube.com/watch?v=wgONILWJ8Jc | wgONILWJ8Jc |
| 384 | VIACOM INTERNATIONAL | Blue's Room (Silly with Brandi) | http://www.youtube.com/watch?v=Yhpjcv7Wr2U | Yhpjcv7Wr2U |
| 385 | VIACOM INTERNATIONAL | CMT Top 20 Countdown | http://www.youtube.com/watch?v=Avqpp2iRolE | Avqpp2iRolE |
| 386 | VIACOM INTERNATIONAL | MTV Movie Awards(2006) | http://www.youtube.com/watch?v=buluanpmJMA | buluanpmJMA |
| 387 | VIACOM INTERNATIONAL | Free Radio | http://www.youtube.com/watch?v=HTR3ErJlivw | HTR3ErJlivw |
| 388 | VIACOM INTERNATIONAL | Kenan and Kel (Aw, Here it Goes to Hollywood Part II) (458) | http://www.youtube.com/watch?v=fR81daSYuL4 | fR81daSYuL4 |
| 389 | VIACOM INTERNATIONAL | Pimp My Ride | http://www.youtube.com/watch?v=vXpkw-OEv1w | vXpkw-OEv1w |
| 390 | VIACOM INTERNATIONAL | So noTORIous (After-Party!) | http://www.youtube.com/watch?v=kSvAFC5tYrU | kSvAFC5tYrU |
| 391 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10027) | http://www.youtube.com/watch?v=JabwaEuiaTY | JabwaEuiaTY |
| 392 | PARAMOUNT PICTURES | JACKASS 2.5 | http://www.youtube.com/watch?v=oyEw1sc5TDU | oyEw1sc5TDU |
| 393 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Butt-Head Experience) (20) | http://www.youtube.com/watch?v=95tS1U48LmY | 95tS1U48LmY |
| 394 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Butt-Head Experience) (20) | http://www.youtube.com/watch?v=ULSoW5JJSQs | ULSoW5JJSQs |
| 395 | VIACOM INTERNATIONAL | Beavis and Butt-head (Water Safety) (311) | http://www.youtube.com/watch?v=olq5Um4VER8 | olq5Um4VER8 |
| 396 | VIACOM INTERNATIONAL | Beavis and Butt-head (Ball Breakers) (77) | http://www.youtube.com/watch?v=lb_0EvSuovs | lb_0EvSuovs |
| 397 | VIACOM INTERNATIONAL | Divas (2000) | http://www.youtube.com/watch?v=zjlhscgH9u0 | zjlhscgH9u0 |
| 398 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up | http://www.youtube.com/watch?v=2Ym_xbwGp7g | 2Ym_xbwGp7g |
| 399 | VIACOM INTERNATIONAL | KaBlam!(2) | http://www.youtube.com/watch?v=eBShX-TD-2U | eBShX-TD-2U |
| 400 | VIACOM INTERNATIONAL | Punk'd | http://www.youtube.com/watch?v=o_e5uaWLkxo | o_e5uaWLkxo |
| 401 | VIACOM INTERNATIONAL | MTV Unplugged (Alanis Morissette) (1003) | http://www.youtube.com/watch?v=3Wu1SXRoAzg | 3Wu1SXRoAzg |
| 402 | VIACOM INTERNATIONAL | MTV Unplugged (Alanis Morissette) (1003) | http://www.youtube.com/watch?v=M0trfSMBHsQ | M0trfSMBHsQ |
| 403 | VIACOM INTERNATIONAL | MTV Unplugged (Alanis Morissette) (1003) | http://www.youtube.com/watch?v=Mc1pNSiCPT4 | Mc1pNSiCPT4 |
| 404 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9069) | http://www.youtube.com/watch?v=M3H4JhjMoT0 | M3H4JhjMoT0 |