**YOUTUBE'S SUPPLEMENTAL SUBMISSION IN RESPONSE TO THE
COURT'S REQUEST FOR AN APPENDIX OF EVIDENCE
OF KNOWLEDGE OR AWARENESS OF SPECIFIC INFRINGING ACTIVITY**

In response to the Court's direction that, along with their summary judgment briefing, the parties submit, in the "form of an appendix, a statement for each clip or work in suit" describing (1) "[w]hat precise information was given to or reasonably apparent to YouTube identifying the location or cite of the infringing matter" and (2) "[w]hat would YouTube have to do in addition[,] to locate and remove the infringing matter disregarding the use of its own non-standard resources . . ." (10/12/12 Hearing Tr. 29:2-15), YouTube respectfully submits the following chart listing each clip-in-suit in one column, and in a second column the evidence Viacom has proffered to prove the required facts listed above for each separate clip-in-suit.  To date, Viacom has proffered no such evidence.  It now must do so for each of the clips listed in order to survive YouTube's motion for summary judgment with regard to the knowledge element.

Pursuant to the Second Circuit's instructions in this case, Viacom can defeat summary judgment on YouTube's DMCA defense by showing disqualifying knowledge only if Viacom presents evidence that "YouTube had knowledge or awareness of any specific instances of infringement corresponding to the clips-in-suit."  *Viacom Int'l, Inc. v. YouTube, Inc.*, 676 F.3d 19, 41 (2d Cir. 2012).  The required evidence must relate to the plaintiffs' actual clips-in-suit, because "[b]y definition, only the current clips-in-suit are at issue in this litigation."  *Id.* at 34. Accordingly, as explained in the papers accompanying YouTube's renewed motion for summary judgment, Viacom cannot avoid summary judgment with regard to the knowledge element without proffering evidence for each separate clip-in-suit showing that:

1.  A YouTube employee actually viewed the clip on the YouTube service or was otherwise alerted to the existence of the specific clip, its content, and its location on the YouTube service;

2.    The YouTube employee recognized the clip as copyrighted content belonging to Viacom (or at least as belonging to someone other than the user who posted the clip to the YouTube service);

3.    The YouTube employee believed that the clip was not one of the innumerable clips of Viacom content that had been posted by Viacom or with Viacom's authorization, or posted by a user and deliberately allowed by Viacom to remain on YouTube;

4.    The clip, in fact, was not one of the innumerable clips of Viacom content that had been posted by Viacom or with Viacom's authorization, or posted by a user and deliberately allowed by Viacom to remain on YouTube;

5.    The YouTube employee did not believe that the clip was a fair use or de minimis use;

6.    The clip, in fact, was not a fair use or de minimis use; and

7.    YouTube did not then expeditiously remove the clip from the service.

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_0gdGdMyGA | |
| http://www.youtube.com/watch?v=_0oknN7TtY | |
| http://www.youtube.com/watch?v=_5UsT3kFDo | |
| http://www.youtube.com/watch?v=_73K02sMVU | |
| http://www.youtube.com/watch?v=_9MUkudqto | |
| http://www.youtube.com/watch?v=_CU8RAWHQU | |
| http://www.youtube.com/watch?v=_DZxjK7K3c | |
| http://www.youtube.com/watch?v=_E2B9QyrDQ | |
| http://www.youtube.com/watch?v=_GnlzOcZ1E | |
| http://www.youtube.com/watch?v=_JId_3CRjU | |
| http://www.youtube.com/watch?v=_jVP4Ldq9s | |
| http://www.youtube.com/watch?v=_k9qnVwz_g | |
| http://www.youtube.com/watch?v=_OPTpR5VEk | |
| http://www.youtube.com/watch?v=_sBrSQDM3o | |
| http://www.youtube.com/watch?v=_sVT2kgdt8 | |
| http://www.youtube.com/watch?v=04NlTXe3TE | |
| http://www.youtube.com/watch?v=05h9g17JDs | |
| http://www.youtube.com/watch?v=05T-g4Fd2M | |
| http://www.youtube.com/watch?v=09wNYm3ytU | |
| http://www.youtube.com/watch?v=0dsut8S-QU | |
| http://www.youtube.com/watch?v=0DtDMkqhaU | |
| http://www.youtube.com/watch?v=0esIIeMABE | |
| http://www.youtube.com/watch?v=0GP9_n9hFo | |
| http://www.youtube.com/watch?v=0If2mnm9wc | |
| http://www.youtube.com/watch?v=0isNPMryOQ | |
| http://www.youtube.com/watch?v=0K-qCGM5UU | |
| http://www.youtube.com/watch?v=0LM5vdKo7U | |
| http://www.youtube.com/watch?v=0oz-WgO-Uo | |
| http://www.youtube.com/watch?v=0tCxn02t1w | |
| http://www.youtube.com/watch?v=0u84DuZvaw | |
| http://www.youtube.com/watch?v=0uk7V4_3sg | |
| http://www.youtube.com/watch?v=0xiEhkZJu4 | |
| http://www.youtube.com/watch?v=10Gu_KUaLs | |
| http://www.youtube.com/watch?v=11iLyPq0c4 | |
| http://www.youtube.com/watch?v=127IIhwcVw | |
| http://www.youtube.com/watch?v=1802cCoJHI | |
| http://www.youtube.com/watch?v=18fRyIl4oY | |
| http://www.youtube.com/watch?v=19AUh2t6gI | |
| http://www.youtube.com/watch?v=1bwy2jrdFk | |
| http://www.youtube.com/watch?v=1C0hs1CJeQ | |
| http://www.youtube.com/watch?v=1Dyz7yZdJw | |
| http://www.youtube.com/watch?v=1GQDHo9wZg | |
| http://www.youtube.com/watch?v=1ih5aCsVko | |
| http://www.youtube.com/watch?v=1-jJQKsF2Q | |
| http://www.youtube.com/watch?v=-_1KSmRZyik | |
| http://www.youtube.com/watch?v=1kXx7J7wc8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=_1kZzwQcTU4 | |
| http://www.youtube.com/watch?v=_1MRUhyBlcE | |
| http://www.youtube.com/watch?v=_1qLrfeyVYo | |
| http://www.youtube.com/watch?v=_1rip_xfWCI | |
| http://www.youtube.com/watch?v=_1tbAe2soV0 | |
| http://www.youtube.com/watch?v=_1uNREhC7uw | |
| http://www.youtube.com/watch?v=_1WRGRYGLDM | |
| http://www.youtube.com/watch?v=_22Gp_nFxQM | |
| http://www.youtube.com/watch?v=_2blOOaOEn8 | |
| http://www.youtube.com/watch?v=_2HZQR7A_hE | |
| http://www.youtube.com/watch?v=_2iTOZrSY60 | |
| http://www.youtube.com/watch?v=_2ivLDD2pHw | |
| http://www.youtube.com/watch?v=_2oXadbltu8 | |
| http://www.youtube.com/watch?v=_2RJPop7ueA | |
| http://www.youtube.com/watch?v=_2TPhE-Q7kw | |
| http://www.youtube.com/watch?v=_2uRFiRuC-g | |
| http://www.youtube.com/watch?v=_2-wWiWlO7E | |
| http://www.youtube.com/watch?v=_2x4uHKuUAU | |
| http://www.youtube.com/watch?v=_2XjvIu7u88 | |
| http://www.youtube.com/watch?v=_36vJgCrvCI | |
| http://www.youtube.com/watch?v=_3D2_JPFKAE | |
| http://www.youtube.com/watch?v=_3i3FSrvMiE | |
| http://www.youtube.com/watch?v=_3IHARESI3k | |
| http://www.youtube.com/watch?v=_3jk3q5a9-w | |
| http://www.youtube.com/watch?v=_3jzxllxLqI | |
| http://www.youtube.com/watch?v=_3Lv9XGWdBg | |
| http://www.youtube.com/watch?v=_3M5vhox0hc | |
| http://www.youtube.com/watch?v=_3RwWgVpD3w | |
| http://www.youtube.com/watch?v=_3Uz_7Pv9Os | |
| http://www.youtube.com/watch?v=_3VfWZLySbY | |
| http://www.youtube.com/watch?v=_3xMQ33Yyw8 | |
| http://www.youtube.com/watch?v=_3Zg6GxPmrQ | |
| http://www.youtube.com/watch?v=_41y09ek1zE | |
| http://www.youtube.com/watch?v=_46f37GDlWY | |
| http://www.youtube.com/watch?v=_48YIr5DSGk | |
| http://www.youtube.com/watch?v=_4BGSzrRsoQ | |
| http://www.youtube.com/watch?v=_4Dh1p0FCQY | |
| http://www.youtube.com/watch?v=_4GgoANq3Gc | |
| http://www.youtube.com/watch?v=_4HHX5lc5bs | |
| http://www.youtube.com/watch?v=_4LPnA9-ccU | |
| http://www.youtube.com/watch?v=_4LyYY2fIHQ | |
| http://www.youtube.com/watch?v=_4PRDVBjOY4 | |
| http://www.youtube.com/watch?v=_4QiunrRNm8 | |
| http://www.youtube.com/watch?v=_4R81JWRTy8 | |
| http://www.youtube.com/watch?v=_4-Vj8T81SQ | |
| http://www.youtube.com/watch?v=_4VLVHcEG8I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_4X2oMHx_Rk | |
| http://www.youtube.com/watch?v=_4XDDwUchiY | |
| http://www.youtube.com/watch?v=_4Yqf-IoQdI | |
| http://www.youtube.com/watch?v=_51fAfZ44n0 | |
| http://www.youtube.com/watch?v=_5AiZkzUGtk | |
| http://www.youtube.com/watch?v=_5Ay89WWDZY | |
| http://www.youtube.com/watch?v=_5B5lJ3FQeA | |
| http://www.youtube.com/watch?v=_-5BEJFrJzQ | |
| http://www.youtube.com/watch?v=_5dW-hp8wH4 | |
| http://www.youtube.com/watch?v=_5kDyO8HLRk | |
| http://www.youtube.com/watch?v=_5KY09NU5eo | |
| http://www.youtube.com/watch?v=_5S_Ts_NfNg | |
| http://www.youtube.com/watch?v=_5svu4GI_jA | |
| http://www.youtube.com/watch?v=_5UOyl2fqss | |
| http://www.youtube.com/watch?v=_5w052wwnAs | |
| http://www.youtube.com/watch?v=_5w3klf8F90 | |
| http://www.youtube.com/watch?v=_610BFGziC8 | |
| http://www.youtube.com/watch?v=_61HplmNoJk | |
| http://www.youtube.com/watch?v=_62l9QA1rcY | |
| http://www.youtube.com/watch?v=_659oAgUlMg | |
| http://www.youtube.com/watch?v=_65Vjbpleac | |
| http://www.youtube.com/watch?v=_6BOzxFZ9_c | |
| http://www.youtube.com/watch?v=_6fhNsdqeVQ | |
| http://www.youtube.com/watch?v=_6iak1GuLLc | |
| http://www.youtube.com/watch?v=_6iZPggB_Vc | |
| http://www.youtube.com/watch?v=_6KVFmEyRpg | |
| http://www.youtube.com/watch?v=_6NU54GmBi4 | |
| http://www.youtube.com/watch?v=_6UxIxT98A8 | |
| http://www.youtube.com/watch?v=_6Vw1UBhGeI | |
| http://www.youtube.com/watch?v=_74x8ltscpM | |
| http://www.youtube.com/watch?v=_7bseviQ4vQ | |
| http://www.youtube.com/watch?v=_7DBk_PgAc8 | |
| http://www.youtube.com/watch?v=_7fNjy_nmS0 | |
| http://www.youtube.com/watch?v=_7GR86fNocQ | |
| http://www.youtube.com/watch?v=_7HCAV9B2UI | |
| http://www.youtube.com/watch?v=_7iK8c1EZBo | |
| http://www.youtube.com/watch?v=_7jy-PtA9Rw | |
| http://www.youtube.com/watch?v=_7K0lAx-O-I | |
| http://www.youtube.com/watch?v=_7k5M3wOr7s | |
| http://www.youtube.com/watch?v=_7LF32ETCbg | |
| http://www.youtube.com/watch?v=_7qu8-MwKwE | |
| http://www.youtube.com/watch?v=_7RoV75Zo-A | |
| http://www.youtube.com/watch?v=_7T3URVXj8Q | |
| http://www.youtube.com/watch?v=_7T52oL30Lo | |
| http://www.youtube.com/watch?v=_7uUKHB_F28 | |
| http://www.youtube.com/watch?v=_7vjABFg_Vk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=-_87a2wpkXo | |
| http://www.youtube.com/watch?v=_87u5qN4h0k | |
| http://www.youtube.com/watch?v=_-88LneUPEM | |
| http://www.youtube.com/watch?v=_88ZMjYuw9s | |
| http://www.youtube.com/watch?v=_8A8wgPTRxI | |
| http://www.youtube.com/watch?v=_8-Dtr6_M7Q | |
| http://www.youtube.com/watch?v=_8igz8WSrvk | |
| http://www.youtube.com/watch?v=_8j0OmSUKm4 | |
| http://www.youtube.com/watch?v=_8jXJsHqkIo | |
| http://www.youtube.com/watch?v=_8LjjX3xp2s | |
| http://www.youtube.com/watch?v=_8mi_ZmvlyM | |
| http://www.youtube.com/watch?v=_8nHKivfqjE | |
| http://www.youtube.com/watch?v=_8rhSpG9ZoM | |
| http://www.youtube.com/watch?v=_8rimsu3xN0 | |
| http://www.youtube.com/watch?v=_8wbkIjc3Zw | |
| http://www.youtube.com/watch?v=_8Y7MKFY-tU | |
| http://www.youtube.com/watch?v=_8YTYo5YcHI | |
| http://www.youtube.com/watch?v=_93yNCzNUl0 | |
| http://www.youtube.com/watch?v=_9eRQnWE4zs | |
| http://www.youtube.com/watch?v=_9esRb2-WTI | |
| http://www.youtube.com/watch?v=_9JaelKxEk8 | |
| http://www.youtube.com/watch?v=_9Pib1E9Xhk | |
| http://www.youtube.com/watch?v=_9pjaWRYD5c | |
| http://www.youtube.com/watch?v=_9qobrZqL_Q | |
| http://www.youtube.com/watch?v=_9SNw6cJc5E | |
| http://www.youtube.com/watch?v=_9-wgts20bw | |
| http://www.youtube.com/watch?v=_a_DvHBrXoA | |
| http://www.youtube.com/watch?v=_a1Jp0dGWiM | |
| http://www.youtube.com/watch?v=_A3eJUJqHGU | |
| http://www.youtube.com/watch?v=_a3Outerw6I | |
| http://www.youtube.com/watch?v=_a47J7upxv4 | |
| http://www.youtube.com/watch?v=_a4BL9W-AcA | |
| http://www.youtube.com/watch?v=_a6xeqaV6aQ | |
| http://www.youtube.com/watch?v=_a7wbNWS7_8 | |
| http://www.youtube.com/watch?v=_A8OYsiWaQU | |
| http://www.youtube.com/watch?v=_A8SSXk4nTc | |
| http://www.youtube.com/watch?v=_A9mdZuSDBo | |
| http://www.youtube.com/watch?v=_aaaQTKs4dI | |
| http://www.youtube.com/watch?v=_aBah73RGuM | |
| http://www.youtube.com/watch?v=_aCcX7T8P4E | |
| http://www.youtube.com/watch?v=_Aeovx8Exyc | |
| http://www.youtube.com/watch?v=_aeTQg8vkrs | |
| http://www.youtube.com/watch?v=_AezSSOrxqg | |
| http://www.youtube.com/watch?v=_Af_7jQTwdg | |
| http://www.youtube.com/watch?v=_afcVBFlh3o | |
| http://www.youtube.com/watch?v=_aFHxB_pJUg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_Afyqmrc1qw | |
| http://www.youtube.com/watch?v=_AKkcTRiRm8 | |
| http://www.youtube.com/watch?v=_alFyv9mz98 | |
| http://www.youtube.com/watch?v=_amy461_Al4 | |
| http://www.youtube.com/watch?v=_anyKBJFNDk | |
| http://www.youtube.com/watch?v=_AP6i5CnlHs | |
| http://www.youtube.com/watch?v=_AqvRJR9Ctw | |
| http://www.youtube.com/watch?v=_askIA7C76k | |
| http://www.youtube.com/watch?v=_aU02NIFdQM | |
| http://www.youtube.com/watch?v=_AuqhEJZ0dA | |
| http://www.youtube.com/watch?v=_Avnbf06VSo | |
| http://www.youtube.com/watch?v=_AW2uc7e_oU | |
| http://www.youtube.com/watch?v=_Axns5kCL50 | |
| http://www.youtube.com/watch?v=_-AyEw-GY5U | |
| http://www.youtube.com/watch?v=_AZ0vi-K3gU | |
| http://www.youtube.com/watch?v=_AzxNZPCquY | |
| http://www.youtube.com/watch?v=_B1HnpL71nY | |
| http://www.youtube.com/watch?v=_B4DnLakyt8 | |
| http://www.youtube.com/watch?v=_b4T17HyQqI | |
| http://www.youtube.com/watch?v=_b5sXp9Rm-Q | |
| http://www.youtube.com/watch?v=_Ba59izbKFM | |
| http://www.youtube.com/watch?v=_BgHssDvXXY | |
| http://www.youtube.com/watch?v=_Bii87k4bnM | |
| http://www.youtube.com/watch?v=_bIXF69oQbQ | |
| http://www.youtube.com/watch?v=_BknK9Pt470 | |
| http://www.youtube.com/watch?v=_Bn3290S0cQ | |
| http://www.youtube.com/watch?v=_bnR0Wuv-yo | |
| http://www.youtube.com/watch?v=_-Bo0nyb_Ik | |
| http://www.youtube.com/watch?v=_BOCBTiNbsg | |
| http://www.youtube.com/watch?v=_boXbLhaH_w | |
| http://www.youtube.com/watch?v=_boXOJXj7F8 | |
| http://www.youtube.com/watch?v=_bp2VJgt3Ko | |
| http://www.youtube.com/watch?v=_bp4GWnFryU | |
| http://www.youtube.com/watch?v=_bqKLVl2WLI | |
| http://www.youtube.com/watch?v=_bRNHaTRIVs | |
| http://www.youtube.com/watch?v=_brNugbp02E | |
| http://www.youtube.com/watch?v=_-bSKiBHzRQ | |
| http://www.youtube.com/watch?v=_bSOpsft3W4 | |
| http://www.youtube.com/watch?v=_bTBQighD0g | |
| http://www.youtube.com/watch?v=_B-tI3gE4_E | |
| http://www.youtube.com/watch?v=_bwpWQYwoIg | |
| http://www.youtube.com/watch?v=_bYP4eXKSvc | |
| http://www.youtube.com/watch?v=_bzH-57dzNo | |
| http://www.youtube.com/watch?v=_c2uZOIw6NQ | |
| http://www.youtube.com/watch?v=_C3_9qhT0mM | |
| http://www.youtube.com/watch?v=_c5rfB_0hkQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_c60s7o9dOM | |
| http://www.youtube.com/watch?v=_C8Xa3i60bM | |
| http://www.youtube.com/watch?v=_C9dbt8P91M | |
| http://www.youtube.com/watch?v=-_Ca19KdL5Y | |
| http://www.youtube.com/watch?v=_cB4yjYjbRA | |
| http://www.youtube.com/watch?v=_CB9R13WBAU | |
| http://www.youtube.com/watch?v=_CbObGuNwu8 | |
| http://www.youtube.com/watch?v=_CGNpUUx70A | |
| http://www.youtube.com/watch?v=_cIncJyK4RQ | |
| http://www.youtube.com/watch?v=_cIuqy4Lo5I | |
| http://www.youtube.com/watch?v=_cLGtgzzYkg | |
| http://www.youtube.com/watch?v=_ClpWTHR6Zw | |
| http://www.youtube.com/watch?v=_Cm_rc-k8G0 | |
| http://www.youtube.com/watch?v=_cMA8K0FY64 | |
| http://www.youtube.com/watch?v=_CnIq9eNWUo | |
| http://www.youtube.com/watch?v=_cOALIQHrlo | |
| http://www.youtube.com/watch?v=_cpBn9NZCIY | |
| http://www.youtube.com/watch?v=_Cpjxzvm-ew | |
| http://www.youtube.com/watch?v=_cqFR17Nd6A | |
| http://www.youtube.com/watch?v=_CsEEIrz4X8 | |
| http://www.youtube.com/watch?v=_CTHK6Kh7R4 | |
| http://www.youtube.com/watch?v=_CukInE863I | |
| http://www.youtube.com/watch?v=-_CumISQUm8 | |
| http://www.youtube.com/watch?v=_CVafcuTFyE | |
| http://www.youtube.com/watch?v=_cWWbBB-90w | |
| http://www.youtube.com/watch?v=_CXI7_vysSU | |
| http://www.youtube.com/watch?v=_CyOPWn9Dgg | |
| http://www.youtube.com/watch?v=_D08cAv3OOA | |
| http://www.youtube.com/watch?v=_D4uXCT-YEk | |
| http://www.youtube.com/watch?v=_D77vJclwC8 | |
| http://www.youtube.com/watch?v=_DaD4ruPqjY | |
| http://www.youtube.com/watch?v=_dAjm7PgMlk | |
| http://www.youtube.com/watch?v=_DC6stKnQdw | |
| http://www.youtube.com/watch?v=_DD-jm6bOnA | |
| http://www.youtube.com/watch?v=_DgBRHRt_Ec | |
| http://www.youtube.com/watch?v=_DJOVWDM_wk | |
| http://www.youtube.com/watch?v=_Dk68w7-gjE | |
| http://www.youtube.com/watch?v=_DK7IGN1H1s | |
| http://www.youtube.com/watch?v=_DmF9GvM384 | |
| http://www.youtube.com/watch?v=_Dmi09ruMbg | |
| http://www.youtube.com/watch?v=_DMjxWwPkfE | |
| http://www.youtube.com/watch?v=_DoPUd5uc30 | |
| http://www.youtube.com/watch?v=_dp2ZpEoN_Y | |
| http://www.youtube.com/watch?v=_DP63wTwK18 | |
| http://www.youtube.com/watch?v=_DPARbVpxe4 | |
| http://www.youtube.com/watch?v=_dPcNOFdrLA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_drtq0c9z2k | |
| http://www.youtube.com/watch?v=_DsDUEjaHmo | |
| http://www.youtube.com/watch?v=_dtnyvBmOTw | |
| http://www.youtube.com/watch?v=_dTuVfSm6b4 | |
| http://www.youtube.com/watch?v=_DusVbq4u-0 | |
| http://www.youtube.com/watch?v=_Dv2_Md2pHc | |
| http://www.youtube.com/watch?v=_d-wIlKIYzM | |
| http://www.youtube.com/watch?v=_dXmvDRAyco | |
| http://www.youtube.com/watch?v=_DZLLLR_YlU | |
| http://www.youtube.com/watch?v=_DzwexRFTOg | |
| http://www.youtube.com/watch?v=_e_hXo6Nvt8 | |
| http://www.youtube.com/watch?v=_E_l7sf02yE | |
| http://www.youtube.com/watch?v=_E21KNVHJoM | |
| http://www.youtube.com/watch?v=_e523NVtaTA | |
| http://www.youtube.com/watch?v=_e5ED121Rr4 | |
| http://www.youtube.com/watch?v=_E6AK44CtQk | |
| http://www.youtube.com/watch?v=_E8qT13KWQE | |
| http://www.youtube.com/watch?v=_E9_GSBUyko | |
| http://www.youtube.com/watch?v=_edFsaELLyw | |
| http://www.youtube.com/watch?v=_EDr2JHsBhw | |
| http://www.youtube.com/watch?v=_egDauhSccQ | |
| http://www.youtube.com/watch?v=_EGnEWxlk8w | |
| http://www.youtube.com/watch?v=_EgOmTa8qI4 | |
| http://www.youtube.com/watch?v=_ehg9qFjOdM | |
| http://www.youtube.com/watch?v=_eignpwYv6E | |
| http://www.youtube.com/watch?v=_eIuBvCIyro | |
| http://www.youtube.com/watch?v=_EKFhtoqrLA | |
| http://www.youtube.com/watch?v=_eKIHFIQTpk | |
| http://www.youtube.com/watch?v=_eL8A9uV8F4 | |
| http://www.youtube.com/watch?v=_Emkmr6lB7c | |
| http://www.youtube.com/watch?v=_eNWODHsXLY | |
| http://www.youtube.com/watch?v=_eoF8wKwf2M | |
| http://www.youtube.com/watch?v=_EojQH5NCiw | |
| http://www.youtube.com/watch?v=_eonTHiOjrY | |
| http://www.youtube.com/watch?v=_EPn_z1m1Lo | |
| http://www.youtube.com/watch?v=_EqOl2AXuJw | |
| http://www.youtube.com/watch?v=_EQUjfzOKaM | |
| http://www.youtube.com/watch?v=_ERCVKHd1mY | |
| http://www.youtube.com/watch?v=_e-RT6RTj9k | |
| http://www.youtube.com/watch?v=_ETSKu4mt30 | |
| http://www.youtube.com/watch?v=_EulhBXHAAU | |
| http://www.youtube.com/watch?v=_Euttq40QAQ | |
| http://www.youtube.com/watch?v=_eUVIJw-Pcg | |
| http://www.youtube.com/watch?v=_excdFDRN2M | |
| http://www.youtube.com/watch?v=_ExGjiug0-A | |
| http://www.youtube.com/watch?v=_exjvuXzK7Q | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=_EXqxW_lJ7M | |
| http://www.youtube.com/watch?v=_EZXW6ZEJM4 | |
| http://www.youtube.com/watch?v=_f_6I00oFsA | |
| http://www.youtube.com/watch?v=_f0btymIAHU | |
| http://www.youtube.com/watch?v=_f3qdeFXw7M | |
| http://www.youtube.com/watch?v=_F4gpSW-uaA | |
| http://www.youtube.com/watch?v=_FBbsMJhRQw | |
| http://www.youtube.com/watch?v=_fBQNlSfQPc | |
| http://www.youtube.com/watch?v=_fBYLlmycQ0 | |
| http://www.youtube.com/watch?v=_fCRaEQCHHo | |
| http://www.youtube.com/watch?v=_fd_z1Wl6KI | |
| http://www.youtube.com/watch?v=_FEiw4bfLh4 | |
| http://www.youtube.com/watch?v=_fF8wujwTTE | |
| http://www.youtube.com/watch?v=_ffNzucoCgw | |
| http://www.youtube.com/watch?v=_FGwwhe2xYI | |
| http://www.youtube.com/watch?v=_FjfU31gqTk | |
| http://www.youtube.com/watch?v=_FkU1gME27U | |
| http://www.youtube.com/watch?v=_FlJxKxj0gs | |
| http://www.youtube.com/watch?v=_-fM3LURtow | |
| http://www.youtube.com/watch?v=_FMhhTwOfPk | |
| http://www.youtube.com/watch?v=_fnM_nJJvwE | |
| http://www.youtube.com/watch?v=_Fnwrs5GZN4 | |
| http://www.youtube.com/watch?v=_ForPfqITc4 | |
| http://www.youtube.com/watch?v=_fqwUQqaxQo | |
| http://www.youtube.com/watch?v=_FR7GEInixs | |
| http://www.youtube.com/watch?v=-_fTAYe0PTw | |
| http://www.youtube.com/watch?v=_FTZ1dlPurQ | |
| http://www.youtube.com/watch?v=_fuOqLgGr64 | |
| http://www.youtube.com/watch?v=_FuPBcfqv98 | |
| http://www.youtube.com/watch?v=_FVsImF2Zcg | |
| http://www.youtube.com/watch?v=_fWj90D-faA | |
| http://www.youtube.com/watch?v=_Fxrx8oVYoI | |
| http://www.youtube.com/watch?v=_FY-u6mNIkA | |
| http://www.youtube.com/watch?v=_FZSH5L2gRY | |
| http://www.youtube.com/watch?v=_g0_vRuocrU | |
| http://www.youtube.com/watch?v=_g00X7diXRw | |
| http://www.youtube.com/watch?v=_g0vEWFIeBE | |
| http://www.youtube.com/watch?v=_g36y5IrJT4 | |
| http://www.youtube.com/watch?v=_g4xd2iUKS0 | |
| http://www.youtube.com/watch?v=_g4xwfDWYaA | |
| http://www.youtube.com/watch?v=_g7jfY-o0yg | |
| http://www.youtube.com/watch?v=_g8ZytKTf9M | |
| http://www.youtube.com/watch?v=_gaaX13NOK0 | |
| http://www.youtube.com/watch?v=_GbTFQ5K1bk | |
| http://www.youtube.com/watch?v=_g-b-v0Vgn8 | |
| http://www.youtube.com/watch?v=_gDrX1pEJ20 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_GDttW59OAA | |
| http://www.youtube.com/watch?v=_GEI38esla4 | |
| http://www.youtube.com/watch?v=_gej1D63wlk | |
| http://www.youtube.com/watch?v=_g-G1CQHDBg | |
| http://www.youtube.com/watch?v=_GH2y5lo0BQ | |
| http://www.youtube.com/watch?v=-_Gim_BME9o | |
| http://www.youtube.com/watch?v=_GipOKQJphE | |
| http://www.youtube.com/watch?v=_Gj83uNpqSY | |
| http://www.youtube.com/watch?v=_gjwPg3Rw5A | |
| http://www.youtube.com/watch?v=_gJzZFJQeNw | |
| http://www.youtube.com/watch?v=_GkHpzwl3pA | |
| http://www.youtube.com/watch?v=_GMqey3KOaw | |
| http://www.youtube.com/watch?v=_gMVrms7whU | |
| http://www.youtube.com/watch?v=_gp0fQOF0NE | |
| http://www.youtube.com/watch?v=_gpiZqZeAms | |
| http://www.youtube.com/watch?v=_gR3cqzwLik | |
| http://www.youtube.com/watch?v=_GwEPlS77jE | |
| http://www.youtube.com/watch?v=_gXdU9ffdm8 | |
| http://www.youtube.com/watch?v=_GYUfEdKS1o | |
| http://www.youtube.com/watch?v=_gYyr7L1Jiw | |
| http://www.youtube.com/watch?v=_gZ_6qlmqrA | |
| http://www.youtube.com/watch?v=_H_1Qcwibds | |
| http://www.youtube.com/watch?v=_h0nxbZRT8Y | |
| http://www.youtube.com/watch?v=_H1mTvF-3hc | |
| http://www.youtube.com/watch?v=_h6z20K5qWU | |
| http://www.youtube.com/watch?v=_hAvBViuesg | |
| http://www.youtube.com/watch?v=_hcKN1NsvHE | |
| http://www.youtube.com/watch?v=_HdZSFiXfDs | |
| http://www.youtube.com/watch?v=_hI9opYhuOU | |
| http://www.youtube.com/watch?v=_hItqIs5NnY | |
| http://www.youtube.com/watch?v=_hkCOgeVU2k | |
| http://www.youtube.com/watch?v=_hkJhlZTktI | |
| http://www.youtube.com/watch?v=_hKOE3C0Ybw | |
| http://www.youtube.com/watch?v=_hkYZsMZKMY | |
| http://www.youtube.com/watch?v=_HmaHcGBUqM | |
| http://www.youtube.com/watch?v=_hMDryd0kaI | |
| http://www.youtube.com/watch?v=_HmS_wU8iw0 | |
| http://www.youtube.com/watch?v=_hr5E4yW_so | |
| http://www.youtube.com/watch?v=_Ht1DsMlK9s | |
| http://www.youtube.com/watch?v=_hT59PPY_60 | |
| http://www.youtube.com/watch?v=_h-UfEZdVI8 | |
| http://www.youtube.com/watch?v=_hv6i2vyCMc | |
| http://www.youtube.com/watch?v=_hX1ZtXSb8E | |
| http://www.youtube.com/watch?v=_hXXbahVHfU | |
| http://www.youtube.com/watch?v=_i_YglTx4Ro | |
| http://www.youtube.com/watch?v=_i35MSdtIsQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_i3DoO2W7Uk | |
| http://www.youtube.com/watch?v=_I3E42S08fQ | |
| http://www.youtube.com/watch?v=_I3GFHIkd1Q | |
| http://www.youtube.com/watch?v=_I5LzoweHA | |
| http://www.youtube.com/watch?v=_I6cMqIkPNE | |
| http://www.youtube.com/watch?v=_I6loEs1iJ0 | |
| http://www.youtube.com/watch?v=_I8_Ywbr1oI | |
| http://www.youtube.com/watch?v=_iadxvmhP9E | |
| http://www.youtube.com/watch?v=_iAloXA3CTM | |
| http://www.youtube.com/watch?v=_iBfAkKX6Lw | |
| http://www.youtube.com/watch?v=_iDmOJELvFE | |
| http://www.youtube.com/watch?v=_iduZ69L6E8 | |
| http://www.youtube.com/watch?v=_iDWd1zbOEU | |
| http://www.youtube.com/watch?v=_iGoWu1pELg | |
| http://www.youtube.com/watch?v=_IHcgo75Pnk | |
| http://www.youtube.com/watch?v=_-ihXpcV2LQ | |
| http://www.youtube.com/watch?v=_iIXES1o1FU | |
| http://www.youtube.com/watch?v=_iKxA_teCEA | |
| http://www.youtube.com/watch?v=_imscTjq5oI | |
| http://www.youtube.com/watch?v=_imWNvfW5Q4 | |
| http://www.youtube.com/watch?v=_INxhfjzLqQ | |
| http://www.youtube.com/watch?v=_ioUldyXEZg | |
| http://www.youtube.com/watch?v=_IQAV6ZQBYo | |
| http://www.youtube.com/watch?v=_iQnG6SKMfo | |
| http://www.youtube.com/watch?v=_-IQSUeDI7g | |
| http://www.youtube.com/watch?v=_iqxkNUBzSk | |
| http://www.youtube.com/watch?v=_IRGceebqXU | |
| http://www.youtube.com/watch?v=_IRI1izxoVE | |
| http://www.youtube.com/watch?v=_Irt6t7u9gM | |
| http://www.youtube.com/watch?v=_IrZcb25EWc | |
| http://www.youtube.com/watch?v=_ISNoNuIX0Y | |
| http://www.youtube.com/watch?v=_IU3fZFr6qs | |
| http://www.youtube.com/watch?v=_Iu5TL5wsuU | |
| http://www.youtube.com/watch?v=_iVLW9dZlwY | |
| http://www.youtube.com/watch?v=_iWnvOJX46o | |
| http://www.youtube.com/watch?v=_iYUmA-4Lg0 | |
| http://www.youtube.com/watch?v=_-IYZpwXjkk | |
| http://www.youtube.com/watch?v=_IZWpoXmRWg | |
| http://www.youtube.com/watch?v=_J2O1TLoqHk | |
| http://www.youtube.com/watch?v=_j3OEq8ETIg | |
| http://www.youtube.com/watch?v=_J81f-V2l60 | |
| http://www.youtube.com/watch?v=_j8hnqxpolo | |
| http://www.youtube.com/watch?v=_JEXkWwbQeQ | |
| http://www.youtube.com/watch?v=_jiYX3D0J7g | |
| http://www.youtube.com/watch?v=_JKVB0K0Kjo | |
| http://www.youtube.com/watch?v=_jKysIoMnnk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_Jm9lELUJS4 | |
| http://www.youtube.com/watch?v=_joGHHv_lTI | |
| http://www.youtube.com/watch?v=_JP-Sxh8e5Y | |
| http://www.youtube.com/watch?v=_JptHhndRto | |
| http://www.youtube.com/watch?v=_jReZ1s-D5Y | |
| http://www.youtube.com/watch?v=_JRgt9NwRRY | |
| http://www.youtube.com/watch?v=_JRlIODStP0 | |
| http://www.youtube.com/watch?v=_JrXFUlb8jQ | |
| http://www.youtube.com/watch?v=_jSo_XK8lus | |
| http://www.youtube.com/watch?v=_jualfZaPDQ | |
| http://www.youtube.com/watch?v=_Jv9HcqHA5w | |
| http://www.youtube.com/watch?v=_JVGg5wCaMU | |
| http://www.youtube.com/watch?v=_JvGu6p99cQ | |
| http://www.youtube.com/watch?v=_JWv08tr2A0 | |
| http://www.youtube.com/watch?v=_JxDfQ2zttI | |
| http://www.youtube.com/watch?v=_JyaSPLI6-4 | |
| http://www.youtube.com/watch?v=_JYlHW8IN_U | |
| http://www.youtube.com/watch?v=_JYMpQ7YlUY | |
| http://www.youtube.com/watch?v=_jYsKY3sHtQ | |
| http://www.youtube.com/watch?v=_K0QUlRbDwQ | |
| http://www.youtube.com/watch?v=_K1y_cSn1qU | |
| http://www.youtube.com/watch?v=_K7OQjxqW54 | |
| http://www.youtube.com/watch?v=_KaCKs89OBc | |
| http://www.youtube.com/watch?v=_kAfLXKp8Ec | |
| http://www.youtube.com/watch?v=_kafMtDxe8Y | |
| http://www.youtube.com/watch?v=_KF4qVPAac4 | |
| http://www.youtube.com/watch?v=_kFfkYvieVw | |
| http://www.youtube.com/watch?v=_KfxRiHLKTw | |
| http://www.youtube.com/watch?v=_KG3z--g3bo | |
| http://www.youtube.com/watch?v=_Kg6Mdre0Os | |
| http://www.youtube.com/watch?v=_kGB68FMH-E | |
| http://www.youtube.com/watch?v=_kGCLpLOAZs | |
| http://www.youtube.com/watch?v=_khkuWYBikY | |
| http://www.youtube.com/watch?v=_KMRdmcoViQ | |
| http://www.youtube.com/watch?v=_ko0OlMERhU | |
| http://www.youtube.com/watch?v=_ko4RpWX8S4 | |
| http://www.youtube.com/watch?v=_koQRx59Ws4 | |
| http://www.youtube.com/watch?v=_kQ0bWWG4ns | |
| http://www.youtube.com/watch?v=-_kQcX1tWt0 | |
| http://www.youtube.com/watch?v=_KQKDIJ5oa0 | |
| http://www.youtube.com/watch?v=_kr7InGC4P4 | |
| http://www.youtube.com/watch?v=_kTMUEAJBnU | |
| http://www.youtube.com/watch?v=_KuDosn-X4Y | |
| http://www.youtube.com/watch?v=_KuM-RyBU8k | |
| http://www.youtube.com/watch?v=_kun_sVSdt4 | |
| http://www.youtube.com/watch?v=_KUsVplNOxM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_kUtDrg0kAk | |
| http://www.youtube.com/watch?v=_kVUN8QxP4s | |
| http://www.youtube.com/watch?v=_KxhUNxWAxs | |
| http://www.youtube.com/watch?v=_kYI2sAaYJY | |
| http://www.youtube.com/watch?v=_KYUJWH7M0I | |
| http://www.youtube.com/watch?v=_KZ6n5Qopxs | |
| http://www.youtube.com/watch?v=_L_EQsRG0Uo | |
| http://www.youtube.com/watch?v=_L1GwoPFJA4 | |
| http://www.youtube.com/watch?v=_L28GBqK2Vs | |
| http://www.youtube.com/watch?v=_l5Q4jqT5_w | |
| http://www.youtube.com/watch?v=_L6Bj-CaVV0 | |
| http://www.youtube.com/watch?v=_l6TYa5NaWI | |
| http://www.youtube.com/watch?v=_l6x8ZwI9wM | |
| http://www.youtube.com/watch?v=_L7UocuRHWE | |
| http://www.youtube.com/watch?v=_L7wVtYsprA | |
| http://www.youtube.com/watch?v=_l86H7QJc_o | |
| http://www.youtube.com/watch?v=_l8lCNgl5uQ | |
| http://www.youtube.com/watch?v=_lA3BCojWOw | |
| http://www.youtube.com/watch?v=_LaFpmRNcN0 | |
| http://www.youtube.com/watch?v=_lb3yzG0CV8 | |
| http://www.youtube.com/watch?v=_lb52ZCOwxs | |
| http://www.youtube.com/watch?v=_lbfBW6Y6i4 | |
| http://www.youtube.com/watch?v=_lBGp6o-IN4 | |
| http://www.youtube.com/watch?v=_lckIqJkwG4 | |
| http://www.youtube.com/watch?v=_leGpVYWlK8 | |
| http://www.youtube.com/watch?v=_lF3CufqcQw | |
| http://www.youtube.com/watch?v=_LGOoZPzmWw | |
| http://www.youtube.com/watch?v=_LGYUk6bzmI | |
| http://www.youtube.com/watch?v=_Lhemk6Dhfs | |
| http://www.youtube.com/watch?v=_LhuGUeDBKs | |
| http://www.youtube.com/watch?v=_lIA5s0rBj4 | |
| http://www.youtube.com/watch?v=_LieeUOPThw | |
| http://www.youtube.com/watch?v=-_LJ07EuVqM | |
| http://www.youtube.com/watch?v=_lJdZRJ54Q0 | |
| http://www.youtube.com/watch?v=_LK_-lGd9ms | |
| http://www.youtube.com/watch?v=_lLSPJqYPls | |
| http://www.youtube.com/watch?v=_L-mfEKwUJg | |
| http://www.youtube.com/watch?v=_LnBShpjK-s | |
| http://www.youtube.com/watch?v=_lNiPnoPF5A | |
| http://www.youtube.com/watch?v=_LNOlavJMFM | |
| http://www.youtube.com/watch?v=_lQ-NKkzb0k | |
| http://www.youtube.com/watch?v=_lRL1kaxLcA | |
| http://www.youtube.com/watch?v=_Ls1HlinKe0 | |
| http://www.youtube.com/watch?v=_LsJF3M8X9A | |
| http://www.youtube.com/watch?v=_LSqn4UerxA | |
| http://www.youtube.com/watch?v=_lSSmyWpSkE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=_LVEGq30e2g | |
| http://www.youtube.com/watch?v=_LVJdde7lmQ | |
| http://www.youtube.com/watch?v=_lVmequGTFM | |
| http://www.youtube.com/watch?v=_lVYJpVhASc | |
| http://www.youtube.com/watch?v=_Lx2-diErpg | |
| http://www.youtube.com/watch?v=_Lx6xGS6APw | |
| http://www.youtube.com/watch?v=_lZNnBoSt_4 | |
| http://www.youtube.com/watch?v=_m_GjEHy3hQ | |
| http://www.youtube.com/watch?v=_m_VtoIxKOk | |
| http://www.youtube.com/watch?v=_M3_1lbW9yM | |
| http://www.youtube.com/watch?v=_m3atIY_aY4 | |
| http://www.youtube.com/watch?v=_m5mP7x8viY | |
| http://www.youtube.com/watch?v=_m5zxYovtro | |
| http://www.youtube.com/watch?v=_M7OWofKwYY | |
| http://www.youtube.com/watch?v=_m8FA8hNNu4 | |
| http://www.youtube.com/watch?v=_MbxZnxUuRM | |
| http://www.youtube.com/watch?v=_MCu6I_3bYE | |
| http://www.youtube.com/watch?v=_MdoSyVf0ZY | |
| http://www.youtube.com/watch?v=_MdpvEVBrSE | |
| http://www.youtube.com/watch?v=_mEOjJc79WU | |
| http://www.youtube.com/watch?v=_-mHYvgG1oc | |
| http://www.youtube.com/watch?v=_miBZTFsc7E | |
| http://www.youtube.com/watch?v=_MiXe5C2RkE | |
| http://www.youtube.com/watch?v=_mkwf7cBV9c | |
| http://www.youtube.com/watch?v=_mmanJBc3_g | |
| http://www.youtube.com/watch?v=_MMZAfriUx8 | |
| http://www.youtube.com/watch?v=_MOCrYYTdJ8 | |
| http://www.youtube.com/watch?v=_Mpz6ui26Rc | |
| http://www.youtube.com/watch?v=_MsY-ktqj4k | |
| http://www.youtube.com/watch?v=_MxCfgSpv1o | |
| http://www.youtube.com/watch?v=_my2R4mYzfg | |
| http://www.youtube.com/watch?v=_N-_8LPAk7Q | |
| http://www.youtube.com/watch?v=_N_jNQoXmXM | |
| http://www.youtube.com/watch?v=_N1I3BwCOZQ | |
| http://www.youtube.com/watch?v=_n46PlDTWMQ | |
| http://www.youtube.com/watch?v=_N4hicpwZxE | |
| http://www.youtube.com/watch?v=_n7dWYbY6JY | |
| http://www.youtube.com/watch?v=_N7EYBf08G8 | |
| http://www.youtube.com/watch?v=_N7RSbLIuV8 | |
| http://www.youtube.com/watch?v=_n8NZ9SINsg | |
| http://www.youtube.com/watch?v=_N8StCFF5Tk | |
| http://www.youtube.com/watch?v=_N9K88LT_-M | |
| http://www.youtube.com/watch?v=_naCusFHyWU | |
| http://www.youtube.com/watch?v=_naFnfIv0s0 | |
| http://www.youtube.com/watch?v=_NB0utnvi3k | |
| http://www.youtube.com/watch?v=_NdU5J7QwXo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_NEATsG0z3o | |
| http://www.youtube.com/watch?v=_nEvDTJCJ1o | |
| http://www.youtube.com/watch?v=_NF9aq3r7qY | |
| http://www.youtube.com/watch?v=_nFN6JJDhZo | |
| http://www.youtube.com/watch?v=_NfZpzAFnTI | |
| http://www.youtube.com/watch?v=_nGnPYmpSs8 | |
| http://www.youtube.com/watch?v=_nGpMEMt-W0 | |
| http://www.youtube.com/watch?v=_NHFmWESprI | |
| http://www.youtube.com/watch?v=_nIKmMQn7TA | |
| http://www.youtube.com/watch?v=_NKiObdh9RM | |
| http://www.youtube.com/watch?v=_Nkmmtv1W7s | |
| http://www.youtube.com/watch?v=_NKQ1Pvn9T8 | |
| http://www.youtube.com/watch?v=_nLew25TbRk | |
| http://www.youtube.com/watch?v=_-nM8UCmyiI | |
| http://www.youtube.com/watch?v=_NMVaPlnD24 | |
| http://www.youtube.com/watch?v=_nnvcM7SGzU | |
| http://www.youtube.com/watch?v=_NnWv27TEVo | |
| http://www.youtube.com/watch?v=_nojGpBqQ6Q | |
| http://www.youtube.com/watch?v=_nPOraojpVE | |
| http://www.youtube.com/watch?v=_nqnUeDHROs | |
| http://www.youtube.com/watch?v=_NQxRhIR5ug | |
| http://www.youtube.com/watch?v=_Nrx6IV3ypU | |
| http://www.youtube.com/watch?v=_NThOWD7YBU | |
| http://www.youtube.com/watch?v=_NuMUyRSVbQ | |
| http://www.youtube.com/watch?v=_NvJ-U_lW18 | |
| http://www.youtube.com/watch?v=_nX23iMZ0Bg | |
| http://www.youtube.com/watch?v=_NXB9g79qRE | |
| http://www.youtube.com/watch?v=_n-xjVtJ-GQ | |
| http://www.youtube.com/watch?v=_NZCiWQzmNU | |
| http://www.youtube.com/watch?v=_-O_MEgZWjY | |
| http://www.youtube.com/watch?v=_o_yX1iUew8 | |
| http://www.youtube.com/watch?v=_O1Y4WoO4Tg | |
| http://www.youtube.com/watch?v=_o2-CbZ8nX0 | |
| http://www.youtube.com/watch?v=_O3s1yQHeyU | |
| http://www.youtube.com/watch?v=_O4nLIPtD8Y | |
| http://www.youtube.com/watch?v=_O4xpOlJzrU | |
| http://www.youtube.com/watch?v=_o5qUmi3phU | |
| http://www.youtube.com/watch?v=_OBz3oPgsLw | |
| http://www.youtube.com/watch?v=_-o-DX5e4HM | |
| http://www.youtube.com/watch?v=_ody-tVvA7g | |
| http://www.youtube.com/watch?v=_oemeXIEurU | |
| http://www.youtube.com/watch?v=_OFIULefqZQ | |
| http://www.youtube.com/watch?v=_OG_6jPloNw | |
| http://www.youtube.com/watch?v=_oHgYLC-D-o | |
| http://www.youtube.com/watch?v=_OHhmKJMytI | |
| http://www.youtube.com/watch?v=_oi4q1Uc_T8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_Oj8sOINtKg | |
| http://www.youtube.com/watch?v=_oK7LipUfIY | |
| http://www.youtube.com/watch?v=_Oll3wKFE9I | |
| http://www.youtube.com/watch?v=_OnNtPEkAeM | |
| http://www.youtube.com/watch?v=_oP3L6JXD-Q | |
| http://www.youtube.com/watch?v=_OsFNqPbazs | |
| http://www.youtube.com/watch?v=_oSw5kEmrzM | |
| http://www.youtube.com/watch?v=_otyZN6kAO0 | |
| http://www.youtube.com/watch?v=_oW98naK8CA | |
| http://www.youtube.com/watch?v=_oXsI2uabP8 | |
| http://www.youtube.com/watch?v=_OyRqo3aqHM | |
| http://www.youtube.com/watch?v=_P001BgmjLo | |
| http://www.youtube.com/watch?v=_P0GN_sAosI | |
| http://www.youtube.com/watch?v=_p5RUR0nBLw | |
| http://www.youtube.com/watch?v=_P5T1Hq9vjc | |
| http://www.youtube.com/watch?v=_P5WgJPSyjo | |
| http://www.youtube.com/watch?v=_p6Ee4_9k24 | |
| http://www.youtube.com/watch?v=_P6klLPMIRY | |
| http://www.youtube.com/watch?v=_P7WqGQ158g | |
| http://www.youtube.com/watch?v=_p8ULhi6sRo | |
| http://www.youtube.com/watch?v=_pa8Gq-naXQ | |
| http://www.youtube.com/watch?v=_PA-Hkp2RIg | |
| http://www.youtube.com/watch?v=_pBFzqM4a4Q | |
| http://www.youtube.com/watch?v=_PDYbZSXJ3c | |
| http://www.youtube.com/watch?v=_PFnIEXmQzQ | |
| http://www.youtube.com/watch?v=_PgIp_FXvi4 | |
| http://www.youtube.com/watch?v=_PgLir1KNUM | |
| http://www.youtube.com/watch?v=_piK9KVtWIM | |
| http://www.youtube.com/watch?v=_PJaNln4zYU | |
| http://www.youtube.com/watch?v=_pJMd17P8Gw | |
| http://www.youtube.com/watch?v=_PjmrK7nmnc | |
| http://www.youtube.com/watch?v=_pK3LQ6L9k8 | |
| http://www.youtube.com/watch?v=_pmTOGN1VFs | |
| http://www.youtube.com/watch?v=_POg0Ne6WOU | |
| http://www.youtube.com/watch?v=_pqT7EhUYp8 | |
| http://www.youtube.com/watch?v=_PRHUKRwzbs | |
| http://www.youtube.com/watch?v=_pSYUinMMwA | |
| http://www.youtube.com/watch?v=_PTUbJdF2V4 | |
| http://www.youtube.com/watch?v=_PushFEQi8w | |
| http://www.youtube.com/watch?v=_PW5gzXZWJ8 | |
| http://www.youtube.com/watch?v=_pWDJp7l6Ww | |
| http://www.youtube.com/watch?v=_pwVbQxX6s0 | |
| http://www.youtube.com/watch?v=_Pxk05vpB_A | |
| http://www.youtube.com/watch?v=_p-yaT3u8zY | |
| http://www.youtube.com/watch?v=_PZda885V0Q | |
| http://www.youtube.com/watch?v=_PzxYluB36E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_Q_qVelSwDk | |
| http://www.youtube.com/watch?v=_q075VnkT5s | |
| http://www.youtube.com/watch?v=_q4S8uAWikA | |
| http://www.youtube.com/watch?v=_Q5XFO_ZnrY | |
| http://www.youtube.com/watch?v=_q6YPFi39YA | |
| http://www.youtube.com/watch?v=_Q9P9bc_gX8 | |
| http://www.youtube.com/watch?v=_qb408lF3es | |
| http://www.youtube.com/watch?v=_Qer5e3cr6w | |
| http://www.youtube.com/watch?v=_QH8aAn4SHI | |
| http://www.youtube.com/watch?v=_qhiTnG6TGE | |
| http://www.youtube.com/watch?v=_qHj_F6VNEM | |
| http://www.youtube.com/watch?v=_QI_Htw-EkA | |
| http://www.youtube.com/watch?v=_qjimqDJAr0 | |
| http://www.youtube.com/watch?v=_qJlmsT6tDU | |
| http://www.youtube.com/watch?v=_Qk_iFgUfTA | |
| http://www.youtube.com/watch?v=_Qkd4ZFgIaE | |
| http://www.youtube.com/watch?v=_qoMpFFBMR4 | |
| http://www.youtube.com/watch?v=_qrm6v4bswU | |
| http://www.youtube.com/watch?v=_qSgx0mL0Ms | |
| http://www.youtube.com/watch?v=_QsW5tqo9Sg | |
| http://www.youtube.com/watch?v=_QUG8qc8uPY | |
| http://www.youtube.com/watch?v=_QvKwc8fdVo | |
| http://www.youtube.com/watch?v=_-qvwkWLwPI | |
| http://www.youtube.com/watch?v=_QwGLmDdV58 | |
| http://www.youtube.com/watch?v=_qYXI8ISu4c | |
| http://www.youtube.com/watch?v=_r_a9Bdqe9g | |
| http://www.youtube.com/watch?v=_R_YD9iLh9M | |
| http://www.youtube.com/watch?v=_R1vxa0yIRE | |
| http://www.youtube.com/watch?v=_R-6T4whwts | |
| http://www.youtube.com/watch?v=_r8os9ux9dg | |
| http://www.youtube.com/watch?v=_RACaS3H-1I | |
| http://www.youtube.com/watch?v=_raLFpdfn0k | |
| http://www.youtube.com/watch?v=_-rBvdvMFjc | |
| http://www.youtube.com/watch?v=_RbzX2B1HxI | |
| http://www.youtube.com/watch?v=_-R-DT9r1YM | |
| http://www.youtube.com/watch?v=_ReuzmgsPcc | |
| http://www.youtube.com/watch?v=_rf_B0HCckA | |
| http://www.youtube.com/watch?v=_rFiM-nXgAo | |
| http://www.youtube.com/watch?v=_rHB9eWv2wA | |
| http://www.youtube.com/watch?v=_rHu2cMzUWI | |
| http://www.youtube.com/watch?v=_rHVsc3qWZU | |
| http://www.youtube.com/watch?v=_RIM1j8RlJE | |
| http://www.youtube.com/watch?v=_rIsMJPLEUQ | |
| http://www.youtube.com/watch?v=_rJ10xbIknM | |
| http://www.youtube.com/watch?v=_RJaF_FBn7s | |
| http://www.youtube.com/watch?v=_RjWLFDPHlo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_rK4rFOX6lY | |
| http://www.youtube.com/watch?v=_RmivCnTDLc | |
| http://www.youtube.com/watch?v=_rn2s8BDCAY | |
| http://www.youtube.com/watch?v=_RNuevT2Wl4 | |
| http://www.youtube.com/watch?v=_ROJfW5zUoQ | |
| http://www.youtube.com/watch?v=_RPzH1Xcs70 | |
| http://www.youtube.com/watch?v=_rqi6_kPb_g | |
| http://www.youtube.com/watch?v=_RQs2YURhWI | |
| http://www.youtube.com/watch?v=_rrE9gRmJWY | |
| http://www.youtube.com/watch?v=_rTqHb3fVyk | |
| http://www.youtube.com/watch?v=_ru6Ivvn03s | |
| http://www.youtube.com/watch?v=_RuWqsOyYS8 | |
| http://www.youtube.com/watch?v=_Rvfjxm8w5U | |
| http://www.youtube.com/watch?v=_rWCPDwacs0 | |
| http://www.youtube.com/watch?v=_rXpLbfCXWw | |
| http://www.youtube.com/watch?v=_rya5C6uIgg | |
| http://www.yYube.com/watch?v=_rY-rJG5owk | |
| http://www.youtube.com/watch?v=_RzgizDUEtU | |
| http://www.youtube.com/watch?v=_s_eSCg0Z1g | |
| http://www.youtube.com/watch?v=_S_XwvTJC1M | |
| http://www.youtube.com/watch?v=_S9iDlq_i6A | |
| http://www.youtube.com/watch?v=_sBdkepEsRY | |
| http://www.youtube.com/watch?v=_SBKui6_5Dg | |
| http://www.youtube.com/watch?v=_sFIawxeElo | |
| http://www.youtube.com/watch?v=_sIo1q_N1iU | |
| http://www.youtube.com/watch?v=_SjwRBCnWT0 | |
| http://www.youtube.com/watch?v=_SkPlMrAQjo | |
| http://www.youtube.com/watch?v=_sm1JFkezL8 | |
| http://www.youtube.com/watch?v=_SmFU65IEKg | |
| http://www.youtube.com/watch?v=_SnoS6XpYaA | |
| http://www.youtube.com/watch?v=_sNrrpGtgzA | |
| http://www.youtube.com/watch?v=_speGfAnO34 | |
| http://www.youtube.com/watch?v=_SpWRihbAwI | |
| http://www.youtube.com/watch?v=_sQ_YAczWn0 | |
| http://www.youtube.com/watch?v=_SQ3vJrlDak | |
| http://www.youtube.com/watch?v=_SqLh6xIlsQ | |
| http://www.youtube.com/watch?v=_ssjpVtWRy0 | |
| http://www.youtube.com/watch?v=_sSNNVXWCt0 | |
| http://www.youtube.com/watch?v=_suONIFm2uQ | |
| http://www.youtube.com/watch?v=_sz41yE5GH8 | |
| http://www.youtube.com/watch?v=_SZGuFdOlLM | |
| http://www.youtube.com/watch?v=_SziU9IZ7qw | |
| http://www.youtube.com/watch?v=_T25C41yRPs | |
| http://www.youtube.com/watch?v=_t2zv3XKgf8 | |
| http://www.youtube.com/watch?v=_t4-IoHZofc | |
| http://www.youtube.com/watch?v=_t6XpPXJugw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_tacy9ziRSg | |
| http://www.youtube.com/watch?v=_tcE8vdGNhE | |
| http://www.youtube.com/watch?v=_tcS2u5TU10 | |
| http://www.youtube.com/watch?v=_tDiWk-xAWs | |
| http://www.youtube.com/watch?v=_TeZYT6mY6s | |
| http://www.youtube.com/watch?v=_TJ3Q3rpkxo | |
| http://www.youtube.com/watch?v=_TJzY5H9Yx0 | |
| http://www.youtube.com/watch?v=_toG3nXGgvA | |
| http://www.youtube.com/watch?v=_Tpf2yOfLA8 | |
| http://www.youtube.com/watch?v=_tsZWyqnsjk | |
| http://www.youtube.com/watch?v=_tVDoSU3RIM | |
| http://www.youtube.com/watch?v=_tvNo-Hlvg0 | |
| http://www.youtube.com/watch?v=_tyE-wJISNI | |
| http://www.youtube.com/watch?v=_tze66-p3tU | |
| http://www.youtube.com/watch?v=_u0rEO3DMW0 | |
| http://www.youtube.com/watch?v=_u4zko6hBuQ | |
| http://www.youtube.com/watch?v=_U7QIULCb4I | |
| http://www.youtube.com/watch?v=_u82iTh4np4 | |
| http://www.youtube.com/watch?v=_U951jtDV1w | |
| http://www.youtube.com/watch?v=_u95s_r_YkU | |
| http://www.youtube.com/watch?v=_uCrSz3pMEo | |
| http://www.youtube.com/watch?v=_UdcUynOKe0 | |
| http://www.youtube.com/watch?v=_UEK_24wrU8 | |
| http://www.youtube.com/watch?v=_uFOwGv3qlE | |
| http://www.youtube.com/watch?v=_uGiVU8ApaI | |
| http://www.youtube.com/watch?v=_u-gU6kBYQo | |
| http://www.youtube.com/watch?v=_UIfv4b3-BM | |
| http://www.youtube.com/watch?v=_ujqoW8rGUY | |
| http://www.youtube.com/watch?v=_ujzoYiQ494 | |
| http://www.youtube.com/watch?v=_ukpb_MIiXY | |
| http://www.youtube.com/watch?v=_UkxgqGXQ-Q | |
| http://www.youtube.com/watch?v=_UMwDbLuSY0 | |
| http://www.youtube.com/watch?v=_Uo_w9KSiis | |
| http://www.youtube.com/watch?v=_Uoh9SUAxJY | |
| http://www.youtube.com/watch?v=_uohTatq8LM | |
| http://www.youtube.com/watch?v=_uqSy6WHmFo | |
| http://www.youtube.com/watch?v=_UsZArF6jUM | |
| http://www.youtube.com/watch?v=_U-tvyY96lA | |
| http://www.youtube.com/watch?v=_UU_i3ow9tw | |
| http://www.youtube.com/watch?v=_Uu3fW8ed1k | |
| http://www.youtube.com/watch?v=_UurALuOkSQ | |
| http://www.youtube.com/watch?v=_UU-Ycq3Xss | |
| http://www.youtube.com/watch?v=_uv541kaBjQ | |
| http://www.youtube.com/watch?v=_uVftw9R0O8 | |
| http://www.youtube.com/watch?v=_UVM7BptZmI | |
| http://www.youtube.com/watch?v=_uvxhvuKH-w | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=_uWsCVoqBNY | |
| http://www.youtube.com/watch?v=-UxEb_MxSY | |
| http://www.youtube.com/watch?v=_uYAqXrGKSA | |
| http://www.youtube.com/watch?v=_UYjxey2Vw8 | |
| http://www.youtube.com/watch?v=_uzjnaB3nsw | |
| http://www.youtube.com/watch?v=_v_1cv9WaUs | |
| http://www.youtube.com/watch?v=_v2HqnR84zU | |
| http://www.youtube.com/watch?v=_V2pscdXZN4 | |
| http://www.youtube.com/watch?v=_v4re-Q7-_Q | |
| http://www.youtube.com/watch?v=_V5dos5BGw0 | |
| http://www.youtube.com/watch?v=_V8gOPTWZNk | |
| http://www.youtube.com/watch?v=_Vazq3eObpI | |
| http://www.youtube.com/watch?v=_vdiLc5kIH8 | |
| http://www.youtube.com/watch?v=_VDoOrdo8oU | |
| http://www.youtube.com/watch?v=_vf8hkD06Gg | |
| http://www.youtube.com/watch?v=_vFxTUeq2rs | |
| http://www.youtube.com/watch?v=_VGLT5T4ih0 | |
| http://www.youtube.com/watch?v=_VGnmiy3vUM | |
| http://www.youtube.com/watch?v=_vhb3msVl8U | |
| http://www.youtube.com/watch?v=_vhE7HHIa3o | |
| http://www.youtube.com/watch?v=_VHVb_HFejA | |
| http://www.youtube.com/watch?v=_vjs3NWABdU | |
| http://www.youtube.com/watch?v=_VlKpEnE1yA | |
| http://www.youtube.com/watch?v=-vlZB21llQ | |
| http://www.youtube.com/watch?v=_voQZhOkV84 | |
| http://www.youtube.com/watch?v=_VpEcll64x0 | |
| http://www.youtube.com/watch?v=_VQg9J24rxA | |
| http://www.youtube.com/watch?v=_vqp7OiImVI | |
| http://www.youtube.com/watch?v=_VS01cQ9HeA | |
| http://www.youtube.com/watch?v=_vsrKObPdRM | |
| http://www.youtube.com/watch?v=_VuvAWj6Nsk | |
| http://www.youtube.com/watch?v=_VY2JtOmejA | |
| http://www.youtube.com/watch?v=_vynwA5acn0 | |
| http://www.youtube.com/watch?v=_VZMVgXUmTs | |
| http://www.youtube.com/watch?v=_W1aljmIW68 | |
| http://www.youtube.com/watch?v=_W2i5jsthcA | |
| http://www.youtube.com/watch?v=_W-2zcBhUSk | |
| http://www.youtube.com/watch?v=-w641HNNFY | |
| http://www.youtube.com/watch?v=_w6lpayZRIM | |
| http://www.youtube.com/watch?v=_W6nKbT737I | |
| http://www.youtube.com/watch?v=_w99V1qd1yA | |
| http://www.youtube.com/watch?v=_w9FVcqcLJ0 | |
| http://www.youtube.com/watch?v=_wa6OPMAtIw | |
| http://www.youtube.com/watch?v=_waEd6yG09o | |
| http://www.youtube.com/watch?v=_wAq9-RhkIo | |
| http://www.youtube.com/watch?v=_Wb4KLhWD1g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=_wB6knkBmhg | |
| http://www.youtube.com/watch?v=_WbLaygIP4g | |
| http://www.youtube.com/watch?v=_wBou3V11xU | |
| http://www.youtube.com/watch?v=_wBRj_Lt4dE | |
| http://www.youtube.com/watch?v=_wCa0enSjqg | |
| http://www.youtube.com/watch?v=_-WdyFY42V8 | |
| http://www.youtube.com/watch?v=_WEjx73kOek | |
| http://www.youtube.com/watch?v=_wFDJ2wAe1w | |
| http://www.youtube.com/watch?v=_WHOXwcLR-I | |
| http://www.youtube.com/watch?v=_wjKGmbudxU | |
| http://www.youtube.com/watch?v=_Wkw8-fV1-s | |
| http://www.youtube.com/watch?v=_WLRY2l0I9w | |
| http://www.youtube.com/watch?v=_wNTOR3_pbM | |
| http://www.youtube.com/watch?v=_wpKXkXyxpE | |
| http://www.youtube.com/watch?v=_wqKR3tsLlo | |
| http://www.youtube.com/watch?v=_WQvNdKrRZM | |
| http://www.youtube.com/watch?v=_WRs4VdTyUM | |
| http://www.youtube.com/watch?v=_wY7B_pF2F8 | |
| http://www.youtube.com/watch?v=_WyhYV2y48U | |
| http://www.youtube.com/watch?v=_x1USgTzeaY | |
| http://www.youtube.com/watch?v=_x2-ccmCsS8 | |
| http://www.youtube.com/watch?v=_x2PROJGXwA | |
| http://www.youtube.com/watch?v=_x-6mabmPDI | |
| http://www.youtube.com/watch?v=_x8Co_EXR6k | |
| http://www.youtube.com/watch?v=_x90JMg3Uhg | |
| http://www.youtube.com/watch?v=_X9mfMms9C8 | |
| http://www.youtube.com/watch?v=_XAd80yxsxg | |
| http://www.youtube.com/watch?v=_xahE3mHrEc | |
| http://www.youtube.com/watch?v=-_xaP7izgWM | |
| http://www.youtube.com/watch?v=_XBzvJ35j_U | |
| http://www.youtube.com/watch?v=_xCO8Ro_yb4 | |
| http://www.youtube.com/watch?v=_xdW54sVLd4 | |
| http://www.youtube.com/watch?v=_XFbwR79uPI | |
| http://www.youtube.com/watch?v=_Xf-TfqBXGg | |
| http://www.youtube.com/watch?v=_xgCENGyMo8 | |
| http://www.youtube.com/watch?v=_xGjuJomsyU | |
| http://www.youtube.com/watch?v=_xgp72OiIWU | |
| http://www.youtube.com/watch?v=_xgPrMwddBI | |
| http://www.youtube.com/watch?v=_xHggndhBQ8 | |
| http://www.youtube.com/watch?v=_xhNIFzopPU | |
| http://www.youtube.com/watch?v=_XITuBI9HJg | |
| http://www.youtube.com/watch?v=_xl5CYHI12E | |
| http://www.youtube.com/watch?v=_Xl9xfH6n9o | |
| http://www.youtube.com/watch?v=_XLoJ-NfWTU | |
| http://www.youtube.com/watch?v=_-xlPRPUKxE | |
| http://www.youtube.com/watch?v=_XMBzhOsQds | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_xneZpu_7sw | |
| http://www.youtube.com/watch?v=_XNWbMoAtHQ | |
| http://www.youtube.com/watch?v=_xpgXvcycoE | |
| http://www.youtube.com/watch?v=_XsyoZ0EnnM | |
| http://www.youtube.com/watch?v=_-xuBN8M2aw | |
| http://www.youtube.com/watch?v=_xVRussdfkA | |
| http://www.youtube.com/watch?v=_XvvTsSH6a8 | |
| http://www.youtube.com/watch?v=_xXfJIyJYe4 | |
| http://www.youtube.com/watch?v=_XymowJ-lsM | |
| http://www.youtube.com/watch?v=_x-zdPlXPlI | |
| http://www.youtube.com/watch?v=_Y2nnCeNY7M | |
| http://www.youtube.com/watch?v=_Y2sFyVWFmA | |
| http://www.youtube.com/watch?v=_Y3LiGA81uQ | |
| http://www.youtube.com/watch?v=_y5asmks1XU | |
| http://www.youtube.com/watch?v=_Y-5Ndv2le0 | |
| http://www.youtube.com/watch?v=_Y5uSBiZyXM | |
| http://www.youtube.com/watch?v=_Y8eYOKQD50 | |
| http://www.youtube.com/watch?v=_y8UE4K2E1M | |
| http://www.youtube.com/watch?v=_y9b-AFrGsE | |
| http://www.youtube.com/watch?v=_Y9zTScjahQ | |
| http://www.youtube.com/watch?v=_yBKKVzDU7I | |
| http://www.youtube.com/watch?v=_YBMNK1g2RQ | |
| http://www.youtube.com/watch?v=_yC0YCOsIhg | |
| http://www.youtube.com/watch?v=_YfOKEctGlA | |
| http://www.youtube.com/watch?v=_YfYmrkYiW0 | |
| http://www.youtube.com/watch?v=_yHqf_o3fa4 | |
| http://www.youtube.com/watch?v=_yI5B5PrFHw | |
| http://www.youtube.com/watch?v=_yjXIgRil7c | |
| http://www.youtube.com/watch?v=_Ykq4PyvrLE | |
| http://www.youtube.com/watch?v=_YmMzcIrbRc | |
| http://www.youtube.com/watch?v=_YnFF8MeDl8 | |
| http://www.youtube.com/watch?v=_yTERF6FwCQ | |
| http://www.youtube.com/watch?v=_YuIL6wqPsg | |
| http://www.youtube.com/watch?v=_YwkWsxZ_pE | |
| http://www.youtube.com/watch?v=_YWRyasx9h4 | |
| http://www.youtube.com/watch?v=_ywXJalbCG4 | |
| http://www.youtube.com/watch?v=_YXpJJ6Oae0 | |
| http://www.youtube.com/watch?v=_yzKsw0wcQU | |
| http://www.youtube.com/watch?v=_Z3J4HAVsFg | |
| http://www.youtube.com/watch?v=_Z3M9xIowWg | |
| http://www.youtube.com/watch?v=_Zaf1LqfQ28 | |
| http://www.youtube.com/watch?v=_ZaSiKbov8I | |
| http://www.youtube.com/watch?v=_ZAzwRsaDe0 | |
| http://www.youtube.com/watch?v=_zb1fIJ0ltI | |
| http://www.youtube.com/watch?v=_ZBgL_54io0 | |
| http://www.youtube.com/watch?v=_ZBvAA6AYjo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=_zD6VsGwnwY | |
| http://www.youtube.com/watch?v=_ZeoNhC8gp8 | |
| http://www.youtube.com/watch?v=_ZEvGamyTcE | |
| http://www.youtube.com/watch?v=_ZFMij1hDbg | |
| http://www.youtube.com/watch?v=_zfotew3FhA | |
| http://www.youtube.com/watch?v=_zGg2nQvwTY | |
| http://www.youtube.com/watch?v=_zH4CbvX5-4 | |
| http://www.youtube.com/watch?v=_ZH9ritmbqo | |
| http://www.youtube.com/watch?v=_zIJQIykGL4 | |
| http://www.youtube.com/watch?v=_zkn3tv4y0c | |
| http://www.youtube.com/watch?v=_ZMgGGNvBJk | |
| http://www.youtube.com/watch?v=_ZO4L_9ZWQ0 | |
| http://www.youtube.com/watch?v=_ZO54sHLAAI | |
| http://www.youtube.com/watch?v=_ZOBGQqmM5M | |
| http://www.youtube.com/watch?v=_zog1FbL3xk | |
| http://www.youtube.com/watch?v=_zPnAMSIz0I | |
| http://www.youtube.com/watch?v=_zqwVHhgh5Y | |
| http://www.youtube.com/watch?v=_zU1nMvXGL0 | |
| http://www.youtube.com/watch?v=_zUTX0rehTw | |
| http://www.youtube.com/watch?v=_ZV1RI4qaBY | |
| http://www.youtube.com/watch?v=_Zv249slzNY | |
| http://www.youtube.com/watch?v=_Zw9Baj6Y-8 | |
| http://www.youtube.com/watch?v=_zWc-j1W6Xk | |
| http://www.youtube.com/watch?v=_zY0KfEJEXo | |
| http://www.youtube.com/watch?v=_ZYNcRL_AXQ | |
| http://www.youtube.com/watch?v=-0_4po9eHJk | |
| http://www.youtube.com/watch?v=0_69xBDlp64 | |
| http://www.youtube.com/watch?v=0_98E6gOc5g | |
| http://www.youtube.com/watch?v=0_b4TnwFsvk | |
| http://www.youtube.com/watch?v=0_FX3kbz54I | |
| http://www.youtube.com/watch?v=0_gpwJqG1z4 | |
| http://www.youtube.com/watch?v=0_gvVlawfUQ | |
| http://www.youtube.com/watch?v=0_h9RKQKTqg | |
| http://www.youtube.com/watch?v=0_I_Ca5p5Ek | |
| http://www.youtube.com/watch?v=0_IVRQBsAUY | |
| http://www.youtube.com/watch?v=0_Jts2zoE3I | |
| http://www.youtube.com/watch?v=-0_LjwbqdQk | |
| http://www.youtube.com/watch?v=0_nVLvFJ6N0 | |
| http://www.youtube.com/watch?v=0_nXWC0l1Z4 | |
| http://www.youtube.com/watch?v=-0_O5fxbwmk | |
| http://www.youtube.com/watch?v=0_-S9_aJVeQ | |
| http://www.youtube.com/watch?v=0_S-DXumU6k | |
| http://www.youtube.com/watch?v=0_Vukl7YZTY | |
| http://www.youtube.com/watch?v=0_WVtMp3CgI | |
| http://www.youtube.com/watch?v=0_YWNebQ-H4 | |
| http://www.youtube.com/watch?v=000264dG47U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=007ZcjzNIxQ | |
| http://www.youtube.com/watch?v=00cstOJl2ks | |
| http://www.youtube.com/watch?v=00dEw52pPps | |
| http://www.youtube.com/watch?v=00doKdSjOKY | |
| http://www.youtube.com/watch?v=00EeqkgSuFQ | |
| http://www.youtube.com/watch?v=00jl9Vhb7so | |
| http://www.youtube.com/watch?v=00laSabaSac | |
| http://www.youtube.com/watch?v=00m6wrlPk9g | |
| http://www.youtube.com/watch?v=00mddfSZ2Uo | |
| http://www.youtube.com/watch?v=00nKmyjpy8w | |
| http://www.youtube.com/watch?v=00N-t1Z9eJk | |
| http://www.youtube.com/watch?v=00uP3vPs_YY | |
| http://www.youtube.com/watch?v=00vmD2CaaIA | |
| http://www.youtube.com/watch?v=00yWvuAN4oA | |
| http://www.youtube.com/watch?v=01-_yuBNqr4 | |
| http://www.youtube.com/watch?v=012guJPFBO0 | |
| http://www.youtube.com/watch?v=013-wVcVxN4 | |
| http://www.youtube.com/watch?v=01ApH3ltAkY | |
| http://www.youtube.com/watch?v=01Ax3WBA7L0 | |
| http://www.youtube.com/watch?v=01EYMx65CYU | |
| http://www.youtube.com/watch?v=01jAVMt6xxQ | |
| http://www.youtube.com/watch?v=01L7xWT7CoA | |
| http://www.youtube.com/watch?v=01LOFAKFfk8 | |
| http://www.youtube.com/watch?v=01Uky6nQJVQ | |
| http://www.youtube.com/watch?v=01vWTYz8gwA | |
| http://www.youtube.com/watch?v=01Wq6nWGVNs | |
| http://www.youtube.com/watch?v=01xFH91Nq3M | |
| http://www.youtube.com/watch?v=01XxqkJaHSI | |
| http://www.youtube.com/watch?v=023Ilor8n_o | |
| http://www.youtube.com/watch?v=026ja2QkT5g | |
| http://www.youtube.com/watch?v=02CEi8rhbag | |
| http://www.youtube.com/watch?v=02HpZX2uM5I | |
| http://www.youtube.com/watch?v=02ieouAkYYI | |
| http://www.youtube.com/watch?v=02jM81_z-sE | |
| http://www.youtube.com/watch?v=02KSXnEj6_M | |
| http://www.youtube.com/watch?v=02n2libNXhI | |
| http://www.youtube.com/watch?v=02rwej6kNH0 | |
| http://www.youtube.com/watch?v=02SMNEPNV7k | |
| http://www.youtube.com/watch?v=02wYTaNBT0o | |
| http://www.youtube.com/watch?v=02x1lvGuHa8 | |
| http://www.youtube.com/watch?v=02X3jh3t6SU | |
| http://www.youtube.com/watch?v=02Yd_bciGu0 | |
| http://www.youtube.com/watch?v=03_Z9zzyQr4 | |
| http://www.youtube.com/watch?v=0307JyWuRjc | |
| http://www.youtube.com/watch?v=0-33gWMtW8M | |
| http://www.youtube.com/watch?v=035AiD67S3I | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=03B7PlyR9ps | |
| http://www.youtube.com/watch?v=03DMNzv4de4 | |
| http://www.youtube.com/watch?v=03fFnXIBGSs | |
| http://www.youtube.com/watch?v=03gxHU0XyQM | |
| http://www.youtube.com/watch?v=03hKVkEE3Yk | |
| http://www.youtube.com/watch?v=03jT-8Gj1iM | |
| http://www.youtube.com/watch?v=03mC853vb24 | |
| http://www.youtube.com/watch?v=03-NbSEbmtw | |
| http://www.youtube.com/watch?v=03NkZf8i75I | |
| http://www.youtube.com/watch?v=03T0KvVeMbI | |
| http://www.youtube.com/watch?v=03TbW5SRxvE | |
| http://www.youtube.com/watch?v=03u2nbmiAFg | |
| http://www.youtube.com/watch?v=-.03VbdlDvM | |
| http://www.youtube.com/watch?v=03VU8GS9H8I | |
| http://www.youtube.com/watch?v=03ZbNk9dxmc | |
| http://www.youtube.com/watch?v=03ZMpSkZyYs | |
| http://www.youtube.com/watch?v=04_gEXV6H1w | |
| http://www.youtube.com/watch?v=0433A0Qmyq4 | |
| http://www.youtube.com/watch?v=043gG1rdCGw | |
| http://www.youtube.com/watch?v=0-44Tdx9aMc | |
| http://www.youtube.com/watch?v=047e9KlAMGQ | |
| http://www.youtube.com/watch?v=04b1_NNKeN8 | |
| http://www.youtube.com/watch?v=04etsCySEws | |
| http://www.youtube.com/watch?v=04JEln9e1Qo | |
| http://www.youtube.com/watch?v=04N-evodV5o | |
| http://www.youtube.com/watch?v=04PM43oCoKc | |
| http://www.youtube.com/watch?v=04Q2jRGxTvM | |
| http://www.youtube.com/watch?v=04xJB1Ypqs0 | |
| http://www.youtube.com/watch?v=04ZYzU_ypQI | |
| http://www.youtube.com/watch?v=05_G8XAr3u0 | |
| http://www.youtube.com/watch?v=05-0U-JM3uo | |
| http://www.youtube.com/watch?v=053m46lPwK8 | |
| http://www.youtube.com/watch?v=055vlWJGLxI | |
| http://www.youtube.com/watch?v=055x3KQlZXI | |
| http://www.youtube.com/watch?v=05ATvQtPiUs | |
| http://www.youtube.com/watch?v=05cNGFAm7LE | |
| http://www.youtube.com/watch?v=05dkxLpf0bc | |
| http://www.youtube.com/watch?v=05h4Q24123M | |
| http://www.youtube.com/watch?v=05-HAJUwAHA | |
| http://www.youtube.com/watch?v=05JPM7t-vJ8 | |
| http://www.youtube.com/watch?v=05KN_hrAYEM | |
| http://www.youtube.com/watch?v=05l4VYj0ows | |
| http://www.youtube.com/watch?v=05Lm4maNZQw | |
| http://www.youtube.com/watch?v=05n997QZvtY | |
| http://www.youtube.com/watch?v=05Nj72C82io | |
| http://www.youtube.com/watch?v=05pJ1yG3IS0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=05Pjh3mukQc | |
| http://www.youtube.com/watch?v=-rpbKib-c | |
| http://www.youtube.com/watch?v=05y3rFymI0Q | |
| http://www.youtube.com/watch?v=05-ZkezPYRc | |
| http://www.youtube.com/watch?v=05zt2UYMuHM | |
| http://www.youtube.com/watch?v=0683pMxKMj4 | |
| http://www.youtube.com/watch?v=06A6RovzRAM | |
| http://www.youtube.com/watch?v=06AW38KFINU | |
| http://www.youtube.com/watch?v=06BB7reA8e4 | |
| http://www.youtube.com/watch?v=06c0qBn3ZRg | |
| http://www.youtube.com/watch?v=06c2vR79Ins | |
| http://www.youtube.com/watch?v=06EAziSpNEA | |
| http://www.youtube.com/watch?v=06FR7E9gNb0 | |
| http://www.youtube.com/watch?v=06LR52u6cUc | |
| http://www.youtube.com/watch?v=06ODTYbQ7go | |
| http://www.youtube.com/watch?v=06onqXIQopg | |
| http://www.youtube.com/watch?v=06rFRaAziDI | |
| http://www.youtube.com/watch?v=06RjIVca29Q | |
| http://www.youtube.com/watch?v=06Tk-cPwyIA | |
| http://www.youtube.com/watch?v=06wUIfBK7NA | |
| http://www.youtube.com/watch?v=06XtQuKrHNs | |
| http://www.youtube.com/watch?v=06zeQyVDNA0 | |
| http://www.youtube.com/watch?v=073GGykeAfk | |
| http://www.youtube.com/watch?v=079P4uc-3kw | |
| http://www.youtube.com/watch?v=07BejOQCnt0 | |
| http://www.youtube.com/watch?v=07dMdeqZixQ | |
| http://www.youtube.com/watch?v=07eEp2nC9UQ | |
| http://www.youtube.com/watch?v=07JIshNg3X4 | |
| http://www.youtube.com/watch?v=07LgpxSyoow | |
| http://www.youtube.com/watch?v=07Ml0cEMlKE | |
| http://www.youtube.com/watch?v=07Mynqoj2mc | |
| http://www.youtube.com/watch?v=07nfep233jI | |
| http://www.youtube.com/watch?v=07oqhq-vmkg | |
| http://www.youtube.com/watch?v=07OTbpry9dM | |
| http://www.youtube.com/watch?v=07sIqq0Mtiw | |
| http://www.youtube.com/watch?v=07u6Kn9m4oY | |
| http://www.youtube.com/watch?v=07UEJ22oars | |
| http://www.youtube.com/watch?v=07vIeC8BQeI | |
| http://www.youtube.com/watch?v=0-7wP58n5Gs | |
| http://www.youtube.com/watch?v=07WtTUeTAJU | |
| http://www.youtube.com/watch?v=07yl3_lCV1c | |
| http://www.youtube.com/watch?v=07Z5E4fBNBI | |
| http://www.youtube.com/watch?v=07zlO_nu69A | |
| http://www.youtube.com/watch?v=07zYiyDnL5w | |
| http://www.youtube.com/watch?v=08_KADY6YwM | |
| http://www.youtube.com/watch?v=087Seijlsc8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=08bpn4K9DBk | |
| http://www.youtube.com/watch?v=08Hc8Xxzdtk | |
| http://www.youtube.com/watch?v=08izZyqLU10 | |
| http://www.youtube.com/watch?v=08JoJyQORGs | |
| http://www.youtube.com/watch?v=08K69eL1Ir4 | |
| http://www.youtube.com/watch?v=08-pHn7O_gY | |
| http://www.youtube.com/watch?v=08qPr45k_FE | |
| http://www.youtube.com/watch?v=08RVPU4MB9E | |
| http://www.youtube.com/watch?v=08Ry_evfyM0 | |
| http://www.youtube.com/watch?v=0-8x_rlayEQ | |
| http://www.youtube.com/watch?v=08YFd_gZERk | |
| http://www.youtube.com/watch?v=08ZMFZSUvQk | |
| http://www.youtube.com/watch?v=09_5T8UmQQI | |
| http://www.youtube.com/watch?v=091iCees6Xg | |
| http://www.youtube.com/watch?v=092Ea1UKO6A | |
| http://www.youtube.com/watch?v=097CsdUH7J8 | |
| http://www.youtube.com/watch?v=097RHxN0sxE | |
| http://www.youtube.com/watch?v=09bWt2hrXYQ | |
| http://www.youtube.com/watch?v=09ctyaK8SkU | |
| http://www.youtube.com/watch?v=09l5IN3T8Gs | |
| http://www.youtube.com/watch?v=09nJgs4oqyk | |
| http://www.youtube.com/watch?v=09XXb2BIydA | |
| http://www.youtube.com/watch?v=09yIXdgHzAg | |
| http://www.youtube.com/watch?v=0a_ucNXvBZ4 | |
| http://www.youtube.com/watch?v=0A41pzv3f5U | |
| http://www.youtube.com/watch?v=0a4Wx3AaKgU | |
| http://www.youtube.com/watch?v=0A6Dn1A1ceY | |
| http://www.youtube.com/watch?v=0A6k9pBF8O8 | |
| http://www.youtube.com/watch?v=0-A6tqLPNS4 | |
| http://www.youtube.com/watch?v=0aB5mV0j6NQ | |
| http://www.youtube.com/watch?v=0ABfMLcdtC4 | |
| http://www.youtube.com/watch?v=0ac9lvE7Zqs | |
| http://www.youtube.com/watch?v=0acSJNkf8ic | |
| http://www.youtube.com/watch?v=0ACXK0GB_lA | |
| http://www.youtube.com/watch?v=0Adv2xXk_CU | |
| http://www.youtube.com/watch?v=0aEkTtgvVdk | |
| http://www.youtube.com/watch?v=0aFcfvXhyuo | |
| http://www.youtube.com/watch?v=0AFghSssc0w | |
| http://www.youtube.com/watch?v=0AgV_oMQYTk | |
| http://www.youtube.com/watch?v=0AiR_zTyqnA | |
| http://www.youtube.com/watch?v=0AJISyoeipU | |
| http://www.youtube.com/watch?v=0-AJraITWV4 | |
| http://www.youtube.com/watch?v=0A-lpsrAN1w | |
| http://www.youtube.com/watch?v=0aLuYAa5tbg | |
| http://www.youtube.com/watch?v=0aMONaWqRqA | |
| http://www.youtube.com/watch?v=0AnLldGbohc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0AoaZ7LDMS8 | |
| http://www.youtube.com/watch?v=0aqMr5GLgfc | |
| http://www.youtube.com/watch?v=0ArORFQGMWo | |
| http://www.youtube.com/watch?v=0Asmv01Ry1s | |
| http://www.youtube.com/watch?v=0asmwJIfLyY | |
| http://www.youtube.com/watch?v=0AVnGuR69mk | |
| http://www.youtube.com/watch?v=0aw0yqJeI-M | |
| http://www.youtube.com/watch?v=0AyLlQZ6b2w | |
| http://www.youtube.com/watch?v=0B_xY0W4Nmg | |
| http://www.youtube.com/watch?v=0b1fOZTbMSA | |
| http://www.youtube.com/watch?v=0B44_LfHppE | |
| http://www.youtube.com/watch?v=0b5eSdkW7Zg | |
| http://www.youtube.com/watch?v=0b5oAin8B9Q | |
| http://www.youtube.com/watch?v=0b6uul2AomA | |
| http://www.youtube.com/watch?v=0B7vijEiQNI | |
| http://www.youtube.com/watch?v=0B9h3XggwZ4 | |
| http://www.youtube.com/watch?v=0B-aUNBgIOo | |
| http://www.youtube.com/watch?v=0bb-5iDQ3T4 | |
| http://www.youtube.com/watch?v=0BB6q7M_Imw | |
| http://www.youtube.com/watch?v=0BBM6xD15f0 | |
| http://www.youtube.com/watch?v=0Bb-Nb2pTkQ | |
| http://www.youtube.com/watch?v=0bbuAgXkaWc | |
| http://www.youtube.com/watch?v=0bCBsa9PZ7U | |
| http://www.youtube.com/watch?v=0bDwW8xdnNk | |
| http://www.youtube.com/watch?v=0BEiWt5VoLI | |
| http://www.youtube.com/watch?v=0BFCCGLZ_0k | |
| http://www.youtube.com/watch?v=0bgF0N_VUng | |
| http://www.youtube.com/watch?v=0bHUD0xc9hg | |
| http://www.youtube.com/watch?v=0BiaOttcFoQ | |
| http://www.youtube.com/watch?v=0BIlGHcXy8k | |
| http://www.youtube.com/watch?v=0BIrNBeykqU | |
| http://www.youtube.com/watch?v=0BlwkhB7Wvc | |
| http://www.youtube.com/watch?v=0BopJtNgG_M | |
| http://www.youtube.com/watch?v=0BQ48g6ZfkE | |
| http://www.youtube.com/watch?v=0bQ-5Gsud-E | |
| http://www.youtube.com/watch?v=0BRSQ-aE-AE | |
| http://www.youtube.com/watch?v=0bsns5hyZDE | |
| http://www.youtube.com/watch?v=0buEB4Ocalg | |
| http://www.youtube.com/watch?v=0BW_XqajKKw | |
| http://www.youtube.com/watch?v=0bw6HsBfx9o | |
| http://www.youtube.com/watch?v=0Bwad0xhQU4 | |
| http://www.youtube.com/watch?v=0BXPCtvXkQk | |
| http://www.youtube.com/watch?v=0C11CNPKdq8 | |
| http://www.youtube.com/watch?v=0c28xD0w7m0 | |
| http://www.youtube.com/watch?v=0c2OYNhPCTg | |
| http://www.youtube.com/watch?v=0c3lHskMzyI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0c4Y4Y78MEQ | |
| http://www.youtube.com/watch?v=0C5nwnbvX6A | |
| http://www.youtube.com/watch?v=0c5ZqEMxgu8 | |
| http://www.youtube.com/watch?v=0c68BP1w6k0 | |
| http://www.youtube.com/watch?v=-0c7NalCWbI | |
| http://www.youtube.com/watch?v=0-c-7nPvqU0 | |
| http://www.youtube.com/watch?v=0c9d8glNr-o | |
| http://www.youtube.com/watch?v=0c9jWLdc7HI | |
| http://www.youtube.com/watch?v=0C9xoNAiGJE | |
| http://www.youtube.com/watch?v=0cC8Rs8oYrQ | |
| http://www.youtube.com/watch?v=0CCKZVpYEsU | |
| http://www.youtube.com/watch?v=0cDa9b0i0g4 | |
| http://www.youtube.com/watch?v=0ceRsJfZmsU | |
| http://www.youtube.com/watch?v=0Cghp2Kzq94 | |
| http://www.youtube.com/watch?v=0CHmetCOSxA | |
| http://www.youtube.com/watch?v=0chOUzZ3S3Y | |
| http://www.youtube.com/watch?v=0CKKSNN2v6o | |
| http://www.youtube.com/watch?v=0CKZPI74_uM | |
| http://www.youtube.com/watch?v=0cLceaAUh1w | |
| http://www.youtube.com/watch?v=-0CLckVCDpk | |
| http://www.youtube.com/watch?v=0cMmY6ro_hM | |
| http://www.youtube.com/watch?v=0cNJoW3-6Yk | |
| http://www.youtube.com/watch?v=0CoP1xihdFg | |
| http://www.youtube.com/watch?v=0Cq4-jIokYk | |
| http://www.youtube.com/watch?v=0cSCddF40b8 | |
| http://www.youtube.com/watch?v=0CSrChDwKws | |
| http://www.youtube.com/watch?v=0CuZZeN9iLs | |
| http://www.youtube.com/watch?v=0cVwj_cCCI8 | |
| http://www.youtube.com/watch?v=0cw5bHmLCRU | |
| http://www.youtube.com/watch?v=0CWTjJ_2pZE | |
| http://www.youtube.com/watch?v=0cX1QO6xFPM | |
| http://www.youtube.com/watch?v=0CXYmw9oDCs | |
| http://www.youtube.com/watch?v=0D1EYK9-cWw | |
| http://www.youtube.com/watch?v=0D4577ZmLOk | |
| http://www.youtube.com/watch?v=0d4zp9Qkv70 | |
| http://www.youtube.com/watch?v=0D5KOYsc974 | |
| http://www.youtube.com/watch?v=0d5N_VcB0vg | |
| http://www.youtube.com/watch?v=0Da9IT_UP78 | |
| http://www.youtube.com/watch?v=0dayC53J0_g | |
| http://www.youtube.com/watch?v=0DBQTmRg06g | |
| http://www.youtube.com/watch?v=0dc4W-lvTe4 | |
| http://www.youtube.com/watch?v=0DCcEAceKJw | |
| http://www.youtube.com/watch?v=0DDL_ZLMwBo | |
| http://www.youtube.com/watch?v=0dfybDc9w9o | |
| http://www.youtube.com/watch?v=0DhAR5nOVVo | |
| http://www.youtube.com/watch?v=0DHWAlGtNgg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=0DHymxuLbQE | |
| http://www.youtube.com/watch?v=0DJ_7pF0oxs | |
| http://www.youtube.com/watch?v=0dJ1LeWTTJM | |
| http://www.youtube.com/watch?v=0dK8iQtOagA | |
| http://www.youtube.com/watch?v=0dKYF1r44aI | |
| http://www.youtube.com/watch?v=0dl3jTQEHv8 | |
| http://www.youtube.com/watch?v=-0DLe7ARUDI | |
| http://www.youtube.com/watch?v=0DM8O-1yQF4 | |
| http://www.youtube.com/watch?v=0do98YgjM30 | |
| http://www.youtube.com/watch?v=0dP9hjzhDFY | |
| http://www.youtube.com/watch?v=0DpkgfRcGg8 | |
| http://www.youtube.com/watch?v=0dqTKKpkQ9c | |
| http://www.youtube.com/watch?v=0Ds9bRW0NBQ | |
| http://www.youtube.com/watch?v=0-DSppnch0E | |
| http://www.youtube.com/watch?v=0dVaKb98Wzk | |
| http://www.youtube.com/watch?v=0dWdutp6WAU | |
| http://www.youtube.com/watch?v=0DXGR34bgdM | |
| http://www.youtube.com/watch?v=0dyelfiECfs | |
| http://www.youtube.com/watch?v=0dYoI0vxULk | |
| http://www.youtube.com/watch?v=0e3DdU-Wgb8 | |
| http://www.youtube.com/watch?v=0e3FE0piHM0 | |
| http://www.youtube.com/watch?v=0E3hneLBLcU | |
| http://www.youtube.com/watch?v=0E6scmHwIec | |
| http://www.youtube.com/watch?v=0EANe30u6co | |
| http://www.youtube.com/watch?v=0ebD2rMddoY | |
| http://www.youtube.com/watch?v=0-EbEIMr7hQ | |
| http://www.youtube.com/watch?v=0eBlm-PGW_I | |
| http://www.youtube.com/watch?v=0eBpIbCbeOc | |
| http://www.youtube.com/watch?v=0ebZqPW60SM | |
| http://www.youtube.com/watch?v=0Ec2ZCcmN_Q | |
| http://www.youtube.com/watch?v=0eDKq3S-Zyw | |
| http://www.youtube.com/watch?v=0EEegqot0k8 | |
| http://www.youtube.com/watch?v=0eEThfOuCls | |
| http://www.youtube.com/watch?v=0EFXHz2csIQ | |
| http://www.youtube.com/watch?v=0EG3vyJakj0 | |
| http://www.youtube.com/watch?v=0eGbThhUMm0 | |
| http://www.youtube.com/watch?v=0EGp7xYFOYQ | |
| http://www.youtube.com/watch?v=0eikigzTey4 | |
| http://www.youtube.com/watch?v=0EiL9FUYMOs | |
| http://www.youtube.com/watch?v=0eJ7-iSj7tk | |
| http://www.youtube.com/watch?v=0eNEXwtYQ3k | |
| http://www.youtube.com/watch?v=0eNvChI-N-w | |
| http://www.youtube.com/watch?v=0EOG9txiVCE | |
| http://www.youtube.com/watch?v=0eOgYIIXdhg | |
| http://www.youtube.com/watch?v=0ePMzu7XJ2Q | |
| http://www.youtube.com/watch?v=0EPso0rZ4l4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0eq7cu3sXz0 | |
| http://www.youtube.com/watch?v=0EQr4ufJiaI | |
| http://www.youtube.com/watch?v=0eSipKLfPnM | |
| http://www.youtube.com/watch?v=0EsYgRuX21Y | |
| http://www.youtube.com/watch?v=0eurfxGKb80 | |
| http://www.youtube.com/watch?v=0EUXyxQlS8c | |
| http://www.youtube.com/watch?v=0EV_drdXeq8 | |
| http://www.youtube.com/watch?v=0eXGpeAKaaw | |
| http://www.youtube.com/watch?v=0ExquQC6WJw | |
| http://www.youtube.com/watch?v=0EyfnU7hJgU | |
| http://www.youtube.com/watch?v=0ez6TaWnK-4 | |
| http://www.youtube.com/watch?v=0F3GFzA_Nq4 | |
| http://www.youtube.com/watch?v=0F3scShvvV4 | |
| http://www.youtube.com/watch?v=0f4LprIFfIE | |
| http://www.youtube.com/watch?v=0F5KzUUr_yM | |
| http://www.youtube.com/watch?v=0f6yVtTRRUQ | |
| http://www.youtube.com/watch?v=0F7IuiEEuyk | |
| http://www.youtube.com/watch?v=0F8SBhLUmBE | |
| http://www.youtube.com/watch?v=0F9w7qomaow | |
| http://www.=-youtube.com/watch?v=-0faPcO-mcM | |
| http://www.youtube.com/watch?v=0fD_37fGiVI | |
| http://www.youtube.com/watch?v=0FEYRawRU_0 | |
| http://www.youtube.com/watch?v=0Ff32jmnQBE | |
| http://www.youtube.com/watch?v=0Fg2uz5STYY | |
| http://www.youtube.com/watch?v=0Fh9uzq1ilo | |
| http://www.youtube.com/watch?v=0fheZGzXXp8 | |
| http://www.youtube.com/watch?v=0f-hMhLxUbk | |
| http://www.youtube.com/watch?v=0fjLVXPA9cA | |
| http://www.youtube.com/watch?v=0FkA0KWQFBU | |
| http://www.youtube.com/watch?v=0fNpq9G89FQ | |
| http://www.youtube.com/watch?v=0foZveA20Rg | |
| http://www.youtube.com/watch?v=0FPg6qSoWtM | |
| http://www.youtube.com/watch?v=0fPPEYW8GDA | |
| http://www.youtube.com/watch?v=0FPtDJyRG28 | |
| http://www.youtube.com/watch?v=0fPVBnA1U00 | |
| http://www.youtube.com/watch?v=0fqpLLPQ4Gw | |
| http://www.youtube.com/watch?v=0FQQxa4gWsI | |
| http://www.youtube.com/watch?v=0FZaqxQaFxE | |
| http://www.youtube.com/watch?v=0G2tZcDyNo0 | |
| http://www.youtube.com/watch?v=0G2Y5JEOgAY | |
| http://www.youtube.com/watch?v=0G37ewlZDTc | |
| http://www.youtube.com/watch?v=0g3aA3JnbeM | |
| http://www.youtube.com/watch?v=0g3s6RalDyQ | |
| http://www.youtube.com/watch?v=0g3zvto823s | |
| http://www.youtube.com/watch?v=0G55_aD6FRw | |
| http://www.youtube.com/watch?v=0G646qc4me8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0g7vpNjDpdI | |
| http://www.youtube.com/watch?v=-0-G9U7tWTY | |
| http://www.youtube.com/watch?v=0gAGgMYr87g | |
| http://www.youtube.com/watch?v=0gAlf6CnyrI | |
| http://www.youtube.com/watch?v=0gBHkBEH3aM | |
| http://www.youtube.com/watch?v=0GDw5warYKk | |
| http://www.youtube.com/watch?v=0germLX5qbM | |
| http://www.youtube.com/watch?v=0gh02EJNNMI | |
| http://www.youtube.com/watch?v=0gHpEAk-HMs | |
| http://www.youtube.com/watch?v=0gIad0nsMk4 | |
| http://www.youtube.com/watch?v=0GJEQTpbwF8 | |
| http://www.youtube.com/watch?v=0GjYh7grR0Y | |
| http://www.youtube.com/watch?v=0GKNKt262ks | |
| http://www.youtube.com/watch?v=0gPFQMZ56Ig | |
| http://www.youtube.com/watch?v=0GR1uRYSfWU | |
| http://www.youtube.com/watch?v=0g-rNTl-etw | |
| http://www.youtube.com/watch?v=0gRyJ8ZqAM0 | |
| http://www.youtube.com/watch?v=0gu1Ry2R4-A | |
| http://www.youtube.com/watch?v=0gut5Bhnr9Q | |
| http://www.youtube.com/watch?v=0gV7WcYL5CU | |
| http://www.youtube.com/watch?v=0GwZqG1yAl8 | |
| http://www.youtube.com/watch?v=0GY-8nJxCVA | |
| http://www.youtube.com/watch?v=0gyGpA_FF80 | |
| http://www.youtube.com/watch?v=0gYl2lB2g0g | |
| http://www.youtube.com/watch?v=0gYlzED6mGo | |
| http://www.youtube.com/watch?v=0GZ8ZXZ-Nx0 | |
| http://www.youtube.com/watch?v=0GzOVPDcLWk | |
| http://www.youtube.com/watch?v=0h0z6vkcY10 | |
| http://www.youtube.com/watch?v=0h1bWFds1no | |
| http://www.youtube.com/watch?v=0h5CD3FrcUE | |
| http://www.youtube.com/watch?v=0h5ltf22iXE | |
| http://www.youtube.com/watch?v=0hbKWkBoTBo | |
| http://www.youtube.com/watch?v=-0hdNcdkIDE | |
| http://www.youtube.com/watch?v=0hekiQK2Sbs | |
| http://www.youtube.com/watch?v=0HEPHjambaw | |
| http://www.youtube.com/watch?v=0Hg5xrfmp-0 | |
| http://www.youtube.com/watch?v=0HG74G2DUkw | |
| http://www.youtube.com/watch?v=0HGEIJ1Unb8 | |
| http://www.youtube.com/watch?v=0hgpDJ9CQp0 | |
| http://www.youtube.com/watch?v=0hh3iVgolSY | |
| http://www.youtube.com/watch?v=0hIv05b1egs | |
| http://www.youtube.com/watch?v=0HJAEaqEgeQ | |
| http://www.youtube.com/watch?v=0HjZnMFtW8U | |
| http://www.youtube.com/watch?v=0hlyLVUGdoQ | |
| http://www.youtube.com/watch?v=0hm4nXrJrwk | |
| http://www.youtube.com/watch?v=0HnrKKsbcSY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0hOb2QNUKkU | |
| http://www.youtube.com/watch?v=0hOdD8CghhM | |
| http://www.youtube.com/watch?v=0hQ5QPQd-BY | |
| http://www.youtube.com/watch?v=0HQOJRt4fY8 | |
| http://www.youtube.com/watch?v=0HRTyTZzhq0 | |
| http://www.youtube.com/watch?v=0HRvVu9AzIc | |
| http://www.youtube.com/watch?v=0hRYFlk29rY | |
| http://www.youtube.com/watch?v=-0Ht4AHX26I | |
| http://www.youtube.com/watch?v=0Hu_AxLC-3A | |
| http://www.youtube.com/watch?v=0Hw3tiJKnzc | |
| http://www.youtube.com/watch?v=0hwkyl60ZFE | |
| http://www.youtube.com/watch?v=0HxqMKxqPpo | |
| http://www.youtube.com/watch?v=0hYdiKXg9so | |
| http://www.youtube.com/watch?v=0hYynQE9-DU | |
| http://www.youtube.com/watch?v=0HzK-xWWx3c | |
| http://www.youtube.com/watch?v=0i0_pRnJpT8 | |
| http://www.youtube.com/watch?v=0i0PXWolfbo | |
| http://www.youtube.com/watch?v=0I1Bhw-6FCY | |
| http://www.youtube.com/watch?v=0I2_AulnVZY | |
| http://www.youtube.com/watch?v=0i5_xPK_SqY | |
| http://www.youtube.com/watch?v=0i9E82ok7xM | |
| http://www.youtube.com/watch?v=0IDEIf5Ljec | |
| http://www.youtube.com/watch?v=0ids7ii_5lI | |
| http://www.youtube.com/watch?v=0ieNM2wqqv4 | |
| http://www.youtube.com/watch?v=0iEnR26nnyE | |
| http://www.youtube.com/watch?v=0IhfMrvQ4_M | |
| http://www.youtube.com/watch?v=0iIfRnKmaDU | |
| http://www.youtube.com/watch?v=0IjhdKC5lQ8 | |
| http://www.youtube.com/watch?v=0ik0exgnl94 | |
| http://www.youtube.com/watch?v=0iKaa3TnFZM | |
| http://www.youtube.com/watch?v=0ilWSDAnIK8 | |
| http://www.youtube.com/watch?v=0iNaJMhz_DY | |
| http://www.youtube.com/watch?v=0iOOxUbUpoY | |
| http://www.youtube.com/watch?v=0iS1enoKnhU | |
| http://www.youtube.com/watch?v=0ISTqBIrIq8 | |
| http://www.youtube.com/watch?v=0IwflHz45qo | |
| http://www.youtube.com/watch?v=0iXYL4S4s_s | |
| http://www.youtube.com/watch?v=0iy3FKNAzTw | |
| http://www.youtube.com/watch?v=0IyX0NjORVs | |
| http://www.youtube.com/watch?v=0iZIIgIINmI | |
| http://www.youtube.com/watch?v=0i-zptT71lw | |
| http://www.youtube.com/watch?v=0j4oiqAhSCg | |
| http://www.youtube.com/watch?v=0-J55tnogKs | |
| http://www.youtube.com/watch?v=0J71ns3U2Rc | |
| http://www.youtube.com/watch?v=0JaZj1F1H6o | |
| http://www.youtube.com/watch?v=0jb6FyKQAMI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0jg3bsP1aCA | |
| http://www.youtube.com/watch?v=0jgjjyf-1cQ | |
| http://www.youtube.com/watch?v=0jGVEcTou1o | |
| http://www.youtube.com/watch?v=0jicPW4ZrcA | |
| http://www.youtube.com/watch?v=0jjeebzmRlI | |
| http://www.youtube.com/watch?v=0-jjmzQgwo8 | |
| http://www.youtube.com/watch?v=0JLKKnSKTtQ | |
| http://www.youtube.com/watch?v=0jnmAkiYU3A | |
| http://www.youtube.com/watch?v=0jnMTS5LxqQ | |
| http://www.youtube.com/watch?v=0J-O70uDo1k | |
| http://www.youtube.com/watch?v=0JO9wHxeMh4 | |
| http://www.youtube.com/watch?v=0Jp8lybdOHg | |
| http://www.youtube.com/watch?v=0jPzJYrcwlc | |
| http://www.youtube.com/watch?v=0Jq88trOryY | |
| http://www.youtube.com/watch?v=0JtQezpkzS8 | |
| http://www.youtube.com/watch?v=0Ju4rSCnpac | |
| http://www.youtube.com/watch?v=0JwmmPkwxPU | |
| http://www.youtube.com/watch?v=0JXjjJjSSv0 | |
| http://www.youtube.com/watch?v=0Jzc5MQ8dD0 | |
| http://www.youtube.com/watch?v=0K_AjI0uNJU | |
| http://www.youtube.com/watch?v=0K1SJvU0qx4 | |
| http://www.youtube.com/watch?v=0K2fWOFTBuM | |
| http://www.youtube.com/watch?v=0k3o2WZvUrM | |
| http://www.youtube.com/watch?v=0K3XNjx81DQ | |
| http://www.youtube.com/watch?v=0k4vkekDuMc | |
| http://www.youtube.com/watch?v=0K5kldCck_A | |
| http://www.youtube.com/watch?v=0K79-yhEBRY | |
| http://www.youtube.com/watch?v=0kaM22WXXh0 | |
| http://www.youtube.com/watch?v=0kC3vdTaTPU | |
| http://www.youtube.com/watch?v=0kFgZUS7rKk | |
| http://www.youtube.com/watch?v=0KjBy5dvZp4 | |
| http://www.youtube.com/watch?v=0kJnettXMpM | |
| http://www.youtube.com/watch?v=0kkirj95if4 | |
| http://www.youtube.com/watch?v=0K-ltGvjVNA | |
| http://www.youtube.com/watch?v=0KMZ8wG6fT0 | |
| http://www.youtube.com/watch?v=0KO3eUfI18w | |
| http://www.youtube.com/watch?v=0-KoriKAmEU | |
| http://www.youtube.com/watch?v=0kPktYPrI40 | |
| http://www.youtube.com/watch?v=0KqGUShPXFg | |
| http://www.youtube.com/watch?v=0KqsFZZQJZE | |
| http://www.youtube.com/watch?v=0kU7XqjWrxA | |
| http://www.youtube.com/watch?v=0KUe49PZByA | |
| http://www.youtube.com/watch?v=0kUkYOqor7k | |
| http://www.youtube.com/watch?v=0kvdqjX8EPw | |
| http://www.youtube.com/watch?v=0KVv0RJcbeg | |
| http://www.youtube.com/watch?v=0KVWCb5AbOA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0kXIYe1yYZM | |
| http://www.youtube.com/watch?v=0-kxU6P0HHs | |
| http://www.youtube.com/watch?v=0kyHpa4Dnj0 | |
| http://www.youtube.com/watch?v=0KYN-8MCtls | |
| http://www.youtube.com/watch?v=0kzAPLwqvcM | |
| http://www.youtube.com/watch?v=0KziOnbwB80 | |
| http://www.youtube.com/watch?v=0l1kxn0VvAM | |
| http://www.youtube.com/watch?v=0L1ty6Om2ZY | |
| http://www.youtube.com/watch?v=0L2v-vjS-rY | |
| http://www.youtube.com/watch?v=0l2xzFsdl3w | |
| http://www.youtube.com/watch?v=0l3oKB87J1w | |
| http://www.youtube.com/watch?v=0l6mxvXTQo0 | |
| http://www.youtube.com/watch?v=0l7oaxPv518 | |
| http://www.youtube.com/watch?v=0l8jJxdP8Rg | |
| http://www.youtube.com/watch?v=0L8-TEsIxUU | |
| http://www.youtube.com/watch?v=0LAGiyQEV-g | |
| http://www.youtube.com/watch?v=0LBoltoSCio | |
| http://www.youtube.com/watch?v=0lcjRHUIS6c | |
| http://www.youtube.com/watch?v=0LdU_Q8JgVs | |
| http://www.youtube.com/watch?v=0leKaow1BVE | |
| http://www.youtube.com/watch?v=0lEmvjJKfQA | |
| http://www.youtube.com/watch?v=0lepLCt9_IY | |
| http://www.youtube.com/watch?v=0leul0dbfuM | |
| http://www.youtube.com/watch?v=0LgAeARf668 | |
| http://www.youtube.com/watch?v=0lH37sY4C1I | |
| http://www.youtube.com/watch?v=0Lhs0taelNg | |
| http://www.youtube.com/watch?v=0lI5wPm-KxA | |
| http://www.youtube.com/watch?v=0LiBUvsj1cQ | |
| http://www.youtube.com/watch?v=0LILgQa38LE | |
| http://www.youtube.com/watch?v=0liNV9xTyrE | |
| http://www.youtube.com/watch?v=0ljKcY3QcKw | |
| http://www.youtube.com/watch?v=0lk6VcQi13k | |
| http://www.youtube.com/watch?v=0LkmWSy2w74 | |
| http://www.youtube.com/watch?v=0ll3_y_DLKc | |
| http://www.youtube.com/watch?v=0llDHFC-Hp8 | |
| http://www.youtube.com/watch?v=0ln1TY0-wv4 | |
| http://www.youtube.com/watch?v=0lN-BQV0Wrg | |
| http://www.youtube.com/watch?v=0lNm5ekaGww | |
| http://www.youtube.com/watch?v=0lo8Jb2KAWg | |
| http://www.youtube.com/watch?v=0lODZUeP-jc | |
| http://www.youtube.com/watch?v=0LR5DF9-PRc | |
| http://www.youtube.com/watch?v=0LRbJ52lsaw | |
| http://www.youtube.com/watch?v=0LrYixw2W6o | |
| http://www.youtube.com/watch?v=0LSc7I4BNAw | |
| http://www.youtube.com/watch?v=0lsr7Q65q_I | |
| http://www.youtube.com/watch?v=0lTr7eYiDz0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0lTrsojKTac | |
| http://www.youtube.com/watch?v=0luypC2Eskg | |
| http://www.youtube.com/watch?v=0lwzWIA13Eg | |
| http://www.youtube.com/watch?v=0LX3kre-Zf4 | |
| http://www.youtube.com/watch?v=0lxUkQgIPB0 | |
| http://www.youtube.com/watch?v=0lXWLCyiMEU | |
| http://www.youtube.com/watch?v=0LxZTCOb-Es | |
| http://www.youtube.com/watch?v=0LyHt1cWYxU | |
| http://www.youtube.com/watch?v=0lZ4hnhmAB8 | |
| http://www.youtube.com/watch?v=0m38rcAKiUY | |
| http://www.youtube.com/watch?v=0m4x4Gj2wRQ | |
| http://www.youtube.com/watch?v=-0m5ju5DvrQ | |
| http://www.youtube.com/watch?v=0marZIQN5RQ | |
| http://www.youtube.com/watch?v=0MBNjnhzuVo | |
| http://www.youtube.com/watch?v=0m-bZZj0bCk | |
| http://www.youtube.com/watch?v=0mCxBFmOemI | |
| http://www.youtube.com/watch?v=0mdGlLxWmbE | |
| http://www.youtube.com/watch?v=0mdrl06ZJBM | |
| http://www.youtube.com/watch?v=0mFKNYpsdgc | |
| http://www.youtube.com/watch?v=0MggsErQhbU | |
| http://www.youtube.com/watch?v=0mH6m3U7Qtw | |
| http://www.youtube.com/watch?v=0mImiK8MwRg | |
| http://www.youtube.com/watch?v=0Mn1JxpQI98 | |
| http://www.youtube.com/watch?v=0mn3KLuGzXY | |
| http://www.youtube.com/watch?v=0mnHlybb10g | |
| http://www.youtube.com/watch?v=0mP95VRHShc | |
| http://www.youtube.com/watch?v=0mPM6GnhV7k | |
| http://www.youtube.com/watch?v=0MpW4yBDplw | |
| http://www.youtube.com/watch?v=0MqglDXLuhw | |
| http://www.youtube.com/watch?v=0Mqxx2ECflU | |
| http://www.youtube.com/watch?v=0mR5h8FQ698 | |
| http://www.youtube.com/watch?v=0mTcC9jPZeY | |
| http://www.youtube.com/watch?v=0mw6bpfIsQs | |
| http://www.youtube.com/watch?v=0MwzFONGjPI | |
| http://www.youtube.com/watch?v=0mX8DRf3c14 | |
| http://www.youtube.com/watch?v=0M-ydNEh2G0 | |
| http://www.youtube.com/watch?v=0n0BEUlq0Rs | |
| http://www.youtube.com/watch?v=0N4O10LzK8w | |
| http://www.youtube.com/watch?v=0n4rHVJ7ysY | |
| http://www.youtube.com/watch?v=0N8QcNKqG54 | |
| http://www.youtube.com/watch?v=0nAqgCqAWuw | |
| http://www.youtube.com/watch?v=0nh1nqpLz4Q | |
| http://www.youtube.com/watch?v=0NhbHTw-fJU | |
| http://www.youtube.com/watch?v=0nHzO1DjWDA | |
| http://www.youtube.com/watch?v=0nifyGEGbjY | |
| http://www.youtube.com/watch?v=0NJyh-WL_D8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0NkD3k5M_ls | |
| http://www.youtube.com/watch?v=0nl8NH28S-0 | |
| http://www.youtube.com/watch?v=0nlNU91s7Ac | |
| http://www.youtube.com/watch?v=0nlYJQC_MsA | |
| http://www.youtube.com/watch?v=0nmXbICeV3c | |
| http://www.-youtube.com/watch?v=-0nPa4bZLj8 | |
| http://www.youtube.com/watch?v=0NpDCPgkWls | |
| http://www.youtube.com/watch?v=0nPH_8S0b4k | |
| http://www.youtube.com/watch?v=0NpOahVJn3g | |
| http://www.youtube.com/watch?v=0nQ-TrHMN9g | |
| http://www.youtube.com/watch?v=0nS7XdBfENQ | |
| http://www.youtube.com/watch?v=0nsbudvNx44 | |
| http://www.youtube.com/watch?v=0ntn45PP_Zg | |
| http://www.youtube.com/watch?v=0NU8MNzmBpM | |
| http://www.youtube.com/watch?v=0NUS2fN3kE0 | |
| http://www.youtube.com/watch?v=0NV6tuc7Wu4 | |
| http://www.youtube.com/watch?v=0NwXjkE1yg4 | |
| http://www.youtube.com/watch?v=0NXQpotPeoo | |
| http://www.youtube.com/watch?v=0nyMtu4RDpo | |
| http://www.youtube.com/watch?v=0nYrypcwMJo | |
| http://www.youtube.com/watch?v=0nzJi18AZlU | |
| http://www.youtube.com/watch?v=0O_QQtJn8hw | |
| http://www.youtube.com/watch?v=0O1q5N3xX3g | |
| http://www.youtube.com/watch?v=0o2vuCgrlAc | |
| http://www.youtube.com/watch?v=0O5CLM5TZ3s | |
| http://www.youtube.com/watch?v=0O6OgEIHHdc | |
| http://www.youtube.com/watch?v=0O7Tq7TkpDQ | |
| http://www.youtube.com/watch?v=0o8zMj6QPsE | |
| http://www.youtube.com/watch?v=0o99ANR3vhY | |
| http://www.youtube.com/watch?v=0oAHb2S3ox8 | |
| http://www.youtube.com/watch?v=0OaJWzey-TY | |
| http://www.youtube.com/watch?v=0ocOx6B_rl4 | |
| http://www.youtube.com/watch?v=0odK86JZKzU | |
| http://www.youtube.com/watch?v=0oe0kLCNYMo | |
| http://www.youtube.com/watch?v=0oFQanZve60 | |
| http://www.youtube.com/watch?v=0OJfA4HXp58 | |
| http://www.youtube.com/watch?v=0OLtKeblfnY | |
| http://www.youtube.com/watch?v=0om-glibKUA | |
| http://www.youtube.com/watch?v=0oMrrdcMdmM | |
| http://www.youtube.com/watch?v=0onv7NyklNc | |
| http://www.youtube.com/watch?v=0OpgKK-Tawg | |
| http://www.youtube.com/watch?v=0OQJ2QPYj6w | |
| http://www.youtube.com/watch?v=0oR6PEwODpo | |
| http://www.youtube.com/watch?v=0OsCc4_ukE4 | |
| http://www.youtube.com/watch?v=0Osehe1dzKo | |
| http://www.youtube.com/watch?v=0oUPGuwTSIY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0OuQY0e6fC8 | |
| http://www.youtube.com/watch?v=0oUurNz9az4 | |
| http://www.youtube.com/watch?v=0OvPur6OL-I | |
| http://www.youtube.com/watch?v=0oxi2INStII | |
| http://www.youtube.com/watch?v=0oY07TfxvV8 | |
| http://www.youtube.com/watch?v=0oZRJ9TJo_Q | |
| http://www.youtube.com/watch?v=0p48VCy6jxU | |
| http://www.youtube.com/watch?v=0-P6YLPdgfI | |
| http://www.youtube.com/watch?v=0pa_tkRDNCs | |
| http://www.youtube.com/watch?v=0pAitTR9fVQ | |
| http://www.youtube.com/watch?v=0pCJgh14eJ0 | |
| http://www.youtube.com/watch?v=0PCtbTy9_Hs | |
| http://www.youtube.com/watch?v=0PEMJkBxROw | |
| http://www.youtube.com/watch?v=0peZ3Q0lm_E | |
| http://www.youtube.com/watch?v=0pfJhJaNN5g | |
| http://www.youtube.com/watch?v=0pgtjTBEjEU | |
| http://www.youtube.com/watch?v=0PIsLXU1PlU | |
| http://www.youtube.com/watch?v=0pJ0DvqOiZ0 | |
| http://www.youtube.com/watch?v=0PLRm4E0n-4 | |
| http://www.youtube.com/watch?v=0PMSn-5jI1Y | |
| http://www.youtube.com/watch?v=0Pn-CkQhpZI | |
| http://www.youtube.com/watch?v=0PoeSaQTIfg | |
| http://www.youtube.com/watch?v=0POqCPIXa40 | |
| http://www.youtube.com/watch?v=0ppGH1cZ28M | |
| http://www.youtube.com/watch?v=0PqYj2Amtew | |
| http://www.youtube.com/watch?v=0prAhRHLpGU | |
| http://www.youtube.com/watch?v=0PtBFY2Wjlc | |
| http://www.youtube.com/watch?v=0ptOteaJawM | |
| http://www.youtube.com/watch?v=0pv1TM5aR3U | |
| http://www.youtube.com/watch?v=0PWciISuxRE | |
| http://www.youtube.com/watch?v=0-pxImlDUE0 | |
| http://www.youtube.com/watch?v=0pXts--9OSQ | |
| http://www.youtube.com/watch?v=0pzPnqMkPQ4 | |
| http://www.youtube.com/watch?v=0Q0pJgYuheo | |
| http://www.youtube.com/watch?v=0q2V2LYZKnU | |
| http://www.youtube.com/watch?v=0q6o1j5SgQg | |
| http://www.youtube.com/watch?v=0Q7_0n2EeWY | |
| http://www.youtube.com/watch?v=0q8tCY7VBEM | |
| http://www.youtube.com/watch?v=0qa8LWyhhwQ | |
| http://www.youtube.com/watch?v=0Qaruh4bEXU | |
| http://www.youtube.com/watch?v=0QbR0FmkCAQ | |
| http://www.youtube.com/watch?v=0qcyBaBFh7o | |
| http://www.youtube.com/watch?v=0QCz8_rgWAw | |
| http://www.youtube.com/watch?v=0qdBD4dcURA | |
| http://www.youtube.com/watch?v=0QeFuZs1nDo | |
| http://www.youtube.com/watch?v=0qfJQ2aLLVI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0qftqHWp3bE | |
| http://www.youtube.com/watch?v=0QFzPVl5tGQ | |
| http://www.youtube.com/watch?v=0Qjql-GmCX0 | |
| http://www.youtube.com/watch?v=0QJYTaun_RQ | |
| http://www.youtube.com/watch?v=0qkAEmN2b2Q | |
| http://www.youtube.com/watch?v=0QkTllTH3ew | |
| http://www.youtube.com/watch?v=0QoGRwOsVSg | |
| http://www.youtube.com/watch?v=0qOqUDMXHhc | |
| http://www.youtube.com/watch?v=0QPvhqtU2Aw | |
| http://www.youtube.com/watch?v=0QqinOa4tWs | |
| http://www.youtube.com/watch?v=0QQK1kAwCx8 | |
| http://www.youtube.com/watch?v=0qRp1ubc2Vk | |
| http://www.youtube.com/watch?v=0qr-s966F1A | |
| http://www.youtube.com/watch?v=0qRVeMtGPp8 | |
| http://www.youtube.com/watch?v=0qsG2ou3QTo | |
| http://www.youtube.com/watch?v=0QTFICu3aMc | |
| http://www.youtube.com/watch?v=0qtGCGF9_Ec | |
| http://www.youtube.com/watch?v=0QUDvE8pXuU | |
| http://www.youtube.com/watch?v=0QvSHmiV6iY | |
| http://www.youtube.com/watch?v=0-qWlyZIKzs | |
| http://www.youtube.com/watch?v=0QX8LqENXsk | |
| http://www.youtube.com/watch?v=0QXdUSVtI0k | |
| http://www.youtube.com/watch?v=0Qy9_J5rpvg | |
| http://www.youtube.com/watch?v=0QywH_zBL2Y | |
| http://www.youtube.com/watch?v=0QZoc557F9M | |
| http://www.youtube.com/watch?v=0R1oUTTTg3g | |
| http://www.youtube.com/watch?v=0r2IYrip1uk | |
| http://www.youtube.com/watch?v=0R34xuQrSH8 | |
| http://www.youtube.com/watch?v=0r3jLYUVaqo | |
| http://www.youtube.com/watch?v=0r9DRFHHBkU | |
| http://www.youtube.com/watch?v=0rAaDXgue80 | |
| http://www.youtube.com/watch?v=0Rb_utEaj-g | |
| http://www.youtube.com/watch?v=0Rd_JXhcXAY | |
| http://www.youtube.com/watch?v=0rDgkon4Xr0 | |
| http://www.youtube.com/watch?v=0RF4rT5AA1c | |
| http://www.youtube.com/watch?v=0Rgx2nSBvRc | |
| http://www.youtube.com/watch?v=0rhmADKJkD0 | |
| http://www.youtube.com/watch?v=0rHn6HKO4tc | |
| http://www.youtube.com/watch?v=0RhoEuCGKs8 | |
| http://www.youtube.com/watch?v=0RhvdAhxg2c | |
| http://www.youtube.com/watch?v=0riGMagBkRk | |
| http://www.youtube.com/watch?v=0rIOgDZJUBM | |
| http://www.youtube.com/watch?v=0RiOgWYiutk | |
| http://www.youtube.com/watch?v=0RIVVbq1zxw | |
| http://www.youtube.com/watch?v=0rjYGjsYhrY | |
| http://www.youtube.com/watch?v=0rKMGm5L0Qg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0RMbat-TlFk | |
| http://www.youtube.com/watch?v=0RmE3CeYmpE | |
| http://www.youtube.com/watch?v=0rN_6gw_k0U | |
| http://www.youtube.com/watch?v=0RpZKrD7d2k | |
| http://www.youtube.com/watch?v=0RsPMyGIjXk | |
| http://www.youtube.com/watch?v=0rv1hvQYQbA | |
| http://www.youtube.com/watch?v=0RvbctQo7yE | |
| http://www.youtube.com/watch?v=0rVoIyFm5ts | |
| http://www.youtube.com/watch?v=0RwVh1MdmKk | |
| http://www.youtube.com/watch?v=0s_HJIG2QgI | |
| http://www.youtube.com/watch?v=0s6FSNDrEn8 | |
| http://www.youtube.com/watch?v=0Sav7pKmZ1A | |
| http://www.youtube.com/watch?v=0SBC_uZekSU | |
| http://www.youtube.com/watch?v=0scJXz-Ydp8 | |
| http://www.youtube.com/watch?v=0SdPgUHL-xk | |
| http://www.youtube.com/watch?v=0SE6F2syOPY | |
| http://www.youtube.com/watch?v=0se8NeMNhsY | |
| http://www.youtube.com/watch?v=0sf5AuzZ7Gs | |
| http://www.youtube.com/watch?v=0SHyDCxGVPo | |
| http://www.youtube.com/watch?v=0sIH6E4W8hQ | |
| http://www.youtube.com/watch?v=0SiSqUFDb1c | |
| http://www.youtube.com/watch?v=0sIuJZPGWRY | |
| http://www.youtube.com/watch?v=0SjjbAB4XLo | |
| http://www.youtube.com/watch?v=0SK5FKdjmZg | |
| http://www.youtube.com/watch?v=0SkwoXd-U6A | |
| http://www.youtube.com/watch?v=0sLmHNE1KDc | |
| http://www.youtube.com/watch?v=0so9AffERJ0 | |
| http://www.youtube.com/watch?v=0SpWA2sze00 | |
| http://www.youtube.com/watch?v=0SQBYgpLHBM | |
| http://www.youtube.com/watch?v=0sQqCbL5KgU | |
| http://www.youtube.com/watch?v=0sqSr61nQ2Q | |
| http://www.youtube.com/watch?v=0sSPtKAjuy8 | |
| http://www.youtube.com/watch?v=0STRYHv6L4w | |
| http://www.youtube.com/watch?v=0SvgRX23U3Q | |
| http://www.youtube.com/watch?v=0syH4TdQORg | |
| http://www.youtube.com/watch?v=0T_f5HKvxps | |
| http://www.youtube.com/watch?v=0T1VgqMQH_k | |
| http://www.youtube.com/watch?v=0T28m8ftU_Y | |
| http://www.youtube.com/watch?v=0t2WKAk8MTA | |
| http://www.youtube.com/watch?v=0t3uRFM1CQI | |
| http://www.youtube.com/watch?v=0t3zWdpX9Mk | |
| http://www.youtube.com/watch?v=0T6Q0Kvj4K4 | |
| http://www.youtube.com/watch?v=0T8fmF5ke50 | |
| http://www.youtube.com/watch?v=0TAK_Z-z290 | |
| http://www.youtube.com/watch?v=0TAL0xYHurg | |
| http://www.youtube.com/watch?v=0TaX6WuqNCs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0tBfiSlcNmI | |
| http://www.youtube.com/watch?v=0tC0lW--Jsk | |
| http://www.youtube.com/watch?v=0tcCZ1RNj10 | |
| http://www.youtube.com/watch?v=0tDR-w_xkr8 | |
| http://www.youtube.com/watch?v=0tdwEvjzT2g | |
| http://www.youtube.com/watch?v=0tEzgwlQx9c | |
| http://www.youtube.com/watch?v=0TfCfRei0Jo | |
| http://www.youtube.com/watch?v=0tFqJmZrLS4 | |
| http://www.youtube.com/watch?v=0TFznMF2D_c | |
| http://www.youtube.com/watch?v=0tgHsjsj6p4 | |
| http://www.youtube.com/watch?v=0TGqOs9-63Q | |
| http://www.youtube.com/watch?v=0tGShzkQMIw | |
| http://www.youtube.com/watch?v=0ThvNxlrgrw | |
| http://www.youtube.com/watch?v=0thvOx65WQw | |
| http://www.youtube.com/watch?v=0tJ4ic2jljc | |
| http://www.youtube.com/watch?v=0TKhQVXB9xo | |
| http://www.youtube.com/watch?v=0tKL4Hwlk_g | |
| http://www.youtube.com/watch?v=0Tlc4zbcz_8 | |
| http://www.youtube.com/watch?v=0tOrv0Ictr4 | |
| http://www.youtube.com/watch?v=0Tp4rJFMClo | |
| http://www.youtube.com/watch?v=0tQkNZnYQr0 | |
| http://www.youtube.com/watch?v=0ttN-WjgAQA | |
| http://www.youtube.com/watch?v=0Ttx_NKZqa0 | |
| http://www.youtube.com/watch?v=0turbieoIic | |
| http://www.youtube.com/watch?v=0tVm0V3rj0E | |
| http://www.youtube.com/watch?v=0TxVnnTsC-Y | |
| http://www.youtube.com/watch?v=0tz0potG12M | |
| http://www.youtube.com/watch?v=0tZSXMdCSw8 | |
| http://www.youtube.com/watch?v=0u_8lqcJRkI | |
| http://www.youtube.com/watch?v=0U99961DQ3c | |
| http://www.youtube.com/watch?v=0u9gbjGJwQE | |
| http://www.youtube.com/watch?v=0uCwliNZsP8 | |
| http://www.youtube.com/watch?v=0uE2NF7ebL8 | |
| http://www.youtube.com/watch?v=0UEC4tuHwuk | |
| http://www.youtube.com/watch?v=0uf6uEO0prk | |
| http://www.youtube.com/watch?v=0Uia8SpMnhg | |
| http://www.youtube.com/watch?v=0uItWlw5uEc | |
| http://www.youtube.com/watch?v=0UjqdLG5RNg | |
| http://www.youtube.com/watch?v=0ulTR6H4V_M | |
| http://www.youtube.com/watch?v=0UM0_Y7mKf8 | |
| http://www.youtube.com/watch?v=0UMAxe-rZHY | |
| http://www.youtube.com/watch?v=0UnqVc2xjyc | |
| http://www.youtube.com/watch?v=0-unRwCt2-U | |
| http://www.youtube.com/watch?v=0uOwnEwCJRc | |
| http://www.youtube.com/watch?v=0UpT7SIBVz0 | |
| http://www.youtube.com/watch?v=0uQ__u07cq0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0uqHzbXo4sw | |
| http://www.youtube.com/watch?v=0uRtcf4f0js | |
| http://www.youtube.com/watch?v=0utdP9Jmld4 | |
| http://www.youtube.com/watch?v=0uUvP5txxRk | |
| http://www.youtube.com/watch?v=0uVQ_Ffv_P0 | |
| http://www.youtube.com/watch?v=0uVyu3vO2jo | |
| http://www.youtube.com/watch?v=0UwZ70BEaOw | |
| http://www.youtube.com/watch?v=0UY6lAbV3mE | |
| http://www.youtube.com/watch?v=0V0BfGUhu2I | |
| http://www.youtube.com/watch?v=0V5R7zrKFxI | |
| http://www.youtube.com/watch?v=0VaprwlkVds | |
| http://www.youtube.com/watch?v=0vc7aRUZoJE | |
| http://www.youtube.com/watch?v=0vEeOG-3kZk | |
| http://www.youtube.com/watch?v=0vf9RUeU_nE | |
| http://www.youtube.com/watch?v=0--VftLrqIk | |
| http://www.youtube.com/watch?v=0VgGT7tgWtE | |
| http://www.youtube.com/watch?v=0VhEUROCW34 | |
| http://www.youtube.com/watch?v=0VHIFIv3PLc | |
| http://www.youtube.com/watch?v=0vIS-jANemM | |
| http://www.youtube.com/watch?v=0vJKNNBTRH0 | |
| http://www.youtube.com/watch?v=0VKK55j_u5I | |
| http://www.youtube.com/watch?v=0VLlAu_hx0A | |
| http://www.youtube.com/watch?v=0VLsqqHUqQY | |
| http://www.youtube.com/watch?v=0Vn0A-Sw6U0 | |
| http://www.youtube.com/watch?v=0VN25UwNTNU | |
| http://www.youtube.com/watch?v=0VOLy7AKfNE | |
| http://www.youtube.com/watch?v=0vpWTjoovLE | |
| http://www.youtube.com/watch?v=0VSoUaGQWMw | |
| http://www.youtube.com/watch?v=0VTi0UV50A8 | |
| http://www.youtube.com/watch?v=0VUu8yitrrw | |
| http://www.youtube.com/watch?v=0vVOmnGOprQ | |
| http://www.youtube.com/watch?v=0VXUsRx5TW0 | |
| http://www.youtube.com/watch?v=0w3gN3RpTL4 | |
| http://www.youtube.com/watch?v=0w3MqiOaEnM | |
| http://www.youtube.com/watch?v=0W3RimuoBtg | |
| http://www.youtube.com/watch?v=0W850WVV2FM | |
| http://www.youtube.com/watch?v=0w9lNAUAoQc | |
| http://www.youtube.com/watch?v=0w9Yx3GcIjI | |
| http://www.youtube.com/watch?v=0wbfL0pmnik | |
| http://www.youtube.com/watch?v=0wcFVD2-fbU | |
| http://www.youtube.com/watch?v=0we5hBBNENI | |
| http://www.youtube.com/watch?v=0WFAbIIjq6Y | |
| http://www.youtube.com/watch?v=0wFtFCZAJq4 | |
| http://www.youtube.com/watch?v=0WGebMJ4kKU | |
| http://www.youtube.com/watch?v=0wH2E9ySC_M | |
| http://www.youtube.com/watch?v=0WHldIz4Ze4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0WkYvdRdweA | |
| http://www.youtube.com/watch?v=0wl-TlGHF5Y | |
| http://www.youtube.com/watch?v=0wNBBuegPgI | |
| http://www.youtube.com/watch?v=0wq3B2j-xQk | |
| http://www.youtube.com/watch?v=0WsRCXFEEd0 | |
| http://www.youtube.com/watch?v=0wTyzGpaYsg | |
| http://www.youtube.com/watch?v=0ww6apsakfg | |
| http://www.youtube.com/watch?v=0WyhRdrwy4Y | |
| http://www.youtube.com/watch?v=0WyjCuFnkjQ | |
| http://www.youtube.com/watch?v=0X_ROJKPiFU | |
| http://www.youtube.com/watch?v=0x_WwdB_WGE | |
| http://www.youtube.com/watch?v=0x01hiDSmCQ | |
| http://www.youtube.com/watch?v=0x2dvLCa5W0 | |
| http://www.youtube.com/watch?v=0x3iR9b8NY4 | |
| http://www.youtube.com/watch?v=0X5rXAYCUZI | |
| http://www.youtube.com/watch?v=0x6r09QJqdA | |
| http://www.youtube.com/watch?v=0X8sqNxSxsI | |
| http://www.youtube.com/watch?v=0x9G74TVvmI | |
| http://www.youtube.com/watch?v=0XagcKqNAFc | |
| http://www.youtube.com/watch?v=0XB4XF-VoDI | |
| http://www.youtube.com/watch?v=0xBtzWouJjY | |
| http://www.youtube.com/watch?v=0XCmtcpkE64 | |
| http://www.youtube.com/watch?v=0xCzI7sscBk | |
| http://www.youtube.com/watch?v=0xd8RSt0A6w | |
| http://www.youtube.com/watch?v=0xdK8XpFR58 | |
| http://www.youtube.com/watch?v=-0xhzT5iy7k | |
| http://www.youtube.com/watch?v=0xITl4O-Lwg | |
| http://www.youtube.com/watch?v=0xJGtG1OCIE | |
| http://www.youtube.com/watch?v=0XMEJHbR02o | |
| http://www.youtube.com/watch?v=0XomifP96d0 | |
| http://www.youtube.com/watch?v=0XP6znJyTpQ | |
| http://www.youtube.com/watch?v=0xqk8ELbwrA | |
| http://www.youtube.com/watch?v=0Xre-G56D9k | |
| http://www.youtube.com/watch?v=0xwiDeK02Ds | |
| http://www.youtube.com/watch?v=0XYGPHVpBKw | |
| http://www.youtube.com/watch?v=0Y_g6p3jWB8 | |
| http://www.youtube.com/watch?v=0y2QZgmbrg8 | |
| http://www.youtube.com/watch?v=0Y3dagtfxN0 | |
| http://www.youtube.com/watch?v=0Y-7k1NsQAk | |
| http://www.youtube.com/watch?v=0ybXtCKoUbM | |
| http://www.youtube.com/watch?v=0YbZ6HsuL-I | |
| http://www.youtube.com/watch?v=0yca7gCQ1os | |
| http://www.youtube.com/watch?v=0YDpgoNwQXs | |
| http://www.youtube.com/watch?v=0Ye3l_4FOjo | |
| http://www.youtube.com/watch?v=0yeBoCBo1dc | |
| http://www.youtube.com/watch?v=0Yf7MyzX798 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0YH8J07E8pE | |
| http://www.youtube.com/watch?v=0YHpWnW2GC8 | |
| http://www.youtube.com/watch?v=0YIOIMPgpUg | |
| http://www.youtube.com/watch?v=0ykAMVVfCWA | |
| http://www.youtube.com/watch?v=0ylFdMgVAlM | |
| http://www.youtube.com/watch?v=0yMD8WEuNsQ | |
| http://www.youtube.com/watch?v=0ymtHZb_OXM | |
| http://www.youtube.com/watch?v=0Yocg4WVCmc | |
| http://www.youtube.com/watch?v=0yOhqe6yBIw | |
| http://www.youtube.com/watch?v=0ypDXovG2pM | |
| http://www.youtube.com/watch?v=0YqSznnpww4 | |
| http://www.youtube.com/watch?v=0YrpCp1KJE0 | |
| http://www.youtube.com/watch?v=0Ys0cV28CdM | |
| http://www.youtube.com/watch?v=0ys4zk5CYGA | |
| http://www.youtube.com/watch?v=0Ys6ZS1v2BI | |
| http://www.youtube.com/watch?v=0Yt3Lk8qBmk | |
| http://www.youtube.com/watch?v=-0yTHtLTS5E | |
| http://www.youtube.com/watch?v=0YUIFzoUcWU | |
| http://www.youtube.com/watch?v=0yvkpOtQao8 | |
| http://www.youtube.com/watch?v=0yvT4ZhEF00 | |
| http://www.youtube.com/watch?v=0yXENff-lJk | |
| http://www.youtube.com/watch?v=0yxF4UBrvPY | |
| http://www.youtube.com/watch?v=0yydyn9TzTg | |
| http://www.youtube.com/watch?v=0yy-FnJTTDY | |
| http://www.youtube.com/watch?v=0-YZLdg3pNM | |
| http://www.youtube.com/watch?v=0Z2pax2NcJs | |
| http://www.youtube.com/watch?v=0z5Ya8J26tk | |
| http://www.youtube.com/watch?v=0Z7lLgpje3U | |
| http://www.youtube.com/watch?v=0Z7WYyl2v48 | |
| http://www.youtube.com/watch?v=0z8cdNtBRNY | |
| http://www.youtube.com/watch?v=0z8VIgl3t6s | |
| http://www.youtube.com/watch?v=0Z8xOMpJIJA | |
| http://www.youtube.com/watch?v=0ZAWMo5w7sA | |
| http://www.youtube.com/watch?v=0zBBQa3CsDs | |
| http://www.youtube.com/watch?v=0zDfNeJMApE | |
| http://www.youtube.com/watch?v=0ZDhxqu28XM | |
| http://www.youtube.com/watch?v=0ZDMANTDH3s | |
| http://www.youtube.com/watch?v=0-ZDuKncEps | |
| http://www.youtube.com/watch?v=0ZE5jG-Ia9I | |
| http://www.youtube.com/watch?v=0ZEdS9343ZQ | |
| http://www.youtube.com/watch?v=0zEFEVefqGo | |
| http://www.youtube.com/watch?v=0zHCJM0H5yE | |
| http://www.youtube.com/watch?v=0ZHG8gaPjb4 | |
| http://www.youtube.com/watch?v=0zHWyAMbLsc | |
| http://www.youtube.com/watch?v=0ZIG2GQCztQ | |
| http://www.youtube.com/watch?v=0zisguR-iTg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=0zjJBzz0U3k | |
| http://www.youtube.com/watch?v=0Z-JnFMcj9c | |
| http://www.youtube.com/watch?v=0zKA5nJe30w | |
| http://www.youtube.com/watch?v=0zls3QeFtZw | |
| http://www.youtube.com/watch?v=0zm9xOF32tM | |
| http://www.youtube.com/watch?v=0ZMim60wgTQ | |
| http://www.youtube.com/watch?v=0zmqzw46vTw | |
| http://www.youtube.com/watch?v=0znO7pcyfPM | |
| http://www.youtube.com/watch?v=0ZOZufYN8yk | |
| http://www.youtube.com/watch?v=0ZP1EHxCXm0 | |
| http://www.youtube.com/watch?v=0Zpf79a0KHI | |
| http://www.youtube.com/watch?v=0ZpgkbbQ9q4 | |
| http://www.youtube.com/watch?v=0zph4-lXfvA | |
| http://www.youtube.com/watch?v=0-z-P-j_-wE | |
| http://www.youtube.com/watch?v=0ZR1iN3CxMY | |
| http://www.youtube.com/watch?v=-0ZRhGYexjk | |
| http://www.youtube.com/watch?v=0ZRj9Tgdd-s | |
| http://www.youtube.com/watch?v=0ZRx4TwhoiU | |
| http://www.youtube.com/watch?v=0zsLLar9m7w | |
| http://www.youtube.com/watch?v=0Ztv_DtSLYM | |
| http://www.youtube.com/watch?v=0ZTv_YEB2Qc | |
| http://www.youtube.com/watch?v=0zuG9tJJnvk | |
| http://www.youtube.com/watch?v=0zuPgNVd8D0 | |
| http://www.youtube.com/watch?v=0ZUzjhd75zs | |
| http://www.youtube.com/watch?v=0zxhf7E-sVU | |
| http://www.youtube.com/watch?v=0zXq1jgWIIo | |
| http://www.youtube.com/watch?v=0ZZd3R79wTQ | |
| http://www.youtube.com/watch?v=1_0AmaDb6Js | |
| http://www.youtube.com/watch?v=1_1CDPZO_dM | |
| http://www.youtube.com/watch?v=1_9IzU6pWb4 | |
| http://www.youtube.com/watch?v=1_fdOjBoVBY | |
| http://www.youtube.com/watch?v=1_fQHqZ7pGw | |
| http://www.youtube.com/watch?v=1_kbhnponZs | |
| http://www.youtube.com/watch?v=1_lSAZII7h8 | |
| http://www.youtube.com/watch?v=1_RerdsTLZg | |
| http://www.youtube.com/watch?v=1_tOTNrvrrM | |
| http://www.youtube.com/watch?v=1_W9Iuqyfms | |
| http://www.youtube.com/watch?v=100RUOhSrfo | |
| http://www.youtube.com/watch?v=100YKVnu4pc | |
| http://www.youtube.com/watch?v=1020PiyMqYw | |
| http://www.youtube.com/watch?v=102xzyfLb7A | |
| http://www.youtube.com/watch?v=103a4sA2A-Y | |
| http://www.youtube.com/watch?v=108oBxqhicQ | |
| http://www.youtube.com/watch?v=108qr_AbsUc | |
| http://www.youtube.com/watch?v=1092Y5jLX2w | |
| http://www.youtube.com/watch?v=10aYFgaTx2Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=10BjUVG9OxQ | |
| http://www.youtube.com/watch?v=10fZXOXXIcc | |
| http://www.youtube.com/watch?v=10gGzC2Hnc4 | |
| http://www.youtube.com/watch?v=10GnzwXaPl4 | |
| http://www.youtube.com/watch?v=10IeRpvdwVE | |
| http://www.youtube.com/watch?v=10jc6Hnz15M | |
| http://www.youtube.com/watch?v=10kG5d98CnE | |
| http://www.youtube.com/watch?v=10kvQW4ntiM | |
| http://www.youtube.com/watch?v=10LpNj5vY7U | |
| http://www.youtube.com/watch?v=10OCuZ-iDnE | |
| http://www.youtube.com/watch?v=10PkTucNFZ8 | |
| http://www.youtube.com/watch?v=10R8g6AjocI | |
| http://www.youtube.com/watch?v=115ik9XRbGo | |
| http://www.youtube.com/watch?v=1170VDTQbTY | |
| http://www.youtube.com/watch?v=11-bmQ1DA2c | |
| http://www.youtube.com/watch?v=11JVG9At0Ko | |
| http://www.youtube.com/watch?v=11lsqEk7hFg | |
| http://www.youtube.com/watch?v=11nseCVDFDc | |
| http://www.youtube.com/watch?v=11oGpCLTN0A | |
| http://www.youtube.com/watch?v=11roaMBqnaw | |
| http://www.youtube.com/watch?v=11sdMfLakpg | |
| http://www.youtube.com/watch?v=11uqw1uTTWU | |
| http://www.youtube.com/watch?v=11-woBmxxBg | |
| http://www.youtube.com/watch?v=11Y75MjGqiU | |
| http://www.youtube.com/watch?v=11yWLWi9vO8 | |
| http://www.youtube.com/watch?v=124Nq6EUgJc | |
| http://www.youtube.com/watch?v=12bEZl-zzsU | |
| http://www.youtube.com/watch?v=12-CrQTgNno | |
| http://www.youtube.com/watch?v=12eoh9RA11I | |
| http://www.youtube.com/watch?v=12f8akVHLa0 | |
| http://www.youtube.com/watch?v=12JsubUvQ-o | |
| http://www.youtube.com/watch?v=12ly54n4xTE | |
| http://www.youtube.com/watch?v=12mQD4sYRYc | |
| http://www.youtube.com/watch?v=12n5LTTj2tI | |
| http://www.youtube.com/watch?v=12N-k-FS2Cw | |
| http://www.youtube.com/watch?v=-12WTIDxNV4 | |
| http://www.youtube.com/watch?v=12xVrE0-GD8 | |
| http://www.youtube.com/watch?v=13_45Ld_IBQ | |
| http://www.youtube.com/watch?v=131XAEnsMq4 | |
| http://www.youtube.com/watch?v=134aZkqEK5I | |
| http://www.youtube.com/watch?v=137KcTWqizo | |
| http://www.youtube.com/watch?v=13aKB-521Oo | |
| http://www.youtube.com/watch?v=13hwKNB6OjM | |
| http://www.youtube.com/watch?v=13I3y7hNlDk | |
| http://www.youtube.com/watch?v=13j0NWFons8 | |
| http://www.youtube.com/watch?v=13k-FV1YILw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=13ks0dHPbVE | |
| http://www.youtube.com/watch?v=13LPgWVTAxA | |
| http://www.youtube.com/watch?v=13p835eBLyU | |
| http://www.youtube.com/watch?v=13RA-Q69e7I | |
| http://www.youtube.com/watch?v=13rqaUnOt2Y | |
| http://www.youtube.com/watch?v=13rYlgUSO_Q | |
| http://www.youtube.com/watch?v=13tauusTlCI | |
| http://www.youtube.com/watch?v=13tzDaszOUo | |
| http://www.youtube.com/watch?v=13uMfsl642A | |
| http://www.youtube.com/watch?v=-13wd5AzWDM | |
| http://www.youtube.com/watch?v=13ZH_F7Z0AU | |
| http://www.youtube.com/watch?v=14_lwkQVECY | |
| http://www.youtube.com/watch?v=14_nzZJvY74 | |
| http://www.youtube.com/watch?v=1435p5zH0a0 | |
| http://www.youtube.com/watch?v=143qUN1O0To | |
| http://www.youtube.com/watch?v=147s3sqgGFk | |
| http://www.youtube.com/watch?v=14E22fYJYf8 | |
| http://www.youtube.com/watch?v=14L0V1OshAM | |
| http://www.youtube.com/watch?v=14PAAO5hfao | |
| http://www.youtube.com/watch?v=14pToIsIy9g | |
| http://www.youtube.com/watch?v=14sURS8iSHE | |
| http://www.youtube.com/watch?v=14VwgDTFTFs | |
| http://www.youtube.com/watch?v=14xTmCthQL8 | |
| http://www.youtube.com/watch?v=14Zf2dFEse8 | |
| http://www.youtube.com/watch?v=154MdOtzLI8 | |
| http://www.youtube.com/watch?v=157yr8nj3Oo | |
| http://www.youtube.com/watch?v=15b5DPqTo4g | |
| http://www.youtube.com/watch?v=15-c2u33Dbw | |
| http://www.youtube.com/watch?v=15d_sbmKz68 | |
| http://www.youtube.com/watch?v=15ecxR_TFqQ | |
| http://www.youtube.com/watch?v=15Gw57kEEIg | |
| http://www.youtube.com/watch?v=15ioBVPQpCI | |
| http://www.youtube.com/watch?v=15ksQH49Kus | |
| http://www.youtube.com/watch?v=15mhehAyjHU | |
| http://www.youtube.com/watch?v=15o04KMBXao | |
| http://www.youtube.com/watch?v=15rm-wC4VFg | |
| http://www.youtube.com/watch?v=15wV97biQ90 | |
| http://www.youtube.com/watch?v=15XhCFufLek | |
| http://www.youtube.com/watch?v=15yP9oxPV4I | |
| http://www.youtube.com/watch?v=1678rrwlNWE | |
| http://www.youtube.com/watch?v=16ApzULUtno | |
| http://www.youtube.com/watch?v=16aqZmMFVgE | |
| http://www.youtube.com/watch?v=16e5EaxWXbQ | |
| http://www.youtube.com/watch?v=16eIFmByLeQ | |
| http://www.youtube.com/watch?v=-16epYEfNQI | |
| http://www.youtube.com/watch?v=16eZlE5KbOc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=16fkCKM2qnU | |
| http://www.youtube.com/watch?v=16KGdpXnKhI | |
| http://www.youtube.com/watch?v=16kypYDuRHo | |
| http://www.youtube.com/watch?v=16npUk69ws0 | |
| http://www.youtube.com/watch?v=16oKDl0M8vM | |
| http://www.youtube.com/watch?v=16p5J4HVSjw | |
| http://www.youtube.com/watch?v=16P5rmj1ZsU | |
| http://www.youtube.com/watch?v=16pjS4OYtbo | |
| http://www.youtube.com/watch?v=16qu5VtrS8g | |
| http://www.youtube.com/watch?v=16UrzpOlVf4 | |
| http://www.youtube.com/watch?v=16VhhDjCHho | |
| http://www.youtube.com/watch?v=16vukJnCzB4 | |
| http://www.youtube.com/watch?v=16wcIJh8KwE | |
| http://www.youtube.com/watch?v=16xDTn8Cl18 | |
| http://www.youtube.com/watch?v=173fLMcJ-DQ | |
| http://www.youtube.com/watch?v=178lm1OcuoU | |
| http://www.youtube.com/watch?v=179b-DNoeTg | |
| http://www.youtube.com/watch?v=17AoepbtHG4 | |
| http://www.youtube.com/watch?v=17BY34iDHCc | |
| http://www.youtube.com/watch?v=17iJQLQMAlI | |
| http://www.youtube.com/watch?v=17JapTKfRXY | |
| http://www.youtube.com/watch?v=17jQTpYK8XM | |
| http://www.youtube.com/watch?v=17K18D3sVPY | |
| http://www.youtube.com/watch?v=17MGi5AKyEk | |
| http://www.youtube.com/watch?v=17PY3y7KYRk | |
| http://www.youtube.com/watch?v=17rKophNZ4U | |
| http://www.youtube.com/watch?v=17TWEvfxHXg | |
| http://www.youtube.com/watch?v=17UkW-UOxi8 | |
| http://www.youtube.com/watch?v=17vB3xiNmXU | |
| http://www.youtube.com/watch?v=17vxhynFkRo | |
| http://www.youtube.com/watch?v=17WVTGhhZ9U | |
| http://www.youtube.com/watch?v=17ZTMihc1A4 | |
| http://www.youtube.com/watch?v=18A0EjZcJY0 | |
| http://www.youtube.com/watch?v=18axHWD0y4A | |
| http://www.youtube.com/watch?v=18bR1gzkZhk | |
| http://www.youtube.com/watch?v=18eAky-QG8U | |
| http://www.youtube.com/watch?v=18FK09zSXuU | |
| http://www.youtube.com/watch?v=18fOhtplH2g | |
| http://www.youtube.com/watch?v=18hee7nHHxE | |
| http://www.youtube.com/watch?v=-18ijChMMcs | |
| http://www.youtube.com/watch?v=18JzWAWL9uo | |
| http://www.youtube.com/watch?v=18LU6pDyUhY | |
| http://www.youtube.com/watch?v=18PGhMVhB7o | |
| http://www.youtube.com/watch?v=18q3c4Oa5nQ | |
| http://www.youtube.com/watch?v=18UcjA4J5OE | |
| http://www.youtube.com/watch?v=18wgozVyXEA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=190Jd1YP-SQ | |
| http://www.youtube.com/watch?v=1-9Azn_5yao | |
| http://www.youtube.com/watch?v=19bCoxqJgB4 | |
| http://www.youtube.com/watch?v=19BV2quwaBE | |
| http://www.youtube.com/watch?v=19fFnLrj-UA | |
| http://www.youtube.com/watch?v=19jY63jk13I | |
| http://www.youtube.com/watch?v=19LnFERrdUw | |
| http://www.youtube.com/watch?v=19sui_ftJpU | |
| http://www.youtube.com/watch?v=19Trr-YE9qU | |
| http://www.youtube.com/watch?v=19w53fWnoOo | |
| http://www.youtube.com/watch?v=19wNBF6r67k | |
| http://www.youtube.com/watch?v=19yAP5FBGkc | |
| http://www.youtube.com/watch?v=19YEVbBd1Dg | |
| http://www.youtube.com/watch?v=1A07KF6x8-o | |
| http://www.youtube.com/watch?v=1a3pj2gw0m4 | |
| http://www.youtube.com/watch?v=1AAt0bPJYnA | |
| http://www.youtube.com/watch?v=-1AB-aqlADc | |
| http://www.youtube.com/watch?v=1aBTHMPWN2c | |
| http://www.youtube.com/watch?v=1AcfcHXJAn0 | |
| http://www.youtube.com/watch?v=1acggAK8pxc | |
| http://www.youtube.com/watch?v=1aD8eSTefYM | |
| http://www.youtube.com/watch?v=1AeDkoRN1pM | |
| http://www.youtube.com/watch?v=1aETwdECWVA | |
| http://www.youtube.com/watch?v=1AeYPbzhXkQ | |
| http://www.youtube.com/watch?v=1ag2zBrCMhg | |
| http://www.youtube.com/watch?v=1aiB8GVvC9U | |
| http://www.youtube.com/watch?v=1Akrf0FbUUI | |
| http://www.youtube.com/watch?v=1aMCNvI_bmE | |
| http://www.youtube.com/watch?v=1aOQnNWOG8w | |
| http://www.youtube.com/watch?v=1ArhPRrWq1s | |
| http://www.youtube.com/watch?v=1aSgqja2BGM | |
| http://www.youtube.com/watch?v=1Az8j71FDSM | |
| http://www.youtube.com/watch?v=1azJF8VyIPc | |
| http://www.youtube.com/watch?v=1AzRxrxc0ck | |
| http://www.youtube.com/watch?v=1b0SQ4QpZ5s | |
| http://www.youtube.com/watch?v=1B0v60D7htc | |
| http://www.youtube.com/watch?v=1B1c0GxU4e4 | |
| http://www.youtube.com/watch?v=1B2lkZ2phCE | |
| http://www.youtube.com/watch?v=1b2ZurrvxXk | |
| http://www.youtube.com/watch?v=1B5xjIkFQHA | |
| http://www.youtube.com/watch?v=1b923_AVKNw | |
| http://www.youtube.com/watch?v=1BapWoez39Q | |
| http://www.youtube.com/watch?v=1BBXuXgrZR4 | |
| http://www.youtube.com/watch?v=1Bcj-wV_ClA | |
| http://www.youtube.com/watch?v=1Be1IZxc12A | |
| http://www.youtube.com/watch?v=1bFH1BWEqcQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1bGaNAlklrc | |
| http://www.youtube.com/watch?v=1bGjW9iVoZo | |
| http://www.youtube.com/watch?v=1bhhguPqoCI | |
| http://www.youtube.com/watch?v=1bJChlEhr5E | |
| http://www.youtube.com/watch?v=1BkSblFfzAk | |
| http://www.youtube.com/watch?v=1BKyYnJIzc8 | |
| http://www.youtube.com/watch?v=1blJ2sjhJ2Q | |
| http://www.youtube.com/watch?v=1BLl0R-pqGw | |
| http://www.youtube.com/watch?v=1bMWczbWcaA | |
| http://www.youtube.com/watch?v=1BNFLraGuds | |
| http://www.youtube.com/watch?v=1bPZuZfebUM | |
| http://www.youtube.com/watch?v=1bqjU19_Hv4 | |
| http://www.youtube.com/watch?v=1brYxmcafgI | |
| http://www.youtube.com/watch?v=1bsPbMgDx3Q | |
| http://www.youtube.com/watch?v=1bT8CuCcaYI | |
| http://www.youtube.com/watch?v=1b-tM282TiA | |
| http://www.youtube.com/watch?v=1bUBJFQVU1I | |
| http://www.youtube.com/watch?v=1buw_gOcSfs | |
| http://www.youtube.com/watch?v=1bV4JGJ1um0 | |
| http://www.youtube.com/watch?v=1bv8ICo68GA | |
| http://www.youtube.com/watch?v=1BVgjSCL1k0 | |
| http://www.youtube.com/watch?v=1bViviEyxfI | |
| http://www.youtube.com/watch?v=1bw3300PFZc | |
| http://www.youtube.com/watch?v=1bW9SucVeaM | |
| http://www.youtube.com/watch?v=1BxbF0vEsBs | |
| http://www.youtube.com/watch?v=1bxIBH-9s2g | |
| http://www.youtube.com/watch?v=1BXNwWNl8ho | |
| http://www.youtube.com/watch?v=1BXpGYGCTz4 | |
| http://www.youtube.com/watch?v=1-by8OcBBMs | |
| http://www.youtube.com/watch?v=1bYhVHuIK9o | |
| http://www.youtube.com/watch?v=1ByOm1Fyjp8 | |
| http://www.youtube.com/watch?v=1BZwOqIUUcg | |
| http://www.youtube.com/watch?v=1c_wpEZ3Mc4 | |
| http://www.youtube.com/watch?v=1C_WWQCr3Pg | |
| http://www.youtube.com/watch?v=1C0OloJXUp0 | |
| http://www.youtube.com/watch?v=1C0splC6cc8 | |
| http://www.youtube.com/watch?v=1c2By5xeGSk | |
| http://www.youtube.com/watch?v=1c3CRanNGOU | |
| http://www.youtube.com/watch?v=1C3NI6eAEGA | |
| http://www.youtube.com/watch?v=1C5uMcK6sAE | |
| http://www.youtube.com/watch?v=1caGg2Rcr5E | |
| http://www.youtube.com/watch?v=1CBtpDnuncg | |
| http://www.youtube.com/watch?v=1C-bxKLRVow | |
| http://www.youtube.com/watch?v=1cCV5h-IiZw | |
| http://www.youtube.com/watch?v=1Cemi1Dm_xs | |
| http://www.youtube.com/watch?v=1cFWTwWvrws | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1Cg7FQFItjY | |
| http://www.youtube.com/watch?v=1cGFasBlrjw | |
| http://www.youtube.com/watch?v=1cgfBFw2P9Y | |
| http://www.youtube.com/watch?v=1cGq9ZFP0Pk | |
| http://www.youtube.com/watch?v=1ci_TeI7m1o | |
| http://www.youtube.com/watch?v=1CjWA1tPQDc | |
| http://www.youtube.com/watch?v=1cKarvnQN5E | |
| http://www.youtube.com/watch?v=1clbxbB8_bQ | |
| http://www.youtube.com/watch?v=1cnC_vJnBYw | |
| http://www.youtube.com/watch?v=1coFUAOxst8 | |
| http://www.youtube.com/watch?v=1cpw_LnvLRs | |
| http://www.youtube.com/watch?v=1CQ0wL3vK6E | |
| http://www.youtube.com/watch?v=1CQyM_XP2bs | |
| http://www.youtube.com/watch?v=1cu210eT7d0 | |
| http://www.youtube.com/watch?v=1cuVT3_DTvU | |
| http://www.youtube.com/watch?v=1CWBicWTVBI | |
| http://www.youtube.com/watch?v=1CZhVhBDraE | |
| http://www.youtube.com/watch?v=1cZKmqsPsRo | |
| http://www.youtube.com/watch?v=1czzi5yHw0M | |
| http://www.youtube.com/watch?v=1D2SpE51PdY | |
| http://www.youtube.com/watch?v=1dbMywWoekA | |
| http://www.youtube.com/watch?v=1DCAwCotRuM | |
| http://www.youtube.com/watch?v=1DcLcl4L89Q | |
| http://www.youtube.com/watch?v=1DcMjw9q2B0 | |
| http://www.youtube.com/watch?v=1Dd-Yj7EulI | |
| http://www.youtube.com/watch?v=1DESqm_B7NQ | |
| http://www.youtube.com/watch?v=1df_kYD_Y5o | |
| http://www.youtube.com/watch?v=1dgBbsml4S4 | |
| http://www.youtube.com/watch?v=1DGLjsbtvvg | |
| http://www.youtube.com/watch?v=1dgOeo_e81s | |
| http://www.youtube.com/watch?v=1DGZtF_M4U8 | |
| http://www.youtube.com/watch?v=-1Dh48lRkp0 | |
| http://www.youtube.com/watch?v=1dIw7TQBwaQ | |
| http://www.youtube.com/watch?v=1dkoowcsoOM | |
| http://www.youtube.com/watch?v=1DkpJbOHh2c | |
| http://www.youtube.com/watch?v=1DkTIsAqVlM | |
| http://www.youtube.com/watch?v=1dkugEObmKY | |
| http://www.youtube.com/watch?v=1DMvZ4smXqo | |
| http://www.youtube.com/watch?v=1dNX8Vu1VnA | |
| http://www.youtube.com/watch?v=1DokfPQQ4wM | |
| http://www.youtube.com/watch?v=1dOWg9f_KK4 | |
| http://www.youtube.com/watch?v=1dUq-OWr5fI | |
| http://www.youtube.com/watch?v=1DurmfUVA0M | |
| http://www.youtube.com/watch?v=1dXZDqLyBcc | |
| http://www.youtube.com/watch?v=1DZGW694-OY | |
| http://www.youtube.com/watch?v=1dZN_VY5dMg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=1E_Cyu3pzV0 | |
| http://www.youtube.com/watch?v=1E5TPafClzo | |
| http://www.youtube.com/watch?v=1E5Z6LXquMQ | |
| http://www.youtube.com/watch?v=1E9mwjWc-4A | |
| http://www.youtube.com/watch?v=1eAZMGCFEwA | |
| http://www.youtube.com/watch?v=1EbC-d_zgBM | |
| http://www.youtube.com/watch?v=1edPJkw78SU | |
| http://www.youtube.com/watch?v=1eeBPlHHgYA | |
| http://www.youtube.com/watch?v=1Ef_qcqSl24 | |
| http://www.youtube.com/watch?v=1efSysvMLGo | |
| http://www.youtube.com/watch?v=1EGAFYiVaq8 | |
| http://www.youtube.com/watch?v=1EIBM77qBMg | |
| http://www.youtube.com/watch?v=1eJ5ijFnKgU | |
| http://www.youtube.com/watch?v=1EJcr30on0M | |
| http://www.youtube.com/watch?v=1eK5FrdGQVo | |
| http://www.youtube.com/watch?v=1EkC7H5zePU | |
| http://www.youtube.com/watch?v=1ElC6OBfwOk | |
| http://www.youtube.com/watch?v=1emEOAj-01o | |
| http://www.youtube.com/watch?v=1eoTVBjP08A | |
| http://www.youtube.com/watch?v=1Eov9NxPlTo | |
| http://www.youtube.com/watch?v=1ep25DMMwyw | |
| http://www.youtube.com/watch?v=1eqLcmYTHF8 | |
| http://www.youtube.com/watch?v=1eqOTgrpbME | |
| http://www.youtube.com/watch?v=1ERYJ2AH0e0 | |
| http://www.youtube.com/watch?v=1eSfovxIbXY | |
| http://www.youtube.com/watch?v=1F0IY--dZus | |
| http://www.youtube.com/watch?v=1F5EWqcA7gg | |
| http://www.youtube.com/watch?v=1f8r9H1B0Vo | |
| http://www.youtube.com/watch?v=1FBPJC73aDs | |
| http://www.youtube.com/watch?v=1FcmvENmJ_k | |
| http://www.youtube.com/watch?v=1fdcO2UbnEE | |
| http://www.youtube.com/watch?v=1fEelQpFxcs | |
| http://www.youtube.com/watch?v=1fFeDwxp4GQ | |
| http://www.youtube.com/watch?v=1fgbzXM0hL4 | |
| http://www.youtube.com/watch?v=1fH_qvqf_jE | |
| http://www.youtube.com/watch?v=1fHjSy5uNDg | |
| http://www.youtube.com/watch?v=1fhkf_AT-9A | |
| http://www.youtube.com/watch?v=1fiW41N764E | |
| http://www.youtube.com/watch?v=1Fj1VZ9oZDo | |
| http://www.youtube.com/watch?v=1fJklT-17Ag | |
| http://www.youtube.com/watch?v=1Fjq0klH_3A | |
| http://www.youtube.com/watch?v=1fk7KZs4WNU | |
| http://www.youtube.com/watch?v=1FKlG3BtS78 | |
| http://www.youtube.com/watch?v=1FKuHDP1yFs | |
| http://www.youtube.com/watch?v=1FlmVH333FI | |
| http://www.youtube.com/watch?v=1FNK7ST5A_Q | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=1FNQJ6F4PQI | |
| http://www.youtube.com/watch?v=1-fnZE91M_o | |
| http://www.youtube.com/watch?v=1FQRTS549KU | |
| http://www.youtube.com/watch?v=1FQwIq0rgO0 | |
| http://www.youtube.com/watch?v=1FRnBCqKR8A | |
| http://www.youtube.com/watch?v=1FSeAZ4z4oc | |
| http://www.youtube.com/watch?v=1fSj7Hxsl_k | |
| http://www.youtube.com/watch?v=1FSjOdkJeSs | |
| http://www.youtube.com/watch?v=1Ftsuaqyfrk | |
| http://www.youtube.com/watch?v=1fW3B3HfFJU | |
| http://www.youtube.com/watch?v=1FXmsYWEmuM | |
| http://www.youtube.com/watch?v=1F--Y43g8c8 | |
| http://www.youtube.com/watch?v=1fyEkvR4pmg | |
| http://www.youtube.com/watch?v=1FYZq6-MpD8 | |
| http://www.youtube.com/watch?v=1G_lUUOXkJE | |
| http://www.youtube.com/watch?v=-1G1-J8JayY | |
| http://www.youtube.com/watch?v=1g1u-1HTY3w | |
| http://www.youtube.com/watch?v=1G29809H7lw | |
| http://www.youtube.com/watch?v=1G4QRfsXkoU | |
| http://www.youtube.com/watch?v=1G5evA2SYpw | |
| http://www.youtube.com/watch?v=1g5foeO38Fk | |
| http://www.youtube.com/watch?v=1G5M0kqeMzw | |
| http://www.youtube.com/watch?v=1g6nWoo0wSM | |
| http://www.youtube.com/watch?v=1g6o_4ZVI3A | |
| http://www.youtube.com/watch?v=1G7IRJqXMIQ | |
| http://www.youtube.com/watch?v=1g7ULQSnjMg | |
| http://www.youtube.com/watch?v=1G8mvy-YKjY | |
| http://www.youtube.com/watch?v=1Gd1V35m_0c | |
| http://www.youtube.com/watch?v=1gdM0Yz3sAU | |
| http://www.youtube.com/watch?v=1gE441txaHU | |
| http://www.youtube.com/watch?v=1GFh3UxQ3LI | |
| http://www.youtube.com/watch?v=1gGmtzwJx2g | |
| http://www.youtube.com/watch?v=1-ghGil-XUI | |
| http://www.youtube.com/watch?v=1gIBFHzt3TI | |
| http://www.youtube.com/watch?v=-1gImdI-_Ko | |
| http://www.youtube.com/watch?v=1gIqi6g4h28 | |
| http://www.youtube.com/watch?v=1GIx7wIJq6E | |
| http://www.youtube.com/watch?v=1Gjj5Zvp5Us | |
| http://www.youtube.com/watch?v=1gKyO7IRM6A | |
| http://www.youtube.com/watch?v=1gm0knUv8eI | |
| http://www.youtube.com/watch?v=1gm6sxz64e0 | |
| http://www.youtube.com/watch?v=1gmtoEVwAnc | |
| http://www.youtube.com/watch?v=1gMz8_LYnjk | |
| http://www.youtube.com/watch?v=1GPoNotu6FU | |
| http://www.youtube.com/watch?v=1GsBpcAdxRo | |
| http://www.youtube.com/watch?v=1gSPF_SkH5I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1GtTFOw-sl8 | |
| http://www.youtube.com/watch?v=1GTTJiTiFbs | |
| http://www.youtube.com/watch?v=1GUH74W8dm8 | |
| http://www.youtube.com/watch?v=1gVtIWQMPCQ | |
| http://www.youtube.com/watch?v=1Gz93dh2Z9o | |
| http://www.youtube.com/watch?v=1gza9qLcvs0 | |
| http://www.youtube.com/watch?v=1GzldfyG7BE | |
| http://www.youtube.com/watch?v=1Gzrkj1xoto | |
| http://www.youtube.com/watch?v=1h14GJIDWZ0 | |
| http://www.youtube.com/watch?v=1H1ovnnKHvM | |
| http://www.youtube.com/watch?v=1h9ftq0DGGA | |
| http://www.youtube.com/watch?v=1h-BMKUeBCM | |
| http://www.youtube.com/watch?v=1hbQLRuBmn0 | |
| http://www.youtube.com/watch?v=1hdKk__MZSo | |
| http://www.youtube.com/watch?v=1HGVBnoQvI0 | |
| http://www.youtube.com/watch?v=1hHcmHle94E | |
| http://www.youtube.com/watch?v=1HI1WKQ1e30 | |
| http://www.youtube.com/watch?v=1hLfmSUA9mw | |
| http://www.youtube.com/watch?v=1hlvUmWfaLA | |
| http://www.youtube.com/watch?v=1hnlDKWn6kU | |
| http://www.youtube.com/watch?v=1hO589cUdP0 | |
| http://www.youtube.com/watch?v=1HQ8nx_vaEQ | |
| http://www.youtube.com/watch?v=1hQcX79dnis | |
| http://www.youtube.com/watch?v=1HQUeWIa8B4 | |
| http://www.youtube.com/watch?v=1hr3zg3YQzw | |
| http://www.youtube.com/watch?v=1HRr5k1SVEo | |
| http://www.youtube.com/watch?v=1hrTCF_6wSs | |
| http://www.youtube.com/watch?v=1HruEX6Pjwo | |
| http://www.youtube.com/watch?v=1HSJGj0HUn8 | |
| http://www.youtube.com/watch?v=1huYc5g4qno | |
| http://www.youtube.com/watch?v=1hxG0Cv5N4I | |
| http://www.youtube.com/watch?v=1HYNPFvyEto | |
| http://www.youtube.com/watch?v=1hYQErzbIDA | |
| http://www.youtube.com/watch?v=1hZJouSiRVs | |
| http://www.youtube.com/watch?v=1HZlnEvGCrs | |
| http://www.youtube.com/watch?v=1i_YRZQAxAU | |
| http://www.youtube.com/watch?v=1i16LYq-DYE | |
| http://www.youtube.com/watch?v=1i1wEVBwEJM | |
| http://www.youtube.com/watch?v=1I2K6sseLOc | |
| http://www.youtube.com/watch?v=1i2TJTx9xWA | |
| http://www.youtube.com/watch?v=1i3QPkTtFz4 | |
| http://www.youtube.com/watch?v=1i-3RZOEAS8 | |
| http://www.youtube.com/watch?v=1I4kKcjuSgc | |
| http://www.youtube.com/watch?v=1I4SS8XTI3c | |
| http://www.youtube.com/watch?v=1i-5ULyXIRo | |
| http://www.youtube.com/watch?v=1i759RymjOo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1i-9OmRL4yw | |
| http://www.youtube.com/watch?v=1IbG5OSDdJo | |
| http://www.youtube.com/watch?v=1IdgbJ8PYRs | |
| http://www.youtube.com/watch?v=1ieDGQAvIks | |
| http://www.youtube.com/watch?v=1iF8PiaweUs | |
| http://www.youtube.com/watch?v=1FfB8ixQZk | |
| http://www.youtube.com/watch?v=1iG53_EGrZg | |
| http://www.youtube.com/watch?v=1igUkaZ2-gg | |
| http://www.youtube.com/watch?v=1II1VUNWKBA | |
| http://www.youtube.com/watch?v=1IJegbW29rQ | |
| http://www.youtube.com/watch?v=1IJi8jinaeE | |
| http://www.youtube.com/watch?v=1Ijo0IYBPWs | |
| http://www.youtube.com/watch?v=1ikaOWVyZ0M | |
| http://www.youtube.com/watch?v=1IkusP2AA7Y | |
| http://www.youtube.com/watch?v=1iKyWW4j6mo | |
| http://www.youtube.com/watch?v=1iLO6z6vXGM | |
| http://www.youtube.com/watch?v=1ILs7dg0Tyo | |
| http://www.youtube.com/watch?v=1iOLBqfJo3I | |
| http://www.youtube.com/watch?v=1iosOi6crsU | |
| http://www.youtube.com/watch?v=1IQlKA8CfcM | |
| http://www.youtube.com/watch?v=1IRi3rZReAY | |
| http://www.youtube.com/watch?v=1irt_KZVmAs | |
| http://www.youtube.com/watch?v=1isC4_f1R8s | |
| http://www.youtube.com/watch?v=1IT87j-yg2I | |
| http://www.youtube.com/watch?v=1IUav1c8nVE | |
| http://www.youtube.com/watch?v=1IUqn69beaQ | |
| http://www.youtube.com/watch?v=1IX7EvFmjWs | |
| http://www.youtube.com/watch?v=1iX-PxaIzQg | |
| http://www.youtube.com/watch?v=1IxwKk_tkbE | |
| http://www.youtube.com/watch?v=1IXzZuH3aFs | |
| http://www.youtube.com/watch?v=1Iz2xcZO-Gg | |
| http://www.youtube.com/watch?v=1izRfJsxqbo | |
| http://www.youtube.com/watch?v=1J07lYC-yBQ | |
| http://www.youtube.com/watch?v=1j0ZKkcmmqU | |
| http://www.youtube.com/watch?v=1j3_ahllCzI | |
| http://www.youtube.com/watch?v=1J4iXHTu1-0 | |
| http://www.youtube.com/watch?v=1J8reJjJcVs | |
| http://www.youtube.com/watch?v=1j9VydJjYmg | |
| http://www.youtube.com/watch?v=1jAh6B1VTBo | |
| http://www.youtube.com/watch?v=1Jc1zoTDCso | |
| http://www.youtube.com/watch?v=1jcgJ-StSoM | |
| http://www.youtube.com/watch?v=1jdFHCcNumc | |
| http://www.youtube.com/watch?v=1jDS8qKOoXk | |
| http://www.youtube.com/watch?v=1JfzCJO7CvU | |
| http://www.youtube.com/watch?v=1J-jM3PaeD4 | |
| http://www.youtube.com/watch?v=1JLuQDp9V-E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1jMBy40-1Z0 | |
| http://www.youtube.com/watch?v=1jOZ2gX7-og | |
| http://www.youtube.com/watch?v=1jpOg_rr9ww | |
| http://www.-youtube.com/watch?v=-1jpom5lVKM | |
| http://www.youtube.com/watch?v=1jpyVHWtPHk | |
| http://www.youtube.com/watch?v=1JqB_xvmWXw | |
| http://www.youtube.com/watch?v=1jQhCnSmslk | |
| http://www.youtube.com/watch?v=1jQi5lpMBVg | |
| http://www.youtube.com/watch?v=1jqQGJuzmzQ | |
| http://www.youtube.com/watch?v=1JSnfYoVyZY | |
| http://www.youtube.com/watch?v=1jsV5lk4XHM | |
| http://www.youtube.com/watch?v=1jUmyLT3bxA | |
| http://www.youtube.com/watch?v=1JWbrNvpgiI | |
| http://www.youtube.com/watch?v=1-JX-owsGl4 | |
| http://www.youtube.com/watch?v=1JYzpa-OlMs | |
| http://www.youtube.com/watch?v=1JZ9Pr7BubQ | |
| http://www.youtube.com/watch?v=1jzN8GFYGaU | |
| http://www.youtube.com/watch?v=-1JZUJfsJ4U | |
| http://www.youtube.com/watch?v=1k36PxAcHsI | |
| http://www.youtube.com/watch?v=1k61ySoCyH8 | |
| http://www.youtube.com/watch?v=1k8KqLGTXLI | |
| http://www.youtube.com/watch?v=-1KAHk_aaIU | |
| http://www.youtube.com/watch?v=1KArvYTORMQ | |
| http://www.youtube.com/watch?v=1KcJA_aVXdI | |
| http://www.youtube.com/watch?v=1kEkpA4pi-0 | |
| http://www.youtube.com/watch?v=1KF3cC2QB30 | |
| http://www.youtube.com/watch?v=1KgsdTTE8ss | |
| http://www.youtube.com/watch?v=1kgZoQ9IeAw | |
| http://www.youtube.com/watch?v=1k-IL7Phw7k | |
| http://www.youtube.com/watch?v=1kk3oATO_q4 | |
| http://www.youtube.com/watch?v=1kLvGPw-dRo | |
| http://www.youtube.com/watch?v=1KMB9OGglEw | |
| http://www.youtube.com/watch?v=1Kn8k-n_V48 | |
| http://www.youtube.com/watch?v=1kNa10RMspA | |
| http://www.youtube.com/watch?v=1kNunIxasVo | |
| http://www.youtube.com/watch?v=1Kpxbqo4Qg4 | |
| http://www.youtube.com/watch?v=1kqEH-15rik | |
| http://www.youtube.com/watch?v=1Kqtr2Z4M50 | |
| http://www.youtube.com/watch?v=1KrBP8cncmw | |
| http://www.youtube.com/watch?v=1KSMFAaBFlw | |
| http://www.youtube.com/watch?v=1KToAfEIgNI | |
| http://www.youtube.com/watch?v=1K-tyuQaacs | |
| http://www.youtube.com/watch?v=1kuigR-f2oU | |
| http://www.youtube.com/watch?v=1KW6rAgvW28 | |
| http://www.youtube.com/watch?v=1kwZaZh1swE | |
| http://www.youtube.com/watch?v=1kZDP93h-8g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1kzkp2gUxYk | |
| http://www.youtube.com/watch?v=1l1HIfpvCE8 | |
| http://www.youtube.com/watch?v=1L-3c0Ovmrw | |
| http://www.youtube.com/watch?v=1l7LCu17nBE | |
| http://www.youtube.com/watch?v=1LaxR_WhZ38 | |
| http://www.youtube.com/watch?v=1LCVVejQmeI | |
| http://www.youtube.com/watch?v=1lD3p5roEYE | |
| http://www.youtube.com/watch?v=1LDYnz2KzlY | |
| http://www.youtube.com/watch?v=1lEJWeydGmU | |
| http://www.youtube.com/watch?v=1LEmKVjp6ZM | |
| http://www.youtube.com/watch?v=1LEUAF_edaU | |
| http://www.youtube.com/watch?v=1leV2edHSyA | |
| http://www.youtube.com/watch?v=1LewcMtKZQE | |
| http://www.youtube.com/watch?v=1lgGQ8IM4d0 | |
| http://www.youtube.com/watch?v=1LkM7XgbGO0 | |
| http://www.youtube.com/watch?v=1LKPnKUp0ds | |
| http://www.youtube.com/watch?v=1lmPNu6x56E | |
| http://www.youtube.com/watch?v=1lnK8DGoM08 | |
| http://www.youtube.com/watch?v=1Lo2gFuOJU8 | |
| http://www.youtube.com/watch?v=1LoeLyLGyWE | |
| http://www.youtube.com/watch?v=1lRuPoXJZlc | |
| http://www.youtube.com/watch?v=1lsiRRT4ulw | |
| http://www.youtube.com/watch?v=1LT2ks_Xc6o | |
| http://www.youtube.com/watch?v=1LTqgjVsH_I | |
| http://www.youtube.com/watch?v=1L-uBDLMxok | |
| http://www.youtube.com/watch?v=1LuhL-LONQk | |
| http://www.youtube.com/watch?v=1lVdcB06Rvg | |
| http://www.youtube.com/watch?v=1LvmulBmVc8 | |
| http://www.youtube.com/watch?v=1Lwa-AiNsAg | |
| http://www.youtube.com/watch?v=1lwaZkB4NMw | |
| http://www.youtube.com/watch?v=1lxcrIfos_k | |
| http://www.youtube.com/watch?v=1lxSjcoQkfk | |
| http://www.youtube.com/watch?v=1lYGQlZ5J8A | |
| http://www.youtube.com/watch?v=1lYiDo0DjSk | |
| http://www.youtube.com/watch?v=1lzfeziRdzQ | |
| http://www.youtube.com/watch?v=1M_ovMnzJ9I | |
| http://www.youtube.com/watch?v=1m1QjbPZO3Q | |
| http://www.youtube.com/watch?v=1MBrvj42Hpw | |
| http://www.youtube.com/watch?v=1mCsYlmQ69U | |
| http://www.youtube.com/watch?v=1MEJ5ZeBnrk | |
| http://www.youtube.com/watch?v=1mFp2RnwxIY | |
| http://www.youtube.com/watch?v=1mGnXtTmbL4 | |
| http://www.youtube.com/watch?v=1MgqpLjShkg | |
| http://www.youtube.com/watch?v=1mHSM7b7IyA | |
| http://www.youtube.com/watch?v=1MhSMeOd2cU | |
| http://www.youtube.com/watch?v=1MiqMGwqOvw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1Mj3PzsUCDQ | |
| http://www.youtube.com/watch?v=1mkdi8PvjC0 | |
| http://www.youtube.com/watch?v=1MKG4bCxu3Y | |
| http://www.youtube.com/watch?v=1MkqBBIBtGA | |
| http://www.youtube.com/watch?v=1mlpZcco3BM | |
| http://www.youtube.com/watch?v=-1MlzebOuUE | |
| http://www.youtube.com/watch?v=1Mm3anTb53U | |
| http://www.youtube.com/watch?v=-1mn7EHl2OA | |
| http://www.youtube.com/watch?v=1mnRUBl2C_A | |
| http://www.youtube.com/watch?v=1mpP55ZGvlY | |
| http://www.youtube.com/watch?v=1mQGXcjJLU0 | |
| http://www.youtube.com/watch?v=1mr7Dt6RYbs | |
| http://www.youtube.com/watch?v=1MTvYYJfrUU | |
| http://www.youtube.com/watch?v=-1MusoiIwgI | |
| http://www.youtube.com/watch?v=1mVs7ft8P6o | |
| http://www.youtube.com/watch?v=1mYZC0hfOp0 | |
| http://www.youtube.com/watch?v=1Mzz_vete6g | |
| http://www.youtube.com/watch?v=1N2d-YivGX0 | |
| http://www.youtube.com/watch?v=1n2h-DMsUCw | |
| http://www.youtube.com/watch?v=1N4hlZs5Ygg | |
| http://www.youtube.com/watch?v=1N4sE6tfGAk | |
| http://www.youtube.com/watch?v=1n8o8u6mKuQ | |
| http://www.youtube.com/watch?v=1N8UCLHlkgo | |
| http://www.youtube.com/watch?v=1Nb17Z9n0_8 | |
| http://www.youtube.com/watch?v=1NBe1ayme8c | |
| http://www.youtube.com/watch?v=1nChzEraaoo | |
| http://www.youtube.com/watch?v=1NcLZHSGqpE | |
| http://www.youtube.com/watch?v=1NDz7zSQWq8 | |
| http://www.youtube.com/watch?v=1NGO1OvsZpw | |
| http://www.youtube.com/watch?v=1NhC8ECenMM | |
| http://www.youtube.com/watch?v=1Nirl_MT0a4 | |
| http://www.youtube.com/watch?v=1nKc0CpQC6s | |
| http://www.youtube.com/watch?v=1Nlf2cqNtEE | |
| http://www.youtube.com/watch?v=1NMRawO9hI8 | |
| http://www.youtube.com/watch?v=1nMS93mQtwY | |
| http://www.youtube.com/watch?v=1Nn3YdN_kXo | |
| http://www.youtube.com/watch?v=-1NzmAzusY | |
| http://www.youtube.com/watch?v=1npj0kKmUeE | |
| http://www.youtube.com/watch?v=1NqDTgLqWPo | |
| http://www.youtube.com/watch?v=1nRtyC8DiSQ | |
| http://www.youtube.com/watch?v=1NvhKcJyzYE | |
| http://www.youtube.com/watch?v=1NVJXCErGTU | |
| http://www.youtube.com/watch?v=1NvMZbGGv6Q | |
| http://www.youtube.com/watch?v=1NVqODyJLIM | |
| http://www.youtube.com/watch?v=1NWMnrehmlo | |
| http://www.youtube.com/watch?v=1NxEhHMV4dc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1NXI57u7psg | |
| http://www.youtube.com/watch?v=1NXvd5aVwJg | |
| http://www.youtube.com/watch?v=1nYDQInZ-qE | |
| http://www.youtube.com/watch?v=1n-Ym6naG-E | |
| http://www.youtube.com/watch?v=1-nYzfouH34 | |
| http://www.youtube.com/watch?v=1O_hfxFsL1Q | |
| http://www.youtube.com/watch?v=1O0dm0zorek | |
| http://www.youtube.com/watch?v=1O4RY06OF6g | |
| http://www.youtube.com/watch?v=1o-5eC6zFPk | |
| http://www.youtube.com/watch?v=1O5zyFe7LRI | |
| http://www.youtube.com/watch?v=1O80KYBqcyM | |
| http://www.youtube.com/watch?v=1OAVew0GAcc | |
| http://www.youtube.com/watch?v=1OCChrHg-fw | |
| http://www.youtube.com/watch?v=1O-DJGDXK3o | |
| http://www.youtube.com/watch?v=1oEx-tKwzo8 | |
| http://www.youtube.com/watch?v=1OF3UbgE5Ms | |
| http://www.youtube.com/watch?v=1OFKTDOEvWQ | |
| http://www.youtube.com/watch?v=1Ogw8LvU6ws | |
| http://www.youtube.com/watch?v=1OHAG2S3kBU | |
| http://www.youtube.com/watch?v=1oIo8r5OegY | |
| http://www.youtube.com/watch?v=1o-IrF2sXuA | |
| http://www.youtube.com/watch?v=1omIWfHPMfE | |
| http://www.youtube.com/watch?v=1oNFFJDiTpU | |
| http://www.youtube.com/watch?v=1onURirqA4U | |
| http://www.youtube.com/watch?v=1opHzaCK2jo | |
| http://www.youtube.com/watch?v=1OrjvQXWOjE | |
| http://www.youtube.com/watch?v=1ou1Yvo99xI | |
| http://www.youtube.com/watch?v=1oVH63RSPb0 | |
| http://www.youtube.com/watch?v=1OWK1W8QAuc | |
| http://www.youtube.com/watch?v=1oWNeHHe9KU | |
| http://www.youtube.com/watch?v=1OZV_z_JxGc | |
| http://www.youtube.com/watch?v=1p_nnZJK1vc | |
| http://www.youtube.com/watch?v=1p04UsG8KqY | |
| http://www.youtube.com/watch?v=1p2rAyZqNSI | |
| http://www.youtube.com/watch?v=1p3ftFlgTOs | |
| http://www.youtube.com/watch?v=1P70o3g3mrU | |
| http://www.youtube.com/watch?v=1P9d9dr13So | |
| http://www.youtube.com/watch?v=1PaG3pdDpog | |
| http://www.youtube.com/watch?v=1pavpZIsYng | |
| http://www.youtube.com/watch?v=1Pb57mSInUA | |
| http://www.youtube.com/watch?v=1PBpuxNdANM | |
| http://www.youtube.com/watch?v=1Pd5Hs2EZtk | |
| http://www.youtube.com/watch?v=-1PdeEI0T2Q | |
| http://www.youtube.com/watch?v=1pdk0vVcdas | |
| http://www.youtube.com/watch?v=1pdlPbZKco0 | |
| http://www.youtube.com/watch?v=1PeI6bHcFno | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1PFL1RKwzwc | |
| http://www.youtube.com/watch?v=1PGJTlWj5rQ | |
| http://www.youtube.com/watch?v=1pgsOS2iels | |
| http://www.youtube.com/watch?v=1PgtuPgoIDU | |
| http://www.youtube.com/watch?v=1pHDfW0HNMM | |
| http://www.youtube.com/watch?v=1phSsGUe4FE | |
| http://www.youtube.com/watch?v=1Pk1hBz1Tm0 | |
| http://www.youtube.com/watch?v=1PLQf0J5pW8 | |
| http://www.youtube.com/watch?v=1PN1ulUYVEI | |
| http://www.youtube.com/watch?v=1pNVM_hJdUg | |
| http://www.youtube.com/watch?v=1--Po4jH24o | |
| http://www.youtube.com/watch?v=1PpMyR6MhG8 | |
| http://www.youtube.com/watch?v=1PqQK779UvM | |
| http://www.youtube.com/watch?v=1-PrEfUydoA | |
| http://www.youtube.com/watch?v=1PtM5RdFSmw | |
| http://www.youtube.com/watch?v=1puosCoaN2Y | |
| http://www.youtube.com/watch?v=1PvbCKGzi_c | |
| http://www.youtube.com/watch?v=1q1e2xQoI8Y | |
| http://www.youtube.com/watch?v=1-Q1hQjKMRE | |
| http://www.youtube.com/watch?v=1q2lEiynfBM | |
| http://www.youtube.com/watch?v=1Q4uOs8IlJk | |
| http://www.youtube.com/watch?v=1q4Vz-FyxzM | |
| http://www.youtube.com/watch?v=1q7nGmX5ufA | |
| http://www.youtube.com/watch?v=1q7y_M5YvcI | |
| http://www.youtube.com/watch?v=1Q-a1m0ltIc | |
| http://www.youtube.com/watch?v=1qaMg7m3ckM | |
| http://www.youtube.com/watch?v=1Qb39GrQ9A0 | |
| http://www.youtube.com/watch?v=1QCDxc92MAQ | |
| http://www.youtube.com/watch?v=1QEF42xtER0 | |
| http://www.youtube.com/watch?v=1QEiNdTuH_k | |
| http://www.youtube.com/watch?v=1QfHlr8bNYM | |
| http://www.youtube.com/watch?v=1qfpyylc_-0 | |
| http://www.youtube.com/watch?v=1Qg020B35vU | |
| http://www.youtube.com/watch?v=1Qg8tuM12Po | |
| http://www.youtube.com/watch?v=1QGoPJBteLg | |
| http://www.youtube.com/watch?v=1QIzgMU166s | |
| http://www.youtube.com/watch?v=1Q-JvC-Vhtw | |
| http://www.youtube.com/watch?v=1qk4DJBKFdE | |
| http://www.youtube.com/watch?v=1qLkxrDYkSk | |
| http://www.youtube.com/watch?v=1QlvSP0JENQ | |
| http://www.youtube.com/watch?v=1QmR1HON1C8 | |
| http://www.youtube.com/watch?v=1qN4UCF_nU4 | |
| http://www.youtube.com/watch?v=1qUgVQcICgs | |
| http://www.youtube.com/watch?v=1-qUS6JXjWA | |
| http://www.youtube.com/watch?v=1Qv2viN7j4k | |
| http://www.youtube.com/watch?v=1qvy1MLt2Cs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1QXAB74lnY8 | |
| http://www.youtube.com/watch?v=1qyF6qXdsAc | |
| http://www.youtube.com/watch?v=1r4dKAc0FPk | |
| http://www.youtube.com/watch?v=1R6iEoBnf44 | |
| http://www.youtube.com/watch?v=1R9vqG2FvH0 | |
| http://www.youtube.com/watch?v=1rabfdP4SY4 | |
| http://www.youtube.com/watch?v=1RAx6lcpXjs | |
| http://www.youtube.com/watch?v=1rcH6DbQ1iA | |
| http://www.youtube.com/watch?v=1rcN-Q5rSgs | |
| http://www.youtube.com/watch?v=1RCtgpxAS2o | |
| http://www.youtube.com/watch?v=1RdNrpaikv0 | |
| http://www.youtube.com/watch?v=1Rfe8gODNEM | |
| http://www.youtube.com/watch?v=1rgLOiU1sJw | |
| http://www.youtube.com/watch?v=1rhemgmKQgg | |
| http://www.youtube.com/watch?v=1RHMB1m69Jc | |
| http://www.youtube.com/watch?v=1Ri9NRKcWmQ | |
| http://www.youtube.com/watch?v=1RIPliybnNo | |
| http://www.youtube.com/watch?v=1RI-Va9rq8U | |
| http://www.youtube.com/watch?v=1rjK4dQ-mEM | |
| http://www.youtube.com/watch?v=1rjpYj4BKrY | |
| http://www.youtube.com/watch?v=1rKyoaLsn4Q | |
| http://www.youtube.com/watch?v=1RLEFo7utK0 | |
| http://www.youtube.com/watch?v=1rLgsG7DiSo | |
| http://www.youtube.com/watch?v=1rlgzOmNq30 | |
| http://www.youtube.com/watch?v=1rmQLPMyNCE | |
| http://www.youtube.com/watch?v=1rmZavAgkIY | |
| http://www.youtube.com/watch?v=1rN3bK2j2k4 | |
| http://www.youtube.com/watch?v=1rnCL29tDUU | |
| http://www.youtube.com/watch?v=1RnGZGRt_n4 | |
| http://www.youtube.com/watch?v=1Ro16RwCmaU | |
| http://www.youtube.com/watch?v=1RopNH_Z5SU | |
| http://www.youtube.com/watch?v=1rRgBiVLQ3g | |
| http://www.youtube.com/watch?v=1rRy7TcRofY | |
| http://www.youtube.com/watch?v=1rtU8DNcD1E | |
| http://www.youtube.com/watch?v=1RUhsG9b2aw | |
| http://www.youtube.com/watch?v=1Rv0W7TECkM | |
| http://www.youtube.com/watch?v=1rW4UHESrAk | |
| http://www.youtube.com/watch?v=1rXLNl4JlYs | |
| http://www.youtube.com/watch?v=1RzE17_ipSM | |
| http://www.youtube.com/watch?v=1rZI6TUV86U | |
| http://www.youtube.com/watch?v=1s-_86N6-Io | |
| http://www.youtube.com/watch?v=1S0k19y3lgw | |
| http://www.youtube.com/watch?v=1s13paM_3so | |
| http://www.youtube.com/watch?v=1s27CU3hL_g | |
| http://www.youtube.com/watch?v=1S2-rwyOoUo | |
| http://www.youtube.com/watch?v=1S2yT7rUG1U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1S3KLZBsS9o | |
| http://www.youtube.com/watch?v=1S3nQbCLu4I | |
| http://www.youtube.com/watch?v=1S3XBZ_MlQA | |
| http://www.youtube.com/watch?v=1S4aWbW6LPA | |
| http://www.youtube.com/watch?v=1s5V17I-4N0 | |
| http://www.youtube.com/watch?v=1s64JVNbb_w | |
| http://www.youtube.com/watch?v=1SAF-dtHtQg | |
| http://www.youtube.com/watch?v=1SCK4lDsVlE | |
| http://www.youtube.com/watch?v=1sfGPyJ5-_Q | |
| http://www.youtube.com/watch?v=1sguJSMtUVs | |
| http://www.youtube.com/watch?v=1sh47B0Lll4 | |
| http://www.youtube.com/watch?v=1shfaN5Ylp8 | |
| http://www.youtube.com/watch?v=1sITxRl5zbM | |
| http://www.youtube.com/watch?v=1SjldeYuBco | |
| http://www.youtube.com/watch?v=1sLPf4Lww58 | |
| http://www.youtube.com/watch?v=1sLRpdh4aIo | |
| http://www.youtube.com/watch?v=1SLXTIrt0TI | |
| http://www.youtube.com/watch?v=1sM2zjguCcY | |
| http://www.youtube.com/watch?v=1SmDXAsNg1I | |
| http://www.youtube.com/watch?v=1SnBVuSXB1I | |
| http://www.youtube.com/watch?v=1Snr5Ri0bwI | |
| http://www.youtube.com/watch?v=1sq6IQRxXCY | |
| http://www.youtube.com/watch?v=1srIrQSzll0 | |
| http://www.youtube.com/watch?v=1sSJuKxmBws | |
| http://www.youtube.com/watch?v=1suLIG37Apk | |
| http://www.youtube.com/watch?v=1suplYXUkEQ | |
| http://www.youtube.com/watch?v=1sUsbRuQInk | |
| http://www.youtube.com/watch?v=1sXXTcZDQDc | |
| http://www.youtube.com/watch?v=1SY9NX9fNVY | |
| http://www.youtube.com/watch?v=1s-yp2cJ2ms | |
| http://www.youtube.com/watch?v=1Syy6MOs63Y | |
| http://www.youtube.com/watch?v=1T0NoSzEMgI | |
| http://www.youtube.com/watch?v=1T0xC3ClDEk | |
| http://www.youtube.com/watch?v=1t4SraoTHDI | |
| http://www.youtube.com/watch?v=1T6rcRy1wEU | |
| http://www.youtube.com/watch?v=1TAItNhSPNc | |
| http://www.youtube.com/watch?v=1TAvLL77eHw | |
| http://www.youtube.com/watch?v=1TBw0odO_Cs | |
| http://www.youtube.com/watch?v=1tF4wf6usMo | |
| http://www.youtube.com/watch?v=1tGliYIHOnQ | |
| http://www.youtube.com/watch?v=1TgPKhtURF4 | |
| http://www.youtube.com/watch?v=1TKxyyF7vEg | |
| http://www.youtube.com/watch?v=1tL_OdmusuY | |
| http://www.youtube.com/watch?v=1TLyO7g6uJU | |
| http://www.youtube.com/watch?v=1tMlWgXr5Ss | |
| http://www.youtube.com/watch?v=1tn7c2Xoa6E | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=1Tq7AQ4a41U | |
| http://www.youtube.com/watch?v=1tQPZD4bMRk | |
| http://www.youtube.com/watch?v=1-trDpunwFI | |
| http://www.youtube.com/watch?v=1TrXdRe9Po4 | |
| http://www.youtube.com/watch?v=1trz_98mZEk | |
| http://www.youtube.com/watch?v=1TsJ15w25vg | |
| http://www.youtube.com/watch?v=1ttWCTB23kA | |
| http://www.youtube.com/watch?v=1TU3N5eB3sY | |
| http://www.youtube.com/watch?v=1Tu6uStUcWA | |
| http://www.youtube.com/watch?v=1Tudc0YxZ7I | |
| http://www.youtube.com/watch?v=1tvKMeVR4Js | |
| http://www.youtube.com/watch?v=1TXSLcl1R_E | |
| http://www.youtube.com/watch?v=1TXYjU4iiIE | |
| http://www.youtube.com/watch?v=1tY4MgPlmVQ | |
| http://www.youtube.com/watch?v=1TzEiNqRLk8 | |
| http://www.youtube.com/watch?v=1tZr_KuUFIA | |
| http://www.youtube.com/watch?v=1tzSOetyi3Q | |
| http://www.youtube.com/watch?v=-1TZzmmGTmE | |
| http://www.youtube.com/watch?v=1u4L4qCgt5o | |
| http://www.youtube.com/watch?v=1u6a5xDs42o | |
| http://www.youtube.com/watch?v=1U83JErGRe8 | |
| http://www.youtube.com/watch?v=1uaywhWhRGQ | |
| http://www.youtube.com/watch?v=1UbgnJvIbxA | |
| http://www.youtube.com/watch?v=1uBq4kXt_u0 | |
| http://www.youtube.com/watch?v=1ueXBQfs7jw | |
| http://www.youtube.com/watch?v=1Ugr2tUm0hs | |
| http://www.youtube.com/watch?v=1uiaaaopiUY | |
| http://www.youtube.com/watch?v=1UitkjS2mIA | |
| http://www.youtube.com/watch?v=1ujpBnIOAlw | |
| http://www.youtube.com/watch?v=1ULfH8wUWRo | |
| http://www.youtube.com/watch?v=1UMdPznN7-M | |
| http://www.youtube.com/watch?v=1UnK-W_3i70 | |
| http://www.youtube.com/watch?v=1UpuEV262o4 | |
| http://www.youtube.com/watch?v=1UpyCV1VSYc | |
| http://www.youtube.com/watch?v=1uQPjknrHz4 | |
| http://www.youtube.com/watch?v=1UR0vx5SUoQ | |
| http://www.youtube.com/watch?v=1UTpFpFYUHA | |
| http://www.youtube.com/watch?v=1uv_qiqWXuY | |
| http://www.youtube.com/watch?v=1uWh4eLHz6A | |
| http://www.youtube.com/watch?v=1UxJ5HCSt14 | |
| http://www.youtube.com/watch?v=1Uxt0Eapd7k | |
| http://www.youtube.com/watch?v=1uyJSPvFzf4 | |
| http://www.youtube.com/watch?v=1uYsrmezeAA | |
| http://www.youtube.com/watch?v=1uz1y0kKpDs | |
| http://www.youtube.com/watch?v=1UZRcES74U0 | |
| http://www.youtube.com/watch?v=1v1AgRXZSUA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1v1Wpfj39rw | |
| http://www.youtube.com/watch?v=1V455KRtU0o | |
| http://www.youtube.com/watch?v=1vAbuxnHiig | |
| http://www.youtube.com/watch?v=1vbPvZYmAL8 | |
| http://www.youtube.com/watch?v=1VcBiKCPLcU | |
| http://www.youtube.com/watch?v=1vCxEBmq8-Q | |
| http://www.youtube.com/watch?v=1VDR6kuupGU | |
| http://www.youtube.com/watch?v=1vEMqg-d7XM | |
| http://www.youtube.com/watch?v=1vFBD1Ga3-Q | |
| http://www.youtube.com/watch?v=1vgMQsfYYm8 | |
| http://www.youtube.com/watch?v=1vgn77ekwP8 | |
| http://www.youtube.com/watch?v=1vGqe9K6Jj8 | |
| http://www.youtube.com/watch?v=1vgVX1iM_oI | |
| http://www.youtube.com/watch?v=1vHrgC0Xkwk | |
| http://www.youtube.com/watch?v=1ViiSsk3gJc | |
| http://www.youtube.com/watch?v=1VJDiEVPt1U | |
| http://www.youtube.com/watch?v=1VJJoaKLmL0 | |
| http://www.youtube.com/watch?v=1vJp-HNCF6s | |
| http://www.youtube.com/watch?v=1vLRdd8eTNE | |
| http://www.youtube.com/watch?v=1vNToPZElC0 | |
| http://www.youtube.com/watch?v=1Vpcaew49ac | |
| http://www.youtube.com/watch?v=1VQO_J9SKCE | |
| http://www.youtube.com/watch?v=1vsgyTikSTs | |
| http://www.youtube.com/watch?v=1VuMUOvRNRU | |
| http://www.youtube.com/watch?v=1vZihnlxwiU | |
| http://www.youtube.com/watch?v=1w_1bItbvoU | |
| http://www.youtube.com/watch?v=1w2BIZgrrHw | |
| http://www.youtube.com/watch?v=1w2oDtem3Lk | |
| http://www.youtube.com/watch?v=1W4B_HTHolA | |
| http://www.youtube.com/watch?v=1w5QFjeOFyM | |
| http://www.youtube.com/watch?v=1w69u5rZgz0 | |
| http://www.youtube.com/watch?v=1w7m8exPAuo | |
| http://www.youtube.com/watch?v=1W7xKNQMfyE | |
| http://www.youtube.com/watch?v=1Wb4IUJOjrw | |
| http://www.youtube.com/watch?v=1WJ5PioIgNs | |
| http://www.youtube.com/watch?v=1wjjKIYZurM | |
| http://www.youtube.com/watch?v=1wKFGos3g0M | |
| http://www.youtube.com/watch?v=1WLhUJSxIbk | |
| http://www.youtube.com/watch?v=1WLwDgX5ijs | |
| http://www.youtube.com/watch?v=1wSaRCi12zw | |
| http://www.youtube.com/watch?v=1w-sxRVPSW4 | |
| http://www.youtube.com/watch?v=1wvl2YF_EVY | |
| http://www.youtube.com/watch?v=1WvxL5bpu4s | |
| http://www.youtube.com/watch?v=1Ww1y2mYvjg | |
| http://www.youtube.com/watch?v=1wx5lIb3EMs | |
| http://www.youtube.com/watch?v=1WZJtUCQoOw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1WZv5omRMUU | |
| http://www.youtube.com/watch?v=1x_buzlFfEA | |
| http://www.youtube.com/watch?v=1x5WSPPpe3Y | |
| http://www.youtube.com/watch?v=1X5xlCcJwns | |
| http://www.youtube.com/watch?v=-1x7kARlr6M | |
| http://www.youtube.com/watch?v=1x7ouxnykBQ | |
| http://www.youtube.com/watch?v=1X97zRIUBw8 | |
| http://www.youtube.com/watch?v=1X9Qx-58DOw | |
| http://www.youtube.com/watch?v=1xaxKLzuypg | |
| http://www.youtube.com/watch?v=1Xb6PeAS8XM | |
| http://www.youtube.com/watch?v=1Xc4Osxl5Mo | |
| http://www.youtube.com/watch?v=1XEF0MkomZ0 | |
| http://www.youtube.com/watch?v=1xfDp5Yyrmc | |
| http://www.youtube.com/watch?v=1XFhH_XZM8c | |
| http://www.youtube.com/watch?v=1xh7l7iHd1o | |
| http://www.youtube.com/watch?v=1xHh7DZt1sg | |
| http://www.youtube.com/watch?v=1xHHePViNEY | |
| http://www.youtube.com/watch?v=1x-hInIb_j0 | |
| http://www.youtube.com/watch?v=1Xhr9gaAY8k | |
| http://www.youtube.com/watch?v=1xiVjLJZIFo | |
| http://www.youtube.com/watch?v=1xk9M-f53SQ | |
| http://www.youtube.com/watch?v=1xlF1UHdwe4 | |
| http://www.youtube.com/watch?v=1Xmo4IkhZFE | |
| http://www.youtube.com/watch?v=1XMVp-KpAfY | |
| http://www.youtube.com/watch?v=-1xRkLnx-uw | |
| http://www.youtube.com/watch?v=1xrWV1c7LPE | |
| http://www.youtube.com/watch?v=1xSTG6bHjGA | |
| http://www.youtube.com/watch?v=1xT3Ms_Fxns | |
| http://www.youtube.com/watch?v=1XTFTtl8L3s | |
| http://www.youtube.com/watch?v=1-xTsfQMxmA | |
| http://www.youtube.com/watch?v=1XULMy6spkM | |
| http://www.youtube.com/watch?v=1XVgCdu2F8I | |
| http://www.youtube.com/watch?v=1XwpTCU2u_s | |
| http://www.youtube.com/watch?v=1xxM_XMPTZw | |
| http://www.youtube.com/watch?v=1xxSJKKGnkY | |
| http://www.YOUBUBE.com/watch?v=1XYQR7_Eh14 | |
| http://www.youtube.com/watch?v=1y013JlXoxk | |
| http://www.youtube.com/watch?v=1Y11Qj-Qdvk | |
| http://www.youtube.com/watch?v=1y3-LVZ9_9E | |
| http://www.youtube.com/watch?v=1Y4NrpGempo | |
| http://www.youtube.com/watch?v=1y8iWtOypSA | |
| http://www.youtube.com/watch?v=1Y8Y-V1wnoE | |
| http://www.youtube.com/watch?v=1Y9iHsyNYr0 | |
| http://www.youtube.com/watch?v=1yAIywLZnrw | |
| http://www.youtube.com/watch?v=1Yc0boE1iXQ | |
| http://www.youtube.com/watch?v=1YDQSjPgPGY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1ydWaGPm6F0 | |
| http://www.youtube.com/watch?v=1YfGGdgwUI4 | |
| http://www.youtube.com/watch?v=1yfS-okqjUE | |
| http://www.youtube.com/watch?v=1yIdSS3aDNE | |
| http://www.youtube.com/watch?v=1Yj9U360Y74 | |
| http://www.youtube.com/watch?v=1YjWOAmV9sM | |
| http://www.youtube.com/watch?v=1YJXt8rM48Q | |
| http://www.youtube.com/watch?v=1YjzF_Hm7aA | |
| http://www.youtube.com/watch?v=1yKr2_VPLxg | |
| http://www.youtube.com/watch?v=1YmDs2IErTo | |
| http://www.youtube.com/watch?v=1yrEp_6r6RI | |
| http://www.youtube.com/watch?v=1ysqLJV4KDI | |
| http://www.youtube.com/watch?v=1yt41nCCryE | |
| http://www.youtube.com/watch?v=1yU7YZeROj8 | |
| http://www.youtube.com/watch?v=1yWctoR0yb0 | |
| http://www.youtube.com/watch?v=1YyAmFS6R4Y | |
| http://www.youtube.com/watch?v=1YYcF-psaAA | |
| http://www.youtube.com/watch?v=1Z_tRj198io | |
| http://www.youtube.com/watch?v=1Z3aM6rjzPE | |
| http://www.youtube.com/watch?v=1z5jnIfmzl8 | |
| http://www.youtube.com/watch?v=1z6HKkAR6lQ | |
| http://www.youtube.com/watch?v=1z7xIiXvtf8 | |
| http://www.youtube.com/watch?v=1Z95dxchiEw | |
| http://www.youtube.com/watch?v=1ZaDaBnpfvg | |
| http://www.youtube.com/watch?v=1Zc82vPqmkw | |
| http://www.youtube.com/watch?v=1zCldPAt4sw | |
| http://www.youtube.com/watch?v=1ZCwjnYv2To | |
| http://www.youtube.com/watch?v=1ZdwS8Znywc | |
| http://www.youtube.com/watch?v=1ZE9AlgpB8c | |
| http://www.youtube.com/watch?v=1zGFrwVJiZ4 | |
| http://www.youtube.com/watch?v=1ziNE6hdoHs | |
| http://www.youtube.com/watch?v=1ZIoYsYzfyI | |
| http://www.youtube.com/watch?v=1ZJArvZQH8w | |
| http://www.youtube.com/watch?v=1zJotesZx80 | |
| http://www.youtube.com/watch?v=1ZKLAE6j0Tg | |
| http://www.youtube.com/watch?v=1zL9RqiHMQE | |
| http://www.youtube.com/watch?v=1zlu0VrPvPU | |
| http://www.youtube.com/watch?v=1zmWGzjAc_I | |
| http://www.youtube.com/watch?v=1ZOiA8b-_XY | |
| http://www.youtube.com/watch?v=1ZORDfUAdZk | |
| http://www.youtube.com/watch?v=1zox6Gu3HmI | |
| http://www.youtube.com/watch?v=1ZP_i3kPGnE | |
| http://www.youtube.com/watch?v=1-ZPKRbndCA | |
| http://www.youtube.com/watch?v=1zpw9kLDGM4 | |
| http://www.youtube.com/watch?v=1ZrsSQbOjeQ | |
| http://www.youtube.com/watch?v=1zSC09hUFCg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1ZSf4uw2igg | |
| http://www.youtube.com/watch?v=1zSO82CF8g0 | |
| http://www.youtube.com/watch?v=1zSvKhfaUMM | |
| http://www.youtube.com/watch?v=1zTeBuX_ILI | |
| http://www.youtube.com/watch?v=1ZTpVFDDnOc | |
| http://www.youtube.com/watch?v=1zUw9qnBo8c | |
| http://www.youtube.com/watch?v=1ZWJgWIIpAY | |
| http://www.youtube.com/watch?v=1zwNFrAokLE | |
| http://www.youtube.com/watch?v=1ZxKOMD33ls | |
| http://www.youtube.com/watch?v=1ZyJpHHpR4Y | |
| http://www.youtube.com/watch?v=1zYkKrLdPjw | |
| http://www.youtube.com/watch?v=1zYNecR8W4c | |
| http://www.youtube.com/watch?v=2_3w6q4qnFc | |
| http://www.youtube.com/watch?v=2_7w3jxcExg | |
| http://www.youtube.com/watch?v=2_F_pzMnuyw | |
| http://www.youtube.com/watch?v=2_HC4sZc2eg | |
| http://www.youtube.com/watch?v=2_iMmRtAj24 | |
| http://www.youtube.com/watch?v=2_IQZrqK2O8 | |
| http://www.youtube.com/watch?v=2_knlBxFqNw | |
| http://www.youtube.com/watch?v=2_LaWwf_jJw | |
| http://www.youtube.com/watch?v=2_loAfIQcbU | |
| http://www.youtube.com/watch?v=2_sracNHNnE | |
| http://www.youtube.com/watch?v=2_ud4lv1x8s | |
| http://www.youtube.com/watch?v=2_ux0it65Cs | |
| http://www.youtube.com/watch?v=2-_V4z9VB_E | |
| http://www.youtube.com/watch?v=2_WGmpevwng | |
| http://www.youtube.com/watch?v=2_yl0z-sRcY | |
| http://www.youtube.com/watch?v=20_dOLmhVu8 | |
| http://www.youtube.com/watch?v=20_pG1Y8P0o | |
| http://www.youtube.com/watch?v=20CeG1xCn5k | |
| http://www.youtube.com/watch?v=20DYLdMdkm8 | |
| http://www.youtube.com/watch?v=20hl3Odgcec | |
| http://www.youtube.com/watch?v=20hRwA8FsJs | |
| http://www.youtube.com/watch?v=20IhYxT-7no | |
| http://www.youtube.com/watch?v=20iq08F5DRw | |
| http://www.youtube.com/watch?v=20KLpKv-mjU | |
| http://www.youtube.com/watch?v=20L520DYMKg | |
| http://www.youtube.com/watch?v=20rzL8rtV-g | |
| http://www.youtube.com/watch?v=20TPZfdGTVk | |
| http://www.youtube.com/watch?v=20xwrhk89EY | |
| http://www.youtube.com/watch?v=21_ep4T2e00 | |
| http://www.youtube.com/watch?v=2142JD9NJmc | |
| http://www.youtube.com/watch?v=21-7QKAWeF4 | |
| http://www.youtube.com/watch?v=219Y_p92DU4 | |
| http://www.youtube.com/watch?v=21dBS4AvCf4 | |
| http://www.youtube.com/watch?v=21eaEdXvsfY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=21F8GwDxQSo | |
| http://www.youtube.com/watch?v=21FCMR2raT8 | |
| http://www.youtube.com/watch?v=21GTk9tHcAc | |
| http://www.youtube.com/watch?v=21hm3jv0Egs | |
| http://www.youtube.com/watch?v=21k6nToe1tg | |
| http://www.youtube.com/watch?v=21NGoEYbhtY | |
| http://www.youtube.com/watch?v=21O0sJnc1qs | |
| http://www.youtube.com/watch?v=21ulbYQxSyY | |
| http://www.youtube.com/watch?v=21VA7bEFXps | |
| http://www.youtube.com/watch?v=21zgohTJ_GY | |
| http://www.youtube.com/watch?v=21ZJjE3jTPQ | |
| http://www.youtube.com/watch?v=220laPymka4 | |
| http://www.youtube.com/watch?v=220Zg-WcvEE | |
| http://www.youtube.com/watch?v=223u60f40VE | |
| http://www.youtube.com/watch?v=22cOWECl2xo | |
| http://www.youtube.com/watch?v=22dxt8Xc5mE | |
| http://www.youtube.com/watch?v=22KoAam1ZYk | |
| http://www.youtube.com/watch?v=22lEzgqD56k | |
| http://www.youtube.com/watch?v=22lM8BRktJQ | |
| http://www.youtube.com/watch?v=22MOeBKDr_k | |
| http://www.youtube.com/watch?v=22odFV8U1r4 | |
| http://www.youtube.com/watch?v=22oTbMpIe_4 | |
| http://www.youtube.com/watch?v=22PJKTtJOSQ | |
| http://www.youtube.com/watch?v=22PZr5U9BqU | |
| http://www.youtube.com/watch?v=22QVxo5Y98c | |
| http://www.youtube.com/watch?v=22RK49nn9BA | |
| http://www.youtube.com/watch?v=22RQ7qq-5QE | |
| http://www.youtube.com/watch?v=22sYA12spTU | |
| http://www.youtube.com/watch?v=22Tosvdtjco | |
| http://www.youtube.com/watch?v=22Ty2cxhFh8 | |
| http://www.youtube.com/watch?v=22V4gHNqFeY | |
| http://www.youtube.com/watch?v=22WLWCNj5_Q | |
| http://www.youtube.com/watch?v=22XPwTbCPqY | |
| http://www.youtube.com/watch?v=23_O6tfNMIU | |
| http://www.youtube.com/watch?v=2323ZNLVlWg | |
| http://www.youtube.com/watch?v=235UWTIABEE | |
| http://www.youtube.com/watch?v=23aM6iddTgI | |
| http://www.youtube.com/watch?v=23bQD8sVvzk | |
| http://www.youtube.com/watch?v=23dcVKceeW8 | |
| http://www.youtube.com/watch?v=23EXj5gSomQ | |
| http://www.youtube.com/watch?v=23G3pERxz18 | |
| http://www.youtube.com/watch?v=-23GmXocmPw | |
| http://www.youtube.com/watch?v=23I4Jg_1KVY | |
| http://www.youtube.com/watch?v=23Ig8ozG9wc | |
| http://www.youtube.com/watch?v=23lVLTvcZVI | |
| http://www.youtube.com/watch?v=23nsNhRb2mA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=23obVljrWEk | |
| http://www.youtube.com/watch?v=23r0teAkpEk | |
| http://www.youtube.com/watch?v=23RRvXgFUZQ | |
| http://www.youtube.com/watch?v=23RWyOLwU5c | |
| http://www.youtube.com/watch?v=23SFtiJLT3c | |
| http://www.youtube.com/watch?v=23SqpbjX6AA | |
| http://www.youtube.com/watch?v=23TaeBFExNs | |
| http://www.youtube.com/watch?v=23xB1K6DfWI | |
| http://www.youtube.com/watch?v=23XxZhQAzCQ | |
| http://www.youtube.com/watch?v=-23YRBIfu50 | |
| http://www.youtube.com/watch?v=23ZfGX8F-V4 | |
| http://www.youtube.com/watch?v=245aRYsXvqI | |
| http://www.youtube.com/watch?v=24a3edI0WDA | |
| http://www.youtube.com/watch?v=24cujsuAyTc | |
| http://www.youtube.com/watch?v=24deVEVGPLY | |
| http://www.youtube.com/watch?v=24eZScBpKII | |
| http://www.youtube.com/watch?v=24f51VuYD5Q | |
| http://www.youtube.com/watch?v=-24MvTShYdA | |
| http://www.youtube.com/watch?v=24nk1hpl18A | |
| http://www.youtube.com/watch?v=24QrLVjexPs | |
| http://www.youtube.com/watch?v=24RlgLTo__A | |
| http://www.youtube.com/watch?v=24RSnBbWOgs | |
| http://www.youtube.com/watch?v=24yhvXlWqhA | |
| http://www.youtube.com/watch?v=24zS-bGSx5M | |
| http://www.youtube.com/watch?v=25A8tj31ZbI | |
| http://www.youtube.com/watch?v=25aPCc0GvLI | |
| http://www.youtube.com/watch?v=25BW-7V9MMY | |
| http://www.youtube.com/watch?v=25DstoCyCSY | |
| http://www.youtube.com/watch?v=25GJS8oOaK8 | |
| http://www.youtube.com/watch?v=25iBD0bOGoY | |
| http://www.youtube.com/watch?v=25jUjCyRPN8 | |
| http://www.youtube.com/watch?v=25MTR0sBJf8 | |
| http://www.youtube.com/watch?v=25n_9ps6db8 | |
| http://www.youtube.com/watch?v=25nejvKuwFM | |
| http://www.youtube.com/watch?v=25NqjNPZRgA | |
| http://www.youtube.com/watch?v=25oQjprlqz0 | |
| http://www.youtube.com/watch?v=25PzRNOBoxs | |
| http://www.youtube.com/watch?v=25rQIhD3M9s | |
| http://www.youtube.com/watch?v=25UowuJ_4io | |
| http://www.youtube.com/watch?v=25VIH3VA_GM | |
| http://www.youtube.com/watch?v=25WfqPjblsk | |
| http://www.youtube.com/watch?v=25ycVQAmYFo | |
| http://www.youtube.com/watch?v=2622B6p3fkI | |
| http://www.youtube.com/watch?v=26ezahud8zk | |
| http://www.youtube.com/watch?v=26g1tjU14qM | |
| http://www.youtube.com/watch?v=26HtmoXGl0A | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=26k2SbNdsLc | |
| http://www.youtube.com/watch?v=26KdnsOqDRc | |
| http://www.youtube.com/watch?v=26kZkjdQlIg | |
| http://www.youtube.com/watch?v=26LcQH3xy4M | |
| http://www.youtube.com/watch?v=26nmAwa2vSM | |
| http://www.youtube.com/watch?v=26P2UyXezyg | |
| http://www.youtube.com/watch?v=26QEPfmtsbk | |
| http://www.youtube.com/watch?v=26WF-o9YDQc | |
| http://www.youtube.com/watch?v=26YImdxSwUM | |
| http://www.youtube.com/watch?v=27_VVjbvfSU | |
| http://www.youtube.com/watch?v=2700Y_Zo6lo | |
| http://www.youtube.com/watch?v=27C8GpDXbUA | |
| http://www.youtube.com/watch?v=27cQbaTD-qc | |
| http://www.youtube.com/watch?v=2-7DXCxH7rQ | |
| http://www.youtube.com/watch?v=27GJz0PA7dg | |
| http://www.youtube.com/watch?v=27iui-Gd2pI | |
| http://www.youtube.com/watch?v=27jB1lwdw88 | |
| http://www.youtube.com/watch?v=27lLgr8NvEA | |
| http://www.youtube.com/watch?v=27MYsZTs4Ds | |
| http://www.youtube.com/watch?v=27PlxgZ6TLc | |
| http://www.youtube.com/watch?v=27pmaRd2tMI | |
| http://www.youtube.com/watch?v=27pyXrOhzfc | |
| http://www.youtube.com/watch?v=27QDhiKzFgk | |
| http://www.youtube.com/watch?v=27sft02PxR4 | |
| http://www.youtube.com/watch?v=27sMjBc-w9I | |
| http://www.youtube.com/watch?v=27t_YcgtS5g | |
| http://www.youtube.com/watch?v=27uXkL1uJ_o | |
| http://www.youtube.com/watch?v=27-Vtoe9AY8 | |
| http://www.youtube.com/watch?v=27yHMghuoJU | |
| http://www.youtube.com/watch?v=27ZKSBJHSLE | |
| http://www.youtube.com/watch?v=27ZocMWj6qo | |
| http://www.youtube.com/watch?v=27Zqmt7JTJQ | |
| http://www.youtube.com/watch?v=27zVtdbNPgk | |
| http://www.youtube.com/watch?v=28_ubcw039U | |
| http://www.youtube.com/watch?v=2862YqLF-RI | |
| http://www.youtube.com/watch?v=28AJYNc18_E | |
| http://www.youtube.com/watch?v=28btXXoI1kA | |
| http://www.youtube.com/watch?v=28hE-Ur2tqU | |
| http://www.youtube.com/watch?v=28IsZ2PUDa0 | |
| http://www.youtube.com/watch?v=28l6PP2WBE8 | |
| http://www.youtube.com/watch?v=28Lvm-bQBV4 | |
| http://www.youtube.com/watch?v=28P_u4NdBAk | |
| http://www.youtube.com/watch?v=28qTmgXFtEk | |
| http://www.youtube.com/watch?v=28rJdOVfA78 | |
| http://www.youtube.com/watch?v=28wKmFnzuqU | |
| http://www.youtube.com/watch?v=28xcyE87EWM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-28YclnrBNU | |
| http://www.youtube.com/watch?v=28zoC--QLu4 | |
| http://www.youtube.com/watch?v=297dR2sDdas | |
| http://www.youtube.com/watch?v=298cS6sIrBI | |
| http://www.youtube.com/watch?v=29eN9NU17iU | |
| http://www.youtube.com/watch?v=29fpmpHYjBc | |
| http://www.youtube.com/watch?v=29KCUNdhDLM | |
| http://www.youtube.com/watch?v=29NB_SegF4o | |
| http://www.youtube.com/watch?v=29njlPygj9Q | |
| http://www.youtube.com/watch?v=29O5BTJl8_E | |
| http://www.youtube.com/watch?v=29ou1Fyz2qk | |
| http://www.youtube.com/watch?v=29T6DapYNOo | |
| http://www.youtube.com/watch?v=29Tbvd2YQlI | |
| http://www.youtube.com/watch?v=29tPT0tJEw8 | |
| http://www.youtube.com/watch?v=29XcNzFtMfA | |
| http://www.youtube.com/watch?v=29XO9PbJHdY | |
| http://www.youtube.com/watch?v=2a29kk_Qojw | |
| http://www.youtube.com/watch?v=2A3-_zl2Vk8 | |
| http://www.youtube.com/watch?v=2A7GXweuD3o | |
| http://www.youtube.com/watch?v=2A8PBp_LaLg | |
| http://www.youtube.com/watch?v=2abi3_GiuTE | |
| http://www.youtube.com/watch?v=2AbrTOKHhho | |
| http://www.youtube.com/watch?v=2aCQROZ_G0w | |
| http://www.youtube.com/watch?v=2AcR2dnQPyM | |
| http://www.youtube.com/watch?v=2agAD5jHb-c | |
| http://www.youtube.com/watch?v=2AgGm5g0tNE | |
| http://www.youtube.com/watch?v=2agjp-LFlas | |
| http://www.youtube.com/watch?v=2aHbg0kUZk0 | |
| http://www.youtube.com/watch?v=2aiCjmoCXcg | |
| http://www.youtube.com/watch?v=2AkDtcJZ6qM | |
| http://www.youtube.com/watch?v=2aLQHnDK7Gg | |
| http://www.youtube.com/watch?v=2ANUYgWGvpY | |
| http://www.youtube.com/watch?v=2AoTUOvhPOQ | |
| http://www.youtube.com/watch?v=2aPd6uUbCJ4 | |
| http://www.youtube.com/watch?v=2ApWL-CMNrc | |
| http://www.youtube.com/watch?v=2aq9XXR6-nc | |
| http://www.youtube.com/watch?v=2aqFSuT1kGw | |
| http://www.youtube.com/watch?v=2at0_BUXDv4 | |
| http://www.youtube.com/watch?v=2aTp2llxbWs | |
| http://www.youtube.com/watch?v=2AvN6MIyomY | |
| http://www.youtube.com/watch?v=2avqq_Wk9aw | |
| http://www.youtube.com/watch?v=2avvZzwLePw | |
| http://www.youtube.com/watch?v=2AXuUHl5Ezg | |
| http://www.youtube.com/watch?v=2ay2FJnjTHE | |
| http://www.youtube.com/watch?v=2AZKYMWOCfY | |
| http://www.youtube.com/watch?v=2aZWR_MEm4g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2B_ITGracjk | |
| http://www.youtube.com/watch?v=2B3eLjW7BpU | |
| http://www.youtube.com/watch?v=2b6F-qTJTCI | |
| http://www.youtube.com/watch?v=2b6WzzGucxc | |
| http://www.youtube.com/watch?v=2B6yKhUzJNw | |
| http://www.youtube.com/watch?v=2b88X7Gk52A | |
| http://www.youtube.com/watch?v=2B--9AQdWQE | |
| http://www.youtube.com/watch?v=2bBY7lPLM0Y | |
| http://www.youtube.com/watch?v=2BCHTKqwbQk | |
| http://www.youtube.com/watch?v=2BD0r1GaesM | |
| http://www.youtube.com/watch?v=2BeA4_Jf_O0 | |
| http://www.youtube.com/watch?v=2beH8XQiDiA | |
| http://www.youtube.com/watch?v=2BFHYMrrhsE | |
| http://www.youtube.com/watch?v=2bIij1_-ZOM | |
| http://www.youtube.com/watch?v=2BImn-sWwbA | |
| http://www.youtube.com/watch?v=2B-IzT5nwi4 | |
| http://www.youtube.com/watch?v=2bJDsrmMsL0 | |
| http://www.youtube.com/watch?v=2BJi94THTMs | |
| http://www.youtube.com/watch?v=2BkITZuFwZk | |
| http://www.youtube.com/watch?v=2bkM0qCwMXU | |
| http://www.youtube.com/watch?v=2BkXhNMZ-Tk | |
| http://www.youtube.com/watch?v=2BL9ay0aAqs | |
| http://www.youtube.com/watch?v=2BQZs3ZxtI0 | |
| http://www.youtube.com/watch?v=2br5ijpBn4U | |
| http://www.youtube.com/watch?v=2brXBeSyERI | |
| http://www.youtube.com/watch?v=2BtbIW5UOKw | |
| http://www.youtube.com/watch?v=2BtEreGs-HQ | |
| http://www.youtube.com/watch?v=2BtYY7lcHIo | |
| http://www.youtube.com/watch?v=2bvdmTA7H2o | |
| http://www.youtube.com/watch?v=2bvhruvfCV8 | |
| http://www.youtube.com/watch?v=-2bWK-7yzt4 | |
| http://www.youtube.com/watch?v=2bwMX1eZK30 | |
| http://www.youtube.com/watch?v=2BxzmVSRzaM | |
| http://www.youtube.com/watch?v=2bYaTnvbcAI | |
| http://www.youtube.com/watch?v=2C_WmkX4Bdk | |
| http://www.youtube.com/watch?v=2c2X0Fu4kFU | |
| http://www.youtube.com/watch?v=2c5fAHMCodE | |
| http://www.youtube.com/watch?v=2c9AKTOxPI4 | |
| http://www.youtube.com/watch?v=2cb6kzWaCHY | |
| http://www.youtube.com/watch?v=2Cb9pA8TnHk | |
| http://www.youtube.com/watch?v=2ccodz-bvEw | |
| http://www.youtube.com/watch?v=2cdqU_Mj-Bw | |
| http://www.youtube.com/watch?v=2cEBjeJH8zs | |
| http://www.youtube.com/watch?v=2CFym7837fM | |
| http://www.youtube.com/watch?v=2CgraJx2FsQ | |
| http://www.youtube.com/watch?v=2-ChJpRYGuU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=2ciGta5hg_Y | |
| http://www.youtube.com/watch?v=2cKmmf7mhfw | |
| http://www.youtube.com/watch?v=2COg-UhYekA | |
| http://www.youtube.com/watch?v=2CqXMXoioQ8 | |
| http://www.youtube.com/watch?v=2CSmiuLwyNQ | |
| http://www.youtube.com/watch?v=2ctkfLdyVr8 | |
| http://www.youtube.com/watch?v=2cTl92aSdt0 | |
| http://www.youtube.com/watch?v=2CTODuPUvgY | |
| http://www.youtube.com/watch?v=2cu1BE7nAoo | |
| http://www.youtube.com/watch?v=2cUn3FuehOA | |
| http://www.youtube.com/watch?v=2CVF1rfdTBs | |
| http://www.youtube.com/watch?v=2cvoi_MB63I | |
| http://www.youtube.com/watch?v=2cXCIK1VDsM | |
| http://www.youtube.com/watch?v=2d1H3iH1HhI | |
| http://www.youtube.com/watch?v=2D2dUmaOjyo | |
| http://www.youtube.com/watch?v=2D4b-FSWHEc | |
| http://www.youtube.com/watch?v=2D7o4jnLQZU | |
| http://www.youtube.com/watch?v=-2D9yLVH9W8 | |
| http://www.youtube.com/watch?v=2dasp1iSOyY | |
| http://www.youtube.com/watch?v=2DcaPSio34s | |
| http://www.youtube.com/watch?v=2DDF3Lao71I | |
| http://www.youtube.com/watch?v=2Ddm1V3FBJk | |
| http://www.youtube.com/watch?v=2ddUxhrfO5c | |
| http://www.youtube.com/watch?v=2ddzcJFWZU8 | |
| http://www.youtube.com/watch?v=2dEKDCwf9XU | |
| http://www.youtube.com/watch?v=2dEL0GvUhlA | |
| http://www.youtube.com/watch?v=2deo-oeWKv4 | |
| http://www.youtube.com/watch?v=2dFDVid1QTE | |
| http://www.youtube.com/watch?v=2DGrG5QhT9Q | |
| http://www.youtube.com/watch?v=2Di0AwVN9tM | |
| http://www.youtube.com/watch?v=2DkESvhx6X4 | |
| http://www.youtube.com/watch?v=2dmAON4zK_k | |
| http://www.youtube.com/watch?v=2dmhO6Gcq-8 | |
| http://www.youtube.com/watch?v=2DmKdQOBo0I | |
| http://www.youtube.com/watch?v=2dmoyObrASo | |
| http://www.youtube.com/watch?v=2dmujLZaTA4 | |
| http://www.youtube.com/watch?v=2DNDaM_HPRM | |
| http://www.youtube.com/watch?v=2DOkrAGqsDo | |
| http://www.youtube.com/watch?v=2doZom2wgLk | |
| http://www.youtube.com/watch?v=2dpda4bR4is | |
| http://www.youtube.com/watch?v=2dPs-xIRjes | |
| http://www.youtube.com/watch?v=2DptHVQtkXI | |
| http://www.youtube.com/watch?v=2DuiiZlSUkw | |
| http://www.youtube.com/watch?v=2dVfCCYHF7Y | |
| http://www.youtube.com/watch?v=2dvYVdeydH8 | |
| http://www.youtube.com/watch?v=2DWLJcifixU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=2DxHDN_nczw | |
| http://www.youtube.com/watch?v=2dxXrvCuRkY | |
| http://www.youtube.com/watch?v=2dz62LJQ_sY | |
| http://www.youtube.com/watch?v=2dZ66NoxefY | |
| http://www.youtube.com/watch?v=2dZAccs7LB4 | |
| http://www.youtube.com/watch?v=2DZqGXHTRyY | |
| http://www.youtube.com/watch?v=2E_E4fcpdj8 | |
| http://www.youtube.com/watch?v=2E1LHbo_Yn8 | |
| http://www.youtube.com/watch?v=2e2i1UkNt0A | |
| http://www.youtube.com/watch?v=2e2mH7zD6rc | |
| http://www.youtube.com/watch?v=2e5DByjbqbA | |
| http://www.youtube.com/watch?v=2e64Br8913A | |
| http://www.youtube.com/watch?v=2e8bFrLk4oc | |
| http://www.youtube.com/watch?v=2e9O98iXUK8 | |
| http://www.youtube.com/watch?v=2EBc6SId3HU | |
| http://www.youtube.com/watch?v=2ECPHaOeW60 | |
| http://www.youtube.com/watch?v=2edOMRen7gQ | |
| http://www.youtube.com/watch?v=2eE2TEBvC1I | |
| http://www.youtube.com/watch?v=2efQlkGTGl8 | |
| http://www.youtube.com/watch?v=2efsn4AQvvI | |
| http://www.youtube.com/watch?v=2efzKiHxrI8 | |
| http://www.youtube.com/watch?v=2eI4iJQIDx0 | |
| http://www.youtube.com/watch?v=2EiPsY4Tfq0 | |
| http://www.youtube.com/watch?v=2ejedL3LII8 | |
| http://www.youtube.com/watch?v=-2eJg2BaUv4 | |
| http://www.youtube.com/watch?v=2EKmEHdORQ4 | |
| http://www.youtube.com/watch?v=2ekZpKsAtGQ | |
| http://www.youtube.com/watch?v=2ElvkFmTg2U | |
| http://www.youtube.com/watch?v=2eMASIEGQww | |
| http://www.youtube.com/watch?v=2emF4etxRmI | |
| http://www.youtube.com/watch?v=2emJ1d_IVoI | |
| http://www.youtube.com/watch?v=2EnyGTfrqCI | |
| http://www.youtube.com/watch?v=2EoF2A91Ae4 | |
| http://www.youtube.com/watch?v=2eof8g9ccNQ | |
| http://www.youtube.com/watch?v=2EQojzEaAuA | |
| http://www.youtube.com/watch?v=2ERk0xfclLI | |
| http://www.youtube.com/watch?v=2EsRenCKMNE | |
| http://www.youtube.com/watch?v=2EuBAE_T-9s | |
| http://www.youtube.com/watch?v=2EV1k3mQFOA | |
| http://www.youtube.com/watch?v=2EvfaxHgO6E | |
| http://www.youtube.com/watch?v=2EwxS7H39A4 | |
| http://www.youtube.com/watch?v=2eyQxMPskN8 | |
| http://www.youtube.com/watch?v=2ezMAk9-yV0 | |
| http://www.youtube.com/watch?v=2f0buQn_-rQ | |
| http://www.youtube.com/watch?v=2F1wBo5fxIk | |
| http://www.youtube.com/watch?v=2F3VrLtE4pc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2f4TqE4BgIY | |
| http://www.youtube.com/watch?v=2f62aTHceI0 | |
| http://www.youtube.com/watch?v=2F7-IbTuGHY | |
| http://www.youtube.com/watch?v=2FA5aoEa1bU | |
| http://www.youtube.com/watch?v=2FA7xLx4UJA | |
| http://www.youtube.com/watch?v=2faNh_N837U | |
| http://www.youtube.com/watch?v=2FaO6f0URPA | |
| http://www.youtube.com/watch?v=2FDv698_rMI | |
| http://www.youtube.com/watch?v=2fJvIFt_U8E | |
| http://www.youtube.com/watch?v=2fL_hCtKmyk | |
| http://www.youtube.com/watch?v=2FnjS7AapNg | |
| http://www.youtube.com/watch?v=2FOM6aIorq0 | |
| http://www.youtube.com/watch?v=2fPHGlIta7E | |
| http://www.youtube.com/watch?v=2fRADCsSdeg | |
| http://www.youtube.com/watch?v=2fS1EXhekLM | |
| http://www.youtube.com/watch?v=2FsqY2TJYFc | |
| http://www.youtube.com/watch?v=2fSTSVgdK9c | |
| http://www.youtube.com/watch?v=2fSy9TH5WMU | |
| http://www.youtube.com/watch?v=2FTd9uWGJXY | |
| http://www.youtube.com/watch?v=2FTZvHjRdI0 | |
| http://www.youtube.com/watch?v=2FU3GC0NUow | |
| http://www.youtube.com/watch?v=2fvHsh8wi8E | |
| http://www.youtube.com/watch?v=2FVw6d9OY-0 | |
| http://www.youtube.com/watch?v=2fyBydRmO_c | |
| http://www.youtube.com/watch?v=2fyfmCXcSJw | |
| http://www.youtube.com/watch?v=2fYguq-0N7Q | |
| http://www.youtube.com/watch?v=2FzAoUUVrKo | |
| http://www.youtube.com/watch?v=2G0nHxTpTOo | |
| http://www.youtube.com/watch?v=2G388IDPoUc | |
| http://www.youtube.com/watch?v=2g49q-ptcZ4 | |
| http://www.youtube.com/watch?v=2G7bOsU56ww | |
| http://www.youtube.com/watch?v=2g7IxQnQ6J8 | |
| http://www.-youtube.com/watch?v=-2G95L2pZ78 | |
| http://www.youtube.com/watch?v=2GAAGklgTpg | |
| http://www.youtube.com/watch?v=2gaCcTXiPDo | |
| http://www.youtube.com/watch?v=2GBwG6Zuxvs | |
| http://www.youtube.com/watch?v=2Gc1EsEz6cs | |
| http://www.youtube.com/watch?v=2GClFRunorw | |
| http://www.-youtube.com/watch?v=-2GdgRHg8hM | |
| http://www.youtube.com/watch?v=2Gdl7K8hfDQ | |
| http://www.youtube.com/watch?v=2GEo8mexTFw | |
| http://www.youtube.com/watch?v=2GFJMj1u8HE | |
| http://www.youtube.com/watch?v=2gJRAPtqVa0 | |
| http://www.youtube.com/watch?v=2gM65qf8HIo | |
| http://www.youtube.com/watch?v=2gO1TM7lLVA | |
| http://www.youtube.com/watch?v=2gOl7Pk3KFg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2GpCC24n3o0 | |
| http://www.youtube.com/watch?v=2gQbi8M7YOg | |
| http://www.youtube.com/watch?v=2gqUWNm_dp8 | |
| http://www.youtube.com/watch?v=2gRHHNa6AIo | |
| http://www.youtube.com/watch?v=2GS5wWF9Bto | |
| http://www.youtube.com/watch?v=2gsAs2AmHdo | |
| http://www.youtube.com/watch?v=2GSFTGgIqFo | |
| http://www.youtube.com/watch?v=2GsVpfsEDng | |
| http://www.youtube.com/watch?v=2GWREgXyRuM | |
| http://www.youtube.com/watch?v=2GXc5ibKArQ | |
| http://www.youtube.com/watch?v=2GxNjpEksdo | |
| http://www.youtube.com/watch?v=2gYWOV2FNlQ | |
| http://www.youtube.com/watch?v=2GZJDAZ0zaY | |
| http://www.youtube.com/watch?v=2H1Jm2jxOzI | |
| http://www.youtube.com/watch?v=2H5XzQSmaY8 | |
| http://www.youtube.com/watch?v=2h6BmorQAG4 | |
| http://www.youtube.com/watch?v=2h8SHxr6tic | |
| http://www.youtube.com/watch?v=2hbZ9KfHu0I | |
| http://www.youtube.com/watch?v=2hCu-M-WFWI | |
| http://www.youtube.com/watch?v=2HDCkxf39X4 | |
| http://www.youtube.com/watch?v=2HH6xO_lW_8 | |
| http://www.youtube.com/watch?v=2-Hi32yeSKo | |
| http://www.youtube.com/watch?v=2Hjvs5MgMkU | |
| http://www.youtube.com/watch?v=2hK0W5dToZ4 | |
| http://www.youtube.com/watch?v=2hKhZ57DTkU | |
| http://www.youtube.com/watch?v=2hlG_OmmEMI | |
| http://www.youtube.com/watch?v=2hMfW8bhGFM | |
| http://www.youtube.com/watch?v=2HmQ6fSLQMA | |
| http://www.youtube.com/watch?v=2hoAtg4H_mw | |
| http://www.youtube.com/watch?v=2Hq1wvpfqfY | |
| http://www.youtube.com/watch?v=2Hqa0pkMfRo | |
| http://www.youtube.com/watch?v=2hqTQl4Awz8 | |
| http://www.youtube.com/watch?v=2Hqzeu-WIcY | |
| http://www.youtube.com/watch?v=2HRUiNY8jAI | |
| http://www.youtube.com/watch?v=2hs5KcBtNjs | |
| http://www.youtube.com/watch?v=2hs8JI8Y4mc | |
| http://www.youtube.com/watch?v=2ht0d_N6tr0 | |
| http://www.youtube.com/watch?v=2HT5v-l5u70 | |
| http://www.youtube.com/watch?v=2-htS6eUPDs | |
| http://www.youtube.com/watch?v=2-huvh6UCVI | |
| http://www.youtube.com/watch?v=2HZEHMTZOZ4 | |
| http://www.youtube.com/watch?v=2i0HZmQkxp4 | |
| http://www.youtube.com/watch?v=2I1_U24jdo4 | |
| http://www.youtube.com/watch?v=2i3xEO8sZ4w | |
| http://www.youtube.com/watch?v=2I4_TLplprI | |
| http://www.youtube.com/watch?v=2I4p4dSzlZQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2I75nsw8TkU | |
| http://www.youtube.com/watch?v=2i7DAEEbuDM | |
| http://www.youtube.com/watch?v=2I7NvG88tfI | |
| http://www.youtube.com/watch?v=2I7zHPsMThI | |
| http://www.youtube.com/watch?v=2IaENa-xXpM | |
| http://www.youtube.com/watch?v=2ic9KXZqjRU | |
| http://www.youtube.com/watch?v=2i-d6F5xyi0 | |
| http://www.youtube.com/watch?v=-2iDc5rweQs | |
| http://www.youtube.com/watch?v=2idZ-nq9JP0 | |
| http://www.youtube.com/watch?v=2Ig4YylN6nA | |
| http://www.youtube.com/watch?v=2IGarJ0DrZE | |
| http://www.youtube.com/watch?v=2IGIML4Lp2s | |
| http://www.youtube.com/watch?v=2IGvo4AH6H0 | |
| http://www.youtube.com/watch?v=2IH1e0fZ4iA | |
| http://www.youtube.com/watch?v=2iIbGz2WCmc | |
| http://www.youtube.com/watch?v=2IIOgTLtkh4 | |
| http://www.youtube.com/watch?v=2IizqUnMHYQ | |
| http://www.youtube.com/watch?v=2Il80T- O3A | |
| http://www.youtube.com/watch?v=2In-vcGhj-U | |
| http://www.youtube.com/watch?v=2iOm1N5qvY4 | |
| http://www.youtube.com/watch?v=2ipFVYpMf_Q | |
| http://www.youtube.com/watch?v=2IpL2n7q4bs | |
| http://www.youtube.com/watch?v=2IPU0fpzT-0 | |
| http://www.youtube.com/watch?v=2iQ_zRyAiBc | |
| http://www.youtube.com/watch?v=2IQUubxyQqY | |
| http://www.youtube.com/watch?v=2IszxDAp2Ds | |
| http://www.youtube.com/watch?v=2IUEPkMT-nw | |
| http://www.youtube.com/watch?v=2iv9tmCXaKs | |
| http://www.youtube.com/watch?v=2IVykhwRSo8 | |
| http://www.youtube.com/watch?v=2iw6-FZMtBQ | |
| http://www.youtube.com/watch?v=2IW7fuYNO2E | |
| http://www.youtube.com/watch?v=2ixx7JlJ75M | |
| http://www.youtube.com/watch?v=2iYlo9Bgf3c | |
| http://www.youtube.com/watch?v=2J5FWnMOjbk | |
| http://www.youtube.com/watch?v=2J8Fblf1Whs | |
| http://www.youtube.com/watch?v=2J8fFWlMDX4 | |
| http://www.youtube.com/watch?v=2J8XRX2Nvzk | |
| http://www.youtube.com/watch?v=2jauGHYNDHw | |
| http://www.youtube.com/watch?v=2Jcbs1lcna8 | |
| http://www.youtube.com/watch?v=2jDUuEy36b0 | |
| http://www.youtube.com/watch?v=2JEfH7-iIUM | |
| http://www.youtube.com/watch?v=2JEPVfVOkgY | |
| http://www.youtube.com/watch?v=2JF-Q2s_1c8 | |
| http://www.youtube.com/watch?v=2jgD1i4bgeM | |
| http://www.youtube.com/watch?v=2jGPL0T8bHE | |
| http://www.youtube.com/watch?v=2jhRRKk77AU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2jIChqQXFP4 | |
| http://www.youtube.com/watch?v=2JI-Pgt7Bm8 | |
| http://www.youtube.com/watch?v=2JiQarARk_o | |
| http://www.youtube.com/watch?v=2jivNLQJ0nA | |
| http://www.youtube.com/watch?v=2JjEdFcllz8 | |
| http://www.youtube.com/watch?v=2JJxLA2Gu3k | |
| http://www.youtube.com/watch?v=2Jk6qojRPRQ | |
| http://www.youtube.com/watch?v=2jL3-JLHrRo | |
| http://www.youtube.com/watch?v=2jlcFN6LiGQ | |
| http://www.youtube.com/watch?v=2-JLJmIyScc | |
| http://www.youtube.com/watch?v=2JM_lbsKHx8 | |
| http://www.youtube.com/watch?v=2jMRbunPNPQ | |
| http://www.youtube.com/watch?v=2JOCNwTFRgY | |
| http://www.youtube.com/watch?v=2JoJXTR_tNI | |
| http://www.youtube.com/watch?v=2JozCNeqzkE | |
| http://www.youtube.com/watch?v=2jp8pbZQK4c | |
| http://www.youtube.com/watch?v=2jpd8ZQkzpw | |
| http://www.youtube.com/watch?v=2JSKqT1GC00 | |
| http://www.youtube.com/watch?v=2JsZwY3sIj8 | |
| http://www.youtube.com/watch?v=2JTIvxw7BD8 | |
| http://www.youtube.com/watch?v=2JTOIAKMQaI | |
| http://www.youtube.com/watch?v=2jWo0S48tW8 | |
| http://www.youtube.com/watch?v=2JXfg3Hh6Hw | |
| http://www.youtube.com/watch?v=2-JyB1PC4vc | |
| http://www.youtube.com/watch?v=2JYDXi33k0U | |
| http://www.youtube.com/watch?v=2JyZ1RXAQUs | |
| http://www.youtube.com/watch?v=2JYZjNvNyg0 | |
| http://www.youtube.com/watch?v=2jz3wYjJAX0 | |
| http://www.youtube.com/watch?v=2k_k_FMfBsg | |
| http://www.youtube.com/watch?v=2k0PtP8dOhM | |
| http://www.youtube.com/watch?v=2k0uoW6x4T0 | |
| http://www.youtube.com/watch?v=2k3A3ynWHVQ | |
| http://www.youtube.com/watch?v=2k6frNhuHwI | |
| http://www.youtube.com/watch?v=2k6ZO0jxrFg | |
| http://www.youtube.com/watch?v=2K8OM_ypBms | |
| http://www.youtube.com/watch?v=2k9-2m_JtTY | |
| http://www.youtube.com/watch?v=2Ka7Qe8XVGU | |
| http://www.youtube.com/watch?v=2kADLLGh_fM | |
| http://www.youtube.com/watch?v=2kallhcrcO4 | |
| http://www.youtube.com/watch?v=2kbE3m2ICTo | |
| http://www.youtube.com/watch?v=2kc8X8Vw7rE | |
| http://www.youtube.com/watch?v=2kdPMXzRRhw | |
| http://www.youtube.com/watch?v=2ke97o41a1w | |
| http://www.youtube.com/watch?v=2KEA5Q8_hwA | |
| http://www.youtube.com/watch?v=2Keo21Sb6cI | |
| http://www.youtube.com/watch?v=2KewS6tOtq8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2KfchdtJDp0 | |
| http://www.youtube.com/watch?v=2kgIDgViQ_g | |
| http://www.youtube.com/watch?v=2kMKVnqvM7s | |
| http://www.youtube.com/watch?v=2KmurSaDlGc | |
| http://www.youtube.com/watch?v=2KNlNefqjWc | |
| http://www.youtube.com/watch?v=2kpIZpKS7oU | |
| http://www.youtube.com/watch?v=2kQ4fn631ZM | |
| http://www.youtube.com/watch?v=2kQlMFoTdDw | |
| http://www.youtube.com/watch?v=2KqyVX2kUoQ | |
| http://www.youtube.com/watch?v=2KSs2nIQhVI | |
| http://www.youtube.com/watch?v=2kvEotCl5-M | |
| http://www.youtube.com/watch?v=2kvvNbBAI6I | |
| http://www.youtube.com/watch?v=2KVZM6f07i0 | |
| http://www.youtube.com/watch?v=2kWiZK3IW4E | |
| http://www.youtube.com/watch?v=2kWMAwe4VBk | |
| http://www.youtube.com/watch?v=2KX6t92rUQA | |
| http://www.youtube.com/watch?v=2kY3nl5XRHQ | |
| http://www.youtube.com/watch?v=2k-YBxtuW0M | |
| http://www.youtube.com/watch?v=-2L_5FHyDlY | |
| http://www.youtube.com/watch?v=2l_HqgBAnWA | |
| http://www.youtube.com/watch?v=2l_KOKxmAD4 | |
| http://www.youtube.com/watch?v=2L1iobWsOp0 | |
| http://www.youtube.com/watch?v=2l4FGo43uRQ | |
| http://www.youtube.com/watch?v=2L9kiVGLx4c | |
| http://www.youtube.com/watch?v=2LA2BoA-QWk | |
| http://www.youtube.com/watch?v=2lC0SA-6ZbY | |
| http://www.youtube.com/watch?v=2lcpXULHuQg | |
| http://www.youtube.com/watch?v=2LCqcapIVyI | |
| http://www.youtube.com/watch?v=2LeP0f_LARk | |
| http://www.youtube.com/watch?v=2lFSu6Vdcx8 | |
| http://www.youtube.com/watch?v=2LGI2b832-M | |
| http://www.youtube.com/watch?v=2lgrOa9I6l8 | |
| http://www.youtube.com/watch?v=2LGxmBRS3TE | |
| http://www.youtube.com/watch?v=2lGzZzyL2Qs | |
| http://www.youtube.com/watch?v=2lH_-D54AXw | |
| http://www.youtube.com/watch?v=2lhLhaX2O0c | |
| http://www.youtube.com/watch?v=2lJ2zMP4va4 | |
| http://www.youtube.com/watch?v=2LJdJF8L_5o | |
| http://www.youtube.com/watch?v=2LJtfTWVHFA | |
| http://www.youtube.com/watch?v=2lKpkxy6aS4 | |
| http://www.youtube.com/watch?v=2LkRnOK8tOw | |
| http://www.youtube.com/watch?v=2lLOrQ4ufDY | |
| http://www.youtube.com/watch?v=2-LnRifeHxk | |
| http://www.youtube.com/watch?v=2Lntxob3BxU | |
| http://www.youtube.com/watch?v=2Lo1MK3iNbY | |
| http://www.youtube.com/watch?v=2lOJpIdill4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=2lpNOEJXzGg | |
| http://www.youtube.com/watch?v=2lpO644heUc | |
| http://www.youtube.com/watch?v=2lpqdZPkzV4 | |
| http://www.youtube.com/watch?v=2lpuLKrWA3w | |
| http://www.youtube.com/watch?v=2LqHFr_6wRs | |
| http://www.youtube.com/watch?v=2LspLHVRqd4 | |
| http://www.youtube.com/watch?v=2ltdXOnc3X8 | |
| http://www.youtube.com/watch?v=2luAeK0Tuu8 | |
| http://www.youtube.com/watch?v=2Luqs9CQaLk | |
| http://www.youtube.com/watch?v=2lvhuhq8Fd4 | |
| http://www.youtube.com/watch?v=2LvUZ9I2W5s | |
| http://www.youtube.com/watch?v=2LxSWMtI7AQ | |
| http://www.youtube.com/watch?v=2Lz-WD2Snp0 | |
| http://www.youtube.com/watch?v=2lZZyKHD_4s | |
| http://www.youtube.com/watch?v=2M0XwmGn1n4 | |
| http://www.youtube.com/watch?v=2M417E_lnpo | |
| http://www.youtube.com/watch?v=2M44hBL-3V8 | |
| http://www.youtube.com/watch?v=2m4jHg9-HwA | |
| http://www.youtube.com/watch?v=2m4vxBKNInE | |
| http://www.youtube.com/watch?v=2m5SBX4hyMs | |
| http://www.youtube.com/watch?v=2m6hRyplbGI | |
| http://www.youtube.com/watch?v=2M6L1zH0drI | |
| http://www.youtube.com/watch?v=2M6w0wGkAJY | |
| http://www.youtube.com/watch?v=2MA43n6OO7Y | |
| http://www.youtube.com/watch?v=2mAMPgpE6EI | |
| http://www.youtube.com/watch?v=2mAosN3tafw | |
| http://www.youtube.com/watch?v=2-MbLlkbk4Q | |
| http://www.youtube.com/watch?v=2Mbr0V645J0 | |
| http://www.youtube.com/watch?v=2MBvEtpH0Gs | |
| http://www.youtube.com/watch?v=2md1G1r1GBU | |
| http://www.youtube.com/watch?v=2MeObHF258o | |
| http://www.youtube.com/watch?v=2MFf1s_CR8Q | |
| http://www.youtube.com/watch?v=2MGrLPa7buU | |
| http://www.youtube.com/watch?v=2mibnQ49YY4 | |
| http://www.youtube.com/watch?v=2mjZJC0h_z8 | |
| http://www.youtube.com/watch?v=2MLsuH7xV2w | |
| http://www.youtube.com/watch?v=2mLzAbTdSBI | |
| http://www.youtube.com/watch?v=2mmVFygdtL4 | |
| http://www.youtube.com/watch?v=2mNLgCkpd1U | |
| http://www.youtube.com/watch?v=2mNq3XZK6lk | |
| http://www.youtube.com/watch?v=2mNVxv73ksk | |
| http://www.youtube.com/watch?v=2MpbMnUgjtw | |
| http://www.youtube.com/watch?v=2MPz0czBE5Y | |
| http://www.youtube.com/watch?v=2mRb36cDNoo | |
| http://www.youtube.com/watch?v=2msIPsGGZO0 | |
| http://www.youtube.com/watch?v=2msVUnPVEcA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2mtCjtC0gYA | |
| http://www.youtube.com/watch?v=2muGTdp03c8 | |
| http://www.youtube.com/watch?v=2muvHSjFZ4Q | |
| http://www.youtube.com/watch?v=2MVGlb5eDpQ | |
| http://www.youtube.com/watch?v=2mVofYhqMc0 | |
| http://www.youtube.com/watch?v=2MxNKf-gA1E | |
| http://www.youtube.com/watch?v=2MYi3EjlBiw | |
| http://www.youtube.com/watch?v=2MyODwQqsjM | |
| http://www.youtube.com/watch?v=2MzKlCVNksk | |
| http://www.youtube.com/watch?v=2N0_ADlPo5Q | |
| http://www.youtube.com/watch?v=2N1csO5kPk8 | |
| http://www.youtube.com/watch?v=2n47Zqeb1Ak | |
| http://www.youtube.com/watch?v=2NAEiOrP80Q | |
| http://www.youtube.com/watch?v=2NBVjqEq7S0 | |
| http://www.youtube.com/watch?v=2nD96qm7ELo | |
| http://www.youtube.com/watch?v=2NdBgyKgz6c | |
| http://www.youtube.com/watch?v=-2Ndt8qtYR8 | |
| http://www.youtube.com/watch?v=2nfbv8MvAbg | |
| http://www.youtube.com/watch?v=2nH_VUuPcBs | |
| http://www.youtube.com/watch?v=2NIdlxEvac8 | |
| http://www.youtube.com/watch?v=2nIPrjyRmbs | |
| http://www.youtube.com/watch?v=2NJcygFP4-c | |
| http://www.youtube.com/watch?v=2nkm7e41ux0 | |
| http://www.youtube.com/watch?v=2NNlFw4uUXA | |
| http://www.youtube.com/watch?v=2nOfEhOGC0Y | |
| http://www.youtube.com/watch?v=2NpQrVqt8dI | |
| http://www.youtube.com/watch?v=2nssw1BJXhc | |
| http://www.youtube.com/watch?v=2nTa-GfaxQA | |
| http://www.youtube.com/watch?v=2NunVfF6le4 | |
| http://www.youtube.com/watch?v=2NuX3Vrmids | |
| http://www.youtube.com/watch?v=2nVF-1gIRdI | |
| http://www.youtube.com/watch?v=2NyWzaC3_L4 | |
| http://www.youtube.com/watch?v=2o_meN8FEYM | |
| http://www.youtube.com/watch?v=2o1HUfGHcGw | |
| http://www.youtube.com/watch?v=2O1zM7NaVhQ | |
| http://www.youtube.com/watch?v=2O3wER6S-V8 | |
| http://www.youtube.com/watch?v=2o6-BTHHBqQ | |
| http://www.youtube.com/watch?v=2o8IArIwHrw | |
| http://www.youtube.com/watch?v=2O8iIx-teQ0 | |
| http://www.youtube.com/watch?v=2O91nLxaNLU | |
| http://www.youtube.com/watch?v=2O9TxWOsUzU | |
| http://www.youtube.com/watch?v=2OBb-bTNxPc | |
| http://www.youtube.com/watch?v=2OCGxyGQxi0 | |
| http://www.youtube.com/watch?v=-2OdgK8Q6FM | |
| http://www.youtube.com/watch?v=2odz7S5E_fQ | |
| http://www.youtube.com/watch?v=2oFLNK8Zdlw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2OGX_AKF-8U | |
| http://www.youtube.com/watch?v=-2oGXTJZve4 | |
| http://www.youtube.com/watch?v=2oHaIHwyxUU | |
| http://www.youtube.com/watch?v=2OhJXiHCBYc | |
| http://www.youtube.com/watch?v=2oHVe8zkMus | |
| http://www.youtube.com/watch?v=2oiParnPWag | |
| http://www.youtube.com/watch?v=2ok0tIiUAsA | |
| http://www.youtube.com/watch?v=2oM0sGawQrQ | |
| http://www.youtube.com/watch?v=2omtttD0AGc | |
| http://www.youtube.com/watch?v=2ONZ8m40X8k | |
| http://www.youtube.com/watch?v=2oofBYwwpxA | |
| http://www.youtube.com/watch?v=2oqeccZSucU | |
| http://www.youtube.com/watch?v=2OqhMQkh8Q8 | |
| http://www.youtube.com/watch?v=2ORL1zvifLo | |
| http://www.youtube.com/watch?v=2otD_g8Dz10 | |
| http://www.youtube.com/watch?v=2OtyhapqoGQ | |
| http://www.youtube.com/watch?v=2ou_DS66sfs | |
| http://www.youtube.com/watch?v=2ouBrjzLtEI | |
| http://www.youtube.com/watch?v=2OUqbKgb6B4 | |
| http://www.youtube.com/watch?v=2Ova9El-FYs | |
| http://www.youtube.com/watch?v=2ovbQCqCU5k | |
| http://www.youtube.com/watch?v=2ovpHoUyzqs | |
| http://www.youtube.com/watch?v=2oxw9Mjr8lE | |
| http://www.youtube.com/watch?v=2O-y_0DXE-M | |
| http://www.youtube.com/watch?v=2oy6Ej-EHlc | |
| http://www.youtube.com/watch?v=2oYKhZ_mkPs | |
| http://www.youtube.com/watch?v=2P0riSUXY20 | |
| http://www.youtube.com/watch?v=2p2WaUAOo7k | |
| http://www.youtube.com/watch?v=2p3vjBNy7Ng | |
| http://www.youtube.com/watch?v=2P5dZ9Ti3Tc | |
| http://www.youtube.com/watch?v=2P7Ik39Tqt8 | |
| http://www.youtube.com/watch?v=2P-87v5eZFI | |
| http://www.youtube.com/watch?v=2P9Cv-PgxT4 | |
| http://www.youtube.com/watch?v=2p9mv7aRI0Q | |
| http://www.youtube.com/watch?v=2P9ZxfZZO98 | |
| http://www.youtube.com/watch?v=2pAlsWeKuPc | |
| http://www.youtube.com/watch?v=2pAyD2I-lrM | |
| http://www.youtube.com/watch?v=2PC9h2G4acs | |
| http://www.youtube.com/watch?v=2PccAb28l6M | |
| http://www.youtube.com/watch?v=2PezVLDKef4 | |
| http://www.youtube.com/watch?v=2phSDCOdsQs | |
| http://www.youtube.com/watch?v=2PiO4EaRqJ0 | |
| http://www.youtube.com/watch?v=2PiqXQKWIPc | |
| http://www.youtube.com/watch?v=2PJ9sn7e2Lk | |
| http://www.youtube.com/watch?v=2pk563pqa0c | |
| http://www.youtube.com/watch?v=2Pm7guV9LI0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2Pn9qRVL6fQ | |
| http://www.youtube.com/watch?v=2PnU_0EkJTk | |
| http://www.youtube.com/watch?v=2po7sgmKT9I | |
| http://www.youtube.com/watch?v=2PoorKwnTg4 | |
| http://www.youtube.com/watch?v=2PpK0v2xSkU | |
| http://www.youtube.com/watch?v=2Pq9yL__II | |
| http://www.youtube.com/watch?v=2PqjzxKtfMM | |
| http://www.youtube.com/watch?v=2pSl_SBIBBU | |
| http://www.youtube.com/watch?v=2pSS77qW10c | |
| http://www.youtube.com/watch?v=2PUm4Q2viag | |
| http://www.youtube.com/watch?v=2puw4Xri8wg | |
| http://www.youtube.com/watch?v=2pUYJbiA-hc | |
| http://www.youtube.com/watch?v=-2pymzgXijk | |
| http://www.youtube.com/watch?v=2PyyaSVDEKc | |
| http://www.youtube.com/watch?v=2PzPBHR8rHU | |
| http://www.youtube.com/watch?v=2q3Rbj0uHg4 | |
| http://www.youtube.com/watch?v=2Q3yA24Cudk | |
| http://www.youtube.com/watch?v=2q4azuRr9nw | |
| http://www.youtube.com/watch?v=2q63GKR97Ok | |
| http://www.youtube.com/watch?v=2Q6hLSDA01Y | |
| http://www.youtube.com/watch?v=2Qap_8T7-Ts | |
| http://www.youtube.com/watch?v=2QcAqQ5IqA8 | |
| http://www.youtube.com/watch?v=2QcoJwfp9cM | |
| http://www.youtube.com/watch?v=2QdIgRBKLL8 | |
| http://www.youtube.com/watch?v=2QdTv22zifg | |
| http://www.youtube.com/watch?v=2qeDWr--ZZ0 | |
| http://www.youtube.com/watch?v=2QFjGBnpHIg | |
| http://www.youtube.com/watch?v=2qgalXGkV7g | |
| http://www.youtube.com/watch?v=2QgP8xkvqJE | |
| http://www.youtube.com/watch?v=2qgYWGVQYy0 | |
| http://www.youtube.com/watch?v=2qi8LIBRgKg | |
| http://www.youtube.com/watch?v=2QJNwPdNjJ4 | |
| http://www.youtube.com/watch?v=2QmRK82_wUg | |
| http://www.youtube.com/watch?v=2qmUiM3kWsY | |
| http://www.youtube.com/watch?v=2qn13kbrEik | |
| http://www.youtube.com/watch?v=2QOLbqgFzR0 | |
| http://www.youtube.com/watch?v=2QP3TIIujTw | |
| http://www.youtube.com/watch?v=2QqFwTvbQk0 | |
| http://www.youtube.com/watch?v=2qqVOwCHhQ8 | |
| http://www.youtube.com/watch?v=2QR_Vt2tagI | |
| http://www.youtube.com/watch?v=-2qro0HbJ1o | |
| http://www.youtube.com/watch?v=2QT3_1fNgC0 | |
| http://www.youtube.com/watch?v=2Qtw3o1FY9o | |
| http://www.youtube.com/watch?v=2Qw3PWkyMvQ | |
| http://www.youtube.com/watch?v=2QwR1m32kyI | |
| http://www.youtube.com/watch?v=2qX-dQFFrQs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2qykGBW9ehg | |
| http://www.youtube.com/watch?v=2R_8-4OmUu4 | |
| http://www.youtube.com/watch?v=2r1BBL9HzeQ | |
| http://www.youtube.com/watch?v=2R1Q_FbXHiM | |
| http://www.youtube.com/watch?v=2R2bkgJrqQ4 | |
| http://www.youtube.com/watch?v=2R3Ki-G9UAM | |
| http://www.youtube.com/watch?v=2R3Xb4S1L8A | |
| http://www.youtube.com/watch?v=2R40NS86NYo | |
| http://www.youtube.com/watch?v=2R4g-xqT0rg | |
| http://www.youtube.com/watch?v=2R6Cyj_BCQE | |
| http://www.youtube.com/watch?v=2r8j8HKoC-g | |
| http://www.youtube.com/watch?v=2R8wSdYgev0 | |
| http://www.youtube.com/watch?v=2r9e3b0U7Cg | |
| http://www.youtube.com/watch?v=2R9OIVbLeik | |
| http://www.youtube.com/watch?v=-2rbo9LBCC4 | |
| http://www.youtube.com/watch?v=2RbwY2gtiAs | |
| http://www.youtube.com/watch?v=2rd9V4ETilc | |
| http://www.youtube.com/watch?v=2rdRLnRpR3I | |
| http://www.youtube.com/watch?v=2reMrsGmxsQ | |
| http://www.youtube.com/watch?v=2reWWx0DHzQ | |
| http://www.youtube.com/watch?v=2RH_sODhV_Y | |
| http://www.youtube.com/watch?v=2rHAkFVf1g8 | |
| http://www.youtube.com/watch?v=2Rjl-KKQPIA | |
| http://www.youtube.com/watch?v=2rKOEneMkQo | |
| http://www.youtube.com/watch?v=2RkWqOGu_8o | |
| http://www.youtube.com/watch?v=2Rocp4tEMqA | |
| http://www.youtube.com/watch?v=2rPCUdmtd5Y | |
| http://www.youtube.com/watch?v=2rqHq49z-DY | |
| http://www.youtube.com/watch?v=2RrAxRSeDAY | |
| http://www.youtube.com/watch?v=2rRosJu9-xg | |
| http://www.youtube.com/watch?v=2R-ulJf1LtY | |
| http://www.youtube.com/watch?v=2rWEhLvIrXo | |
| http://www.youtube.com/watch?v=2RxiI-hyUxk | |
| http://www.youtube.com/watch?v=2rZb1Dc4U8k | |
| http://www.youtube.com/watch?v=2rZKFzfpcVM | |
| http://www.youtube.com/watch?v=2S_LBQ3SYZA | |
| http://www.youtube.com/watch?v=2S1TRMUd78Q | |
| http://www.youtube.com/watch?v=2s9J6193DL8 | |
| http://www.youtube.com/watch?v=2Sa9QU9k2tw | |
| http://www.youtube.com/watch?v=2sbl687uVSk | |
| http://www.youtube.com/watch?v=2sDxSwPujzQ | |
| http://www.youtube.com/watch?v=2sEeG2oTPk8 | |
| http://www.youtube.com/watch?v=2s-g-2J7ZTA | |
| http://www.youtube.com/watch?v=2sG6d8PC8Gw | |
| http://www.youtube.com/watch?v=2SiaTt4Bn7E | |
| http://www.youtube.com/watch?v=2Si-Qokjeo0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2siyvp-PglA | |
| http://www.youtube.com/watch?v=2sN7oxQFaUQ | |
| http://www.youtube.com/watch?v=2SNFw1R82v0 | |
| http://www.youtube.com/watch?v=2SoCxlrke2c | |
| http://www.youtube.com/watch?v=2SOKrASqh30 | |
| http://www.youtube.com/watch?v=2SOS6Pqie60 | |
| http://www.youtube.com/watch?v=2-Sow0pBNX8 | |
| http://www.youtube.com/watch?v=2SoWgiz3f8M | |
| http://www.youtube.com/watch?v=2soY7PatgWE | |
| http://www.youtube.com/watch?v=2SqHy-E5nmg | |
| http://www.youtube.com/watch?v=2sQiJyUkf2s | |
| http://www.youtube.com/watch?v=2SSph0LqZKw | |
| http://www.youtube.com/watch?v=2SSwnjCBFb4 | |
| http://www.youtube.com/watch?v=2sT3O4G2WS8 | |
| http://www.youtube.com/watch?v=2sUvno8WLOU | |
| http://www.youtube.com/watch?v=2sy_ndLsVi0 | |
| http://www.youtube.com/watch?v=2SZn7180TQw | |
| http://www.youtube.com/watch?v=2sZrvntrSQ0 | |
| http://www.youtube.com/watch?v=2szZ3IjWVog | |
| http://www.youtube.com/watch?v=2T_AmPf2RHg | |
| http://www.youtube.com/watch?v=2t05NrI6DN4 | |
| http://www.youtube.com/watch?v=2T1agv6O-kQ | |
| http://www.youtube.com/watch?v=2T339wsbvoU | |
| http://www.youtube.com/watch?v=2t4CRw72DOQ | |
| http://www.youtube.com/watch?v=2t4TmHkAcQ8 | |
| http://www.youtube.com/watch?v=2t6tyW3Yn_A | |
| http://www.youtube.com/watch?v=2T7xeGDGrmU | |
| http://www.youtube.com/watch?v=2-T7zHdKH-U | |
| http://www.youtube.com/watch?v=2T9Tu9dnfQI | |
| http://www.youtube.com/watch?v=2tBMW_rHvFo | |
| http://www.youtube.com/watch?v=2tbuluymdvA | |
| http://www.youtube.com/watch?v=2Tch3MZMw7c | |
| http://www.youtube.com/watch?v=2TDwb17ZQM4 | |
| http://www.youtube.com/watch?v=2TeEsTIOOpw | |
| http://www.youtube.com/watch?v=2tFoggxs9y8 | |
| http://www.youtube.com/watch?v=2tFWqPWCL54 | |
| http://www.youtube.com/watch?v=2TGdksGByj8 | |
| http://www.youtube.com/watch?v=2TghtoLnj48 | |
| http://www.youtube.com/watch?v=2-TgUz-HmO0 | |
| http://www.youtube.com/watch?v=2TjaBYNlehQ | |
| http://www.youtube.com/watch?v=2tJmmmLlXKw | |
| http://www.youtube.com/watch?v=2tjXRHzZHhI | |
| http://www.youtube.com/watch?v=2tkQGEQDXPc | |
| http://www.youtube.com/watch?v=2tlLtEzEHKE | |
| http://www.youtube.com/watch?v=2tlnImFH3HI | |
| http://www.youtube.com/watch?v=2tmQnY2F57Q | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=2tmthskdh_o | |
| http://www.youtube.com/watch?v=2TOSSSaHWRk | |
| http://www.youtube.com/watch?v=2tPoc3w-FUg | |
| http://www.youtube.com/watch?v=2TPY0cpYVR8 | |
| http://www.youtube.com/watch?v=2tQqvgPNEuc | |
| http://www.youtube.com/watch?v=2TRzIIedQ8g | |
| http://www.youtube.com/watch?v=2TSPUxl6YDA | |
| http://www.youtube.com/watch?v=2TtLFjjeaIo | |
| http://www.youtube.com/watch?v=2Tu4xNhN0gA | |
| http://www.youtube.com/watch?v=2TUbYB-SSFw | |
| http://www.youtube.com/watch?v=2Tv2ZvTymHc | |
| http://www.youtube.com/watch?v=2TXO2Qzfeak | |
| http://www.youtube.com/watch?v=2T-ZSWLtZS0 | |
| http://www.youtube.com/watch?v=2tzuvkR3gkU | |
| http://www.youtube.com/watch?v=2tzWcILUL9M | |
| http://www.youtube.com/watch?v=2u5H0uEwGnE | |
| http://www.youtube.com/watch?v=2u8o8hRLcxM | |
| http://www.youtube.com/watch?v=2UBg3ePkYYE | |
| http://www.youtube.com/watch?v=2uC4O_Z_gV4 | |
| http://www.youtube.com/watch?v=2Ud3_4Hstl0 | |
| http://www.youtube.com/watch?v=2uDpRIdI2V4 | |
| http://www.youtube.com/watch?v=2uDxBhGkMVU | |
| http://www.youtube.com/watch?v=2ueaRkEiUNI | |
| http://www.youtube.com/watch?v=2UFKC3O0Roo | |
| http://www.youtube.com/watch?v=2UfTv4hdg4g | |
| http://www.youtube.com/watch?v=2ugNFn9GGe8 | |
| http://www.youtube.com/watch?v=2UGSJiO55pw | |
| http://www.youtube.com/watch?v=2UHkHkvAWRg | |
| http://www.youtube.com/watch?v=2UIQ36hBUhU | |
| http://www.youtube.com/watch?v=2UkEtY8d72s | |
| http://www.youtube.com/watch?v=2umzWjRFisc | |
| http://www.youtube.com/watch?v=2Uqr-4mV8tk | |
| http://www.youtube.com/watch?v=2UQyVNjbLWg | |
| http://www.youtube.com/watch?v=2ut8zxFbrYo | |
| http://www.youtube.com/watch?v=2utQeG_BII8 | |
| http://www.youtube.com/watch?v=2utRyuGnRHs | |
| http://www.youtube.com/watch?v=2uWH7bNOfGs | |
| http://www.youtube.com/watch?v=2UXiYah9Pjg | |
| http://www.youtube.com/watch?v=2UZ59tyLFAU | |
| http://www.youtube.com/watch?v=2uzcmlkDgjE | |
| http://www.youtube.com/watch?v=2V_vH7otJBA | |
| http://www.youtube.com/watch?v=2v2rpjYRT60 | |
| http://www.youtube.com/watch?v=2V4hwcInREU | |
| http://www.youtube.com/watch?v=2v7pLrbcjA8 | |
| http://www.youtube.com/watch?v=2V7wdvZTUVg | |
| http://www.youtube.com/watch?v=2V94T1UjNBo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=2VajnMMeCWU | |
| http://www.youtube.com/watch?v=2vbBUQ1RE6E | |
| http://www.youtube.com/watch?v=2vBiHV1Y39Y | |
| http://www.youtube.com/watch?v=2vBozjna6Mg | |
| http://www.youtube.com/watch?v=2vDeROswvhU | |
| http://www.youtube.com/watch?v=2v-e92rBbKU | |
| http://www.youtube.com/watch?v=2VEJS2N8DmA | |
| http://www.youtube.com/watch?v=2vfBRCSsYRA | |
| http://www.youtube.com/watch?v=2VgQid-fpZk | |
| http://www.youtube.com/watch?v=2VjlfjhdTC0 | |
| http://www.youtube.com/watch?v=-2VkdLgyIKg | |
| http://www.youtube.com/watch?v=2VlGqahmU1E | |
| http://www.youtube.com/watch?v=2VM3cP_rRGo | |
| http://www.youtube.com/watch?v=2vphMo5UaQs | |
| http://www.youtube.com/watch?v=2Vq8bXR9h6Q | |
| http://www.youtube.com/watch?v=2VQsDtreK4w | |
| http://www.youtube.com/watch?v=2Vreg0tdWiw | |
| http://www.youtube.com/watch?v=2VuAtGs89Zc | |
| http://www.youtube.com/watch?v=2VUiB4pL3as | |
| http://www.youtube.com/watch?v=2vVD7zSyQ8k | |
| http://www.youtube.com/watch?v=2VX1HjPKCZ0 | |
| http://www.youtube.com/watch?v=2vyS18frb1s | |
| http://www.youtube.com/watch?v=2VZ74NWG7hM | |
| http://www.youtube.com/watch?v=2vZHyfXquFo | |
| http://www.youtube.com/watch?v=2vzz6g0yQD4 | |
| http://www.youtube.com/watch?v=2W7GjvTgm7g | |
| http://www.youtube.com/watch?v=2W7ig0rtfIU | |
| http://www.youtube.com/watch?v=2W8hKerGKoA | |
| http://www.youtube.com/watch?v=2W8myXlhmfw | |
| http://www.youtube.com/watch?v=2W8RM6a__LE | |
| http://www.youtube.com/watch?v=2wActku8g1s | |
| http://www.youtube.com/watch?v=2wC0alXU3wo | |
| http://www.youtube.com/watch?v=2wEQRVoYzY0 | |
| http://www.youtube.com/watch?v=2WeSqhmnfqc | |
| http://www.youtube.com/watch?v=2WEXnTDEd5U | |
| http://www.youtube.com/watch?v=2Wg-4scu6Dw | |
| http://www.youtube.com/watch?v=2wgdMhGZtAc | |
| http://www.youtube.com/watch?v=2wHEUU7a02M | |
| http://www.youtube.com/watch?v=2whYPIkmqCE | |
| http://www.youtube.com/watch?v=2WkmYLKp6eg | |
| http://www.youtube.com/watch?v=2wmHV8mx5tg | |
| http://www.youtube.com/watch?v=2wnJCKPhiiI | |
| http://www.youtube.com/watch?v=2WnmsC45V4I | |
| http://www.youtube.com/watch?v=2WPhLHwHX1A | |
| http://www.youtube.com/watch?v=2WraSXuRGqA | |
| http://www.youtube.com/watch?v=2WsuBI4fDqs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2wT3xgQGrbo | |
| http://www.youtube.com/watch?v=2wWXWvg2Fnc | |
| http://www.youtube.com/watch?v=2wxwc0rR_qw | |
| http://www.youtube.com/watch?v=2wYQgpuGx7E | |
| http://www.youtube.com/watch?v=2wYU5WCrMrE | |
| http://www.youtube.com/watch?v=2wzzZsQZYpQ | |
| http://www.youtube.com/watch?v=2x_ro7iIRAE | |
| http://www.youtube.com/watch?v=2x1i2SCkRh0 | |
| http://www.youtube.com/watch?v=2x21aeG5Hc0 | |
| http://www.youtube.com/watch?v=2x2qaZPaRV0 | |
| http://www.youtube.com/watch?v=2x4wcYIkJp8 | |
| http://www.youtube.com/watch?v=2x58cobIg00 | |
| http://www.youtube.com/watch?v=2X5BN5Be0ow | |
| http://www.youtube.com/watch?v=2X6B7np9I98 | |
| http://www.youtube.com/watch?v=2X6I6id6RR0 | |
| http://www.youtube.com/watch?v=2X8jg3ZF9l8 | |
| http://www.youtube.com/watch?v=2x9jK3GzC4Q | |
| http://www.youtube.com/watch?v=2xbwDlI7kYo | |
| http://www.youtube.com/watch?v=2XcEuddyTqI | |
| http://www.youtube.com/watch?v=2xd2JrytQQw | |
| http://www.youtube.com/watch?v=2xECY1j77qM | |
| http://www.youtube.com/watch?v=2xfAqkskJN4 | |
| http://www.youtube.com/watch?v=2xgAR4GKkQQ | |
| http://www.youtube.com/watch?v=2xGt2Z4rqzE | |
| http://www.youtube.com/watch?v=2xHAuFayb70 | |
| http://www.youtube.com/watch?v=2XiA1wKMM-U | |
| http://www.youtube.com/watch?v=2XL6obk-zzU | |
| http://www.youtube.com/watch?v=2XljvY-y54Q | |
| http://www.youtube.com/watch?v=2XLuQDejfKo | |
| http://www.youtube.com/watch?v=2xM9XNrn0Rk | |
| http://www.youtube.com/watch?v=2Xnf50l2w_Q | |
| http://www.youtube.com/watch?v=2xnLuwHde1M | |
| http://www.youtube.com/watch?v=2xOg_xcU72E | |
| http://www.youtube.com/watch?v=2XozbB9wIt4 | |
| http://www.youtube.com/watch?v=2xP0rDd_2OE | |
| http://www.youtube.com/watch?v=2xQ4ZIfe1uU | |
| http://www.youtube.com/watch?v=2XqaBU20yao | |
| http://www.youtube.com/watch?v=2xRfz8BjKSs | |
| http://www.youtube.com/watch?v=2xRoBJTtaXA | |
| http://www.youtube.com/watch?v=2XRzz7vNIxc | |
| http://www.youtube.com/watch?v=2xWN3MxVF9o | |
| http://www.youtube.com/watch?v=2xxQkhCTY80 | |
| http://www.youtube.com/watch?v=-2xypHSyWtU | |
| http://www.youtube.com/watch?v=2Y07bE_GpgE | |
| http://www.youtube.com/watch?v=2Y0Pbaob1qc | |
| http://www.youtube.com/watch?v=2Y23HcJhUlc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=2y2dC3JLJno | |
| http://www.youtube.com/watch?v=2-y3DXC-cTQ | |
| http://www.youtube.com/watch?v=2Y3jhzJT5JA | |
| http://www.youtube.com/watch?v=2Y9HzPzYKgs | |
| http://www.youtube.com/watch?v=2Y9LSzKmyAI | |
| http://www.youtube.com/watch?v=2YBIwkT6p4E | |
| http://www.youtube.com/watch?v=2ybnWTvpgR8 | |
| http://www.youtube.com/watch?v=2YDs7FdfoN8 | |
| http://www.youtube.com/watch?v=2YE1fdVlUuc | |
| http://www.youtube.com/watch?v=2yfFA4soSxM | |
| http://www.youtube.com/watch?v=2YgrBOwuWXc | |
| http://www.youtube.com/watch?v=2YkNK6LQJng | |
| http://www.youtube.com/watch?v=2Ym_xbwGp7g | |
| http://www.youtube.com/watch?v=2yN9vXwFsCs | |
| http://www.youtube.com/watch?v=2yo40NCjSzY | |
| http://www.youtube.com/watch?v=2Yoz35YTRuw | |
| http://www.youtube.com/watch?v=2Y-PzYoveM8 | |
| http://www.youtube.com/watch?v=2YQLEV51pvc | |
| http://www.youtube.com/watch?v=2yQze3MmAP8 | |
| http://www.youtube.com/watch?v=2YsgP5IQjWU | |
| http://www.youtube.com/watch?v=2YSksLqZOBQ | |
| http://www.youtube.com/watch?v=2yT1v2wlbkc | |
| http://www.youtube.com/watch?v=2ytqLx6da2M | |
| http://www.youtube.com/watch?v=2Yu8kfoVzGs | |
| http://www.youtube.com/watch?v=2yUDjlFB65w | |
| http://www.youtube.com/watch?v=2YuGKkVwDEs | |
| http://www.youtube.com/watch?v=2YZGgEpUbYU | |
| http://www.youtube.com/watch?v=2Z_fg044QNY | |
| http://www.youtube.com/watch?v=2Z0vikn-ktU | |
| http://www.youtube.com/watch?v=2Z16GogZQgI | |
| http://www.youtube.com/watch?v=2Z2MItrZ-Jk | |
| http://www.youtube.com/watch?v=2Z2wVlDyFzA | |
| http://www.youtube.com/watch?v=2Z40sQOL33A | |
| http://www.youtube.com/watch?v=2zA5JXhgVy8 | |
| http://www.youtube.com/watch?v=2zaH-UOFs7I | |
| http://www.youtube.com/watch?v=2ZbWVqcjok8 | |
| http://www.youtube.com/watch?v=2Zc1SU7Jv80 | |
| http://www.youtube.com/watch?v=2ZDQBq7HWX0 | |
| http://www.youtube.com/watch?v=2zEOhLJUlBk | |
| http://www.youtube.com/watch?v=2-zfDPlWIa0 | |
| http://www.youtube.com/watch?v=2zfUQGWlFi0 | |
| http://www.youtube.com/watch?v=2ZHd1i07Qsg | |
| http://www.youtube.com/watch?v=2-zIOONxjkQ | |
| http://www.youtube.com/watch?v=2zipIIL_Mv0 | |
| http://www.youtube.com/watch?v=2ZkB3uR1OPw | |
| http://www.youtube.com/watch?v=2zlEGsZSf0o | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=2znno_lXu-c | |
| http://www.youtube.com/watch?v=2ZOgeu03QfY | |
| http://www.youtube.com/watch?v=2ZOU92Dkje0 | |
| http://www.youtube.com/watch?v=2Zrbj5NCxG8 | |
| http://www.youtube.com/watch?v=2ZTkqotEUnU | |
| http://www.youtube.com/watch?v=2Zu_RT5QfFc | |
| http://www.youtube.com/watch?v=2Z-UsiddvRs | |
| http://www.youtube.com/watch?v=2z-WizxJMEw | |
| http://www.youtube.com/watch?v=2zXpVsZEk0Q | |
| http://www.youtube.com/watch?v=3_5cMoP0DTE | |
| http://www.youtube.com/watch?v=3_DRGosLSco | |
| http://www.youtube.com/watch?v=3_Ed0AGK5YQ | |
| http://www.youtube.com/watch?v=3_grNIl6jRw | |
| http://www.youtube.com/watch?v=3_gwrjHrhU8 | |
| http://www.youtube.com/watch?v=3_icTQtG0ao | |
| http://www.youtube.com/watch?v=3_Jx6pm1zxI | |
| http://www.youtube.com/watch?v=3_lalAy4UQc | |
| http://www.youtube.com/watch?v=3_lI_W4fqs4 | |
| http://www.youtube.com/watch?v=3_PAxEytX30 | |
| http://www.youtube.com/watch?v=3_PtwzvdWCY | |
| http://www.youtube.com/watch?v=3_raiUr8PnA | |
| http://www.youtube.com/watch?v=3_un_L5HJ80 | |
| http://www.youtube.com/watch?v=3_v6BlsE78w | |
| http://www.youtube.com/watch?v=301Ccbup1bE | |
| http://www.youtube.com/watch?v=303e6Cn65Ko | |
| http://www.youtube.com/watch?v=30d8Gvznaaw | |
| http://www.youtube.com/watch?v=30dh0y1czYI | |
| http://www.youtube.com/watch?v=30DJZ6KxtjE | |
| http://www.youtube.com/watch?v=30FV2b_aFa4 | |
| http://www.youtube.com/watch?v=30gTOrYOlVA | |
| http://www.youtube.com/watch?v=30KhtQ1MswE | |
| http://www.youtube.com/watch?v=30TlMuP10s4 | |
| http://www.youtube.com/watch?v=30TygpbnUW8 | |
| http://www.youtube.com/watch?v=30UbHLS-nnU | |
| http://www.youtube.com/watch?v=30XTu3neaBs | |
| http://www.youtube.com/watch?v=30YB8Nk3B5o | |
| http://www.youtube.com/watch?v=30Yq-76XmxE | |
| http://www.youtube.com/watch?v=315BY1tsnOE | |
| http://www.youtube.com/watch?v=316ROsVtGgo | |
| http://www.youtube.com/watch?v=316ZUGXLB-A | |
| http://www.youtube.com/watch?v=319lBUztNqM | |
| http://www.youtube.com/watch?v=31Defjm332M | |
| http://www.youtube.com/watch?v=31eHwLBd-HY | |
| http://www.youtube.com/watch?v=31eQcFztSQM | |
| http://www.youtube.com/watch?v=31fX8uyxFVU | |
| http://www.youtube.com/watch?v=31k5oIcmgGg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=31lO-yZf7X0 | |
| http://www.youtube.com/watch?v=31vfnoZoL9w | |
| http://www.youtube.com/watch?v=31zWq4UAAHo | |
| http://www.youtube.com/watch?v=32_g4u3EyTo | |
| http://www.youtube.com/watch?v=321GQ9y33AM | |
| http://www.youtube.com/watch?v=326u5nmxLlQ | |
| http://www.youtube.com/watch?v=328v1yHjnS0 | |
| http://www.youtube.com/watch?v=32-9Nyek8PA | |
| http://www.youtube.com/watch?v=32bGGPx64Sg | |
| http://www.youtube.com/watch?v=32cmhXuMvYI | |
| http://www.youtube.com/watch?v=32Ht9Ub4DDI | |
| http://www.youtube.com/watch?v=32jUmSiMMPg | |
| http://www.youtube.com/watch?v=32KDjbLLQPc | |
| http://www.youtube.com/watch?v=32l_GCh0Npc | |
| http://www.youtube.com/watch?v=32m4RIYTSGs | |
| http://www.youtube.com/watch?v=32mJHpiHCkM | |
| http://www.youtube.com/watch?v=32mklCHGWrs | |
| http://www.youtube.com/watch?v=32MyzDqLntU | |
| http://www.youtube.com/watch?v=32N648frg_0 | |
| http://www.youtube.com/watch?v=32V3OfRFsWQ | |
| http://www.youtube.com/watch?v=32ynXPMMVDw | |
| http://www.youtube.com/watch?v=32z75Hc1c58 | |
| http://www.youtube.com/watch?v=32Zsa-g4a-Q | |
| http://www.youtube.com/watch?v=330B0AQUexU | |
| http://www.youtube.com/watch?v=3325yUrRbZI | |
| http://www.youtube.com/watch?v=33--4-ER9dM | |
| http://www.youtube.com/watch?v=334h1kisPT8 | |
| http://www.youtube.com/watch?v=334lohGGGjU | |
| http://www.youtube.com/watch?v=3351pZKo58E | |
| http://www.youtube.com/watch?v=3357uvF58IM | |
| http://www.youtube.com/watch?v=335KNaodPN0 | |
| http://www.youtube.com/watch?v=335xOFcp67o | |
| http://www.youtube.com/watch?v=33bpZhNs7PY | |
| http://www.youtube.com/watch?v=33dNFPnov1M | |
| http://www.youtube.com/watch?v=33HU0vCqBr8 | |
| http://www.youtube.com/watch?v=33HyqsYriNA | |
| http://www.youtube.com/watch?v=33l-TLb9V4s | |
| http://www.youtube.com/watch?v=33nU9RTezbs | |
| http://www.youtube.com/watch?v=33O3gpEeKPQ | |
| http://www.youtube.com/watch?v=33QBEsHaV_I | |
| http://www.youtube.com/watch?v=33uA8IC62QY | |
| http://www.youtube.com/watch?v=33U-swdi3eY | |
| http://www.youtube.com/watch?v=33UvbBRvuQU | |
| http://www.youtube.com/watch?v=33x4EA_3c1o | |
| http://www.youtube.com/watch?v=33Y6JooqR4Q | |
| http://www.youtube.com/watch?v=341YWXIXStU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=342VumN1Evo | |
| http://www.youtube.com/watch?v=345amr5T-jY | |
| http://www.youtube.com/watch?v=349Jq3CVNdw | |
| http://www.youtube.com/watch?v=34-BqZOaapI | |
| http://www.youtube.com/watch?v=34bxjo7tf4o | |
| http://www.youtube.com/watch?v=34htpOMhhi4 | |
| http://www.youtube.com/watch?v=-34ozrEP61c | |
| http://www.youtube.com/watch?v=34QIcJCLgho | |
| http://www.youtube.com/watch?v=34TYFdkaObM | |
| http://www.youtube.com/watch?v=34URt4xgva0 | |
| http://www.youtube.com/watch?v=34xqql7e_d4 | |
| http://www.youtube.com/watch?v=351gFtFryr0 | |
| http://www.youtube.com/watch?v=352ijPBGB0Q | |
| http://www.youtube.com/watch?v=353zLJlfLxM | |
| http://www.youtube.com/watch?v=3540R6vbSBk | |
| http://www.youtube.com/watch?v=35bvm7HjMvY | |
| http://www.youtube.com/watch?v=35CsiUB3ICk | |
| http://www.youtube.com/watch?v=35dLHMbhgdA | |
| http://www.youtube.com/watch?v=35iAO0JnNIs | |
| http://www.youtube.com/watch?v=35KCpbPNKI8 | |
| http://www.youtube.com/watch?v=35ojwtFPWiE | |
| http://www.youtube.com/watch?v=35oSFZGcU_A | |
| http://www.youtube.com/watch?v=35PqbzEZuWo | |
| http://www.youtube.com/watch?v=35UvY076gHw | |
| http://www.youtube.com/watch?v=35vKky2m9fQ | |
| http://www.youtube.com/watch?v=35Xqg7inMeQ | |
| http://www.youtube.com/watch?v=367tUs8B010 | |
| http://www.youtube.com/watch?v=36b31F2_dUI | |
| http://www.youtube.com/watch?v=36ejXFIxOqk | |
| http://www.youtube.com/watch?v=36hZk1OTi1o | |
| http://www.youtube.com/watch?v=36jEVt9FWGQ | |
| http://www.youtube.com/watch?v=36o0aIOxS0c | |
| http://www.youtube.com/watch?v=36qxpGRtWrk | |
| http://www.youtube.com/watch?v=36RMIfGMnyY | |
| http://www.youtube.com/watch?v=36RY2EjjFQY | |
| http://www.youtube.com/watch?v=36SaHL-7A-o | |
| http://www.youtube.com/watch?v=36TWHv4lUic | |
| http://www.youtube.com/watch?v=36ysdtCjlHg | |
| http://www.youtube.com/watch?v=36ZpXX6MUTU | |
| http://www.youtube.com/watch?v=371D6MesnHs | |
| http://www.youtube.com/watch?v=372MeOFG3_4 | |
| http://www.youtube.com/watch?v=372xOMrOd4U | |
| http://www.youtube.com/watch?v=377PR6yKPu8 | |
| http://www.youtube.com/watch?v=37eP4VAJMcs | |
| http://www.youtube.com/watch?v=37-ePtbjkdA | |
| http://www.youtube.com/watch?v=37iXao5REfY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=37LmJnVUF30 | |
| http://www.youtube.com/watch?v=37Lna3KDK04 | |
| http://www.youtube.com/watch?v=37OFLuOpSU8 | |
| http://www.youtube.com/watch?v=37PBiPxgTqQ | |
| http://www.youtube.com/watch?v=37ptN8VXd3Q | |
| http://www.youtube.com/watch?v=37qsD9JRj6U | |
| http://www.youtube.com/watch?v=3-7rsmItX28 | |
| http://www.youtube.com/watch?v=37Se8q85ups | |
| http://www.youtube.com/watch?v=381TOBCwLwU | |
| http://www.youtube.com/watch?v=382HJWV_QoI | |
| http://www.youtube.com/watch?v=383Ss7Ey-RU | |
| http://www.youtube.com/watch?v=385pXEctTFw | |
| http://www.youtube.com/watch?v=38dH5wlou18 | |
| http://www.youtube.com/watch?v=38H5BRtofz8 | |
| http://www.youtube.com/watch?v=38LNZcLAix4 | |
| http://www.youtube.com/watch?v=-3-8lp61Y30 | |
| http://www.youtube.com/watch?v=38MDyPzXAE0 | |
| http://www.youtube.com/watch?v=38Pd_U0MZZA | |
| http://www.youtube.com/watch?v=38PHk8m5Sng | |
| http://www.youtube.com/watch?v=38qlPlu4e0M | |
| http://www.youtube.com/watch?v=38u9V65RF7U | |
| http://www.youtube.com/watch?v=39_APWVZuzA | |
| http://www.youtube.com/watch?v=39_hHOXotVQ | |
| http://www.youtube.com/watch?v=3959jDlAZlU | |
| http://www.youtube.com/watch?v=3976nWy9EVY | |
| http://www.youtube.com/watch?v=397QRA4OL_s | |
| http://www.youtube.com/watch?v=39EnV1VxbHs | |
| http://www.youtube.com/watch?v=39FNJprqvXs | |
| http://www.youtube.com/watch?v=39lDsQqTyvY | |
| http://www.youtube.com/watch?v=39LiiacSjjk | |
| http://www.youtube.com/watch?v=39qSCQo6n5E | |
| http://www.youtube.com/watch?v=39skPQ2LPRk | |
| http://www.youtube.com/watch?v=39U-UweYq5c | |
| http://www.youtube.com/watch?v=39vzKEnKi7s | |
| http://www.youtube.com/watch?v=39XUDtNlkng | |
| http://www.youtube.com/watch?v=39zcqQDyGPE | |
| http://www.youtube.com/watch?v=39z-U4OiWuw | |
| http://www.youtube.com/watch?v=39Z-whPdzG0 | |
| http://www.youtube.com/watch?v=3A2vzDdpfYs | |
| http://www.youtube.com/watch?v=3a3Ck9yzr1o | |
| http://www.youtube.com/watch?v=3A3nkYAOxjc | |
| http://www.youtube.com/watch?v=3a8m9l9MSC8 | |
| http://www.youtube.com/watch?v=3Ab7Kn2rJ7M | |
| http://www.youtube.com/watch?v=3ABrfVB8LFA | |
| http://www.youtube.com/watch?v=3AclKwp_7A0 | |
| http://www.youtube.com/watch?v=3ACsQuzffkk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3ad-3lTFyn8 | |
| http://www.youtube.com/watch?v=3ADJBgWGCjU | |
| http://www.youtube.com/watch?v=3AhBjKIGYRo | |
| http://www.youtube.com/watch?v=3aHz4cGxsnQ | |
| http://www.youtube.com/watch?v=3AJi3MW73Ok | |
| http://www.youtube.com/watch?v=3ajTdqqzBo4 | |
| http://www.youtube.com/watch?v=3AK6XHq3IG4 | |
| http://www.youtube.com/watch?v=3AkLdBBwXxA | |
| http://www.youtube.com/watch?v=3AnlR1RTtYQ | |
| http://www.youtube.com/watch?v=3Aq2RjOqb5I | |
| http://www.youtube.com/watch?v=3aRt1o2lgjA | |
| http://www.youtube.com/watch?v=-3ATIC_MR1U | |
| http://www.youtube.com/watch?v=3auQ4HtBpUA | |
| http://www.youtube.com/watch?v=3AwbodtFZro | |
| http://www.youtube.com/watch?v=3aXHZVqG-GQ | |
| http://www.youtube.com/watch?v=3ayol2k7yeo | |
| http://www.youtube.com/watch?v=3B9XXYXBq4A | |
| http://www.youtube.com/watch?v=3BaL8j7FkVQ | |
| http://www.youtube.com/watch?v=3BAQA4teYj0 | |
| http://www.youtube.com/watch?v=3Bayigc3U3o | |
| http://www.youtube.com/watch?v=3bcbKKuZrDg | |
| http://www.youtube.com/watch?v=3BCpOBeic5o | |
| http://www.youtube.com/watch?v=3BdhO1hpIoQ | |
| http://www.youtube.com/watch?v=3bjQzwrzc5M | |
| http://www.youtube.com/watch?v=3Bk-5DxO04g | |
| http://www.youtube.com/watch?v=3Blf5Labb_A | |
| http://www.youtube.com/watch?v=3bLF6z2b9zM | |
| http://www.youtube.com/watch?v=3blIyGl3EbA | |
| http://www.youtube.com/watch?v=3BMLaAeD_bM | |
| http://www.youtube.com/watch?v=3BmNrv-9CmA | |
| http://www.youtube.com/watch?v=3BPFZhnh5ss | |
| http://www.youtube.com/watch?v=3bpgmwBXd0o | |
| http://www.youtube.com/watch?v=-3bUYTVlWqQ | |
| http://www.youtube.com/watch?v=3BvPF6H4zRE | |
| http://www.youtube.com/watch?v=3BwpFzwdeZs | |
| http://www.youtube.com/watch?v=3BX3wnrhxX4 | |
| http://www.youtube.com/watch?v=3bycj6iiJdI | |
| http://www.youtube.com/watch?v=3bZ3EvnH_XE | |
| http://www.youtube.com/watch?v=3C_4hMecIgA | |
| http://www.youtube.com/watch?v=3C_8FqPHFwc | |
| http://www.youtube.com/watch?v=3C_HvqpLXYc | |
| http://www.youtube.com/watch?v=3C1MpWk2WCw | |
| http://www.youtube.com/watch?v=3C2zNINCM_Y | |
| http://www.youtube.com/watch?v=3c4PfmrcFhc | |
| http://www.youtube.com/watch?v=3c8BWKin5NM | |
| http://www.youtube.com/watch?v=3c8NSqMJ1Xs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3C8rGSbaeP4 | |
| http://www.youtube.com/watch?v=3c9DUMVGZSc | |
| http://www.youtube.com/watch?v=3C-9jnZJBXQ | |
| http://www.youtube.com/watch?v=3ca4VS9I7go | |
| http://www.youtube.com/watch?v=3CaaNtxAxto | |
| http://www.youtube.com/watch?v=3cb7CI_Sf58 | |
| http://www.youtube.com/watch?v=3Cc3K-WxRUA | |
| http://www.youtube.com/watch?v=3cc3Qr_h8Yk | |
| http://www.youtube.com/watch?v=3CDX-26f3So | |
| http://www.youtube.com/watch?v=3ce1lFIVBB0 | |
| http://www.youtube.com/watch?v=3cH4gABRNt4 | |
| http://www.youtube.com/watch?v=3ChFHOpgCXs | |
| http://www.youtube.com/watch?v=3chg5kFIik4 | |
| http://www.youtube.com/watch?v=3CK9XB0GY84 | |
| http://www.youtube.com/watch?v=3ckAkF412EE | |
| http://www.youtube.com/watch?v=3ckI-hCLu3k | |
| http://www.youtube.com/watch?v=3cL5oB6YCVI | |
| http://www.youtube.com/watch?v=3clwRK7yZCU | |
| http://www.youtube.com/watch?v=3Cno-QIm2Ig | |
| http://www.youtube.com/watch?v=3COl9938AMY | |
| http://www.youtube.com/watch?v=3cOluo0jrIU | |
| http://www.youtube.com/watch?v=3coO-x7tT50 | |
| http://www.youtube.com/watch?v=3CPVvLgTogI | |
| http://www.youtube.com/watch?v=3cRz9OkYqRg | |
| http://www.youtube.com/watch?v=3cunZisF4Fg | |
| http://www.youtube.com/watch?v=3CWiC3JD1cw | |
| http://www.youtube.com/watch?v=3CZ_-hY5zDg | |
| http://www.youtube.com/watch?v=3D-0QTiVIas | |
| http://www.youtube.com/watch?v=3D0yMAQ8wAI | |
| http://www.youtube.com/watch?v=3-d1fkig-8g | |
| http://www.youtube.com/watch?v=3d2zLKPc8w0 | |
| http://www.youtube.com/watch?v=3d38y0MYC8Q | |
| http://www.youtube.com/watch?v=3D3-j1Fo_vs | |
| http://www.youtube.com/watch?v=3D4QFqXhhCQ | |
| http://www.youtube.com/watch?v=3d9wht0gR20 | |
| http://www.youtube.com/watch?v=3dAazqzFESY | |
| http://www.youtube.com/watch?v=3dCLODHRhIU | |
| http://www.youtube.com/watch?v=3DCnD1rJWcw | |
| http://www.youtube.com/watch?v=3dDirI-uN-4 | |
| http://www.youtube.com/watch?v=3dDQZkiJmnA | |
| http://www.youtube.com/watch?v=3dekdzLsVgM | |
| http://www.youtube.com/watch?v=3dELi5G-4VQ | |
| http://www.youtube.com/watch?v=3dEqeRXP51o | |
| http://www.youtube.com/watch?v=3DG32ecZvXo | |
| http://www.youtube.com/watch?v=3dGnj1a_HVU | |
| http://www.youtube.com/watch?v=3dgry_0JISo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3Dhj9gpD-98 | |
| http://www.youtube.com/watch?v=3diIIQy0b0Y | |
| http://www.youtube.com/watch?v=3Djs9CI7d1I | |
| http://www.youtube.com/watch?v=3DKFEww8vuw | |
| http://www.youtube.com/watch?v=3DkFJ6BxsNY | |
| http://www.youtube.com/watch?v=3dkpoxvs4_w | |
| http://www.youtube.com/watch?v=3dkTpwk-FmY | |
| http://www.youtube.com/watch?v=3Dp2QL6lEoA | |
| http://www.youtube.com/watch?v=3D-QhiSqBXo | |
| http://www.youtube.com/watch?v=3dt_sz8yGSY | |
| http://www.youtube.com/watch?v=3D-T3pZgcEg | |
| http://www.youtube.com/watch?v=3Duka9K6-lE | |
| http://www.youtube.com/watch?v=3DuR1ZyHoZY | |
| http://www.youtube.com/watch?v=3DvdorgoaiM | |
| http://www.youtube.com/watch?v=3DxaKfnD7b8 | |
| http://www.youtube.com/watch?v=3dxh8WsPclo | |
| http://www.youtube.com/watch?v=3Dyz74o06uI | |
| http://www.youtube.com/watch?v=3DzjGtfu-OE | |
| http://www.youtube.com/watch?v=3dzzHE7iRHA | |
| http://www.youtube.com/watch?v=3e_Jr8Y0CRc | |
| http://www.youtube.com/watch?v=3e0m6ATwJmU | |
| http://www.youtube.com/watch?v=3E0ZCsjuucI | |
| http://www.youtube.com/watch?v=3e1OcCbcvkI | |
| http://www.youtube.com/watch?v=3e2XLpfY9D0 | |
| http://www.youtube.com/watch?v=--3e3AlEwAY | |
| http://www.youtube.com/watch?v=3E4-cfYJnL8 | |
| http://www.youtube.com/watch?v=3e51rfdReiA | |
| http://www.youtube.com/watch?v=3E5cKEGMPc4 | |
| http://www.youtube.com/watch?v=3e6kjuGWNdc | |
| http://www.youtube.com/watch?v=3ea3m6nmBic | |
| http://www.youtube.com/watch?v=3ebkIMhXY8g | |
| http://www.youtube.com/watch?v=3eBZxub2wMg | |
| http://www.youtube.com/watch?v=3ECANQUbJc4 | |
| http://www.youtube.com/watch?v=3EcaZqjLCNw | |
| http://www.youtube.com/watch?v=3e-cR4mK9kI | |
| http://www.youtube.com/watch?v=3-ECZ3b-TH0 | |
| http://www.youtube.com/watch?v=3ED5N-AMEA0 | |
| http://www.youtube.com/watch?v=3eD85WpcxEw | |
| http://www.youtube.com/watch?v=3Ee5_xp8Q1c | |
| http://www.youtube.com/watch?v=3EeHgAxX2Wg | |
| http://www.youtube.com/watch?v=3eFjdq-T9_Q | |
| http://www.youtube.com/watch?v=3EGSEpUrdcE | |
| http://www.youtube.com/watch?v=3Eh4uthubzY | |
| http://www.youtube.com/watch?v=3elM39_IWHE | |
| http://www.youtube.com/watch?v=3elsRP3tMCU | |
| http://www.youtube.com/watch?v=3eMd7TpeleM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-3EMOJ__nLE | |
| http://www.youtube.com/watch?v=3encRVRC268 | |
| http://www.youtube.com/watch?v=3EonjqFPKVU | |
| http://www.youtube.com/watch?v=3EQ46_bozF0 | |
| http://www.youtube.com/watch?v=3eRE2aH7NI0 | |
| http://www.youtube.com/watch?v=3er-ePrF_dI | |
| http://www.youtube.com/watch?v=3etBxriI74k | |
| http://www.youtube.com/watch?v=3eu1nC9i94w | |
| http://www.youtube.com/watch?v=3EuneETw1iI | |
| http://www.youtube.com/watch?v=3EvOXGWzIPo | |
| http://www.youtube.com/watch?v=3ewUEabcgyc | |
| http://www.youtube.com/watch?v=3EW-UhERPMM | |
| http://www.youtube.com/watch?v=3eZ_grsD7Yw | |
| http://www.youtube.com/watch?v=3FaBqtdtfd8 | |
| http://www.youtube.com/watch?v=3FbLmtAt1X0 | |
| http://www.youtube.com/watch?v=3Fd3oC0Wh4U | |
| http://www.youtube.com/watch?v=3fDdwUtuQsQ | |
| http://www.youtube.com/watch?v=3FDhQiHAZtc | |
| http://www.youtube.com/watch?v=3fDI9UckyhA | |
| http://www.youtube.com/watch?v=3FF0b429KCU | |
| http://www.youtube.com/watch?v=3FlPYjT4qo8 | |
| http://www.youtube.com/watch?v=3FmgUoFUgq0 | |
| http://www.youtube.com/watch?v=3FNf0TlaL2U | |
| http://www.youtube.com/watch?v=3FNyxU5U7ao | |
| http://www.youtube.com/watch?v=3foorW5mLFw | |
| http://www.youtube.com/watch?v=3FotV8qP5us | |
| http://www.youtube.com/watch?v=3fovxhDkMyE | |
| http://www.youtube.com/watch?v=3FQqXkeA-_Y | |
| http://www.youtube.com/watch?v=3FSr0jf9rYg | |
| http://www.youtube.com/watch?v=3FtwQjIukwc | |
| http://www.youtube.com/watch?v=3fUFZ1vtcD0 | |
| http://www.youtube.com/watch?v=3FvOfSOszsE | |
| http://www.youtube.com/watch?v=3fvqnDJ_nXI | |
| http://www.youtube.com/watch?v=3fw9xlg0LZo | |
| http://www.youtube.com/watch?v=3Fx3bZgYkO8 | |
| http://www.youtube.com/watch?v=3fyURb_geYw | |
| http://www.youtube.com/watch?v=3FzbdPSFKHg | |
| http://www.youtube.com/watch?v=3g34d0C3SzQ | |
| http://www.youtube.com/watch?v=3g6-nMIIH_s | |
| http://www.youtube.com/watch?v=3G-6QLxqj-c | |
| http://www.youtube.com/watch?v=3g6v28oPXI4 | |
| http://www.youtube.com/watch?v=-3G6YygbBq4 | |
| http://www.youtube.com/watch?v=3g8iyda44Rw | |
| http://www.youtube.com/watch?v=3gAH3TxQlmw | |
| http://www.youtube.com/watch?v=3gBcXTXinKM | |
| http://www.youtube.com/watch?v=3gDlrWoXTpQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3geisUossvw | |
| http://www.youtube.com/watch?v=3GeOKSyAqBA | |
| http://www.youtube.com/watch?v=3GEYHtiG8uw | |
| http://www.youtube.com/watch?v=3GfJnvsCYxY | |
| http://www.youtube.com/watch?v=3GFR2p8KqpY | |
| http://www.youtube.com/watch?v=3GFTApWg0m0 | |
| http://www.youtube.com/watch?v=3GfxANojqmk | |
| http://www.youtube.com/watch?v=3G-hgTJ-gns | |
| http://www.youtube.com/watch?v=3gLU20GxGlQ | |
| http://www.youtube.com/watch?v=3Gnh-uBpFQE | |
| http://www.youtube.com/watch?v=3GnNhMd9H_Y | |
| http://www.youtube.com/watch?v=3Gp1dQmH9dk | |
| http://www.youtube.com/watch?v=3GPszezxdaE | |
| http://www.youtube.com/watch?v=3GuQqy4Imc0 | |
| http://www.youtube.com/watch?v=3GvLBmOonrg | |
| http://www.youtube.com/watch?v=3gvtG67zSPM | |
| http://www.youtube.com/watch?v=3gx_yT27shk | |
| http://www.youtube.com/watch?v=3GxFT69yvvo | |
| http://www.youtube.com/watch?v=3gYRMicCSRA | |
| http://www.youtube.com/watch?v=3GzOYbfqUNw | |
| http://www.youtube.com/watch?v=3GZPWuO4O8w | |
| http://www.youtube.com/watch?v=3GZzYkkw7NU | |
| http://www.youtube.com/watch?v=3h0asDQehCo | |
| http://www.youtube.com/watch?v=3H1z8t8edjE | |
| http://www.youtube.com/watch?v=3H6J5jwte6o | |
| http://www.youtube.com/watch?v=3H99KtFECEc | |
| http://www.youtube.com/watch?v=3HaR4mUxF9g | |
| http://www.youtube.com/watch?v=3hAUYVZkn3M | |
| http://www.youtube.com/watch?v=3HBzs1v_N6o | |
| http://www.youtube.com/watch?v=3Hcyr0n0wYg | |
| http://www.youtube.com/watch?v=3Hd8LQmuIJw | |
| http://www.youtube.com/watch?v=3-hDUbGcc3A | |
| http://www.youtube.com/watch?v=3hFeFLCEyqY | |
| http://www.youtube.com/watch?v=3hg-58LVRTk | |
| http://www.youtube.com/watch?v=3HH6JNbvq6E | |
| http://www.youtube.com/watch?v=-3hh9uyCd50 | |
| http://www.youtube.com/watch?v=3hIAAy25JPg | |
| http://www.youtube.com/watch?v=3hIp48ZIQRo | |
| http://www.youtube.com/watch?v=3hJE339VD38 | |
| http://www.youtube.com/watch?v=3hJMtJ5YJgE | |
| http://www.youtube.com/watch?v=3HLlq4RB4Ls | |
| http://www.youtube.com/watch?v=3HmgH3e9D9k | |
| http://www.youtube.com/watch?v=3HooC9iGMMM | |
| http://www.youtube.com/watch?v=3hp5ov3xRQg | |
| http://www.youtube.com/watch?v=3HqIPbNdD04 | |
| http://www.youtube.com/watch?v=3hqOcShVwLQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3HQQrl8MBsc | |
| http://www.youtube.com/watch?v=3hQsZ4kMk-w | |
| http://www.youtube.com/watch?v=3hR8Wvlata0 | |
| http://www.youtube.com/watch?v=3Ht4_HRrB5o | |
| http://www.youtube.com/watch?v=3hT6VpekK2Y | |
| http://www.youtube.com/watch?v=3hUXKFOqwNk | |
| http://www.youtube.com/watch?v=3HvrbA-kUKk | |
| http://www.youtube.com/watch?v=3Hwrp5LK5B4 | |
| http://www.youtube.com/watch?v=3HwY-q6XiUw | |
| http://www.youtube.com/watch?v=3hxzyPUZJ_g | |
| http://www.youtube.com/watch?v=3Hyo5K2CqPg | |
| http://www.youtube.com/watch?v=3hYW120yxps | |
| http://www.youtube.com/watch?v=3hYwUtxDmRA | |
| http://www.youtube.com/watch?v=3i0FDyQwe40 | |
| http://www.youtube.com/watch?v=3I5N5e0qrE4 | |
| http://www.youtube.com/watch?v=3IAqTmayiok | |
| http://www.youtube.com/watch?v=3ic9-TChaa4 | |
| http://www.youtube.com/watch?v=3icTmII7xHI | |
| http://www.youtube.com/watch?v=3icucvf71nw | |
| http://www.youtube.com/watch?v=3iEESbOFw0U | |
| http://www.youtube.com/watch?v=3IEWAKM30v4 | |
| http://www.youtube.com/watch?v=3iG0-4v9Nf8 | |
| http://www.youtube.com/watch?v=3iGbYDJRHaE | |
| http://www.youtube.com/watch?v=3igwmsWkj1U | |
| http://www.youtube.com/watch?v=3iHTGL3NRAE | |
| http://www.youtube.com/watch?v=3ij-I4aOj14 | |
| http://www.youtube.com/watch?v=3ImVWpdAluE | |
| http://www.youtube.com/watch?v=3InE6W9VWyI | |
| http://www.youtube.com/watch?v=3iOkmo9DQRo | |
| http://www.youtube.com/watch?v=3IourtXZoYE | |
| http://www.youtube.com/watch?v=3IqkwMoEVSk | |
| http://www.youtube.com/watch?v=3IqtHi5beGM | |
| http://www.youtube.com/watch?v=3iSgjaz7LsU | |
| http://www.youtube.com/watch?v=3isHyUZ3W6U | |
| http://www.youtube.com/watch?v=3islC5Nh1UM | |
| http://www.youtube.com/watch?v=3isn984J0NU | |
| http://www.youtube.com/watch?v=3itytXD3r2M | |
| http://www.youtube.com/watch?v=3IVg9HkBU_4 | |
| http://www.youtube.com/watch?v=3IWgsMPLtmA | |
| http://www.youtube.com/watch?v=3IWHUAouwsQ | |
| http://www.youtube.com/watch?v=3IwUlY3U9d4 | |
| http://www.youtube.com/watch?v=3ixEYHd5C_o | |
| http://www.youtube.com/watch?v=3j2fgjiR0dg | |
| http://www.youtube.com/watch?v=3J9U63Iw7xM | |
| http://www.youtube.com/watch?v=3japf2lOzxc | |
| http://www.youtube.com/watch?v=3jb7ulk5TLA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=3JBl17DyaDM | |
| http://www.youtube.com/watch?v=3JCNuHH44_c | |
| http://www.youtube.com/watch?v=3JEJpbawbss | |
| http://www.yeyoutube.com/watch?v=3jeQQ3x4mCM | |
| http://www.youtube.com/watch?v=3JIzVgcdl6I | |
| http://www.youtube.com/watch?v=3JJS_aXdZR4 | |
| http://www.youtube.com/watch?v=3JkyN0ExX8Q | |
| http://www.youtube.com/watch?v=3jlDop-dXuM | |
| http://www.youtube.com/watch?v=3JlWVV67qys | |
| http://www.youtube.com/watch?v=3-JMMEX97FE | |
| http://www.youtube.com/watch?v=-3jMnETKEQo | |
| http://www.youtube.com/watch?v=3JMYnzz2RtU | |
| http://www.youtube.com/watch?v=3JPHZu5MkIg | |
| http://www.youtube.com/watch?v=3Jr6LVAnSgM | |
| http://www.youtube.com/watch?v=3JRaIiDL8Dc | |
| http://www.youtube.com/watch?v=3JS6j7e43jc | |
| http://www.youtube.com/watch?v=3JsNy5cnnII | |
| http://www.youtube.com/watch?v=3JT42fnxEYY | |
| http://www.youtube.com/watch?v=3jUgM_5E1bM | |
| http://www.youtube.com/watch?v=3jVp2bg-dqc | |
| http://www.youtube.com/watch?v=3jw_uN4Q9vQ | |
| http://www.youtube.com/watch?v=3Jw_xZaPNmo | |
| http://www.youtube.com/watch?v=3Jw2phevd18 | |
| http://www.youtube.com/watch?v=3JXYRkuyG-8 | |
| http://www.youtube.com/watch?v=3jzzqxe1FEc | |
| http://www.youtube.com/watch?v=3k_dDo74zXI | |
| http://www.youtube.com/watch?v=3k2kEaoiR-o | |
| http://www.youtube.com/watch?v=3K3dLaWvlKI | |
| http://www.youtube.com/watch?v=3k5UCdKno1o | |
| http://www.youtube.com/watch?v=3k5ZNqgk2zg | |
| http://www.youtube.com/watch?v=3K7AxwveMZE | |
| http://www.youtube.com/watch?v=3K8R5-cLkWQ | |
| http://www.youtube.com/watch?v=3k8zLvhAZ4I | |
| http://www.youtube.com/watch?v=3K9H_Re_l3o | |
| http://www.youtube.com/watch?v=3kEyhBHHOYs | |
| http://www.youtube.com/watch?v=-3KF2EaS2ro | |
| http://www.youtube.com/watch?v=3Kfxy0HtZh0 | |
| http://www.youtube.com/watch?v=3KgWmURPJCE | |
| http://www.youtube.com/watch?v=3Kh26vsfKV0 | |
| http://www.youtube.com/watch?v=3Ki3KVFO1ug | |
| http://www.youtube.com/watch?v=3KiqXNYFQRk | |
| http://www.youtube.com/watch?v=3-k-jihPmB4 | |
| http://www.youtube.com/watch?v=3kk51E_Ls88 | |
| http://www.youtube.com/watch?v=3Kmi0ublRPg | |
| http://www.youtube.com/watch?v=3kn0LMPcWtk | |
| http://www.youtube.com/watch?v=3kQXHCF1Qf8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3kqZtxKRivw | |
| http://www.youtube.com/watch?v=3kRVJIG9_qc | |
| http://www.youtube.com/watch?v=3KsdASUgTUE | |
| http://www.youtube.com/watch?v=3kTDVfyeva8 | |
| http://www.youtube.com/watch?v=3kts9Px5Tys | |
| http://www.youtube.com/watch?v=3kUiHLC2XUM | |
| http://www.youtube.com/watch?v=3Kv2j2iWLiI | |
| http://www.youtube.com/watch?v=3KY69mwuCIc | |
| http://www.youtube.com/watch?v=3kzAPOu_c3M | |
| http://www.youtube.com/watch?v=3-kZD1h6_74 | |
| http://www.youtube.com/watch?v=3kzd8l6-kVA | |
| http://www.youtube.com/watch?v=3l_Jt8v8Cc8 | |
| http://www.youtube.com/watch?v=-3l_SgaPPGk | |
| http://www.youtube.com/watch?v=3LacT-25y1w | |
| http://www.youtube.com/watch?v=3LF1YZz_b0k | |
| http://www.youtube.com/watch?v=3LHKUu4fCWM | |
| http://www.youtube.com/watch?v=3LhvtIB9EVk | |
| http://www.youtube.com/watch?v=3LINutkMA9Q | |
| http://www.youtube.com/watch?v=3Ljt0hFMp2g | |
| http://www.youtube.com/watch?v=3lJwd9mPqds | |
| http://www.youtube.com/watch?v=3LKOGmcv3ko | |
| http://www.youtube.com/watch?v=3LKRGMfDKNE | |
| http://www.youtube.com/watch?v=3llETjSzrXE | |
| http://www.youtube.com/watch?v=3LosyD124Lc | |
| http://www.youtube.com/watch?v=3LRlbBNHSPY | |
| http://www.youtube.com/watch?v=3lSrwBzBIhg | |
| http://www.youtube.com/watch?v=3LswX0r15hs | |
| http://www.youtube.com/watch?v=3lVnIO9oH3I | |
| http://www.youtube.com/watch?v=3l-W7LjAZQM | |
| http://www.youtube.com/watch?v=3LZ-p6wYEwk | |
| http://www.youtube.com/watch?v=3LZXZZj58lY | |
| http://www.youtube.com/watch?v=3M1HkCvSPJg | |
| http://www.youtube.com/watch?v=3M30SQG-W4I | |
| http://www.youtube.com/watch?v=3M3Ro-DrXUk | |
| http://www.youtube.com/watch?v=3M7sGr13Knw | |
| http://www.youtube.com/watch?v=3m9-i5KudpQ | |
| http://www.youtube.com/watch?v=3M9uXJygJw4 | |
| http://www.youtube.com/watch?v=3Mbe-CGGg98 | |
| http://www.youtube.com/watch?v=3MCooh8rGss | |
| http://www.youtube.com/watch?v=3mfbyzVzGM8 | |
| http://www.youtube.com/watch?v=3m-fIRON9II | |
| http://www.youtube.com/watch?v=3-mi3VgrD0Q | |
| http://www.youtube.com/watch?v=3M-l-dSTa1I | |
| http://www.youtube.com/watch?v=3MN2D6fszqQ | |
| http://www.youtube.com/watch?v=3Mo-bVdfZCQ | |
| http://www.youtube.com/watch?v=3mOif5MRPcE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3MqotU_dR4A | |
| http://www.youtube.com/watch?v=3ms6Bt4A5oU | |
| http://www.youtube.com/watch?v=3msoz8biMJg | |
| http://www.youtube.com/watch?v=3MsVgqQNsRA | |
| http://www.youtube.com/watch?v=3MtvuKG_HHo | |
| http://www.youtube.com/watch?v=3MW2b-2Qt2c | |
| http://www.youtube.com/watch?v=3MW2cBzeGu0 | |
| http://www.youtube.com/watch?v=3mxFYzz2gYs | |
| http://www.youtube.com/watch?v=3MxqDqve-d4 | |
| http://www.youtube.com/watch?v=3Mxx__r17TI | |
| http://www.youtube.com/watch?v=3MYf-kviUjA | |
| http://www.youtube.com/watch?v=-3MyjqFI3zw | |
| http://www.youtube.com/watch?v=3MYTVF_JL5I | |
| http://www.youtube.com/watch?v=3MzPUJMn3r4 | |
| http://www.youtube.com/watch?v=3MZwf_mtgcg | |
| http://www.youtube.com/watch?v=3n_Mflhr_JQ | |
| http://www.youtube.com/watch?v=3N_R2553oRk | |
| http://www.youtube.com/watch?v=3N-02tdknao | |
| http://www.youtube.com/watch?v=3n49eDDgrhQ | |
| http://www.youtube.com/watch?v=3n9kZqlVp8o | |
| http://www.youtube.com/watch?v=3N9UjBBWaw0 | |
| http://www.youtube.com/watch?v=3Na2RJZ22X8 | |
| http://www.youtube.com/watch?v=3NAjlL2z4Z0 | |
| http://www.youtube.com/watch?v=3NBpxURZ0Uo | |
| http://www.youtube.com/watch?v=3nbqhjJpKq0 | |
| http://www.youtube.com/watch?v=3NCId3DmoyU | |
| http://www.youtube.com/watch?v=3NDOgBqXbXo | |
| http://www.youtube.com/watch?v=3Ne1RISPeUc | |
| http://www.youtube.com/watch?v=3nG__ozXXB0 | |
| http://www.youtube.com/watch?v=3ngV__bMEto | |
| http://www.youtube.com/watch?v=3nGX9ds7RNE | |
| http://www.youtube.com/watch?v=3nH966nLz1k | |
| http://www.youtube.com/watch?v=3NHrctpus_M | |
| http://www.youtube.com/watch?v=3-Nm_IC7OYY | |
| http://www.youtube.com/watch?v=3nm8T1nl9ps | |
| http://www.youtube.com/watch?v=3nndBMx-K8w | |
| http://www.youtube.com/watch?v=3nNghUYiSUg | |
| http://www.youtube.com/watch?v=3nnp_1cb_KQ | |
| http://www.youtube.com/watch?v=3nODYRKli0o | |
| http://www.youtube.com/watch?v=3nOH8flquTQ | |
| http://www.youtube.com/watch?v=-3NRAunCxtg | |
| http://www.youtube.com/watch?v=3nTeimbji7s | |
| http://www.youtube.com/watch?v=3NTP5CmV2ZU | |
| http://www.youtube.com/watch?v=3NU3cZGmoXk | |
| http://www.youtube.com/watch?v=3NV6dQJ406c | |
| http://www.youtube.com/watch?v=3Nx7W8QCm2U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3n-xu61s-ng | |
| http://www.youtube.com/watch?v=3NyuckM3o0E | |
| http://www.youtube.com/watch?v=3nZ2o00c_xs | |
| http://www.youtube.com/watch?v=3nzwWH70wsI | |
| http://www.youtube.com/watch?v=3O_G8DtL8ZY | |
| http://www.youtube.com/watch?v=3O2xSCTpmfs | |
| http://www.youtube.com/watch?v=3o4Dl84VPDU | |
| http://www.youtube.com/watch?v=3o4niNJdYgU | |
| http://www.youtube.com/watch?v=3o4vdhSHtXA | |
| http://www.youtube.com/watch?v=3OaJqMyCmFQ | |
| http://www.youtube.com/watch?v=3OBlYghxQcI | |
| http://www.youtube.com/watch?v=3odBmKgFvUQ | |
| http://www.youtube.com/watch?v=3oFSWIGdTWI | |
| http://www.youtube.com/watch?v=3ofvEzmTNRk | |
| http://www.youtube.com/watch?v=3oG3xMsinjg | |
| http://www.youtube.com/watch?v=3Og-TEu66fo | |
| http://www.youtube.com/watch?v=3oGUgHCuHaY | |
| http://www.youtube.com/watch?v=3ohHRsaTdJM | |
| http://www.youtube.com/watch?v=3ohrFpTUH5M | |
| http://www.youtube.com/watch?v=3OigO3Q52OY | |
| http://www.youtube.com/watch?v=3OIzztYgKyo | |
| http://www.youtube.com/watch?v=3oK7SFpucoU | |
| http://www.youtube.com/watch?v=3olC_8GxQWY | |
| http://www.youtube.com/watch?v=3OM5R7l9IWI | |
| http://www.youtube.com/watch?v=3oOr1hMn26A | |
| http://www.youtube.com/watch?v=3oOYeKz9_l0 | |
| http://www.youtube.com/watch?v=3-OpNEhegrs | |
| http://www.youtube.com/watch?v=3orO3xqaDhk | |
| http://www.youtube.com/watch?v=3Otc2A2WWqA | |
| http://www.youtube.com/watch?v=3oTQnHLNU-A | |
| http://www.youtube.com/watch?v=3ouyQtrTQGY | |
| http://www.youtube.com/watch?v=3oxaWG4oo3Y | |
| http://www.youtube.com/watch?v=3oY8H-nUkDo | |
| http://www.youtube.com/watch?v=3oybBw9tfg4 | |
| http://www.youtube.com/watch?v=3OZCnpdBsWc | |
| http://www.youtube.com/watch?v=3p_qjobRzdE | |
| http://www.youtube.com/watch?v=3p0BsIXecp4 | |
| http://www.youtube.com/watch?v=3P1d9kJg59k | |
| http://www.youtube.com/watch?v=3P1t4oFR87w | |
| http://www.youtube.com/watch?v=3P3j9JHIr_M | |
| http://www.youtube.com/watch?v=3p4mJgT9Sq4 | |
| http://www.youtube.com/watch?v=3P7TpDwtATU | |
| http://www.youtube.com/watch?v=3pAslWrNbIk | |
| http://www.youtube.com/watch?v=3pBaTMpW-7Y | |
| http://www.youtube.com/watch?v=3Pb-EHzDmLg | |
| http://www.youtube.com/watch?v=3PbkIXJC1yY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3PcGJJtzHpY | |
| http://www.youtube.com/watch?v=3Pd8VRBy3ig | |
| http://www.youtube.com/watch?v=3peG2LctbDY | |
| http://www.youtube.com/watch?v=3pg7xEcTcRs | |
| http://www.youtube.com/watch?v=3PgkcVUCK7w | |
| http://www.youtube.com/watch?v=3ph_okPzMlQ | |
| http://www.youtube.com/watch?v=3pIbrJwirGU | |
| http://www.youtube.com/watch?v=3piUnAXmkRc | |
| http://www.youtube.com/watch?v=3pJgR7tfS7U | |
| http://www.youtube.com/watch?v=3PjLnHCR5w8 | |
| http://www.youtube.com/watch?v=3PJ-P_OmrVk | |
| http://www.youtube.com/watch?v=3plm_BYwgJ8 | |
| http://www.youtube.com/watch?v=3PlYzYFsyZU | |
| http://www.youtube.com/watch?v=3pmoEXeixSo | |
| http://www.youtube.com/watch?v=3pqOw9xS0KA | |
| http://www.youtube.com/watch?v=3Ps3OWWi31o | |
| http://www.youtube.com/watch?v=3psDCjGZ_O4 | |
| http://www.youtube.com/watch?v=3PtEjy-KL3s | |
| http://www.youtube.com/watch?v=3Px7AbDRPwk | |
| http://www.youtube.com/watch?v=3pxI1cqji5U | |
| http://www.youtube.com/watch?v=3PxUMiXpKnc | |
| http://www.youtube.com/watch?v=3PZT4H6zhwA | |
| http://www.youtube.com/watch?v=3q_TBFICTQc | |
| http://www.youtube.com/watch?v=3q19ga3cKr8 | |
| http://www.youtube.com/watch?v=3Q1EqU_Nhuo | |
| http://www.youtube.com/watch?v=3q3NUJq46TM | |
| http://www.youtube.com/watch?v=3q3wcZ2hRDs | |
| http://www.youtube.com/watch?v=3q5usVaAFC4 | |
| http://www.youtube.com/watch?v=3qDPa82cSFw | |
| http://www.youtube.com/watch?v=3QE8OKlOeKo | |
| http://www.youtube.com/watch?v=3qheFoSBhis | |
| http://www.youtube.com/watch?v=3QIcUHg-IIk | |
| http://www.youtube.com/watch?v=3QINSXIb2B0 | |
| http://www.youtube.com/watch?v=3QJCRUl5OaY | |
| http://www.youtube.com/watch?v=3qjJPX8dQaw | |
| http://www.youtube.com/watch?v=3QKHKyw4zfU | |
| http://www.youtube.com/watch?v=3qMti52WBz0 | |
| http://www.youtube.com/watch?v=3qNbfiLUj2k | |
| http://www.youtube.com/watch?v=3QnUfOtAX68 | |
| http://www.youtube.com/watch?v=3qnWVth9ris | |
| http://www.youtube.com/watch?v=3QnXhW_XyOw | |
| http://www.youtube.com/watch?v=3-qoq3dUTQY | |
| http://www.youtube.com/watch?v=3QPDJ22h0Js | |
| http://www.youtube.com/watch?v=3qquKA9Uxjk | |
| http://www.youtube.com/watch?v=3qSjFY0_WOM | |
| http://www.youtube.com/watch?v=3qStZeZTlqE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3qSvx2x_w84 | |
| http://www.youtube.com/watch?v=3qt50Fv82LA | |
| http://www.youtube.com/watch?v=3qT8ZecX5vc | |
| http://www.youtube.com/watch?v=3QtD_5HtqJI | |
| http://www.youtube.com/watch?v=3qu1Gzn-BQY | |
| http://www.youtube.com/watch?v=3qUinSkAg6s | |
| http://www.youtube.com/watch?v=3QulGbyjKg8 | |
| http://www.youtube.com/watch?v=3QZfKJagERM | |
| http://www.youtube.com/watch?v=3R0BCi4NPwQ | |
| http://www.youtube.com/watch?v=3R8w3LnmTZE | |
| http://www.youtube.com/watch?v=3Ra1_ea14sI | |
| http://www.youtube.com/watch?v=3Rakw3eiLac | |
| http://www.youtube.com/watch?v=3rAQ3FvnAog | |
| http://www.youtube.com/watch?v=3RAyKvFFtC0 | |
| http://www.youtube.com/watch?v=3Rc4kOUGVHQ | |
| http://www.youtube.com/watch?v=3RCXZd0M2kc | |
| http://www.youtube.com/watch?v=3rdBBFGDLgI | |
| http://www.youtube.com/watch?v=3rdQBu-0Bzw | |
| http://www.youtube.com/watch?v=3RDrZvj9HEI | |
| http://www.youtube.com/watch?v=3RESyTH_S90 | |
| http://www.youtube.com/watch?v=3rGQC8iknXA | |
| http://www.youtube.com/watch?v=3RhcM_6r-Ns | |
| http://www.youtube.com/watch?v=3rIeqiGveIU | |
| http://www.youtube.com/watch?v=3rif8FV5USw | |
| http://www.youtube.com/watch?v=3RJFZsslD6Q | |
| http://www.youtube.com/watch?v=3RjTq7u1vOM | |
| http://www.youtube.com/watch?v=3RmvnXbP7Dk | |
| http://www.youtube.com/watch?v=3rO_Nz4Fwy8 | |
| http://www.youtube.com/watch?v=3ROb4JZXmSs | |
| http://www.youtube.com/watch?v=3rPfqdLFuPk | |
| http://www.youtube.com/watch?v=3rPnRzc_UJA | |
| http://www.youtube.com/watch?v=3rQ_teCVU64 | |
| http://www.youtube.com/watch?v=3rQLCbvhtaM | |
| http://www.youtube.com/watch?v=3ru1avZB4Ac | |
| http://www.youtube.com/watch?v=3rUbJprH57E | |
| http://www.youtube.com/watch?v=3RVOnYRKDT4 | |
| http://www.youtube.com/watch?v=3rX6-NgI8-o | |
| http://www.youtube.com/watch?v=3s14GG_uH_4 | |
| http://www.youtube.com/watch?v=3s5DzwGFp9E | |
| http://www.youtube.com/watch?v=3s7sy5pWKFI | |
| http://www.youtube.com/watch?v=3SAwbuBDI-o | |
| http://www.youtube.com/watch?v=3SbcEIxSnmM | |
| http://www.youtube.com/watch?v=3SC5Jf1G9TQ | |
| http://www.youtube.com/watch?v=3ScSIYDDJFU | |
| http://www.youtube.com/watch?v=3sEptR_aiAs | |
| http://www.youtube.com/watch?v=3ShB6bgzSwE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3SHgt5WyjsU | |
| http://www.youtube.com/watch?v=3sjkVn35PWI | |
| http://www.youtube.com/watch?v=3SN1cybrPOU | |
| http://www.youtube.com/watch?v=3sO6UiYmUZY | |
| http://www.youtube.com/watch?v=3SOAlJ9-LlY | |
| http://www.youtube.com/watch?v=3SP17gw9o84 | |
| http://www.youtube.com/watch?v=3STnWQYnYXU | |
| http://www.youtube.com/watch?v=3sUH_20THv0 | |
| http://www.youtube.com/watch?v=3SVhdYC-oSU | |
| http://www.youtube.com/watch?v=3sViPIV4c-8 | |
| http://www.youtube.com/watch?v=3-SvyxIAzRA | |
| http://www.youtube.com/watch?v=3SWv0kF7M2k | |
| http://www.youtube.com/watch?v=3sylMvW9N8E | |
| http://www.youtube.com/watch?v=3syLQlNFFhk | |
| http://www.youtube.com/watch?v=3sYtiAjiEGU | |
| http://www.youtube.com/watch?v=3SZItNN7xuY | |
| http://www.youtube.com/watch?v=3t_8BCTop7I | |
| http://www.youtube.com/watch?v=3t0lqeQwLjw | |
| http://www.youtube.com/watch?v=3T25NJcR4Fc | |
| http://www.youtube.com/watch?v=3t27YKMXx0w | |
| http://www.youtube.com/watch?v=3T6YGevuGbE | |
| http://www.youtube.com/watch?v=3t7dWXb_h4g | |
| http://www.youtube.com/watch?v=3T9CxT5VLmM | |
| http://www.youtube.com/watch?v=3tCHeZFQSRY | |
| http://www.youtube.com/watch?v=3Td5YWvyqb8 | |
| http://www.youtube.com/watch?v=3te85FNSWWI | |
| http://www.youtube.com/watch?v=3TFqXrZGSH8 | |
| http://www.youtube.com/watch?v=3TGbIrvgoGI | |
| http://www.youtube.com/watch?v=3tgxuwKaXjo | |
| http://www.youtube.com/watch?v=3tHNGY4vCEA | |
| http://www.youtube.com/watch?v=3TIL_uNoeNk | |
| http://www.youtube.com/watch?v=-3tiXOBVkWw | |
| http://www.youtube.com/watch?v=3t--j173uok | |
| http://www.youtube.com/watch?v=3tJHaTVfxyo | |
| http://www.youtube.com/watch?v=3tkBYo3A3DY | |
| http://www.youtube.com/watch?v=3TKgmvNgUjw | |
| http://www.youtube.com/watch?v=3TkhgqcoIrw | |
| http://www.youtube.com/watch?v=3TLNu4G6XQg | |
| http://www.youtube.com/watch?v=3tOAC6Br5bw | |
| http://www.youtube.com/watch?v=3tOlDs0M8cc | |
| http://www.youtube.com/watch?v=3TPQlg-RpSQ | |
| http://www.youtube.com/watch?v=3Tq46ISgmiw | |
| http://www.youtube.com/watch?v=3TQqpZrFNos | |
| http://www.youtube.com/watch?v=3TR8iSrX6t8 | |
| http://www.youtube.com/watch?v=3TRCRmFbkMg | |
| http://www.youtube.com/watch?v=3trophVRan8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=3tS6jTKMUm4 | |
| http://www.youtube.com/watch?v=3tSeY2j9aYI | |
| http://www.youtube.com/watch?v=3Tt4qL0oldk | |
| http://www.youtube.com/watch?v=3TtfjhQGCJo | |
| http://www.youtube.com/watch?v=3tTNHNg3Pv4 | |
| http://www.youtube.com/watch?v=3tUCAWo0ZUI | |
| http://www.youtube.com/watch?v=3TuvY4aDCCs | |
| http://www.youtube.com/watch?v=3t--vwx5u5Q | |
| http://www.youtube.com/watch?v=3TZ8uolqVkQ | |
| http://www.youtube.com/watch?v=3u0gPYmKhuU | |
| http://www.youtube.com/watch?v=3u3lR8WVMnY | |
| http://www.youtube.com/watch?v=3U3rvb2gHcc | |
| http://www.youtube.com/watch?v=3u4qduCtrf8 | |
| http://www.youtube.com/watch?v=3U5xcnuPSu8 | |
| http://www.youtube.com/watch?v=3U6AFHjW-RU | |
| http://www.youtube.com/watch?v=3U8LPbAVe5Y | |
| http://www.youtube.com/watch?v=3udlb42DTE8 | |
| http://www.youtube.com/watch?v=3UEmUlVR4E0 | |
| http://www.youtube.com/watch?v=3ueRc7jv9MY | |
| http://www.youtube.com/watch?v=3UiL26ddj00 | |
| http://www.youtube.com/watch?v=3uiSHdMtD2Y | |
| http://www.youtube.com/watch?v=3uKOC3EITp8 | |
| http://www.youtube.com/watch?v=3ukZneNYwks | |
| http://www.youtube.com/watch?v=3uLsRWWE4Hw | |
| http://www.youtube.com/watch?v=3uORBBvG3To | |
| http://www.youtube.com/watch?v=3UosWXPMCDI | |
| http://www.youtube.com/watch?v=3UpmW3hwalg | |
| http://www.youtube.com/watch?v=3uqYtUOBAsw | |
| http://www.youtube.com/watch?v=3URqT5cUnak | |
| http://www.youtube.com/watch?v=3URTcGJJ6lg | |
| http://www.youtube.com/watch?v=3UTHAfjKV3E | |
| http://www.youtube.com/watch?v=3UUdXPcstDg | |
| http://www.youtube.com/watch?v=3UUmLAXwPN4 | |
| http://www.youtube.com/watch?v=3UvEBBHG_Dg | |
| http://www.youtube.com/watch?v=3UvkP7t-sZQ | |
| http://www.youtube.com/watch?v=3uxksneSmMg | |
| http://www.youtube.com/watch?v=3uxlsKINjSs | |
| http://www.youtube.com/watch?v=3uz9q8DBkn4 | |
| http://www.youtube.com/watch?v=3-UzgBClXHk | |
| http://www.youtube.com/watch?v=3v_Covnybls | |
| http://www.youtube.com/watch?v=3V0pwuPLqHA | |
| http://www.youtube.com/watch?v=3v1q21D-UKk | |
| http://www.youtube.com/watch?v=3v6vnqSWu0A | |
| http://www.youtube.com/watch?v=3V8N_PrMCWk | |
| http://www.youtube.com/watch?v=3v9r2cjuzqo | |
| http://www.youtube.com/watch?v=3vAJDbAQdvc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3VAq3IDzd5Y | |
| http://www.youtube.com/watch?v=3VbRyzGrZFg | |
| http://www.youtube.com/watch?v=3Ve9BWyF_yY | |
| http://www.youtube.com/watch?v=3VFDJuv_F1k | |
| http://www.youtube.com/watch?v=3VfhgxGHgW4 | |
| http://www.youtube.com/watch?v=3vFLvdtdxgA | |
| http://www.youtube.com/watch?v=3VfnCkPruI0 | |
| http://www.youtube.com/watch?v=3vieTs9tPB0 | |
| http://www.youtube.com/watch?v=3vk3wuc4q4M | |
| http://www.youtube.com/watch?v=3VKU8T8cvu0 | |
| http://www.youtube.com/watch?v=3VL5Rl3QzVw | |
| http://www.youtube.com/watch?v=3VNFgHQIDcU | |
| http://www.youtube.com/watch?v=3vps6E5wInE | |
| http://www.youtube.com/watch?v=3vpWLmIf8Uw | |
| http://www.youtube.com/watch?v=3VqkD-Ju0kk | |
| http://www.youtube.com/watch?v=3VRklmQ0miI | |
| http://www.youtube.com/watch?v=3vSIawrI354 | |
| http://www.youtube.com/watch?v=3VskK6eVkCI | |
| http://www.youtube.com/watch?v=3vSqgASKXpE | |
| http://www.youtube.com/watch?v=3vTT1E7rtFw | |
| http://www.youtube.com/watch?v=3vWowFJ8O9w | |
| http://www.youtube.com/watch?v=3VXo74Osu2k | |
| http://www.youtube.com/watch?v=3vXU-jW2STg | |
| http://www.youtube.com/watch?v=3vY7Ikx5EsM | |
| http://www.youtube.com/watch?v=3W_ahxGwSzA | |
| http://www.youtube.com/watch?v=3W1fpAxYGlA | |
| http://www.youtube.com/watch?v=3W1vpZBIP9o | |
| http://www.youtube.com/watch?v=3W1wTM5m9xg | |
| http://www.youtube.com/watch?v=3W2VoY2TesU | |
| http://www.youtube.com/watch?v=3w3cbcKGeFo | |
| http://www.youtube.com/watch?v=3w5__IRHS1Q | |
| http://www.youtube.com/watch?v=3w9MYy473mc | |
| http://www.youtube.com/watch?v=-3WaHdDtaws | |
| http://www.youtube.com/watch?v=3wAPdBCSFzs | |
| http://www.youtube.com/watch?v=3WAu4NHOvOk | |
| http://www.youtube.com/watch?v=3WbzCNyyW40 | |
| http://www.youtube.com/watch?v=3WCt8no6tQQ | |
| http://www.youtube.com/watch?v=3WD_AqOk_RQ | |
| http://www.youtube.com/watch?v=3wdcIQSw1M0 | |
| http://www.youtube.com/watch?v=3wDEYjHBl4g | |
| http://www.youtube.com/watch?v=3wes1MtvEI8 | |
| http://www.youtube.com/watch?v=3weXXhrfRXg | |
| http://www.youtube.com/watch?v=3WGIE_R21Ho | |
| http://www.youtube.com/watch?v=3WgqJ9i8jUw | |
| http://www.youtube.com/watch?v=3WH287vuujQ | |
| http://www.youtube.com/watch?v=3Wi4_7Di7t0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3WIQ6nImg0A | |
| http://www.youtube.com/watch?v=3WiUbbEB2hE | |
| http://www.youtube.com/watch?v=3Wjmm1saAYM | |
| http://www.youtube.com/watch?v=3wJ-PjyQ4A8 | |
| http://www.youtube.com/watch?v=3wmSKyeSpTU | |
| http://www.youtube.com/watch?v=3WOUha-XyO8 | |
| http://www.youtube.com/watch?v=3WQHVxp0miU | |
| http://www.youtube.com/watch?v=3WReuvUV0t4 | |
| http://www.youtube.com/watch?v=3wRNC2Sd8v0 | |
| http://www.youtube.com/watch?v=3Wu1SXRoAzg | |
| http://www.youtube.com/watch?v=3wvo_9M84j0 | |
| http://www.youtube.com/watch?v=3WW5zcbeuLI | |
| http://www.youtube.com/watch?v=3wX7rMi2i3M | |
| http://www.youtube.com/watch?v=3w-XuV8b8O0 | |
| http://www.youtube.com/watch?v=3wy27_4BEyw | |
| http://www.youtube.com/watch?v=3WYEImz9f-g | |
| http://www.youtube.com/watch?v=3wzdyLSJ2T8 | |
| http://www.youtube.com/watch?v=3X22Q9ZHMLY | |
| http://www.youtube.com/watch?v=3x7BO5VOT3Y | |
| http://www.youtube.com/watch?v=3x7r7aXQW1U | |
| http://www.youtube.com/watch?v=3x9RmXqUOFA | |
| http://www.youtube.com/watch?v=3xA6zPHqirU | |
| http://www.youtube.com/watch?v=3xc_PiVGI1E | |
| http://www.youtube.com/watch?v=3XcfM49kqbU | |
| http://www.youtube.com/watch?v=3xe3TRLA4XA | |
| http://www.youtube.com/watch?v=3XeR5F4J3g8 | |
| http://www.youtube.com/watch?v=3XEz-O-dljI | |
| http://www.youtube.com/watch?v=3x-fygDR4us | |
| http://www.youtube.com/watch?v=3xGJdXKWO0s | |
| http://www.youtube.com/watch?v=3XikRZQCkpE | |
| http://www.youtube.com/watch?v=3XjEk3oFKSo | |
| http://www.youtube.com/watch?v=3XKemd3C5ao | |
| http://www.youtube.com/watch?v=3XKpUb-QWnk | |
| http://www.youtube.com/watch?v=3xlibPiP23w | |
| http://www.youtube.com/watch?v=3XljSSef0GI | |
| http://www.youtube.com/watch?v=3xl-s7bV1Fo | |
| http://www.youtube.com/watch?v=3Xn-m0CzmWo | |
| http://www.youtube.com/watch?v=3XNVlrC4B8I | |
| http://www.youtube.com/watch?v=3xoaL8f8plI | |
| http://www.youtube.com/watch?v=3xOkST201AA | |
| http://www.youtube.com/watch?v=3XPVvgO6lds | |
| http://www.youtube.com/watch?v=3xrCspUTEss | |
| http://www.youtube.com/watch?v=3xuBUpAjrok | |
| http://www.youtube.com/watch?v=3xUCiDK6eiM | |
| http://www.youtube.com/watch?v=3XUieqT2haU | |
| http://www.youtube.com/watch?v=3XvTLMH0e50 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3XVzkVxJj_Q | |
| http://www.youtube.com/watch?v=3XWvq-pZldU | |
| http://www.youtube.com/watch?v=3Xx14kC3r3Q | |
| http://www.youtube.com/watch?v=3XyoW9UkoJQ | |
| http://www.youtube.com/watch?v=3y_631_jDKM | |
| http://www.youtube.com/watch?v=3y2k-bmhEP0 | |
| http://www.youtube.com/watch?v=3y3L598cbi0 | |
| http://www.youtube.com/watch?v=3y8DnaCXwRs | |
| http://www.youtube.com/watch?v=3y8wAG_EqfY | |
| http://www.youtube.com/watch?v=3yACDtJQjMU | |
| http://www.youtube.com/watch?v=3ydhqBjTgzM | |
| http://www.youtube.com/watch?v=3yFPUv_zu-M | |
| http://www.youtube.com/watch?v=-3yGP9B-v7E | |
| http://www.youtube.com/watch?v=3YgQ23-PfDk | |
| http://www.youtube.com/watch?v=3yGZDLDFUEA | |
| http://www.youtube.com/watch?v=3yIw-mlKo4g | |
| http://www.youtube.com/watch?v=3YLntKS8Jjg | |
| http://www.youtube.com/watch?v=3YMRj934bgo | |
| http://www.youtube.com/watch?v=3yMTFd9AK8E | |
| http://www.youtube.com/watch?v=3YQMMWEPvSo | |
| http://www.youtube.com/watch?v=3Yu7GutrkDM | |
| http://www.youtube.com/watch?v=3yupkHisRaE | |
| http://www.youtube.com/watch?v=3yw3hxd6GeM | |
| http://www.youtube.com/watch?v=3YxgUNFDZFc | |
| http://www.youtube.com/watch?v=3yz537MoILA | |
| http://www.youtube.com/watch?v=3Z_AIHkpOog | |
| http://www.youtube.com/watch?v=3z0qiMUo6bE | |
| http://www.youtube.com/watch?v=3Z0TH0_Xcy4 | |
| http://www.youtube.com/watch?v=3z7daoctvEw | |
| http://www.youtube.com/watch?v=3Z8RUDCEzuQ | |
| http://www.youtube.com/watch?v=3Z9a0C-RWmk | |
| http://www.youtube.com/watch?v=3Za0ozDW-vE | |
| http://www.youtube.com/watch?v=3zAaiztgUrA | |
| http://www.youtube.com/watch?v=3ZbjyaIsggk | |
| http://www.youtube.com/watch?v=3Zf0kpqH_CA | |
| http://www.youtube.com/watch?v=3-Zf7DqIMvI | |
| http://www.youtube.com/watch?v=3zgkA6D9Jx8 | |
| http://www.youtube.com/watch?v=3ZGTmMfm-OQ | |
| http://www.youtube.com/watch?v=3zgVih0cG-4 | |
| http://www.youtube.com/watch?v=3ZHO6vYAi5M | |
| http://www.youtube.com/watch?v=3zhVm-WCum0 | |
| http://www.youtube.com/watch?v=3zKANnC05ro | |
| http://www.youtube.com/watch?v=3zLbF706XAQ | |
| http://www.youtube.com/watch?v=3zmfvJtes6s | |
| http://www.youtube.com/watch?v=3Zn3YVr1u8M | |
| http://www.youtube.com/watch?v=3zN9jthHjPU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=3zrfSGtI-Tk | |
| http://www.youtube.com/watch?v=3ZSaScKhAX4 | |
| http://www.youtube.com/watch?v=3Zt_WIlQoIU | |
| http://www.youtube.com/watch?v=3Ztr1N1yeWc | |
| http://www.youtube.com/watch?v=3zxyI1E7LOY | |
| http://www.youtube.com/watch?v=3ZYpqkmFX2A | |
| http://www.youtube.com/watch?v=3ZYwx51SEvU | |
| http://www.youtube.com/watch?v=3ZZ5vUMve_E | |
| http://www.youtube.com/watch?v=3ZZDWUSY024 | |
| http://www.youtube.com/watch?v=3ZZM7znASzM | |
| http://www.youtube.com/watch?v=4_U3GXZygw | |
| http://www.youtube.com/watch?v=4_0_DV7ee3k | |
| http://www.youtube.com/watch?v=4_8rhZxZw9s | |
| http://www.youtube.com/watch?v=4_9o9ufLCPk | |
| http://www.youtube.com/watch?v=4_9u_WgjNGk | |
| http://www.youtube.com/watch?v=4_Ch0-ywgn4 | |
| http://www.youtube.com/watch?v=4_cKmHbSfMY | |
| http://www.youtube.com/watch?v=4_jEPysQTwU | |
| http://www.youtube.com/watch?v=4_Kok0tA4Gs | |
| http://www.youtube.com/watch?v=4_Kq7cs7x6E | |
| http://www.youtube.com/watch?v=4_n_P-TrTV8 | |
| http://www.youtube.com/watch?v=4_OS5vkCNZ4 | |
| http://www.youtube.com/watch?v=4_PtylMNUUs | |
| http://www.youtube.com/watch?v=4_q0VMR_dDI | |
| http://www.youtube.com/watch?v=4_t15eLHoUc | |
| http://www.youtube.com/watch?v=4_VXC7WG6d8 | |
| http://www.youtube.com/watch?v=4_YYPoZdJfE | |
| http://www.youtube.com/watch?v=4_Z4TwNGtOI | |
| http://www.youtube.com/watch?v=4_zcqi9l5bs | |
| http://www.youtube.com/watch?v=4_zmFIIGAd4 | |
| http://www.youtube.com/watch?v=4_ZU70EZG0Y | |
| http://www.youtube.com/watch?v=40-1aZS06Ns | |
| http://www.youtube.com/watch?v=4059-_KnctE | |
| http://www.youtube.com/watch?v=407NxiYhPLc | |
| http://www.youtube.com/watch?v=40aO76NatOA | |
| http://www.youtube.com/watch?v=40BRQXBDjLk | |
| http://www.youtube.com/watch?v=40c5Hq11-WI | |
| http://www.youtube.com/watch?v=40CcwVVVkJI | |
| http://www.youtube.com/watch?v=40cfHZJvYRk | |
| http://www.youtube.com/watch?v=40ddewHD31M | |
| http://www.youtube.com/watch?v=40fqOCg3ICI | |
| http://www.youtube.com/watch?v=40GPvGgOvNI | |
| http://www.youtube.com/watch?v=40KsuCMZy7U | |
| http://www.youtube.com/watch?v=40LjJmAen1c | |
| http://www.youtube.com/watch?v=40Ndga1Q7IY | |
| http://www.youtube.com/watch?v=40skYiClOfQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=40TyVtTqm2Y | |
| http://www.youtube.com/watch?v=40U063Oh83c | |
| http://www.youtube.com/watch?v=40XPctj0stc | |
| http://www.youtube.com/watch?v=410zt1A-giA | |
| http://www.youtube.com/watch?v=414BdOVTRj8 | |
| http://www.youtube.com/watch?v=414dk5aLWgY | |
| http://www.youtube.com/watch?v=418uXLKF-oo | |
| http://www.youtube.com/watch?v=-419tz60E7M | |
| http://www.youtube.com/watch?v=41AgolCXOsc | |
| http://www.youtube.com/watch?v=41B7OQa2FDw | |
| http://www.youtube.com/watch?v=41bj-j_2skI | |
| http://www.youtube.com/watch?v=41eP-3ctEW4 | |
| http://www.youtube.com/watch?v=41GvS7Ck7ok | |
| http://www.youtube.com/watch?v=41HbRAAgxaA | |
| http://www.youtube.com/watch?v=41HxG1YbjcY | |
| http://www.youtube.com/watch?v=41IQP0M1lhU | |
| http://www.youtube.com/watch?v=41Jno7PCaeA | |
| http://www.youtube.com/watch?v=41lwuMqVKxo | |
| http://www.youtube.com/watch?v=41nBNIOrRv0 | |
| http://www.youtube.com/watch?v=41NMUcKXNLk | |
| http://www.youtube.com/watch?v=41oqKBhZGdk | |
| http://www.youtube.com/watch?v=41plPfLjRRY | |
| http://www.youtube.com/watch?v=41ro-l4-d7Y | |
| http://www.youtube.com/watch?v=41SD2W_o8vI | |
| http://www.youtube.com/watch?v=41UvmwX6pMI | |
| http://www.youtube.com/watch?v=41w6XTgxYOU | |
| http://www.youtube.com/watch?v=41-WYiMLEq8 | |
| http://www.youtube.com/watch?v=41YLua0zXdQ | |
| http://www.youtube.com/watch?v=421O-SFZ-uU | |
| http://www.youtube.com/watch?v=42bchurZuwQ | |
| http://www.youtube.com/watch?v=42EtG-NFndc | |
| http://www.youtube.com/watch?v=42ezmOKi6yM | |
| http://www.youtube.com/watch?v=42GWIK_XBJQ | |
| http://www.youtube.com/watch?v=42IeqwjX-5A | |
| http://www.youtube.com/watch?v=42M8_efhS3Y | |
| http://www.youtube.com/watch?v=42m-fvUTKdc | |
| http://www.youtube.com/watch?v=42MnGSFx4jE | |
| http://www.youtube.com/watch?v=42oCeUxxUL0 | |
| http://www.youtube.com/watch?v=42qT6T-9oLE | |
| http://www.youtube.com/watch?v=42XDruMIqno | |
| http://www.youtube.com/watch?v=437C5OycU44 | |
| http://www.youtube.com/watch?v=4387GT8wetI | |
| http://www.youtube.com/watch?v=43ATirTe-P4 | |
| http://www.youtube.com/watch?v=43eijs4bCC0 | |
| http://www.youtube.com/watch?v=43GPt3HEANs | |
| http://www.youtube.com/watch?v=43I-c0OKu9A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=43isWZek8iQ | |
| http://www.youtube.com/watch?v=43kI2NGNNq4 | |
| http://www.youtube.com/watch?v=43P5FXa4F18 | |
| http://www.youtube.com/watch?v=43r5x-iz9Ik | |
| http://www.youtube.com/watch?v=43rtifQp-3w | |
| http://www.youtube.com/watch?v=43suRFdPGhE | |
| http://www.youtube.com/watch?v=43T4CEYzw-A | |
| http://www.youtube.com/watch?v=43y8ZDFKzU8 | |
| http://www.youtube.com/watch?v=43zqsIpS3Cg | |
| http://www.youtube.com/watch?v=44_aCOA3fPY | |
| http://www.youtube.com/watch?v=442k-wqv-Ng | |
| http://www.youtube.com/watch?v=442UZYnRsIk | |
| http://www.youtube.com/watch?v=443lDbVm6iE | |
| http://www.youtube.com/watch?v=443QR97RlPs | |
| http://www.youtube.com/watch?v=4440EWIstZ0 | |
| http://www.youtube.com/watch?v=44EBlKJcES0 | |
| http://www.youtube.com/watch?v=44HHCcfAz28 | |
| http://www.youtube.com/watch?v=44mIs_OR9fc | |
| http://www.youtube.com/watch?v=44-mmOQ1OgM | |
| http://www.youtube.com/watch?v=44nlX6DGhU8 | |
| http://www.youtube.com/watch?v=44PEoaN37tA | |
| http://www.youtube.com/watch?v=44WJpuPYzbI | |
| http://www.youtube.com/watch?v=44XyGuXCZvE | |
| http://www.youtube.com/watch?v=44xyvkjDFV4 | |
| http://www.youtube.com/watch?v=450ENII-9ek | |
| http://www.youtube.com/watch?v=451SI4ArvQY | |
| http://www.youtube.com/watch?v=451svMDJUr4 | |
| http://www.youtube.com/watch?v=45203yea86M | |
| http://www.youtube.com/watch?v=454lb8NAukE | |
| http://www.youtube.com/watch?v=456d5uqz4R8 | |
| http://www.youtube.com/watch?v=-45fNz88wKA | |
| http://www.youtube.com/watch?v=45iRJNp9PiM | |
| http://www.youtube.com/watch?v=45Kgkkrtx84 | |
| http://www.youtube.com/watch?v=45nNrmSjE2o | |
| http://www.youtube.com/watch?v=45ooL6guNYc | |
| http://www.youtube.com/watch?v=45SHq5U0z20 | |
| http://www.youtube.com/watch?v=45w_CUb1lCI | |
| http://www.youtube.com/watch?v=45W89twJXp4 | |
| http://www.youtube.com/watch?v=45WnqaEP4mg | |
| http://www.youtube.com/watch?v=45z2pbuM3m4 | |
| http://www.youtube.com/watch?v=46_fbR6u_Y4 | |
| http://www.youtube.com/watch?v=46_r5qbB-3s | |
| http://www.youtube.com/watch?v=46327tHKwnY | |
| http://www.youtube.com/watch?v=463LnD-JRS0 | |
| http://www.youtube.com/watch?v=46acdq-mGnk | |
| http://www.youtube.com/watch?v=46aZU-_S4R4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=46DO3RSxNvA | |
| http://www.youtube.com/watch?v=4-6EDSVp5DQ | |
| http://www.youtube.com/watch?v=46fefR5ulAQ | |
| http://www.youtube.com/watch?v=46GdjEpKkGM | |
| http://www.youtube.com/watch?v=46hiZOjKqPs | |
| http://www.youtube.com/watch?v=46hWD0dVf1g | |
| http://www.youtube.com/watch?v=46jzCtw_I78 | |
| http://www.youtube.com/watch?v=46Ms2vfdTOk | |
| http://www.youtube.com/watch?v=46TB7btrCio | |
| http://www.youtube.com/watch?v=46w2ivca5Is | |
| http://www.youtube.com/watch?v=46ymfAhd3Ew | |
| http://www.youtube.com/watch?v=47_n5tv8yFA | |
| http://www.youtube.com/watch?v=471-pkh8dRk | |
| http://www.youtube.com/watch?v=47ADZDOkUDI | |
| http://www.youtube.com/watch?v=47auKjNY830 | |
| http://www.youtube.com/watch?v=47CHKf_nfkk | |
| http://www.youtube.com/watch?v=47c-Wxbf_gE | |
| http://www.youtube.com/watch?v=47egcKHCBZg | |
| http://www.youtube.com/watch?v=47FPWDCviHE | |
| http://www.youtube.com/watch?v=47fwqbrfDWY | |
| http://www.youtube.com/watch?v=47GqoiRpN3s | |
| http://www.youtube.com/watch?v=47ohjjf-ST8 | |
| http://www.youtube.com/watch?v=47otQAT0LgU | |
| http://www.youtube.com/watch?v=47udqoT3RXw | |
| http://www.youtube.com/watch?v=47vqtXw7asw | |
| http://www.youtube.com/watch?v=481FsoMBAkU | |
| http://www.youtube.com/watch?v=481hmPUDGOE | |
| http://www.youtube.com/watch?v=4869MRUQqDA | |
| http://www.youtube.com/watch?v=486M1rnXohE | |
| http://www.youtube.com/watch?v=488Hvf-3Vts | |
| http://www.youtube.com/watch?v=48bn6IDFfq0 | |
| http://www.youtube.com/watch?v=48epZMcAXJY | |
| http://www.youtube.com/watch?v=48FC-Tv7Oa4 | |
| http://www.youtube.com/watch?v=48FRUCul5pI | |
| http://www.youtube.com/watch?v=48HcfhGvXdI | |
| http://www.youtube.com/watch?v=48ihFGHrFkc | |
| http://www.youtube.com/watch?v=48iIihmKSo4 | |
| http://www.youtube.com/watch?v=48ioBAevE4w | |
| http://www.youtube.com/watch?v=48jRLpJWhP4 | |
| http://www.youtube.com/watch?v=48lCmK_JGe4 | |
| http://www.youtube.com/watch?v=-48LukkrrPo | |
| http://www.youtube.com/watch?v=48OFsihe5-U | |
| http://www.youtube.com/watch?v=48oqNqMven0 | |
| http://www.youtube.com/watch?v=48-R1rDQwsQ | |
| http://www.youtube.com/watch?v=48R2DlXmbA8 | |
| http://www.youtube.com/watch?v=4-8R8ZUXfiA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=48sOGMhyJFM | |
| http://www.youtube.com/watch?v=48THs6Cssew | |
| http://www.youtube.com/watch?v=48vc5fkDvNY | |
| http://www.youtube.com/watch?v=48XyPuOXgtQ | |
| http://www.youtube.com/watch?v=48ZbkYGj9DY | |
| http://www.youtube.com/watch?v=49_kcM3MLBU | |
| http://www.youtube.com/watch?v=490L8W9j9pM | |
| http://www.youtube.com/watch?v=490x4HgOAU4 | |
| http://www.youtube.com/watch?v=4-92Qfyat3w | |
| http://www.youtube.com/watch?v=493sJTlHlpM | |
| http://www.youtube.com/watch?v=493Vv1NtPAk | |
| http://www.youtube.com/watch?v=4947K1MW0qo | |
| http://www.youtube.com/watch?v=495yPOJdv_I | |
| http://www.youtube.com/watch?v=49aFkrmBS2A | |
| http://www.youtube.com/watch?v=49GCW3up2fc | |
| http://www.youtube.com/watch?v=49gYqG5s1iQ | |
| http://www.youtube.com/watch?v=49qpU_ngj_I | |
| http://www.youtube.com/watch?v=49rngKOuJD0 | |
| http://www.youtube.com/watch?v=49RtE-zdLVA | |
| http://www.youtube.com/watch?v=-49t-OKRyWY | |
| http://www.youtube.com/watch?v=49TRMxK8hCQ | |
| http://www.youtube.com/watch?v=49wlVmzVtlc | |
| http://www.youtube.com/watch?v=49xn9x9gIZ0 | |
| http://www.youtube.com/watch?v=49yRRGn6KpY | |
| http://www.youtube.com/watch?v=4a_9-QaF0xg | |
| http://www.youtube.com/watch?v=4A3bH8BOj84 | |
| http://www.youtube.com/watch?v=4A3wQbYi_yY | |
| http://www.youtube.com/watch?v=4A7h9H6L_RY | |
| http://www.youtube.com/watch?v=4a8Jc8Rr0vA | |
| http://www.youtube.com/watch?v=4AAe7cSHG7A | |
| http://www.youtube.com/watch?v=4AaeFbavjKI | |
| http://www.youtube.com/watch?v=4AaQTzPN0S4 | |
| http://www.youtube.com/watch?v=4abanHpWoWs | |
| http://www.youtube.com/watch?v=4AdZmevlShs | |
| http://www.youtube.com/watch?v=4AERAQiiDNY | |
| http://www.youtube.com/watch?v=4aEThfjieHc | |
| http://www.youtube.com/watch?v=4AfK3I-tVq4 | |
| http://www.youtube.com/watch?v=4agAbSxVuA0 | |
| http://www.youtube.com/watch?v=4AgJBai6JHI | |
| http://www.youtube.com/watch?v=4agL5Tziv4w | |
| http://www.youtube.com/watch?v=4ah0Rgo3cco | |
| http://www.youtube.com/watch?v=4Ai2UIS-iPU | |
| http://www.youtube.com/watch?v=4AI8B7i4DJc | |
| http://www.youtube.com/watch?v=4Aif1YpSJTo | |
| http://www.youtube.com/watch?v=4aJ-hjPw3ZA | |
| http://www.youtube.com/watch?v=4AjmOQy2Dw0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4aLJGvkMQ5Q | |
| http://www.youtube.com/watch?v=4AM-_pAKbS8 | |
| http://www.youtube.com/watch?v=4amrMpbYxyQ | |
| http://www.youtube.com/watch?v=4AncESBmxvM | |
| http://www.youtube.com/watch?v=4APUd0U2soQ | |
| http://www.youtube.com/watch?v=4aQBw-Tkwnc | |
| http://www.youtube.com/watch?v=4aQn2gO9MeA | |
| http://www.youtube.com/watch?v=4AQokMAI9h0 | |
| http://www.youtube.com/watch?v=4aRII9aGbus | |
| http://www.youtube.com/watch?v=4arVKkU-plk | |
| http://www.youtube.com/watch?v=4asmzuF5gDk | |
| http://www.youtube.com/watch?v=4AUfwu7ZnJE | |
| http://www.youtube.com/watch?v=4auRPvR0Kuo | |
| http://www.youtube.com/watch?v=4ayfqTNp-_g | |
| http://www.youtube.com/watch?v=4AYljTDBfHw | |
| http://www.youtube.com/watch?v=4azeVycGLag | |
| http://www.-youtube.com/watch?v=-4b07FctV5I | |
| http://www.youtube.com/watch?v=4b0NvnTgPBA | |
| http://www.youtube.com/watch?v=4B0Xwf1U9hM | |
| http://www.youtube.com/watch?v=4b2c3CB9sZA | |
| http://www.youtube.com/watch?v=4b33CgqEtVc | |
| http://www.youtube.com/watch?v=4b3MolpnviU | |
| http://www.youtube.com/watch?v=4b4EoHdmyeY | |
| http://www.youtube.com/watch?v=4B4icxUnH1s | |
| http://www.youtube.com/watch?v=4b5Ki9NVw4Q | |
| http://www.youtube.com/watch?v=4B5MJ_kqA_U | |
| http://www.youtube.com/watch?v=4b9zkE6ZMdc | |
| http://www.youtube.com/watch?v=4bB25au73xY | |
| http://www.youtube.com/watch?v=4BbsL8X-XU8 | |
| http://www.youtube.com/watch?v=4BcgQV7ZfXY | |
| http://www.youtube.com/watch?v=4BCKLJu_RRA | |
| http://www.youtube.com/watch?v=4BEtNyxS0Wo | |
| http://www.youtube.com/watch?v=4bgHkc9oOW8 | |
| http://www.youtube.com/watch?v=4BhdVkG3Juw | |
| http://www.youtube.com/watch?v=4bhFTWqJPJ4 | |
| http://www.youtube.com/watch?v=4bjrT-JmrNI | |
| http://www.youtube.com/watch?v=4BlA_jt0rzU | |
| http://www.youtube.com/watch?v=4Bnpz5HK5sc | |
| http://www.youtube.com/watch?v=4BoMR-HHX54 | |
| http://www.youtube.com/watch?v=4BPn0WU1ihs | |
| http://www.youtube.com/watch?v=4bQVVc7cBxg | |
| http://www.youtube.com/watch?v=4BSNk9lXpPo | |
| http://www.-youtube.com/watch?v=-4BuajdLUn4 | |
| http://www.youtube.com/watch?v=4BuWeVfYAMY | |
| http://www.youtube.com/watch?v=4bvuknK2tsI | |
| http://www.youtube.com/watch?v=4BWJIb6hW_A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4BxB3lBLcnc | |
| http://www.youtube.com/watch?v=4BxpXZlOxmw | |
| http://www.youtube.com/watch?v=4ByXLUWu-V0 | |
| http://www.youtube.com/watch?v=4Byzoso J-Yo | |
| http://www.youtube.com/watch?v=4Bzz8-aK2nU | |
| http://www.youtube.com/watch?v=4-C1AYDJC78 | |
| http://www.youtube.com/watch?v=4C21gATElyA | |
| http://www.youtube.com/watch?v=4C2G3nm8OZI | |
| http://www.youtube.com/watch?v=4c3VkuhdQl0 | |
| http://www.youtube.com/watch?v=4C47t8esyKc | |
| http://www.youtube.com/watch?v=4-c4ktXwXJo | |
| http://www.youtube.com/watch?v=4C93mGl-xBo | |
| http://www.youtube.com/watch?v=4C9uorRzPQQ | |
| http://www.youtube.com/watch?v=4cA_WhMPnHo | |
| http://www.youtube.com/watch?v=4cAnIcHn3xk | |
| http://www.youtube.com/watch?v=4cbPv_kq9ZI | |
| http://www.youtube.com/watch?v=4CCsH9mBm24 | |
| http://www.youtube.com/watch?v=4CG1f0759ZA | |
| http://www.youtube.com/watch?v=4cGj_5MYCYA | |
| http://www.youtube.com/watch?v=4CGSlF9QVzo | |
| http://www.youtube.com/watch?v=4Ci8BzdGzHE | |
| http://www.youtube.com/watch?v=4Cif79_3ooo | |
| http://www.youtube.com/watch?v=4cIRQsh3X3Q | |
| http://www.youtube.com/watch?v=4Cj7_TWZBrg | |
| http://www.youtube.com/watch?v=4-ckaccqZzI | |
| http://www.youtube.com/watch?v=4clO2vLAbf8 | |
| http://www.youtube.com/watch?v=4ClyWhSfezg | |
| http://www.youtube.com/watch?v=4cm0L3MF-CQ | |
| http://www.youtube.com/watch?v=4CmFZS_dEmc | |
| http://www.youtube.com/watch?v=4CmUZRogkkE | |
| http://www.youtube.com/watch?v=4CqfZfFn33Y | |
| http://www.youtube.com/watch?v=4CR3fcVtAUE | |
| http://www.youtube.com/watch?v=4CrHVNGPDDo | |
| http://www.youtube.com/watch?v=4cRVKc-PnZM | |
| http://www.youtube.com/watch?v=4CSam1r2FvM | |
| http://www.youtube.com/watch?v=4CUhiF7TClo | |
| http://www.youtube.com/watch?v=4cuPlf3oL3E | |
| http://www.youtube.com/watch?v=4cVzbo2geHs | |
| http://www.youtube.com/watch?v=4cwcN71IH9I | |
| http://www.youtube.com/watch?v=4CWK8btvguo | |
| http://www.youtube.com/watch?v=4cwrbrf3pvk | |
| http://www.youtube.com/watch?v=4-Cxal-etTY | |
| http://www.youtube.com/watch?v=4CyUBzhh-QQ | |
| http://www.youtube.com/watch?v=4Cz_0tOuTYc | |
| http://www.youtube.com/watch?v=4CzGjSHFNBA | |
| http://www.youtube.com/watch?v=4CzRECdBeIE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4CZuG-bhWEM | |
| http://www.youtube.com/watch?v=4d_G3n0-Z8s | |
| http://www.youtube.com/watch?v=4D0zIIReOr8 | |
| http://www.youtube.com/watch?v=4d28TDEa8u8 | |
| http://www.youtube.com/watch?v=4d2S7UrP1Vc | |
| http://www.youtube.com/watch?v=4d6vL5lZ56w | |
| http://www.youtube.com/watch?v=4DaG_n28gJQ | |
| http://www.youtube.com/watch?v=4dCb1jYQvaI | |
| http://www.youtube.com/watch?v=4dCP8GY5QOk | |
| http://www.youtube.com/watch?v=4ddr25qhSMc | |
| http://www.youtube.com/watch?v=4DE6UNNtfB8 | |
| http://www.youtube.com/watch?v=4De9EBVLEuc | |
| http://www.youtube.com/watch?v=4Dgbwth6r84 | |
| http://www.youtube.com/watch?v=4dGTxczpWJw | |
| http://www.youtube.com/watch?v=4dGxNdwPYcU | |
| http://www.youtube.com/watch?v=4DgyMmHTYYQ | |
| http://www.youtube.com/watch?v=4DJZKlyb5_A | |
| http://www.youtube.com/watch?v=4dk4tMZarIk | |
| http://www.youtube.com/watch?v=4DKLu44-5lQ | |
| http://www.youtube.com/watch?v=4dlNx8GkkdY | |
| http://www.youtube.com/watch?v=4dMJ-Y_--gs | |
| http://www.youtube.com/watch?v=4dmVe16VwRw | |
| http://www.youtube.com/watch?v=4d-OG9nAiEE | |
| http://www.youtube.com/watch?v=4DoLDdRP0Vo | |
| http://www.youtube.com/watch?v=4dPm9LDk52Y | |
| http://www.youtube.com/watch?v=4dp-PBgEKF8 | |
| http://www.youtube.com/watch?v=4DQU89tjdi0 | |
| http://www.youtube.com/watch?v=4drSHkjkSLM | |
| http://www.youtube.com/watch?v=4drXkCIe6wM | |
| http://www.youtube.com/watch?v=4DTWOAeoh50 | |
| http://www.youtube.com/watch?v=4DuKhPZNpqg | |
| http://www.youtube.com/watch?v=4dvUBhpfmG8 | |
| http://www.youtube.com/watch?v=4dvzhrj2wQc | |
| http://www.youtube.com/watch?v=4DY_j23er3Y | |
| http://www.youtube.com/watch?v=4e_obau_B8Q | |
| http://www.youtube.com/watch?v=4e3-kxJWgbk | |
| http://www.youtube.com/watch?v=4E3Tg3Vyk98 | |
| http://www.youtube.com/watch?v=4E9ouh7ilKU | |
| http://www.youtube.com/watch?v=4eAqa93wP5s | |
| http://www.youtube.com/watch?v=4eeUKijz-k4 | |
| http://www.youtube.com/watch?v=4EhzXOpycKs | |
| http://www.youtube.com/watch?v=4EIXWmYsTMg | |
| http://www.youtube.com/watch?v=4ej1h83Z9BQ | |
| http://www.youtube.com/watch?v=4EjCPrdiIAI | |
| http://www.youtube.com/watch?v=4EjmYYnXeNk | |
| http://www.youtube.com/watch?v=4emIEVGv2_M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4EMiiiInH24 | |
| http://www.youtube.com/watch?v=4EMMRJvrI7M | |
| http://www.youtube.com/watch?v=4epK-FuP5KU | |
| http://www.youtube.com/watch?v=4eqmV65DpUw | |
| http://www.youtube.com/watch?v=4Er43qFmrWI | |
| http://www.youtube.com/watch?v=4eWcRGzXWAU | |
| http://www.youtube.com/watch?v=4ewn7oOyCFA | |
| http://www.youtube.com/watch?v=-4ewPOq61AM | |
| http://www.youtube.com/watch?v=4ez-aOwh3fw | |
| http://www.youtube.com/watch?v=4F1D_mAUd8U | |
| http://www.youtube.com/watch?v=-4f2J0zbQQ8 | |
| http://www.youtube.com/watch?v=4f3TfDWt_Rs | |
| http://www.youtube.com/watch?v=4f5GeXnkfYY | |
| http://www.youtube.com/watch?v=4F5y2s9Nyic | |
| http://www.youtube.com/watch?v=4F6DNHpO9aU | |
| http://www.youtube.com/watch?v=4fBN6upBHCY | |
| http://www.youtube.com/watch?v=4FCWzFV0KzA | |
| http://www.youtube.com/watch?v=4fd1V4aaSy4 | |
| http://www.youtube.com/watch?v=4fd8Ubtcohk | |
| http://www.youtube.com/watch?v=4fe49VsoI0U | |
| http://www.youtube.com/watch?v=4feWsRVnTpY | |
| http://www.youtube.com/watch?v=4fEyTPPquFQ | |
| http://www.youtube.com/watch?v=4FFaGvXWaQ4 | |
| http://www.youtube.com/watch?v=4FGjUrtRbRw | |
| http://www.youtube.com/watch?v=4FhCi_3xghs | |
| http://www.youtube.com/watch?v=4FICc3xU7uk | |
| http://www.youtube.com/watch?v=4fJPKOICHIg | |
| http://www.youtube.com/watch?v=4fkK5d7FuVA | |
| http://www.youtube.com/watch?v=4fO7NNzBNrM | |
| http://www.youtube.com/watch?v=4FOWFnhqS4A | |
| http://www.youtube.com/watch?v=4FpXSKHODuM | |
| http://www.youtube.com/watch?v=4Fq3xHMfA80 | |
| http://www.youtube.com/watch?v=4fR87chrYzQ | |
| http://www.youtube.com/watch?v=4FRuEN9O7dw | |
| http://www.youtube.com/watch?v=4FSO1GesjLE | |
| http://www.youtube.com/watch?v=4ftCT3DBeAA | |
| http://www.youtube.com/watch?v=4FTTfUIT2UI | |
| http://www.youtube.com/watch?v=4FTyVlNsWUk | |
| http://www.youtube.com/watch?v=4fuLHuil2rY | |
| http://www.youtube.com/watch?v=4FvlO5KLpUU | |
| http://www.youtube.com/watch?v=4f-VZt9hKCI | |
| http://www.youtube.com/watch?v=4FxXQ-OPCEk | |
| http://www.youtube.com/watch?v=4fyS945dWYk | |
| http://www.youtube.com/watch?v=4FZitPDKSuc | |
| http://www.youtube.com/watch?v=4FZNNJFwKNY | |
| http://www.youtube.com/watch?v=4FZqeh94iPY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4g0__-2THZc | |
| http://www.youtube.com/watch?v=4g0Nu_eJ1-I | |
| http://www.youtube.com/watch?v=4g35rgTNKH8 | |
| http://www.youtube.com/watch?v=4G3pv-20Bf8 | |
| http://www.youtube.com/watch?v=4G5XqMCgMKw | |
| http://www.youtube.com/watch?v=4G6aPe2-tBA | |
| http://www.youtube.com/watch?v=4g9R4HYvh4Q | |
| http://www.youtube.com/watch?v=4GBvhicLcX0 | |
| http://www.youtube.com/watch?v=4gcfFc1hlPQ | |
| http://www.youtube.com/watch?v=4gcyielmHuU | |
| http://www.youtube.com/watch?v=4gD_pQZXl7M | |
| http://www.youtube.com/watch?v=4gDAGGlXnV0 | |
| http://www.youtube.com/watch?v=4gDFnLRJ9OA | |
| http://www.youtube.com/watch?v=4gDGoK8fU3Q | |
| http://www.youtube.com/watch?v=4gDYBo6S2lM | |
| http://www.youtube.com/watch?v=4GdZur4Sze0 | |
| http://www.youtube.com/watch?v=4geUIjvfe14 | |
| http://www.youtube.com/watch?v=4GexApI9z-E | |
| http://www.youtube.com/watch?v=4Gg_1w6SixY | |
| http://www.youtube.com/watch?v=4gg7XeIiDHI | |
| http://www.youtube.com/watch?v=4GidDly44Ho | |
| http://www.youtube.com/watch?v=4gIf7NHqkGs | |
| http://www.youtube.com/watch?v=-4gIizxdkBs | |
| http://www.youtube.com/watch?v=4gIoViGSkPw | |
| http://www.youtube.com/watch?v=4GJ9HmyXrPI | |
| http://www.youtube.com/watch?v=4GkF5m_Pbes | |
| http://www.youtube.com/watch?v=4gl06scdnuU | |
| http://www.youtube.com/watch?v=4glzgv48-kI | |
| http://www.youtube.com/watch?v=4Gm6EBmaxqM | |
| http://www.youtube.com/watch?v=4Gn91XYsJIU | |
| http://www.youtube.com/watch?v=4gOcUiF1rkk | |
| http://www.youtube.com/watch?v=4GT9vS9XlpA | |
| http://www.youtube.com/watch?v=4GtD8xq1Fic | |
| http://www.youtube.com/watch?v=4gUP3lveilM | |
| http://www.youtube.com/watch?v=4H_a-NikNYc | |
| http://www.youtube.com/watch?v=4H0B7zKx9Vg | |
| http://www.youtube.com/watch?v=4h5_ny1u8Bk | |
| http://www.youtube.com/watch?v=4h6QTBGWGo0 | |
| http://www.youtube.com/watch?v=4H8s3uHSYz8 | |
| http://www.youtube.com/watch?v=4-harDlKSvY | |
| http://www.youtube.com/watch?v=4hb_R0-hO_g | |
| http://www.youtube.com/watch?v=4hBVb8vhu1s | |
| http://www.youtube.com/watch?v=4Hc2JSvCGNc | |
| http://www.youtube.com/watch?v=4hCmJMg6Qos | |
| http://www.youtube.com/watch?v=4hDPS72dpU0 | |
| http://www.youtube.com/watch?v=4HennpkkkRY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4hfOUZOmv9c | |
| http://www.youtube.com/watch?v=4H-hPa9LDjM | |
| http://www.youtube.com/watch?v=4hHSrErBfkA | |
| http://www.youtube.com/watch?v=4Hibhcsi1dw | |
| http://www.youtube.com/watch?v=4hiDQUuluN4 | |
| http://www.youtube.com/watch?v=4HIyJ4pBXws | |
| http://www.youtube.com/watch?v=4Hl6rnee7i0 | |
| http://www.youtube.com/watch?v=4HM71rTC-cA | |
| http://www.youtube.com/watch?v=4hmFO-4LyV0 | |
| http://www.youtube.com/watch?v=4HnT87y-Zp8 | |
| http://www.youtube.com/watch?v=4HnzzAUlhII | |
| http://www.youtube.com/watch?v=4hPzJXrPA8Q | |
| http://www.youtube.com/watch?v=4hrVV2xgnKk | |
| http://www.youtube.com/watch?v=4hSHRE8fOv8 | |
| http://www.youtube.com/watch?v=4hUqEHqF3RQ | |
| http://www.youtube.com/watch?v=4huTVJ72ztc | |
| http://www.youtube.com/watch?v=4hUZ0jzo2Jc | |
| http://www.youtube.com/watch?v=4HV-c3Oc25s | |
| http://www.youtube.com/watch?v=4hW_3umKWKs | |
| http://www.youtube.com/watch?v=4hw81WbeTCU | |
| http://www.youtube.com/watch?v=4hxMfRKTbTw | |
| http://www.youtube.com/watch?v=4HYUhnmaJd0 | |
| http://www.youtube.com/watch?v=4HyuV6Z4PpA | |
| http://www.youtube.com/watch?v=4i_5pMcN4Ao | |
| http://www.youtube.com/watch?v=4I3fDeb1Kig | |
| http://www.youtube.com/watch?v=4i8uUllZPZ0 | |
| http://www.youtube.com/watch?v=4i91WdmLGoA | |
| http://www.youtube.com/watch?v=4i9gG85vIio | |
| http://www.youtube.com/watch?v=4I9Kvr7pXIA | |
| http://www.youtube.com/watch?v=4Ia2VguVSyw | |
| http://www.youtube.com/watch?v=4idoCmGmNmQ | |
| http://www.youtube.com/watch?v=4IebLkufKRE | |
| http://www.youtube.com/watch?v=4IF30TQRp4A | |
| http://www.youtube.com/watch?v=4I-f3ctU-po | |
| http://www.youtube.com/watch?v=4iHFAQdoZCQ | |
| http://www.youtube.com/watch?v=4iI8JD7jlSk | |
| http://www.youtube.com/watch?v=4IiPUi4dxp8 | |
| http://www.youtube.com/watch?v=4IJi9s8a8ow | |
| http://www.youtube.com/watch?v=4IjKHUzV9-M | |
| http://www.youtube.com/watch?v=4IkbJ91cOKQ | |
| http://www.youtube.com/watch?v=4ImcoZoPHdY | |
| http://www.youtube.com/watch?v=4imXDXxnWUQ | |
| http://www.youtube.com/watch?v=4In2ezNT8Ic | |
| http://www.youtube.com/watch?v=4iNL2ppwbl4 | |
| http://www.youtube.com/watch?v=-4INTx--fyk | |
| http://www.youtube.com/watch?v=4iO5QlFGxtk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=4iOCspZIXhg | |
| http://www.youtube.com/watch?v=4IO-zrd0Ifg | |
| http://www.youtube.com/watch?v=4IPIGk7Fqrg | |
| http://www.youtube.com/watch?v=4IpIQf4_Sb0 | |
| http://www.youtube.com/watch?v=4IPiwpC9eAw | |
| http://www.youtube.com/watch?v=4iPz8xEf-gw | |
| http://www.youtube.com/watch?v=4IRy95GmT-E | |
| http://www.youtube.com/watch?v=4it3rs1wYJ0 | |
| http://www.youtube.com/watch?v=4I-tkaBb9tg | |
| http://www.youtube.com/watch?v=4ItRNLb3nHI | |
| http://www.youtube.com/watch?v=-4iV3s2XR3A | |
| http://www.youtube.com/watch?v=4iVTPHjA8i4 | |
| http://www.youtube.com/watch?v=4IvVzWcBki8 | |
| http://www.youtube.com/watch?v=4iXDf2HnERo | |
| http://www.youtube.com/watch?v=4IXrhj-dsBA | |
| http://www.youtube.com/watch?v=4iz138kQFac | |
| http://www.youtube.com/watch?v=4J_QV_8U6fU | |
| http://www.youtube.com/watch?v=4J0ogvP3GFM | |
| http://www.youtube.com/watch?v=4J0TR-eqxO8 | |
| http://www.youtube.com/watch?v=4J1Cik42Jac | |
| http://www.youtube.com/watch?v=4j2BnRbcRtU | |
| http://www.youtube.com/watch?v=4j3nWwCY4NQ | |
| http://www.youtube.com/watch?v=4J4RhzwuP5o | |
| http://www.youtube.com/watch?v=4jaFAlNQDts | |
| http://www.youtube.com/watch?v=4jAp3WnlhzI | |
| http://www.youtube.com/watch?v=4Jdt_9j0yz8 | |
| http://www.youtube.com/watch?v=-4jfCBbpqW4 | |
| http://www.youtube.com/watch?v=4jh2dABR0vU | |
| http://www.youtube.com/watch?v=4JHkb3TmeRU | |
| http://www.youtube.com/watch?v=4JhwjrB8jO0 | |
| http://www.youtube.com/watch?v=4jIeWNEVuwA | |
| http://www.youtube.com/watch?v=4Jj8J06YDwo | |
| http://www.youtube.com/watch?v=4jjaHELxT9E | |
| http://www.youtube.com/watch?v=4jLyeBQWeKs | |
| http://www.youtube.com/watch?v=4JMLTCHCgfo | |
| http://www.youtube.com/watch?v=4jmpF6YcBNU | |
| http://www.youtube.com/watch?v=4jNW7SdCxTI | |
| http://www.youtube.com/watch?v=4jrad9ASqE8 | |
| http://www.youtube.com/watch?v=4jRKgt-jeIw | |
| http://www.youtube.com/watch?v=4Js1ha2BAGk | |
| http://www.youtube.com/watch?v=4jSCysD6wEE | |
| http://www.youtube.com/watch?v=4JTQ2rYs5fk | |
| http://www.youtube.com/watch?v=4-juyIUT0qo | |
| http://www.youtube.com/watch?v=4jUYnil19Gs | |
| http://www.youtube.com/watch?v=4jv60QbmD2M | |
| http://www.youtube.com/watch?v=4jW_bqsUdR4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4JWBvO2PrV8 | |
| http://www.youtube.com/watch?v=4jXFWH5hSrc | |
| http://www.youtube.com/watch?v=4JXKe-gYprM | |
| http://www.youtube.com/watch?v=4jxS6iNcdyo | |
| http://www.youtube.com/watch?v=4JYkKCpobZI | |
| http://www.youtube.com/watch?v=4JYkpG7wB2g | |
| http://www.youtube.com/watch?v=4JzR5J0Rw-A | |
| http://www.youtube.com/watch?v=4k_z4AIfUCA | |
| http://www.youtube.com/watch?v=4K2xmJo0ZU8 | |
| http://www.youtube.com/watch?v=4K5tvQ3UBZo | |
| http://www.youtube.com/watch?v=4K8Fmp-SpJ4 | |
| http://www.youtube.com/watch?v=4K8zjFaEQNA | |
| http://www.youtube.com/watch?v=4kbWueCCrPU | |
| http://www.youtube.com/watch?v=4kCp6pr5uoo | |
| http://www.youtube.com/watch?v=4kDHDaxOeGI | |
| http://www.youtube.com/watch?v=4KDhlFQFp6U | |
| http://www.youtube.com/watch?v=4ke70wheJAw | |
| http://www.youtube.com/watch?v=4khIpaXKV_Q | |
| http://www.youtube.com/watch?v=4KHLZvW7Zu8 | |
| http://www.youtube.com/watch?v=4Kjegr5y84U | |
| http://www.youtube.com/watch?v=4KKoF6qaQBU | |
| http://www.youtube.com/watch?v=4KmSgfx3oSo | |
| http://www.youtube.com/watch?v=4KREkgKZYug | |
| http://www.youtube.com/watch?v=4krT4dSDTm0 | |
| http://www.youtube.com/watch?v=4kt5lkkb5hc | |
| http://www.youtube.com/watch?v=4kTewMeUKMk | |
| http://www.youtube.com/watch?v=4KUoZCRUC_4 | |
| http://www.youtube.com/watch?v=4kv_ixQfHhk | |
| http://www.youtube.com/watch?v=4kw2hyJw2LY | |
| http://www.youtube.com/watch?v=4KytDA1Bb7o | |
| http://www.youtube.com/watch?v=4L0h0sajQ7k | |
| http://www.youtube.com/watch?v=4L5N15eUux8 | |
| http://www.youtube.com/watch?v=4L6DmIR2i_E | |
| http://www.youtube.com/watch?v=4l7HpGvz18Q | |
| http://www.youtube.com/watch?v=4L7RbyuQ7xY | |
| http://www.youtube.com/watch?v=4l8a94scm6Y | |
| http://www.youtube.com/watch?v=4l8BJ0QRsns | |
| http://www.youtube.com/watch?v=4LaH_CaG7Dg | |
| http://www.youtube.com/watch?v=4lBg_A3nvpY | |
| http://www.youtube.com/watch?v=4ldl3PlmaAA | |
| http://www.youtube.com/watch?v=4lDu10F1-cI | |
| http://www.youtube.com/watch?v=4leB7rWeHeI | |
| http://www.youtube.com/watch?v=4LeR4XlQkG0 | |
| http://www.youtube.com/watch?v=4leWdTLJgpI | |
| http://www.youtube.com/watch?v=4lfPjvPIAe4 | |
| http://www.youtube.com/watch?v=4lGBOU-8z7U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4LgKL4mmUsU | |
| http://www.youtube.com/watch?v=4LhRJ5MzRts | |
| http://www.youtube.com/watch?v=4LjuIPXL-yI | |
| http://www.youtube.com/watch?v=4LKAWdGo648 | |
| http://www.youtube.com/watch?v=4lKU7675HtA | |
| http://www.youtube.com/watch?v=4lm6kF3dP4w | |
| http://www.youtube.com/watch?v=4lMDXPrViI4 | |
| http://www.youtube.com/watch?v=4LnZ9YRuop4 | |
| http://www.youtube.com/watch?v=4LrYoXqU4PE | |
| http://www.youtube.com/watch?v=4lslm80Cvvs | |
| http://www.youtube.com/watch?v=4LtrBq2koB0 | |
| http://www.youtube.com/watch?v=4ltTQrYwdro | |
| http://www.youtube.com/watch?v=4LudL9_AQ_M | |
| http://www.youtube.com/watch?v=4l-UlaAjsGk | |
| http://www.youtube.com/watch?v=4LUZpupi4S8 | |
| http://www.youtube.com/watch?v=4lY8NNYr43c | |
| http://www.youtube.com/watch?v=4lZdyQO15hk | |
| http://www.youtube.com/watch?v=4LZpxQP7T5g | |
| http://www.youtube.com/watch?v=4lZQII-mjNw | |
| http://www.youtube.com/watch?v=4M16IsefLGs | |
| http://www.youtube.com/watch?v=4m1H0IRrkW8 | |
| http://www.youtube.com/watch?v=4m5JGHJjK3g | |
| http://www.youtube.com/watch?v=4M6FtK1-03o | |
| http://www.youtube.com/watch?v=4M92uGYPeU4 | |
| http://www.youtube.com/watch?v=4MBpeVmdj00 | |
| http://www.youtube.com/watch?v=4meBnD_7AnY | |
| http://www.youtube.com/watch?v=4MeGaEKDGMU | |
| http://www.youtube.com/watch?v=4mfcb_uAlA8 | |
| http://www.youtube.com/watch?v=4MFNIPOTYfY | |
| http://www.youtube.com/watch?v=4mJczi2LTmU | |
| http://www.youtube.com/watch?v=4MlC3M4Gtog | |
| http://www.youtube.com/watch?v=4mlXEXG2mdw | |
| http://www.youtube.com/watch?v=4mmuF59dzUo | |
| http://www.youtube.com/watch?v=4mMwY3UW4QA | |
| http://www.youtube.com/watch?v=4mNaN0yimuU | |
| http://www.youtube.com/watch?v=4MNb4EjrdAE | |
| http://www.youtube.com/watch?v=4MotZyfzv7I | |
| http://www.youtube.com/watch?v=4MQbqnaoVGU | |
| http://www.youtube.com/watch?v=4mt4TvNawcM | |
| http://www.youtube.com/watch?v=4mtjooI3fH8 | |
| http://www.youtube.com/watch?v=4MUZo7pRa9g | |
| http://www.youtube.com/watch?v=4MXjp9c050M | |
| http://www.youtube.com/watch?v=-4mY1iGe0jQ | |
| http://www.youtube.com/watch?v=4MYP5DlizmI | |
| http://www.youtube.com/watch?v=4N_GtvUZ5CA | |
| http://www.youtube.com/watch?v=-4n0VhLIAkE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4N1VkFxhJxk | |
| http://www.youtube.com/watch?v=4N2Ldjw3Om0 | |
| http://www.youtube.com/watch?v=4n3DC5dWoVw | |
| http://www.youtube.com/watch?v=4N3YlbuUg1w | |
| http://www.youtube.com/watch?v=4N5DtXOqG-Q | |
| http://www.youtube.com/watch?v=4naX0p0aMFQ | |
| http://www.youtube.com/watch?v=4nbGd7G6rwY | |
| http://www.youtube.com/watch?v=4nBWNs9TYJ8 | |
| http://www.youtube.com/watch?v=4nC1i2ux6jY | |
| http://www.youtube.com/watch?v=4ndD9Uh7y9Y | |
| http://www.youtube.com/watch?v=4NdTd1vq_x0 | |
| http://www.youtube.com/watch?v=4NEGQ-efiXE | |
| http://www.youtube.com/watch?v=4NF6wAVHndM | |
| http://www.youtube.com/watch?v=4nfhFkzE1mA | |
| http://www.youtube.com/watch?v=4nFYUHa0BLM | |
| http://www.youtube.com/watch?v=4NG9totiS98 | |
| http://www.youtube.com/watch?v=4ngi4VcUh4Y | |
| http://www.youtube.com/watch?v=4NhOal74_Ug | |
| http://www.youtube.com/watch?v=4niAPNuI2BU | |
| http://www.youtube.com/watch?v=4nIF0Srkqwc | |
| http://www.youtube.com/watch?v=4NJFKN_LbHU | |
| http://www.youtube.com/watch?v=4njgmNj7fqs | |
| http://www.youtube.com/watch?v=4nMvRkwXD98 | |
| http://www.youtube.com/watch?v=4nMzedT6re0 | |
| http://www.youtube.com/watch?v=4NnScG3G-VI | |
| http://www.youtube.com/watch?v=4nqkeQHqjS8 | |
| http://www.youtube.com/watch?v=4NQR2aGPyhg | |
| http://www.youtube.com/watch?v=4NRrHFyBax8 | |
| http://www.youtube.com/watch?v=4ntAxYwZLn8 | |
| http://www.youtube.com/watch?v=4NtNQn6beVQ | |
| http://www.youtube.com/watch?v=4Nu2ibxnD70 | |
| http://www.youtube.com/watch?v=4NudChlrPUw | |
| http://www.youtube.com/watch?v=4nul-KH9wzo | |
| http://www.youtube.com/watch?v=4NUS_aMwdns | |
| http://www.youtube.com/watch?v=4NVmg22IgJ0 | |
| http://www.youtube.com/watch?v=4NXfaOdZ5hU | |
| http://www.youtube.com/watch?v=4NXfdYYdN7E | |
| http://www.youtube.com/watch?v=4NymrN3IzN8 | |
| http://www.youtube.com/watch?v=4nz25WenP4k | |
| http://www.youtube.com/watch?v=4o_lGg9o_Io | |
| http://www.youtube.com/watch?v=4o3SQCLh_Pg | |
| http://www.youtube.com/watch?v=4o5wGp-N0JY | |
| http://www.youtube.com/watch?v=4o7a57ifpzU | |
| http://www.youtube.com/watch?v=4Oa3D3RfYNs | |
| http://www.youtube.com/watch?v=4oB6RU7xFA0 | |
| http://www.youtube.com/watch?v=4OBo31DsTc8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4OCb5scyytg | |
| http://www.youtube.com/watch?v=4od-GeLDsD4 | |
| http://www.youtube.com/watch?v=4OFArFtiZbk | |
| http://www.youtube.com/watch?v=4OgOISMe0iQ | |
| http://www.youtube.com/watch?v=4oGyj3JOH80 | |
| http://www.youtube.com/watch?v=4oi8QChSl4E | |
| http://www.youtube.com/watch?v=4oIrVUwm5YM | |
| http://www.youtube.com/watch?v=4OkQ4kPTxxE | |
| http://www.youtube.com/watch?v=4OK-xRdjJQ4 | |
| http://www.youtube.com/watch?v=4oMDQT298eA | |
| http://www.youtube.com/watch?v=4omFLy62iyA | |
| http://www.youtube.com/watch?v=4oNwJOlvuDY | |
| http://www.youtube.com/watch?v=4o-OeXGomBw | |
| http://www.youtube.com/watch?v=4OoglOxdkOE | |
| http://www.youtube.com/watch?v=4OpCfEGXCP0 | |
| http://www.youtube.com/watch?v=4oPft5f8WME | |
| http://www.youtube.com/watch?v=4oplUa43iWU | |
| http://www.youtube.com/watch?v=4opQGEh6l3s | |
| http://www.youtube.com/watch?v=4Or3ErZBEE0 | |
| http://www.youtube.com/watch?v=4oryg3aR4dI | |
| http://www.youtube.com/watch?v=4oSwFOT9h9o | |
| http://www.youtube.com/watch?v=4OttEbVMcR4 | |
| http://www.youtube.com/watch?v=4ovLsmnqp1I | |
| http://www.youtube.com/watch?v=4-OVvZ2AZ7s | |
| http://www.youtube.com/watch?v=4oYyQxc2dvM | |
| http://www.youtube.com/watch?v=4p01v5NPHb8 | |
| http://www.youtube.com/watch?v=4P1FRAqFHIs | |
| http://www.youtube.com/watch?v=4p1mK1IzqTc | |
| http://www.youtube.com/watch?v=4PaDqpDBm-E | |
| http://www.youtube.com/watch?v=4pavKOlTdpw | |
| http://www.youtube.com/watch?v=4PcUaDOm5RI | |
| http://www.youtube.com/watch?v=4Pe44fQg0sE | |
| http://www.youtube.com/watch?v=4pegq07Fiqc | |
| http://www.youtube.com/watch?v=4Pg9-0qJxV8 | |
| http://www.youtube.com/watch?v=4PhJZVyJSIw | |
| http://www.youtube.com/watch?v=4pJmaU0k2Cg | |
| http://www.youtube.com/watch?v=4pKcOP7596E | |
| http://www.youtube.com/watch?v=4PLpUFZ6plU | |
| http://www.youtube.com/watch?v=4PLQ3yuU-_c | |
| http://www.youtube.com/watch?v=4PMbMPHfcNI | |
| http://www.youtube.com/watch?v=4PmGunWcJqs | |
| http://www.youtube.com/watch?v=4PmWPIsEzTY | |
| http://www.youtube.com/watch?v=4PnH1jEp72k | |
| http://www.youtube.com/watch?v=4pOPDPr-nqE | |
| http://www.youtube.com/watch?v=4PoRZkkyEYI | |
| http://www.youtube.com/watch?v=4PpgkJMEs8k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4P-plnO4C6Y | |
| http://www.youtube.com/watch?v=4pQn_ZnQttE | |
| http://www.youtube.com/watch?v=4PRaJrlsgLo | |
| http://www.youtube.com/watch?v=4pRLYnAgVHw | |
| http://www.youtube.com/watch?v=4pS9VDywxCc | |
| http://www.youtube.com/watch?v=4pScZZ3mDCQ | |
| http://www.youtube.com/watch?v=4psZWMg6td8 | |
| http://www.youtube.com/watch?v=4pt2pbCRbm4 | |
| http://www.youtube.com/watch?v=4pTHeWTpsAc | |
| http://www.youtube.com/watch?v=-4Pu36nqUs8 | |
| http://www.youtube.com/watch?v=4puKRezvE4U | |
| http://www.youtube.com/watch?v=4PUnF70czUM | |
| http://www.youtube.com/watch?v=4PUqr8QQsUE | |
| http://www.youtube.com/watch?v=4PUsjJ8MUSc | |
| http://www.youtube.com/watch?v=4PxGdSKCvow | |
| http://www.youtube.com/watch?v=4PyT_AmnhD0 | |
| http://www.youtube.com/watch?v=4PzeBVcc2WI | |
| http://www.youtube.com/watch?v=4pZIwWqDu8M | |
| http://www.youtube.com/watch?v=4Q_dbA3k1X0 | |
| http://www.youtube.com/watch?v=4Q1Wa6qbtck | |
| http://www.youtube.com/watch?v=4Q3FhKLqtpY | |
| http://www.youtube.com/watch?v=4Q416RJR2yM | |
| http://www.youtube.com/watch?v=4q6nK3MnMkA | |
| http://www.youtube.com/watch?v=4Q6YCMOFSig | |
| http://www.youtube.com/watch?v=4q7DZjoWq30 | |
| http://www.youtube.com/watch?v=4QcDmir6x4U | |
| http://www.youtube.com/watch?v=4qcilQ-9UPo | |
| http://www.youtube.com/watch?v=4QgBy7CV2Cs | |
| http://www.youtube.com/watch?v=4QGyGbFpKZU | |
| http://www.youtube.com/watch?v=4qH_xWLHTKA | |
| http://www.youtube.com/watch?v=4QhkX-iZrTs | |
| http://www.youtube.com/watch?v=4qJVTgqNwO8 | |
| http://www.youtube.com/watch?v=4qKGPqwxwOI | |
| http://www.youtube.com/watch?v=4Qkif5c6DRs | |
| http://www.youtube.com/watch?v=4QKk5Uf3w20 | |
| http://www.youtube.com/watch?v=4Qmx3BVYmKw | |
| http://www.youtube.com/watch?v=4QMXcVcTjCY | |
| http://www.youtube.com/watch?v=4QNBxGm-DJg | |
| http://www.youtube.com/watch?v=4qOcjlucm_E | |
| http://www.youtube.com/watch?v=4QOlJkWlA8M | |
| http://www.youtube.com/watch?v=4QROq65X7M0 | |
| http://www.youtube.com/watch?v=4QvarHtOllY | |
| http://www.youtube.com/watch?v=4qW0cqWEOlI | |
| http://www.youtube.com/watch?v=4qX0FUmFfyc | |
| http://www.youtube.com/watch?v=4QxC5efAoAY | |
| http://www.youtube.com/watch?v=4Qxl1JgXZig | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4QzwKaxgw0E | |
| http://www.youtube.com/watch?v=4R_XvdwKIjc | |
| http://www.youtube.com/watch?v=4r2j5AUW8UE | |
| http://www.youtube.com/watch?v=4r5WYCaJUIU | |
| http://www.youtube.com/watch?v=4r794NBSg0U | |
| http://www.youtube.com/watch?v=4ral4gid1QI | |
| http://www.youtube.com/watch?v=4raPukfvg0U | |
| http://www.youtube.com/watch?v=4RC-zSWydUo | |
| http://www.youtube.com/watch?v=4rdv5u1WczU | |
| http://www.youtube.com/watch?v=4RE5h8DPeXU | |
| http://www.youtube.com/watch?v=4re-8cmDUuY | |
| http://www.youtube.com/watch?v=4r-EJp6w4jQ | |
| http://www.youtube.com/watch?v=4rFp7mOrlRc | |
| http://www.youtube.com/watch?v=4rGOnzQhh1I | |
| http://www.youtube.com/watch?v=4RiiDjijJ6Q | |
| http://www.youtube.com/watch?v=4rjDm5jw6RY | |
| http://www.youtube.com/watch?v=4RJGhgjI6gY | |
| http://www.youtube.com/watch?v=4RJq5FHH4fM | |
| http://www.youtube.com/watch?v=4RKB_zb03Ek | |
| http://www.youtube.com/watch?v=4R--lYDJSwA | |
| http://www.youtube.com/watch?v=4rmOcURHqrM | |
| http://www.youtube.com/watch?v=4RNiVj14am8 | |
| http://www.youtube.com/watch?v=4rnjQ_oUUhg | |
| http://www.youtube.com/watch?v=4rOaItJ8qxE | |
| http://www.youtube.com/watch?v=4rPGsGnUYL4 | |
| http://www.youtube.com/watch?v=4rpLTiEnhE4 | |
| http://www.youtube.com/watch?v=4RpXsH6vlyo | |
| http://www.youtube.com/watch?v=4rQ1idVM-7o | |
| http://www.youtube.com/watch?v=4rqBAk3Q_1M | |
| http://www.youtube.com/watch?v=4rQoY7jE8PE | |
| http://www.youtube.com/watch?v=4rrofGeHaGc | |
| http://www.youtube.com/watch?v=4rrUcHZOcTU | |
| http://www.youtube.com/watch?v=4rSM7Yhk6aU | |
| http://www.youtube.com/watch?v=4rTd7s3hAOo | |
| http://www.youtube.com/watch?v=4RUiDm5TbPY | |
| http://www.youtube.com/watch?v=4rW0A8pk3KA | |
| http://www.youtube.com/watch?v=4rwHt-l7AC4 | |
| http://www.youtube.com/watch?v=4Ry_Ql2zU8U | |
| http://www.youtube.com/watch?v=4RYklVoYoDo | |
| http://www.youtube.com/watch?v=4s_QRLGkOXo | |
| http://www.youtube.com/watch?v=4-s0ujyDDfU | |
| http://www.youtube.com/watch?v=4S469uG_m50 | |
| http://www.youtube.com/watch?v=4s4FneMQqrc | |
| http://www.youtube.com/watch?v=4S6xGhB4jZM | |
| http://www.youtube.com/watch?v=4S6xwcwQ-Qw | |
| http://www.youtube.com/watch?v=4s8nvetyngY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4sC3gyVjkpA | |
| http://www.youtube.com/watch?v=4sD87EQRL5Y | |
| http://www.youtube.com/watch?v=4SeJ1yD3pDU | |
| http://www.youtube.com/watch?v=4setYhf2RH4 | |
| http://www.youtube.com/watch?v=4SFqGrI9E70 | |
| http://www.youtube.com/watch?v=4sG7U1k0wfY | |
| http://www.youtube.com/watch?v=4Sha1LWx_-g | |
| http://www.youtube.com/watch?v=4sJsODOsuPY | |
| http://www.youtube.com/watch?v=4Sk1EXhNrqU | |
| http://www.youtube.com/watch?v=4SKZA6XtpTM | |
| http://www.youtube.com/watch?v=4SMq1eEgHvQ | |
| http://www.youtube.com/watch?v=4Sn000VpW6I | |
| http://www.youtube.com/watch?v=4SNqI6cSKbE | |
| http://www.youtube.com/watch?v=4soNQp1MM1Q | |
| http://www.youtube.com/watch?v=4sOZ4tcbbRw | |
| http://www.youtube.com/watch?v=4sRZE2zEM04 | |
| http://www.youtube.com/watch?v=4st3rU3JX8o | |
| http://www.youtube.com/watch?v=4-StJMelYeQ | |
| http://www.youtube.com/watch?v=4Sudge0FIuA | |
| http://www.youtube.com/watch?v=4svabqKsi3E | |
| http://www.youtube.com/watch?v=4swDC4ucEhM | |
| http://www.youtube.com/watch?v=4s-XmN_jCxg | |
| http://www.youtube.com/watch?v=4Sxr0NL55mY | |
| http://www.youtube.com/watch?v=4SXTYEq44GU | |
| http://www.youtube.com/watch?v=4t1PaC0DObI | |
| http://www.youtube.com/watch?v=4T3-UZktgXo | |
| http://www.youtube.com/watch?v=4t5Y1zzbPyE | |
| http://www.youtube.com/watch?v=4T5YuOC9TRU | |
| http://www.youtube.com/watch?v=4T8eLHZhhQI | |
| http://www.youtube.com/watch?v=4TAVQJmgJig | |
| http://www.youtube.com/watch?v=4TbJRIfb4r8 | |
| http://www.youtube.com/watch?v=4tBWD7yyMyg | |
| http://www.youtube.com/watch?v=4TBWJwbOjfw | |
| http://www.youtube.com/watch?v=4TCCpT5-hus | |
| http://www.youtube.com/watch?v=4TDh6AkxMA4 | |
| http://www.youtube.com/watch?v=4td-hERBw1k | |
| http://www.youtube.com/watch?v=4TDzviKV0OY | |
| http://www.youtube.com/watch?v=4TgBft3un0A | |
| http://www.youtube.com/watch?v=4TgqSVwSzeM | |
| http://www.youtube.com/watch?v=4tGSciH2PFg | |
| http://www.youtube.com/watch?v=4ThAwn5vZRY | |
| http://www.youtube.com/watch?v=4thiC2VbJQU | |
| http://www.youtube.com/watch?v=4Tht4jFVLVA | |
| http://www.youtube.com/watch?v=4tjeBbmj-JY | |
| http://www.youtube.com/watch?v=4TmMTc5-Yys | |
| http://www.youtube.com/watch?v=4TNtZKH7_4Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4Tocl-yvcow | |
| http://www.youtube.com/watch?v=4TOKbhfYCVQ | |
| http://www.youtube.com/watch?v=4TOoTt5OTRI | |
| http://www.youtube.com/watch?v=4TpaqaFGlCM | |
| http://www.youtube.com/watch?v=4tQZJns0Zx4 | |
| http://www.youtube.com/watch?v=4TRdf2-1tiY | |
| http://www.youtube.com/watch?v=4tRGiD_zheo | |
| http://www.youtube.com/watch?v=4tSniLCm_dg | |
| http://www.youtube.com/watch?v=4TStDe_IV4A | |
| http://www.youtube.com/watch?v=4tT6TmQEy50 | |
| http://www.youtube.com/watch?v=4tTHzOxgDAE | |
| http://www.youtube.com/watch?v=4tubtL8oj-U | |
| http://www.youtube.com/watch?v=4tvk_kaQd9M | |
| http://www.youtube.com/watch?v=4TVvQYOejv0 | |
| http://www.youtube.com/watch?v=4tw-K9ZePzo | |
| http://www.youtube.com/watch?v=4Tx2QTC8GjE | |
| http://www.youtube.com/watch?v=4TxqPke9pWs | |
| http://www.youtube.com/watch?v=4TXW4Hw0tKc | |
| http://www.youtube.com/watch?v=4tYqWCPV-pk | |
| http://www.youtube.com/watch?v=4U_n887joVk | |
| http://www.youtube.com/watch?v=4u2KzL-E6wQ | |
| http://www.youtube.com/watch?v=4u7-QVPB37Y | |
| http://www.youtube.com/watch?v=4U8iwJbbxL8 | |
| http://www.youtube.com/watch?v=4Ubhum-vGC4 | |
| http://www.youtube.com/watch?v=4uBnHAhsN6k | |
| http://www.youtube.com/watch?v=4UFvJ9H_nFQ | |
| http://www.youtube.com/watch?v=4UfXuc93kC0 | |
| http://www.youtube.com/watch?v=4UGgn2aRcfQ | |
| http://www.youtube.com/watch?v=4UgMbyrUoCg | |
| http://www.youtube.com/watch?v=4-UhH4NdEBM | |
| http://www.youtube.com/watch?v=4UijMlc6nRU | |
| http://www.youtube.com/watch?v=4uj3hqaTnE8 | |
| http://www.youtube.com/watch?v=4-ujpL_k88M | |
| http://www.youtube.com/watch?v=4UL99YiM6qA | |
| http://www.youtube.com/watch?v=4Ula4TsT9N8 | |
| http://www.youtube.com/watch?v=4uLor2V3vJE | |
| http://www.youtube.com/watch?v=4uLtbV_TL7I | |
| http://www.youtube.com/watch?v=4un0uli9x3k | |
| http://www.youtube.com/watch?v=4uOdtMY4rlg | |
| http://www.youtube.com/watch?v=4up3dDaWDg0 | |
| http://www.youtube.com/watch?v=-4uPep41DSg | |
| http://www.youtube.com/watch?v=4uPFs_H24eY | |
| http://www.youtube.com/watch?v=4uR5SoecuAM | |
| http://www.youtube.com/watch?v=-4urF4AyaBM | |
| http://www.youtube.com/watch?v=4UruPCt_Aqs | |
| http://www.youtube.com/watch?v=4Usq0K5XMP8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4utabi2SKYQ | |
| http://www.youtube.com/watch?v=4UTMIxVVl3A | |
| http://www.youtube.com/watch?v=4UTra2ABQz8 | |
| http://www.youtube.com/watch?v=4UtuzbuufBg | |
| http://www.youtube.com/watch?v=4UV_ArVqsCk | |
| http://www.youtube.com/watch?v=4uWPMACWuko | |
| http://www.youtube.com/watch?v=4UxbSbrEtz8 | |
| http://www.youtube.com/watch?v=4UyjefyfOtw | |
| http://www.youtube.com/watch?v=4Uzb09s9qRA | |
| http://www.youtube.com/watch?v=4V_Zbpp1eXo | |
| http://www.youtube.com/watch?v=4v40AutdJvQ | |
| http://www.youtube.com/watch?v=4V4eiq3y50U | |
| http://www.youtube.com/watch?v=4v6QppqBK2I | |
| http://www.youtube.com/watch?v=4v7HEo63uAA | |
| http://www.youtube.com/watch?v=4v7troU5RFc | |
| http://www.youtube.com/watch?v=4v-BbSPCyLc | |
| http://www.youtube.com/watch?v=4VCsLYb4bro | |
| http://www.youtube.com/watch?v=4vhkYR6L2Hs | |
| http://www.youtube.com/watch?v=4vITLG57O9Q | |
| http://www.youtube.com/watch?v=4VLuP0wrNp4 | |
| http://www.youtube.com/watch?v=4vM4EKKmaa0 | |
| http://www.youtube.com/watch?v=4vM5e8_So14 | |
| http://www.youtube.com/watch?v=4VmFUwBGbyY | |
| http://www.youtube.com/watch?v=4VnQoXEvHJc | |
| http://www.youtube.com/watch?v=4vo9yx1Pblg | |
| http://www.youtube.com/watch?v=4vOGMbgmT2k | |
| http://www.youtube.com/watch?v=4vPCIihSmQo | |
| http://www.youtube.com/watch?v=4vR87jXtsW8 | |
| http://www.youtube.com/watch?v=4vtutYxeGB4 | |
| http://www.youtube.com/watch?v=4Vtw-10qJwU | |
| http://www.youtube.com/watch?v=4Vvv790mtJs | |
| http://www.youtube.com/watch?v=4VVzn3fFsvQ | |
| http://www.youtube.com/watch?v=4vw0zfDY_E4 | |
| http://www.youtube.com/watch?v=4VwCPMkcUDE | |
| http://www.youtube.com/watch?v=4vYMjEB4c3Y | |
| http://www.youtube.com/watch?v=4Vzad0R1UDk | |
| http://www.youtube.com/watch?v=4VzPO82BZv8 | |
| http://www.youtube.com/watch?v=4w_aUcLK7aA | |
| http://www.youtube.com/watch?v=4W_ibWk7n7s | |
| http://www.youtube.com/watch?v=4W0RV1hsWEQ | |
| http://www.youtube.com/watch?v=4W4u7yeLTA8 | |
| http://www.youtube.com/watch?v=4w5TlO1vmZA | |
| http://www.youtube.com/watch?v=4W77moU2ZM4 | |
| http://www.youtube.com/watch?v=4w8srglUXZ0 | |
| http://www.youtube.com/watch?v=4wAp6jXK5ug | |
| http://www.youtube.com/watch?v=4WbnfAY6JEU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4WDH2NycdMM | |
| http://www.youtube.com/watch?v=4WeF7vGfn8c | |
| http://www.youtube.com/watch?v=4WeiClWhfr8 | |
| http://www.youtube.com/watch?v=4wFeo-wGygo | |
| http://www.youtube.com/watch?v=4wfkxhcEHX8 | |
| http://www.youtube.com/watch?v=4wg63z2PYIk | |
| http://www.youtube.com/watch?v=4wgBWWyGNMM | |
| http://www.youtube.com/watch?v=4WgdJsNvRy0 | |
| http://www.youtube.com/watch?v=4WHEU0E_8Mo | |
| http://www.youtube.com/watch?v=4WHRdf1XgKA | |
| http://www.youtube.com/watch?v=4wLbdxjIGM8 | |
| http://www.youtube.com/watch?v=4wN5jXrUmJg | |
| http://www.youtube.com/watch?v=4wn80tXuI1w | |
| http://www.youtube.com/watch?v=4WnEMAaIH4o | |
| http://www.youtube.com/watch?v=4WNg5GQsqos | |
| http://www.youtube.com/watch?v=4Wn-Qqg_9wY | |
| http://www.youtube.com/watch?v=4WOd88L3O7g | |
| http://www.youtube.com/watch?v=4wQkpR25tgU | |
| http://www.youtube.com/watch?v=4wqWrE-g-nE | |
| http://www.youtube.com/watch?v=4Wt6lUw_vhA | |
| http://www.youtube.com/watch?v=4wtb8wheh9Q | |
| http://www.youtube.com/watch?v=4wte7Tmm2tY | |
| http://www.youtube.com/watch?v=4w-WMcu37ro | |
| http://www.youtube.com/watch?v=4wxcWnRA-aY | |
| http://www.youtube.com/watch?v=4WzeU6k0FJg | |
| http://www.youtube.com/watch?v=4X2l8w6MjC8 | |
| http://www.youtube.com/watch?v=4X4GEkwIm04 | |
| http://www.youtube.com/watch?v=4x5vaxurw44 | |
| http://www.youtube.com/watch?v=4x7oSVEUYSM | |
| http://www.youtube.com/watch?v=4XAmUnp3tu0 | |
| http://www.youtube.com/watch?v=4XBCkAFCCZM | |
| http://www.youtube.com/watch?v=4xDSsLtDsx4 | |
| http://www.youtube.com/watch?v=4xe6b0jR22Q | |
| http://www.youtube.com/watch?v=4xEm3Pv8K-k | |
| http://www.youtube.com/watch?v=4xgEf1gbrik | |
| http://www.youtube.com/watch?v=4xHlG05OVVE | |
| http://www.youtube.com/watch?v=4XIU7b5Qeb0 | |
| http://www.youtube.com/watch?v=4XiycKx1zZ8 | |
| http://www.youtube.com/watch?v=4XJ6yd0okWk | |
| http://www.youtube.com/watch?v=4XjcT8jmlCY | |
| http://www.youtube.com/watch?v=4xjsD2Fnalk | |
| http://www.youtube.com/watch?v=4XLo4Vgkyzc | |
| http://www.youtube.com/watch?v=4XMQ-EFV3N0 | |
| http://www.youtube.com/watch?v=4Xn3E0c6FNw | |
| http://www.youtube.com/watch?v=4xnGxZrJbEQ | |
| http://www.youtube.com/watch?v=4XQFi4r983U | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=4XqnFJ9Ojbg | |
| http://www.youtube.com/watch?v=4xSNM-ZZghg | |
| http://www.youtube.com/watch?v=4XuayduX1GQ | |
| http://www.youtube.com/watch?v=4xVDrzPwkss | |
| http://www.youtube.com/watch?v=4xVn7fuyJ6k | |
| http://www.youtube.com/watch?v=4xvq9Cjnm_c | |
| http://www.youtube.com/watch?v=4XWb0LNGFcM | |
| http://www.youtube.com/watch?v=4XxI3THUxnc | |
| http://www.youtube.com/watch?v=4Y0dkhB-2cU | |
| http://www.youtube.com/watch?v=4y0puAaOia0 | |
| http://www.youtube.com/watch?v=4Y1CLmGDzGo | |
| http://www.youtube.com/watch?v=4y2ARR-j6sA | |
| http://www.youtube.com/watch?v=4Y37k2Ct6vg | |
| http://www.youtube.com/watch?v=4ycdMSMHB6w | |
| http://www.youtube.com/watch?v=4Yd0qKW4hyg | |
| http://www.youtube.com/watch?v=4Ydb0Ozt068 | |
| http://www.youtube.com/watch?v=4ydGmIXvFiY | |
| http://www.youtube.com/watch?v=4yfQtgGTXhk | |
| http://www.youtube.com/watch?v=4YG5oPubASU | |
| http://www.youtube.com/watch?v=4Yl0Dxdec10 | |
| http://www.youtube.com/watch?v=4YM7WdE4MKk | |
| http://www.youtube.com/watch?v=4YmcrJoauHo | |
| http://www.youtube.com/watch?v=4ymfoxS8JAo | |
| http://www.youtube.com/watch?v=4yn0DA2B-dA | |
| http://www.youtube.com/watch?v=4yncvX9vK_E | |
| http://www.youtube.com/watch?v=4yr1m0uxByU | |
| http://www.youtube.com/watch?v=4yrmrMzxiRc | |
| http://www.youtube.com/watch?v=4yrO74fYulk | |
| http://www.youtube.com/watch?v=4YsAWV-ambo | |
| http://www.youtube.com/watch?v=4ytL-qfTx08 | |
| http://www.youtube.com/watch?v=4YUB-htVBS0 | |
| http://www.youtube.com/watch?v=4yujDy8v2tQ | |
| http://www.youtube.com/watch?v=4yUPCs85zs8 | |
| http://www.youtube.com/watch?v=4yVQsw-cYJA | |
| http://www.youtube.com/watch?v=4ywBAVtSptw | |
| http://www.YWtube.com/watch?v=4YWulLD6FSg | |
| http://www.youtube.com/watch?v=-4yzHO17lqA | |
| http://www.youtube.com/watch?v=4YZnOgFKm-g | |
| http://www.youtube.com/watch?v=4Z1DKKC-RNw | |
| http://www.youtube.com/watch?v=4z7ljtiVWZU | |
| http://www.youtube.com/watch?v=4zaUsWpLPOM | |
| http://www.youtube.com/watch?v=4ZBW384uw9g | |
| http://www.youtube.com/watch?v=4zc7_tB8hRQ | |
| http://www.youtube.com/watch?v=4ZcJm76jfAA | |
| http://www.youtube.com/watch?v=4ZD3jtx9ttI | |
| http://www.youtube.com/watch?v=4zfV4y2TSyI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=4zfvo9nrB5U | |
| http://www.youtube.com/watch?v=4zgr6p_Klck | |
| http://www.youtube.com/watch?v=4ZHyJO_obdc | |
| http://www.youtube.com/watch?v=4zif6pxp2mY | |
| http://www.youtube.com/watch?v=4zIk7YhPTgg | |
| http://www.youtube.com/watch?v=-4zjjJ29JK8 | |
| http://www.youtube.com/watch?v=4Zk7s3AnN8w | |
| http://www.youtube.com/watch?v=4zlgwP0tt6k | |
| http://www.youtube.com/watch?v=4zmIVGM1fqQ | |
| http://www.youtube.com/watch?v=4ZmoQ4MXa4Y | |
| http://www.youtube.com/watch?v=4ZPmzL_Ss-w | |
| http://www.youtube.com/watch?v=4zqlky9Itb0 | |
| http://www.youtube.com/watch?v=4Zqqd75t_HA | |
| http://www.youtube.com/watch?v=4zst8Hai6_g | |
| http://www.youtube.com/watch?v=4ZtgEAiYOWg | |
| http://www.youtube.com/watch?v=4Zx4loOyepY | |
| http://www.youtube.com/watch?v=4ZxEqDOXs-o | |
| http://www.youtube.com/watch?v=4ZyYfC94Ny8 | |
| http://www.youtube.com/watch?v=4ZZWYaP7S9s | |
| http://www.youtube.com/watch?v=5_26Zv_6MU4 | |
| http://www.youtube.com/watch?v=5_4j4z5p8hM | |
| http://www.youtube.com/watch?v=5_8WkxV634Q | |
| http://www.youtube.com/watch?v=5_9UYlIPvFI | |
| http://www.youtube.com/watch?v=-5_9Wj_v8do | |
| http://www.youtube.com/watch?v=5_af5zdJCWQ | |
| http://www.youtube.com/watch?v=5_e7WHusIro | |
| http://www.youtube.com/watch?v=5_JXsWLaEkQ | |
| http://www.youtube.com/watch?v=5_RAYlL4f8Y | |
| http://www.youtube.com/watch?v=5_sRY69YAsw | |
| http://www.youtube.com/watch?v=5_VeMFPq9rQ | |
| http://www.youtube.com/watch?v=-5_W-40ND6g | |
| http://www.youtube.com/watch?v=5_xha_FUXjE | |
| http://www.youtube.com/watch?v=5_xWJtH-Ybw | |
| http://www.youtube.com/watch?v=5_YeEBHDzGE | |
| http://www.youtube.com/watch?v=5-07hQlO0EU | |
| http://www.youtube.com/watch?v=50-9jD_ecjk | |
| http://www.youtube.com/watch?v=50AkZ7oAKvI | |
| http://www.youtube.com/watch?v=5-0AvEx9NiI | |
| http://www.youtube.com/watch?v=50CFkgOmi4Q | |
| http://www.youtube.com/watch?v=50eW02l_J1U | |
| http://www.youtube.com/watch?v=50faxMYml1g | |
| http://www.youtube.com/watch?v=50GJD9H8VuU | |
| http://www.youtube.com/watch?v=50IuY5pHeHo | |
| http://www.youtube.com/watch?v=50jy14oHF_A | |
| http://www.youtube.com/watch?v=-50l1NcWf5Q | |
| http://www.youtube.com/watch?v=50Oh6hY4VUE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=50oIWkdoFr0 | |
| http://www.youtube.com/watch?v=50oshuG-Ntg | |
| http://www.youtube.com/watch?v=50P5PT7SkLo | |
| http://www.youtube.com/watch?v=50rM82TZNNM | |
| http://www.youtube.com/watch?v=50ToAnTFnTQ | |
| http://www.youtube.com/watch?v=50UGt_oj4S8 | |
| http://www.youtube.com/watch?v=50ziy33WCA0 | |
| http://www.youtube.com/watch?v=515zNoVDEUE | |
| http://www.youtube.com/watch?v=5173ygJtEHc | |
| http://www.youtube.com/watch?v=519Sp8twxCM | |
| http://www.youtube.com/watch?v=51DpdUhHc0M | |
| http://www.youtube.com/watch?v=51ehrRuqKLE | |
| http://www.youtube.com/watch?v=51gj8ESoW00 | |
| http://www.youtube.com/watch?v=51i9AjQhfgg | |
| http://www.youtube.com/watch?v=51pOzcxpvLw | |
| http://www.youtube.com/watch?v=51pSi_0cIJs | |
| http://www.youtube.com/watch?v=51rMsX4z5Ls | |
| http://www.youtube.com/watch?v=51TGAEZW0vY | |
| http://www.youtube.com/watch?v=52_MZW7SBGE | |
| http://www.youtube.com/watch?v=522wlRIMfUg | |
| http://www.youtube.com/watch?v=527MCEcgcmc | |
| http://www.youtube.com/watch?v=528P1JgyRI0 | |
| http://www.youtube.com/watch?v=52b6XCA-SNg | |
| http://www.youtube.com/watch?v=52eyhCoHBr0 | |
| http://www.youtube.com/watch?v=52FjybW2dUE | |
| http://www.youtube.com/watch?v=52FzYJqS0Lw | |
| http://www.youtube.com/watch?v=52g9TTq6srY | |
| http://www.youtube.com/watch?v=52h1ZQUBAZ0 | |
| http://www.youtube.com/watch?v=52hjYgPK584 | |
| http://www.youtube.com/watch?v=52j9CxojdHg | |
| http://www.youtube.com/watch?v=52Jr168xeI4 | |
| http://www.youtube.com/watch?v=52lRhPIKGaA | |
| http://www.youtube.com/watch?v=52M_5UgHaX4 | |
| http://www.youtube.com/watch?v=52MPtuXfzEs | |
| http://www.youtube.com/watch?v=52Tr6xfw2dM | |
| http://www.youtube.com/watch?v=52UwaaQSync | |
| http://www.youtube.com/watch?v=52ZRNUFRyLY | |
| http://www.youtube.com/watch?v=52zyqqOo2uM | |
| http://www.youtube.com/watch?v=530cP1SFkW4 | |
| http://www.youtube.com/watch?v=534IldpRsv4 | |
| http://www.youtube.com/watch?v=535VklN2PT4 | |
| http://www.youtube.com/watch?v=53affoFhnKk | |
| http://www.youtube.com/watch?v=53btG_VhHG0 | |
| http://www.youtube.com/watch?v=53cpM53CtTQ | |
| http://www.youtube.com/watch?v=53gLjNNUJrk | |
| http://www.youtube.com/watch?v=53IqobGQ-H8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=53J0mVSlOw8 | |
| http://www.youtube.com/watch?v=53K64IBwxLs | |
| http://www.youtube.com/watch?v=53KEmvcC2ck | |
| http://www.youtube.com/watch?v=53klvKXZYRo | |
| http://www.youtube.com/watch?v=53KUr7yyCyg | |
| http://www.youtube.com/watch?v=53MbdC1GmlY | |
| http://www.youtube.com/watch?v=53tOt4ligHM | |
| http://www.youtube.com/watch?v=53xIHlT2YKo | |
| http://www.youtube.com/watch?v=540RizrhXgk | |
| http://www.youtube.com/watch?v=54cVAqGWYEY | |
| http://www.youtube.com/watch?v=54ePu7hh-Tw | |
| http://www.youtube.com/watch?v=54GNg3jeZRU | |
| http://www.youtube.com/watch?v=54ILLvEviX0 | |
| http://www.youtube.com/watch?v=54NGriBsOkU | |
| http://www.youtube.com/watch?v=54PS6TzhvyQ | |
| http://www.youtube.com/watch?v=-54U6e_-s6Q | |
| http://www.youtube.com/watch?v=54XGoC62Ngs | |
| http://www.youtube.com/watch?v=54YjUvVlcks | |
| http://www.youtube.com/watch?v=552dSnTZmU4 | |
| http://www.youtube.com/watch?v=558P1hpOzEA | |
| http://www.youtube.com/watch?v=558PQ2ZXiOA | |
| http://www.youtube.com/watch?v=55avbMyzYOM | |
| http://www.youtube.com/watch?v=55DntS_aPRY | |
| http://www.youtube.com/watch?v=55Ea29nZaRA | |
| http://www.youtube.com/watch?v=55F2JYR7pho | |
| http://www.youtube.com/watch?v=55J8c9IisLc | |
| http://www.youtube.com/watch?v=5-5lFubLaqg | |
| http://www.youtube.com/watch?v=55lKOdJayQ0 | |
| http://www.youtube.com/watch?v=55mDGvfMsM4 | |
| http://www.youtube.com/watch?v=55miSPqZ1MQ | |
| http://www.youtube.com/watch?v=55O1S-HB9ow | |
| http://www.youtube.com/watch?v=55PD1XOQjOQ | |
| http://www.youtube.com/watch?v=55roVnQn9FY | |
| http://www.youtube.com/watch?v=55sTpc5kOOU | |
| http://www.youtube.com/watch?v=55sVM1YMLmg | |
| http://www.youtube.com/watch?v=55WHUISEDvk | |
| http://www.youtube.com/watch?v=55wUlTXkhZ8 | |
| http://www.youtube.com/watch?v=560-XCJYIyI | |
| http://www.youtube.com/watch?v=564KUYydXAk | |
| http://www.youtube.com/watch?v=568FDyqqX3Y | |
| http://www.youtube.com/watch?v=56bN4SEmPQc | |
| http://www.youtube.com/watch?v=56d_3q7odk0 | |
| http://www.youtube.com/watch?v=56EuW3Fjhr0 | |
| http://www.youtube.com/watch?v=56HqTdoivTU | |
| http://www.youtube.com/watch?v=56M0BACc_FM | |
| http://www.youtube.com/watch?v=56MqSqJZbZk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=56pVsjAsUbU | |
| http://www.youtube.com/watch?v=56Q5idnHB-Q | |
| http://www.youtube.com/watch?v=56saorzPnUw | |
| http://www.youtube.com/watch?v=56UJECHPmnE | |
| http://www.youtube.com/watch?v=56UmXdQgH4E | |
| http://www.youtube.com/watch?v=56uyM5vMAnc | |
| http://www.youtube.com/watch?v=56yPwwg-Ws4 | |
| http://www.youtube.com/watch?v=57_l9btTiaw | |
| http://www.youtube.com/watch?v=57-59r3QmO0 | |
| http://www.youtube.com/watch?v=579MB4kGOZ0 | |
| http://www.youtube.com/watch?v=57DlXfw6hXU | |
| http://www.youtube.com/watch?v=57e5xgQqk-s | |
| http://www.youtube.com/watch?v=57f9ccJNBaQ | |
| http://www.youtube.com/watch?v=57fI6l2ytiY | |
| http://www.youtube.com/watch?v=57g8DJ2zU9s | |
| http://www.youtube.com/watch?v=57GmR8CFFME | |
| http://www.youtube.com/watch?v=57HymOPh6FI | |
| http://www.youtube.com/watch?v=57jpDreKmtE | |
| http://www.youtube.com/watch?v=5-7NdUexFjQ | |
| http://www.youtube.com/watch?v=57SBurTGsX8 | |
| http://www.youtube.com/watch?v=57sSKlr4jJw | |
| http://www.youtube.com/watch?v=57UdHci-M3g | |
| http://www.youtube.com/watch?v=57wVsVvVjM8 | |
| http://www.youtube.com/watch?v=57WYQy0gnEA | |
| http://www.youtube.com/watch?v=58_f7MaaY68 | |
| http://www.youtube.com/watch?v=5816EYqY3Mg | |
| http://www.youtube.com/watch?v=583crV7r_DU | |
| http://www.youtube.com/watch?v=587a1ie2Ej4 | |
| http://www.youtube.com/watch?v=58aPAxqzH0I | |
| http://www.youtube.com/watch?v=58bK0zjnS3I | |
| http://www.youtube.com/watch?v=58cWD0KQMmk | |
| http://www.youtube.com/watch?v=58D99Ix4Kg8 | |
| http://www.youtube.com/watch?v=58eOwMKVFlo | |
| http://www.youtube.com/watch?v=58fg8bhxyBY | |
| http://www.youtube.com/watch?v=58iDDuvQv6E | |
| http://www.youtube.com/watch?v=58MCesT4DSI | |
| http://www.youtube.com/watch?v=58MQtxQFfu8 | |
| http://www.youtube.com/watch?v=58nYwjGB3qU | |
| http://www.youtube.com/watch?v=58OHvqHWelY | |
| http://www.youtube.com/watch?v=58OVRC89NtE | |
| http://www.youtube.com/watch?v=58sMzHLtM80 | |
| http://www.youtube.com/watch?v=58s-YRAhYqQ | |
| http://www.youtube.com/watch?v=58TJ5RVsR4k | |
| http://www.youtube.com/watch?v=58v9Sd2Yjng | |
| http://www.youtube.com/watch?v=59_hw9jl8jI | |
| http://www.youtube.com/watch?v=590aDUY3cNc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5922P5C-hUU | |
| http://www.youtube.com/watch?v=594mJYXsKc4 | |
| http://www.youtube.com/watch?v=59EKdhBf3ZA | |
| http://www.youtube.com/watch?v=59fs_80gBoo | |
| http://www.youtube.com/watch?v=-59M450I2uE | |
| http://www.youtube.com/watch?v=59OLnUiszYU | |
| http://www.youtube.com/watch?v=59TT0qKDiIU | |
| http://www.youtube.com/watch?v=59v0jG1C4u0 | |
| http://www.youtube.com/watch?v=59ya3hmrWWw | |
| http://www.youtube.com/watch?v=5a0vP4J5dgY | |
| http://www.youtube.com/watch?v=5A0wzlemBTQ | |
| http://www.youtube.com/watch?v=5A5xwJcWo80 | |
| http://www.youtube.com/watch?v=5-A9zlwiXys | |
| http://www.youtube.com/watch?v=5aAFJub8LHA | |
| http://www.youtube.com/watch?v=5aaS8W73p2E | |
| http://www.youtube.com/watch?v=5AbSk9ev0PU | |
| http://www.youtube.com/watch?v=5abxf13qptQ | |
| http://www.youtube.com/watch?v=5acniRNHeBM | |
| http://www.youtube.com/watch?v=5Aegp5mxbow | |
| http://www.youtube.com/watch?v=5aGHdl8Rfi4 | |
| http://www.youtube.com/watch?v=5AhDp1wh_-c | |
| http://www.youtube.com/watch?v=5AIb3xq6ylM | |
| http://www.youtube.com/watch?v=5aIJg56H_us | |
| http://www.youtube.com/watch?v=-5Aimx7B-r8 | |
| http://www.youtube.com/watch?v=5AIuyBq4hwA | |
| http://www.youtube.com/watch?v=5AizW4Lrefo | |
| http://www.youtube.com/watch?v=5aJ9EI4GGcI | |
| http://www.youtube.com/watch?v=5AJRkwdyJUU | |
| http://www.youtube.com/watch?v=5aJZ4wcbm6Q | |
| http://www.youtube.com/watch?v=-5akDSg-sKk | |
| http://www.youtube.com/watch?v=5AkPIK8wFgY | |
| http://www.youtube.com/watch?v=5AkTTsoVM04 | |
| http://www.youtube.com/watch?v=5aLr8Z8hcsM | |
| http://www.youtube.com/watch?v=5AlvOKfgWVY | |
| http://www.youtube.com/watch?v=5AM9rlMrwcU | |
| http://www.youtube.com/watch?v=5amOEifcrLc | |
| http://www.youtube.com/watch?v=5AMwSTSz0OQ | |
| http://www.youtube.com/watch?v=5AoAWyZpvWM | |
| http://www.youtube.com/watch?v=5AOHMRXhsRw | |
| http://www.youtube.com/watch?v=5aRtRB2WAog | |
| http://www.youtube.com/watch?v=5atB2t-bkwk | |
| http://www.youtube.com/watch?v=5ATewd5Bib0 | |
| http://www.youtube.com/watch?v=5aUdJMdARkw | |
| http://www.youtube.com/watch?v=5aUElbnGut4 | |
| http://www.youtube.com/watch?v=5avjsOcz5l8 | |
| http://www.youtube.com/watch?v=5awH5XSp8iM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5ax5_00JQfM | |
| http://www.youtube.com/watch?v=5aXD-U3SUzk | |
| http://www.youtube.com/watch?v=-5axZZl0AXk | |
| http://www.youtube.com/watch?v=5ayyINau2_E | |
| http://www.youtube.com/watch?v=5aZdW1clA5w | |
| http://www.youtube.com/watch?v=5b_QF-ijahs | |
| http://www.youtube.com/watch?v=5b_SAP-m5lo | |
| http://www.youtube.com/watch?v=5B1nO2dzUlk | |
| http://www.youtube.com/watch?v=5b1UzLgv1wI | |
| http://www.youtube.com/watch?v=5B34yydl4xY | |
| http://www.youtube.com/watch?v=5B3A97iQX7c | |
| http://www.youtube.com/watch?v=5b50BC5aTKQ | |
| http://www.youtube.com/watch?v=5B6umSbwL0Q | |
| http://www.youtube.com/watch?v=5B8fRZnPw7A | |
| http://www.youtube.com/watch?v=5BAboBj5GIM | |
| http://www.youtube.com/watch?v=5Bb8LPPFyGY | |
| http://www.youtube.com/watch?v=5BBBbqDBAp4 | |
| http://www.youtube.com/watch?v=5bD1uCuZi9s | |
| http://www.youtube.com/watch?v=5beafkzwL2E | |
| http://www.youtube.com/watch?v=5BeGAl8n1tE | |
| http://www.youtube.com/watch?v=5besloh02DE | |
| http://www.youtube.com/watch?v=5bfv8WT2uCw | |
| http://www.youtube.com/watch?v=5BHYkbUN2ok | |
| http://www.youtube.com/watch?v=5biBpHW4YAY | |
| http://www.youtube.com/watch?v=5bIqfST2PLc | |
| http://www.youtube.com/watch?v=5bIqXxU3hGg | |
| http://www.youtube.com/watch?v=5BjA3bBA_iM | |
| http://www.youtube.com/watch?v=5bnZ5oRyd2s | |
| http://www.youtube.com/watch?v=5BO4KnpkASg | |
| http://www.youtube.com/watch?v=5BoDiay4WB0 | |
| http://www.youtube.com/watch?v=5bpZwYBpm9A | |
| http://www.youtube.com/watch?v=5Bqfb54ZSoI | |
| http://www.youtube.com/watch?v=5BQslT16RvI | |
| http://www.youtube.com/watch?v=5BRhbmk0EmQ | |
| http://www.youtube.com/watch?v=5BrtSvbwddg | |
| http://www.youtube.com/watch?v=5BS3sw0-mQc | |
| http://www.youtube.com/watch?v=5Bt6Q0IIY9I | |
| http://www.youtube.com/watch?v=5bTcv7Zd2-4 | |
| http://www.youtube.com/watch?v=5btRmGiYi6Q | |
| http://www.youtube.com/watch?v=5btRYBU1ivg | |
| http://www.youtube.com/watch?v=5bU2ewx4q0E | |
| http://www.youtube.com/watch?v=5BWbnuak6zQ | |
| http://www.youtube.com/watch?v=5bWREseCcrE | |
| http://www.youtube.com/watch?v=5BwvVn8lMPc | |
| http://www.youtube.com/watch?v=5B-XBRsoddg | |
| http://www.youtube.com/watch?v=5BxRzmjWX3M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5B-ZCKlVzCg | |
| http://www.youtube.com/watch?v=5BZMJqA0Iqg | |
| http://www.youtube.com/watch?v=5C_w9J2Am2I | |
| http://www.youtube.com/watch?v=5c0Big9mRH8 | |
| http://www.youtube.com/watch?v=5C1DaHapnxk | |
| http://www.youtube.com/watch?v=5C3ep-_LBuM | |
| http://www.youtube.com/watch?v=5c3ErvuCIjc | |
| http://www.youtube.com/watch?v=5C497mBuvbk | |
| http://www.youtube.com/watch?v=5C9ujdeSUwk | |
| http://www.youtube.com/watch?v=5CBpb_366yM | |
| http://www.youtube.com/watch?v=5ccb4K6SGa4 | |
| http://www.youtube.com/watch?v=5CcGPyZcXTI | |
| http://www.youtube.com/watch?v=5CcO0YQJEEc | |
| http://www.youtube.com/watch?v=5CCZDTXhmaU | |
| http://www.youtube.com/watch?v=5cD_Ngi7QY0 | |
| http://www.youtube.com/watch?v=5CDUEhBU5wM | |
| http://www.youtube.com/watch?v=5CEz6b1IRc4 | |
| http://www.youtube.com/watch?v=5CFo84hnaRA | |
| http://www.youtube.com/watch?v=5cg6uaKZTxc | |
| http://www.youtube.com/watch?v=5CgkCR_D06k | |
| http://www.youtube.com/watch?v=5cH0E5SwoWA | |
| http://www.youtube.com/watch?v=5cHBL3sEfqg | |
| http://www.youtube.com/watch?v=5cHn2YILjWs | |
| http://www.youtube.com/watch?v=5CJymXeZp3U | |
| http://www.youtube.com/watch?v=5cLnXJRKXJg | |
| http://www.youtube.com/watch?v=5clPph3P0pU | |
| http://www.youtube.com/watch?v=5ClRk9Fx8DE | |
| http://www.youtube.com/watch?v=5CMuyDzV7EM | |
| http://www.youtube.com/watch?v=5cnvYQ2bNEY | |
| http://www.youtube.com/watch?v=5COdgEfwUlc | |
| http://www.youtube.com/watch?v=5cOH0u8CeZU | |
| http://www.youtube.com/watch?v=5cpCFQimvTg | |
| http://www.youtube.com/watch?v=5cPDB7UfLe8 | |
| http://www.youtube.com/watch?v=5CPWSkjawEQ | |
| http://www.youtube.com/watch?v=5csfOSb2Qd4 | |
| http://www.youtube.com/watch?v=5CT-8DuUf0M | |
| http://www.youtube.com/watch?v=5CUoNdQbaL4 | |
| http://www.youtube.com/watch?v=5D19EVlPH0E | |
| http://www.youtube.com/watch?v=5D28DgN-e_4 | |
| http://www.youtube.com/watch?v=5d5ss-5zcGM | |
| http://www.youtube.com/watch?v=5dbIJgcLPcM | |
| http://www.youtube.com/watch?v=5dBZc0OCxo4 | |
| http://www.youtube.com/watch?v=5DcB6M_U6_8 | |
| http://www.youtube.com/watch?v=5dcoe5TDmhw | |
| http://www.youtube.com/watch?v=5Ddzg01AR9A | |
| http://www.youtube.com/watch?v=5deDHBPKhHo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5dEnwVZVlF8 | |
| http://www.youtube.com/watch?v=5dEQmoUlz2A | |
| http://www.youtube.com/watch?v=5deUMDUu_gM | |
| http://www.youtube.com/watch?v=5DfI4EUM55Y | |
| http://www.youtube.com/watch?v=5dg-4EaQymE | |
| http://www.youtube.com/watch?v=5dGxuqs_YHo | |
| http://www.youtube.com/watch?v=5DIAwwozoAc | |
| http://www.youtube.com/watch?v=5DIHtPGHigg | |
| http://www.youtube.com/watch?v=5dKBToziwWk | |
| http://www.youtube.com/watch?v=5-dNQiTrM2A | |
| http://www.youtube.com/watch?v=5DPsuhL9jqE | |
| http://www.youtube.com/watch?v=5dQ8deozcVM | |
| http://www.youtube.com/watch?v=5DRrSiRn3G4 | |
| http://www.youtube.com/watch?v=5DSfjsxvsmA | |
| http://www.youtube.com/watch?v=5dsPYZSavgQ | |
| http://www.youtube.com/watch?v=5dTyjZLxKwI | |
| http://www.youtube.com/watch?v=5dufvv1JUiY | |
| http://www.youtube.com/watch?v=5DVb-77_IPY | |
| http://www.youtube.com/watch?v=5dWl58BBnRo | |
| http://www.youtube.com/watch?v=5dWVKjivD8g | |
| http://www.youtube.com/watch?v=5Dx_9Z8mPu0 | |
| http://www.youtube.com/watch?v=5dX3KWA3_sc | |
| http://www.youtube.com/watch?v=5DxM-YUeYAk | |
| http://www.youtube.com/watch?v=5E_6FKaxiyc | |
| http://www.youtube.com/watch?v=5e0g88zMneI | |
| http://www.youtube.com/watch?v=5e177ptbAd0 | |
| http://www.youtube.com/watch?v=5e49209uPq0 | |
| http://www.youtube.com/watch?v=5E5a6bqm9ac | |
| http://www.youtube.com/watch?v=5E6QPiBolcc | |
| http://www.youtube.com/watch?v=5E6Tu9CCKwQ | |
| http://www.youtube.com/watch?v=5e6UBaLAvD0 | |
| http://www.youtube.com/watch?v=5E71W74Zyt4 | |
| http://www.youtube.com/watch?v=5E7sFzhSe5s | |
| http://www.youtube.com/watch?v=5E8Q_KujPVI | |
| http://www.youtube.com/watch?v=5E-9YCM5JAw | |
| http://www.youtube.com/watch?v=5EAHJ53OcEI | |
| http://www.youtube.com/watch?v=5EAjgllwpzo | |
| http://www.youtube.com/watch?v=5EaNr-O9dAo | |
| http://www.youtube.com/watch?v=5eBjDPgNPgQ | |
| http://www.youtube.com/watch?v=5ecf6ivOCd4 | |
| http://www.youtube.com/watch?v=5edFVc71jhQ | |
| http://www.youtube.com/watch?v=5EfZhPIuuDc | |
| http://www.youtube.com/watch?v=5EGi6j3Apw8 | |
| http://www.youtube.com/watch?v=5eGkotEeL9Y | |
| http://www.youtube.com/watch?v=5EjIGRqmJvg | |
| http://www.youtube.com/watch?v=5elZSbl52AU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=5EM4osNA0DI | |
| http://www.youtube.com/watch?v=5enoknTowGQ | |
| http://www.youtube.com/watch?v=5eo2qt3OiLI | |
| http://www.youtube.com/watch?v=5Eo5z71CLSA | |
| http://www.youtube.com/watch?v=5eqqCOHfVZ0 | |
| http://www.youtube.com/watch?v=5eRvBVOiWeM | |
| http://www.youtube.com/watch?v=5eSU4T7Y7Tg | |
| http://www.youtube.com/watch?v=5etMlz7XsyQ | |
| http://www.youtube.com/watch?v=5EtPj_uC5so | |
| http://www.youtube.com/watch?v=5eUN_nuP_FM | |
| http://www.youtube.com/watch?v=5Eut7eznjmA | |
| http://www.youtube.com/watch?v=5eXDvrM03qQ | |
| http://www.youtube.com/watch?v=5eXT7E58GMw | |
| http://www.-youtube.com/watch?v=-5EZxusW-SA | |
| http://www.youtube.com/watch?v=-5f2fP-ebzY | |
| http://www.youtube.com/watch?v=5f3wanUQWe0 | |
| http://www.youtube.com/watch?v=5f4Kf71GWmk | |
| http://www.youtube.com/watch?v=5f5xu7Et1Wg | |
| http://www.youtube.com/watch?v=5F6JaFfRhVc | |
| http://www.youtube.com/watch?v=5F81TdKD_8g | |
| http://www.youtube.com/watch?v=5f91La58Qe0 | |
| http://www.youtube.com/watch?v=5fBxzkiSxu8 | |
| http://www.youtube.com/watch?v=5FC0CRggzAE | |
| http://www.youtube.com/watch?v=5FCffPQF27I | |
| http://www.youtube.com/watch?v=5FcWnOPhoZ8 | |
| http://www.youtube.com/watch?v=5FfDmx5k3To | |
| http://www.youtube.com/watch?v=5fJipTHjfv4 | |
| http://www.youtube.com/watch?v=5fJuoeR5lCE | |
| http://www.youtube.com/watch?v=5fMaHFGhUOw | |
| http://www.youtube.com/watch?v=5fN3rghSWHk | |
| http://www.youtube.com/watch?v=5fnM6SeProA | |
| http://www.youtube.com/watch?v=5fOb0HLSxoo | |
| http://www.youtube.com/watch?v=5FpJi97xbEM | |
| http://www.youtube.com/watch?v=5FpLYSLVn34 | |
| http://www.youtube.com/watch?v=5fTo8m52AuU | |
| http://www.youtube.com/watch?v=5FwBWYLUDE8 | |
| http://www.youtube.com/watch?v=5FW-LxibpQo | |
| http://www.youtube.com/watch?v=5fxnA-q8DW8 | |
| http://www.youtube.com/watch?v=5FYPFcfUF6Y | |
| http://www.youtube.com/watch?v=5fz3amA-Ygo | |
| http://www.youtube.com/watch?v=5G1lpPjMkOQ | |
| http://www.youtube.com/watch?v=5g2nIbzIsTw | |
| http://www.youtube.com/watch?v=5G570yTQRuc | |
| http://www.youtube.com/watch?v=5g5xvYsh6iU | |
| http://www.youtube.com/watch?v=5g6FJKiWnA8 | |
| http://www.youtube.com/watch?v=5g8EaJItnkU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5G8Q_vTYJYY | |
| http://www.youtube.com/watch?v=5GaCTqEuyZQ | |
| http://www.youtube.com/watch?v=5gcUR7qSN1A | |
| http://www.youtube.com/watch?v=5gDJdTfXoDI | |
| http://www.youtube.com/watch?v=5gfXo1RFVw0 | |
| http://www.youtube.com/watch?v=5ggvNZlO-bA | |
| http://www.youtube.com/watch?v=5Gia9HGjKwE | |
| http://www.youtube.com/watch?v=5gIX2YuEf-o | |
| http://www.youtube.com/watch?v=5gJN7SL_L6I | |
| http://www.youtube.com/watch?v=5gKSuBUG6O0 | |
| http://www.youtube.com/watch?v=5gnda2ZW7cQ | |
| http://www.youtube.com/watch?v=5gO9dBwWB3s | |
| http://www.youtube.com/watch?v=5gpBWwzdilU | |
| http://www.youtube.com/watch?v=5gp-il6ZEOo | |
| http://www.youtube.com/watch?v=5gtWmDoRvQA | |
| http://www.youtube.com/watch?v=5GueIE8bcUY | |
| http://www.youtube.com/watch?v=5GUfIcUbFr8 | |
| http://www.youtube.com/watch?v=5gukMbBpkJs | |
| http://www.youtube.com/watch?v=5gX8HhvxR8g | |
| http://www.youtube.com/watch?v=5gxsry8dt0E | |
| http://www.youtube.com/watch?v=5GYUO515OXc | |
| http://www.youtube.com/watch?v=5GZJ_Y24L6E | |
| http://www.youtube.com/watch?v=5gZmtoIZpC4 | |
| http://www.youtube.com/watch?v=5gZxx1ORy2g | |
| http://www.youtube.com/watch?v=5H_GpVnbxuk | |
| http://www.youtube.com/watch?v=5H1vqZI2VUs | |
| http://www.youtube.com/watch?v=5h1ZbVzMEBw | |
| http://www.youtube.com/watch?v=5h49dfyt8GA | |
| http://www.youtube.com/watch?v=5h6BvjFda1Q | |
| http://www.youtube.com/watch?v=5H9OrDwRCMk | |
| http://www.youtube.com/watch?v=5HaQV15TqfY | |
| http://www.youtube.com/watch?v=5hBd5T81_XY | |
| http://www.youtube.com/watch?v=5hdvhVeT_m0 | |
| http://www.youtube.com/watch?v=5HeNzafGCqw | |
| http://www.youtube.com/watch?v=5hEpdhA_oOE | |
| http://www.youtube.com/watch?v=5HeZbwRTYA8 | |
| http://www.youtube.com/watch?v=5hFtNEo9kUY | |
| http://www.youtube.com/watch?v=5HhLMbuYKwI | |
| http://www.youtube.com/watch?v=5HimzX3leDE | |
| http://www.youtube.com/watch?v=5Hjigf9d1_Y | |
| http://www.youtube.com/watch?v=5hJWYA0u5rw | |
| http://www.youtube.com/watch?v=5hJygObrAv0 | |
| http://www.youtube.com/watch?v=5HkO6c8HIRs | |
| http://www.youtube.com/watch?v=5Hm1CbS9pi4 | |
| http://www.youtube.com/watch?v=5HocbKl5ftk | |
| http://www.youtube.com/watch?v=5HOFzTDi7BI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5HOSi1ZcQdc | |
| http://www.youtube.com/watch?v=5hPdRvSbVaI | |
| http://www.youtube.com/watch?v=5hrFRydOFZ8 | |
| http://www.youtube.com/watch?v=5HuRDHCAIig | |
| http://www.youtube.com/watch?v=5HUxf5fe8FQ | |
| http://www.youtube.com/watch?v=5hVZkPH4B0M | |
| http://www.youtube.com/watch?v=5hw8wKQ0kBY | |
| http://www.youtube.com/watch?v=5HWqBR90jgs | |
| http://www.youtube.com/watch?v=5HyfF-ap8-E | |
| http://www.youtube.com/watch?v=5HZjOBspgyU | |
| http://www.youtube.com/watch?v=5hZmWFl1cAI | |
| http://www.youtube.com/watch?v=5i0NV9nnVTM | |
| http://www.youtube.com/watch?v=5I1nlerCjKA | |
| http://www.youtube.com/watch?v=5I1zhBhvZmY | |
| http://www.youtube.com/watch?v=5I2L3P2eF9E | |
| http://www.youtube.com/watch?v=5I3DGF3nHPw | |
| http://www.youtube.com/watch?v=5i3DhyyHhJU | |
| http://www.youtube.com/watch?v=5I5U3FtZ41U | |
| http://www.youtube.com/watch?v=5i8ICtIV6gg | |
| http://www.youtube.com/watch?v=5iBdehir3M4 | |
| http://www.youtube.com/watch?v=5IbsntjghWQ | |
| http://www.youtube.com/watch?v=5ICVIPuwRbk | |
| http://www.youtube.com/watch?v=5IdQP8b9a7M | |
| http://www.youtube.com/watch?v=5iE1nlSmq7A | |
| http://www.youtube.com/watch?v=5ienr6fH6lc | |
| http://www.youtube.com/watch?v=5If-o5ojhec | |
| http://www.youtube.com/watch?v=5ig6QsqydVk | |
| http://www.youtube.com/watch?v=5IgiU0VTt0M | |
| http://www.youtube.com/watch?v=5iGU5Mnol_4 | |
| http://www.youtube.com/watch?v=5Ii3WNWAae8 | |
| http://www.youtube.com/watch?v=5IglpKyYPw | |
| http://www.youtube.com/watch?v=5iIvW0fboek | |
| http://www.youtube.com/watch?v=5iJXUHMNYWo | |
| http://www.youtube.com/watch?v=5IL4wGuVW3U | |
| http://www.youtube.com/watch?v=5ilZpB45wFs | |
| http://www.youtube.com/watch?v=5Im9LvIZ_mU | |
| http://www.youtube.com/watch?v=5iNF3o1Gexo | |
| http://www.youtube.com/watch?v=5IUjtCGAzFY | |
| http://www.youtube.com/watch?v=5IUoTB4sljE | |
| http://www.youtube.com/watch?v=5iuVjfXOk1M | |
| http://www.youtube.com/watch?v=5ivT2mwAbfE | |
| http://www.youtube.com/watch?v=5iw-3eET48o | |
| http://www.youtube.com/watch?v=5iwsPdLOLRA | |
| http://www.youtube.com/watch?v=5IxDz3629YI | |
| http://www.youtube.com/watch?v=5IYdOJRQibk | |
| http://www.youtube.com/watch?v=5IYxtaVyhTQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5IZBgQxzKAw | |
| http://www.youtube.com/watch?v=5J3heB1K1cI | |
| http://www.youtube.com/watch?v=5j7wl4fv5_I | |
| http://www.youtube.com/watch?v=5JaWLbKKNHU | |
| http://www.youtube.com/watch?v=5JBjEkj-AUQ | |
| http://www.youtube.com/watch?v=5jDNbOCfokM | |
| http://www.youtube.com/watch?v=5jDqy5qDWi4 | |
| http://www.youtube.com/watch?v=5JEcgr2eHmQ | |
| http://www.youtube.com/watch?v=5jeCMt1b8ao | |
| http://www.youtube.com/watch?v=5JFIQM_IATU | |
| http://www.youtube.com/watch?v=5JFvr7k06iI | |
| http://www.youtube.com/watch?v=5JH3AlwQFFw | |
| http://www.youtube.com/watch?v=5-jIKEHgR-0 | |
| http://www.youtube.com/watch?v=5JIQmxo7p-Y | |
| http://www.youtube.com/watch?v=5jA26C-rsU | |
| http://www.youtube.com/watch?v=5JJaDIyW2WQ | |
| http://www.youtube.com/watch?v=5Jjf-4-g_o4 | |
| http://www.youtube.com/watch?v=5Jj-LAoCNfA | |
| http://www.youtube.com/watch?v=5jJQbyJgw4c | |
| http://www.youtube.com/watch?v=5JJvHYVRNJM | |
| http://www.youtube.com/watch?v=5Jmy5II4oKA | |
| http://www.youtube.com/watch?v=5jnKXjt5OYQ | |
| http://www.youtube.com/watch?v=5JNL_Cejacc | |
| http://www.youtube.com/watch?v=5JPT0iIaWas | |
| http://www.youtube.com/watch?v=5jrEs7RescE | |
| http://www.youtube.com/watch?v=5jrHWmI5ErY | |
| http://www.youtube.com/watch?v=5JsqJo7zcA8 | |
| http://www.youtube.com/watch?v=5jTBPNVg7DA | |
| http://www.youtube.com/watch?v=5juZFKmMe7A | |
| http://www.youtube.com/watch?v=5jvdwNORb3Q | |
| http://www.youtube.com/watch?v=5JYTK6OguPc | |
| http://www.youtube.com/watch?v=5J-YU5S5-kI | |
| http://www.youtube.com/watch?v=5k_43Y11E0o | |
| http://www.youtube.com/watch?v=5k1vZcWP-EU | |
| http://www.youtube.com/watch?v=5K3eE6gcx1w | |
| http://www.youtube.com/watch?v=5k7lbq6x43M | |
| http://www.youtube.com/watch?v=5K8ZON3NN7s | |
| http://www.youtube.com/watch?v=5KAg87d8TWQ | |
| http://www.youtube.com/watch?v=5KbYfLbaQF8 | |
| http://www.youtube.com/watch?v=5KcNa1XaKH8 | |
| http://www.youtube.com/watch?v=5keOkrMRXW4 | |
| http://www.youtube.com/watch?v=5KGeJ4MXUjc | |
| http://www.youtube.com/watch?v=5KH3GAaTOaI | |
| http://www.youtube.com/watch?v=5Kjj_mwzyzo | |
| http://www.youtube.com/watch?v=5kKgMuvXG6M | |
| http://www.youtube.com/watch?v=5klbT1XJ93M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5KM8yEMBHes | |
| http://www.youtube.com/watch?v=5KMe4uUqT9Q | |
| http://www.youtube.com/watch?v=5KNx98Z33-A | |
| http://www.youtube.com/watch?v=5KQf8cROhSU | |
| http://www.youtube.com/watch?v=5ktbK8f0KD0 | |
| http://www.youtube.com/watch?v=5KuF04Qlu6c | |
| http://www.youtube.com/watch?v=5KwAou9dJyw | |
| http://www.youtube.com/watch?v=5kxL8d5RLG8 | |
| http://www.youtube.com/watch?v=5-kXucWIIzk | |
| http://www.youtube.com/watch?v=5kyDxDQFnOI | |
| http://www.youtube.com/watch?v=5k-Z0xaGI_8 | |
| http://www.youtube.com/watch?v=5kzAMfJ46l4 | |
| http://www.youtube.com/watch?v=5l0vP1GuFjQ | |
| http://www.youtube.com/watch?v=5l4h-QXin_E | |
| http://www.youtube.com/watch?v=5l4kE5HdhdU | |
| http://www.youtube.com/watch?v=5l4vKulxmxU | |
| http://www.youtube.com/watch?v=5l6u9SLvpYM | |
| http://www.youtube.com/watch?v=5l7X9pCqyE8 | |
| http://www.youtube.com/watch?v=5l9K7lCD_lc | |
| http://www.youtube.com/watch?v=5lB-cXBMH_E | |
| http://www.youtube.com/watch?v=5lBRlDc-oB0 | |
| http://www.youtube.com/watch?v=5LEaiJBE-Ws | |
| http://www.youtube.com/watch?v=5LeFzhMGT_4 | |
| http://www.youtube.com/watch?v=5LEikZthKEo | |
| http://www.youtube.com/watch?v=5LEQoA0zkgo | |
| http://www.youtube.com/watch?v=5LhV8jFnK6o | |
| http://www.youtube.com/watch?v=5LhwJA01rIo | |
| http://www.youtube.com/watch?v=5lIbbeUuuMM | |
| http://www.youtube.com/watch?v=5liM7eXm9Cw | |
| http://www.youtube.com/watch?v=5ljyEyollf4 | |
| http://www.youtube.com/watch?v=5LkxxZPfVQg | |
| http://www.youtube.com/watch?v=5LlMp9tEOYA | |
| http://www.youtube.com/watch?v=5LLo3xT2hLs | |
| http://www.youtube.com/watch?v=5LLTjUehB7o | |
| http://www.youtube.com/watch?v=5lnw2NskMsQ | |
| http://www.youtube.com/watch?v=5LOfJDDNN6M | |
| http://www.youtube.com/watch?v=5lPcxIOg_38 | |
| http://www.youtube.com/watch?v=5LqAi3fHPn0 | |
| http://www.youtube.com/watch?v=5lqoVvGOUVs | |
| http://www.youtube.com/watch?v=5lrBnVmNZnY | |
| http://www.youtube.com/watch?v=5LsPMB4f4UE | |
| http://www.youtube.com/watch?v=5ltjZrE5IPQ | |
| http://www.youtube.com/watch?v=5luG1iCGKKQ | |
| http://www.youtube.com/watch?v=5lwi2UYWb9c | |
| http://www.youtube.com/watch?v=5lWwxTo3kyA | |
| http://www.youtube.com/watch?v=5LZ_fWeqo48 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5Lz3Thyy100 | |
| http://www.youtube.com/watch?v=5M06EXx1F9Q | |
| http://www.youtube.com/watch?v=5m3oSu0fMA8 | |
| http://www.youtube.com/watch?v=5M4xaEHVLsg | |
| http://www.youtube.com/watch?v=5M6QCBqA3wA | |
| http://www.-youtube.com/watch?v=-5m7_AXpYfY | |
| http://www.-youtube.com/watch?v=5m7pMoZbwzY | |
| http://www.youtube.com/watch?v=5mASJ7r1Yco | |
| http://www.youtube.com/watch?v=5MbAiVv2L0E | |
| http://www.youtube.com/watch?v=5MbelQgIk7k | |
| http://www.youtube.com/watch?v=5mbfDZVyQzI | |
| http://www.youtube.com/watch?v=5mc38VWDZAU | |
| http://www.youtube.com/watch?v=5mCkkf_N2K4 | |
| http://www.youtube.com/watch?v=5mcla-asR5o | |
| http://www.youtube.com/watch?v=5McoVJp23-k | |
| http://www.youtube.com/watch?v=5-M-joQS8ak | |
| http://www.youtube.com/watch?v=5Mp2UMLFtPU | |
| http://www.youtube.com/watch?v=5mPW6NqrPI0 | |
| http://www.youtube.com/watch?v=5mRKuWAFCio | |
| http://www.youtube.com/watch?v=5mTDMhXFMAs | |
| http://www.youtube.com/watch?v=5mUQDlxwo18 | |
| http://www.youtube.com/watch?v=5MVhjxZnu_8 | |
| http://www.youtube.com/watch?v=5mW9BxVHXwg | |
| http://www.youtube.com/watch?v=5mwjWV3gPIc | |
| http://www.youtube.com/watch?v=5MXAkfy_r1c | |
| http://www.youtube.com/watch?v=5MzwHKx6rzI | |
| http://www.youtube.com/watch?v=5N5A5-zAWIk | |
| http://www.youtube.com/watch?v=5n5v5ldFeTI | |
| http://www.youtube.com/watch?v=5n6oUImaPgI | |
| http://www.youtube.com/watch?v=5N8-9-Rwy4g | |
| http://www.youtube.com/watch?v=5n8ru7NtjbM | |
| http://www.youtube.com/watch?v=5NARAQatR0Q | |
| http://www.youtube.com/watch?v=5nBtBG_5S74 | |
| http://www.youtube.com/watch?v=5NcSVzEgYuU | |
| http://www.youtube.com/watch?v=5NEeL9TnVqY | |
| http://www.youtube.com/watch?v=5NFm50pPxOI | |
| http://www.youtube.com/watch?v=5NHCWPk-ReQ | |
| http://www.youtube.com/watch?v=5NHjT9Q5QRA | |
| http://www.youtube.com/watch?v=5nHNvtg8rRQ | |
| http://www.youtube.com/watch?v=5nibZ6DzXNg | |
| http://www.youtube.com/watch?v=5NIejE6WwP8 | |
| http://www.youtube.com/watch?v=5NINPxceBZM | |
| http://www.youtube.com/watch?v=5nLvs4bxuAU | |
| http://www.youtube.com/watch?v=5nmbsCwd__k | |
| http://www.youtube.com/watch?v=5nO8kFjdYhw | |
| http://www.youtube.com/watch?v=5nP4dB4GNIM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5n-P8bJ8yto | |
| http://www.youtube.com/watch?v=5nPKg7Af4_4 | |
| http://www.youtube.com/watch?v=5NqOKf4BIyE | |
| http://www.youtube.com/watch?v=5nrhBBlATbo | |
| http://www.youtube.com/watch?v=5NsDw2JW2sg | |
| http://www.youtube.com/watch?v=5nsFIwXqxUI | |
| http://www.youtube.com/watch?v=5nSxPmatjwM | |
| http://www.youtube.com/watch?v=5nuWubu-dio | |
| http://www.youtube.com/watch?v=5nw9UvgZrjo | |
| http://www.youtube.com/watch?v=5NwkwA7tr-c | |
| http://www.youtube.com/watch?v=5NY9ZFHbrks | |
| http://www.youtube.com/watch?v=5nZGRtvqiAk | |
| http://www.youtube.com/watch?v=5nzlSKpznyI | |
| http://www.youtube.com/watch?v=5o3F2ZRwiGg | |
| http://www.youtube.com/watch?v=5O3yOGI6OJg | |
| http://www.youtube.com/watch?v=5o4MALf_JQ0 | |
| http://www.youtube.com/watch?v=5o7Clj4StSc | |
| http://www.youtube.com/watch?v=5O8Iz7x6TMg | |
| http://www.youtube.com/watch?v=-5O8qoAyPO0 | |
| http://www.youtube.com/watch?v=5Oaq4V898NU | |
| http://www.youtube.com/watch?v=5Aq58_pSx8 | |
| http://www.youtube.com/watch?v=5oAtHb-BzI0 | |
| http://www.youtube.com/watch?v=5OCETemvTkQ | |
| http://www.youtube.com/watch?v=5OdmGsJLHMc | |
| http://www.youtube.com/watch?v=5odNQylfppI | |
| http://www.youtube.com/watch?v=5ofUURhAuYU | |
| http://www.youtube.com/watch?v=5oGHopw2IPM | |
| http://www.youtube.com/watch?v=5OGq7Y1LDIY | |
| http://www.youtube.com/watch?v=5OhtE7OR-bQ | |
| http://www.youtube.com/watch?v=5oILUWOWN18 | |
| http://www.youtube.com/watch?v=5ojo_4aF-ms | |
| http://www.youtube.com/watch?v=5OKZuOM0Bjk | |
| http://www.youtube.com/watch?v=5olt-UzbN0k | |
| http://www.youtube.com/watch?v=5OLy241XObg | |
| http://www.youtube.com/watch?v=5omMIB-cVlc | |
| http://www.youtube.com/watch?v=5oMwBvCdYSI | |
| http://www.youtube.com/watch?v=5ONqpECdF6Y | |
| http://www.youtube.com/watch?v=5-oogMV1o9c | |
| http://www.youtube.com/watch?v=5OqEDOPvlGE | |
| http://www.youtube.com/watch?v=5oqZJlH4sG8 | |
| http://www.youtube.com/watch?v=5oravR34AxU | |
| http://www.youtube.com/watch?v=5os2P3Q6kvE | |
| http://www.youtube.com/watch?v=5OT9MoSQR_k | |
| http://www.youtube.com/watch?v=5OTNn4jEk38 | |
| http://www.youtube.com/watch?v=5OuMH7giI0w | |
| http://www.youtube.com/watch?v=5OunKiCV7kU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5Ouy6g6XhwI | |
| http://www.youtube.com/watch?v=5OvEuklwzdc | |
| http://www.youtube.com/watch?v=5OvKmf6UXiE | |
| http://www.youtube.com/watch?v=5ownIKf9jns | |
| http://www.youtube.com/watch?v=5owPN1f1os4 | |
| http://www.youtube.com/watch?v=5oX7bB2rCqw | |
| http://www.youtube.com/watch?v=5oZ5oh-QU8I | |
| http://www.youtube.com/watch?v=5oZEjwqBOxU | |
| http://www.youtube.com/watch?v=5OzuXAc-Nfo | |
| http://www.youtube.com/watch?v=5ozykI7n5XA | |
| http://www.youtube.com/watch?v=5P18yh1NgPY | |
| http://www.youtube.com/watch?v=5p2xuwW54Z4 | |
| http://www.youtube.com/watch?v=-5p4JUhn6FE | |
| http://www.youtube.com/watch?v=5p4y2l6K4Qs | |
| http://www.youtube.com/watch?v=5P74OSryd6I | |
| http://www.youtube.com/watch?v=5P7z6AW4I0g | |
| http://www.youtube.com/watch?v=5p8mUfVXZhY | |
| http://www.youtube.com/watch?v=5P9fOaZciMY | |
| http://www.youtube.com/watch?v=5PaQaMQI7Is | |
| http://www.youtube.com/watch?v=5pcBMEYEU-Y | |
| http://www.youtube.com/watch?v=5PeJgx4xUYk | |
| http://www.youtube.com/watch?v=5PF-eiWRhWw | |
| http://www.youtube.com/watch?v=5PGltgEkVyg | |
| http://www.youtube.com/watch?v=5PGpxxmCJGQ | |
| http://www.youtube.com/watch?v=-5pjH6gCGRU | |
| http://www.youtube.com/watch?v=5Pk07P5lVaw | |
| http://www.youtube.com/watch?v=5pLYGGHM3w8 | |
| http://www.youtube.com/watch?v=5pMUo4-pVLU | |
| http://www.youtube.com/watch?v=5PpAMERDaDw | |
| http://www.youtube.com/watch?v=5Ppkwd7_Jck | |
| http://www.youtube.com/watch?v=5ppvWnHkrBw | |
| http://www.youtube.com/watch?v=5PrNPnCPwWk | |
| http://www.youtube.com/watch?v=5pS04jHB-lQ | |
| http://www.youtube.com/watch?v=5pS0m2IAu5E | |
| http://www.youtube.com/watch?v=5PStLo946n8 | |
| http://www.ysutube.com/watch?v=5psWOrzRcQU | |
| http://www.youtube.com/watch?v=5PT25RzDgKE | |
| http://www.youtube.com/watch?v=5pTerPhr01c | |
| http://www.youtube.com/watch?v=5PtYPzVbGXs | |
| http://www.youtube.com/watch?v=5PUysh26x-Y | |
| http://www.youtube.com/watch?v=5PwxLTx8ny8 | |
| http://www.youtube.com/watch?v=5pZjcTja48Y | |
| http://www.youtube.com/watch?v=5q1bazBrTL4 | |
| http://www.youtube.com/watch?v=5q1hdIT5nnI | |
| http://www.youtube.com/watch?v=5-q1rapvL-w | |
| http://www.youtube.com/watch?v=5q38tdBhYWQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5Q3CDqici8o | |
| http://www.youtube.com/watch?v=5q7-ePkr6_g | |
| http://www.youtube.com/watch?v=5Q9jIbwxlDw | |
| http://www.youtube.com/watch?v=5Qe48fzASpA | |
| http://www.youtube.com/watch?v=5qEfSNCUOdM | |
| http://www.youtube.com/watch?v=5-qf3eYQIDI | |
| http://www.youtube.com/watch?v=5QfEOQudHQ0 | |
| http://www.youtube.com/watch?v=5qFFYLMSUBs | |
| http://www.youtube.com/watch?v=5qfPYF-EzQU | |
| http://www.youtube.com/watch?v=5QFvxDVXfA4 | |
| http://www.youtube.com/watch?v=5Qhi3vAmNiU | |
| http://www.youtube.com/watch?v=5qI_SuRam68 | |
| http://www.youtube.com/watch?v=5Qid_61Mchs | |
| http://www.youtube.com/watch?v=5QixxU0V2E4 | |
| http://www.youtube.com/watch?v=5QJGU61xXeo | |
| http://www.youtube.com/watch?v=5qlBgjxmMqY | |
| http://www.youtube.com/watch?v=5qNftTB8In4 | |
| http://www.youtube.com/watch?v=5QonJ3kCQBg | |
| http://www.youtube.com/watch?v=5qp3299XSPM | |
| http://www.youtube.com/watch?v=5QqjFRsRp70 | |
| http://www.youtube.com/watch?v=5QrRo7dlgB4 | |
| http://www.youtube.com/watch?v=5Qu9jbmjXGU | |
| http://www.youtube.com/watch?v=5QVeROC1lxc | |
| http://www.youtube.com/watch?v=5qxoZmNwqsI | |
| http://www.youtube.com/watch?v=5QxtIBkU580 | |
| http://www.youtube.com/watch?v=5qyj9nLkQdY | |
| http://www.youtube.com/watch?v=5qZA2qUi4_E | |
| http://www.youtube.com/watch?v=5R21h9Yj5po | |
| http://www.youtube.com/watch?v=5R2o_Lfu2Zs | |
| http://www.youtube.com/watch?v=5R2SZiAEPu8 | |
| http://www.youtube.com/watch?v=5R2WPQzUok8 | |
| http://www.youtube.com/watch?v=5rAbFlRabKo | |
| http://www.youtube.com/watch?v=5RC08U3Dtxk | |
| http://www.youtube.com/watch?v=5RcYmltotyA | |
| http://www.youtube.com/watch?v=5RdPEhUUQHA | |
| http://www.youtube.com/watch?v=5rECifhJJck | |
| http://www.youtube.com/watch?v=5REh_tQfiKs | |
| http://www.youtube.com/watch?v=5rfgBtRC7D4 | |
| http://www.youtube.com/watch?v=5RgAppvOKOc | |
| http://www.youtube.com/watch?v=5RGBpdpkykk | |
| http://www.youtube.com/watch?v=5RgFuOVYPW4 | |
| http://www.youtube.com/watch?v=5rizE0WjNIQ | |
| http://www.youtube.com/watch?v=5roho3bA6q4 | |
| http://www.youtube.com/watch?v=5Rs2hAcy_WI | |
| http://www.youtube.com/watch?v=5Ru9j5XsDa0 | |
| http://www.youtube.com/watch?v=5Rv2Z1LfX_I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5rvF9RXShxM | |
| http://www.youtube.com/watch?v=5rXCre7Cz8Q | |
| http://www.youtube.com/watch?v=5rXUnddLTzw | |
| http://www.youtube.com/watch?v=5rYkzSHPnlI | |
| http://www.youtube.com/watch?v=5RzYshMyNgE | |
| http://www.youtube.com/watch?v=5S_Xw6eySts | |
| http://www.youtube.com/watch?v=5S3lsAR9bE0 | |
| http://www.youtube.com/watch?v=5S4FT_0v6MQ | |
| http://www.youtube.com/watch?v=5S4TnNdbPBA | |
| http://www.youtube.com/watch?v=5SAFnz8N8SQ | |
| http://www.youtube.com/watch?v=5sAo8w_N22w | |
| http://www.youtube.com/watch?v=5sbHLasZiVY | |
| http://www.youtube.com/watch?v=5SCVrVkU7Ww | |
| http://www.youtube.com/watch?v=5sDaA4zY16k | |
| http://www.youtube.com/watch?v=5Se3B8YZwPI | |
| http://www.youtube.com/watch?v=5EHnaNjblc | |
| http://www.youtube.com/watch?v=5sEO7K7YWn4 | |
| http://www.youtube.com/watch?v=5SFQwlpJfbo | |
| http://www.youtube.com/watch?v=5GWquRlZxw | |
| http://www.youtube.com/watch?v=5SHHfBWIJS0 | |
| http://www.youtube.com/watch?v=5sHowG1ViTk | |
| http://www.youtube.com/watch?v=-5SI7TF103k | |
| http://www.youtube.com/watch?v=5SIP57ZvPi8 | |
| http://www.youtube.com/watch?v=5sjpWWSUvK8 | |
| http://www.youtube.com/watch?v=5SKJ2wHgfRw | |
| http://www.youtube.com/watch?v=5sM6MiOZkAs | |
| http://www.youtube.com/watch?v=5SmAqhd5A1s | |
| http://www.youtube.com/watch?v=5SnAAaOMaIA | |
| http://www.youtube.com/watch?v=5SOHpGXoTsE | |
| http://www.youtube.com/watch?v=5SP3wQsa-Xc | |
| http://www.youtube.com/watch?v=5sP7hStNi1A | |
| http://www.youtube.com/watch?v=5sPnHi32PT0 | |
| http://www.youtube.com/watch?v=5sPoBKjTPRw | |
| http://www.youtube.com/watch?v=5spwRJaxH14 | |
| http://www.youtube.com/watch?v=5sQlWmfBo3c | |
| http://www.youtube.com/watch?v=5sr3xK-Fazg | |
| http://www.youtube.com/watch?v=5sRE2n7RR5Q | |
| http://www.youtube.com/watch?v=-5SsPBq8jz0 | |
| http://www.youtube.com/watch?v=5ss-vXhupGA | |
| http://www.youtube.com/watch?v=5SUvG6Jusvs | |
| http://www.youtube.com/watch?v=5sXx2JP6Sg4 | |
| http://www.youtube.com/watch?v=5SYWYiEeIh8 | |
| http://www.youtube.com/watch?v=5t0-RrKNMOw | |
| http://www.youtube.com/watch?v=5t1mRoB-y3o | |
| http://www.youtube.com/watch?v=5T1vhBZymlM | |
| http://www.youtube.com/watch?v=5t2Wc8zOdKY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=5T3Pd_9I9S0 | |
| http://www.youtube.com/watch?v=5T6lXk2RliI | |
| http://www.youtube.com/watch?v=5t8mF36KnuE | |
| http://www.youtube.com/watch?v=5Tbe8zde8rI | |
| http://www.youtube.com/watch?v=5tbSI6_JQTQ | |
| http://www.youtube.com/watch?v=5TbSrmQdSUE | |
| http://www.youtube.com/watch?v=5T-EYVBbuy0 | |
| http://www.youtube.com/watch?v=5tF2dYxkbeA | |
| http://www.youtube.com/watch?v=5TGGVX-9O6A | |
| http://www.youtube.com/watch?v=5-TI1TNYVHs | |
| http://www.youtube.com/watch?v=5TIinBc11QE | |
| http://www.youtube.com/watch?v=5TkfT1ismNY | |
| http://www.youtube.com/watch?v=5TkpVt_Ge1U | |
| http://www.youtube.com/watch?v=5TMLY6cBbOM | |
| http://www.youtube.com/watch?v=5tp8M3VeT0g | |
| http://www.youtube.com/watch?v=5Tpb4pkWLOs | |
| http://www.youtube.com/watch?v=5TqwaukmclY | |
| http://www.youtube.com/watch?v=5TRwV1ouE0Q | |
| http://www.youtube.com/watch?v=5TtDKxmEMe0 | |
| http://www.youtube.com/watch?v=5TU2SfWhcL4 | |
| http://www.youtube.com/watch?v=5TUAWkSR3zY | |
| http://www.youtube.com/watch?v=5tuPLhWPEA4 | |
| http://www.youtube.com/watch?v=5TVc01-ULXw | |
| http://www.youtube.com/watch?v=5TYoYJ9unAs | |
| http://www.youtube.com/watch?v=5tzkb27oGu8 | |
| http://www.youtube.com/watch?v=5u_bKm4uNOI | |
| http://www.youtube.com/watch?v=5U0HRB_3roE | |
| http://www.youtube.com/watch?v=5U1THGIlCwQ | |
| http://www.youtube.com/watch?v=5ubrPWUEiJI | |
| http://www.youtube.com/watch?v=5ucVUvWVvIM | |
| http://www.youtube.com/watch?v=5UdAvfqYES4 | |
| http://www.youtube.com/watch?v=5U-ekAgi5Ms | |
| http://www.youtube.com/watch?v=5UgfWW0fjkw | |
| http://www.youtube.com/watch?v=5uGpxIRUOzE | |
| http://www.youtube.com/watch?v=5UhbVX2D69s | |
| http://www.youtube.com/watch?v=5uHGYZXYR2M | |
| http://www.youtube.com/watch?v=5uJ7DHTG6dg | |
| http://www.youtube.com/watch?v=5uJeImIWO_Y | |
| http://www.youtube.com/watch?v=5uKe8e2H7h0 | |
| http://www.youtube.com/watch?v=5ukEW0sZReo | |
| http://www.youtube.com/watch?v=5um7dMmLxYo | |
| http://www.youtube.com/watch?v=5UOAq8ZLk0s | |
| http://www.youtube.com/watch?v=-5uoqx-H8lU | |
| http://www.youtube.com/watch?v=5uPGVsHmOt8 | |
| http://www.youtube.com/watch?v=5upQoLmbpNg | |
| http://www.youtube.com/watch?v=5UqR5DuDnss | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=5USllQlMjD0 | |
| http://www.youtube.com/watch?v=5USpSJnDwtM | |
| http://www.youtube.com/watch?v=5UT6pFCk7js | |
| http://www.youtube.com/watch?v=5UUBDOSDRX8 | |
| http://www.youtube.com/watch?v=5UV0fwCR5Xo | |
| http://www.youtube.com/watch?v=5UW-Er8UV28 | |
| http://www.youtube.com/watch?v=5Uwyf5vKub0 | |
| http://www.youtube.com/watch?v=5UYCAk3MOes | |
| http://www.youtube.com/watch?v=5uziSBo0VWg | |
| http://www.youtube.com/watch?v=5uZSxlFkoYk | |
| http://www.youtube.com/watch?v=5v_t2GFHlC4 | |
| http://www.youtube.com/watch?v=5v2T0YbGXDQ | |
| http://www.youtube.com/watch?v=5V6TVJ1tx78 | |
| http://www.youtube.com/watch?v=5VAreqvl8sA | |
| http://www.youtube.com/watch?v=5vCEPH2twE4 | |
| http://www.youtube.com/watch?v=5VchKguPO-0 | |
| http://www.youtube.com/watch?v=5vgTV1obxL8 | |
| http://www.youtube.com/watch?v=5VgvaaGLXdU | |
| http://www.youtube.com/watch?v=5HFQEyfxs4 | |
| http://www.youtube.com/watch?v=5vhl1wRraa0 | |
| http://www.youtube.com/watch?v=5vHVyqBE0hk | |
| http://www.youtube.com/watch?v=5vi0lK066ew | |
| http://www.youtube.com/watch?v=5VJAOgmQsPQ | |
| http://www.youtube.com/watch?v=5VKT94VXZQ8 | |
| http://www.youtube.com/watch?v=5vl_51ZQbMo | |
| http://www.youtube.com/watch?v=5VnBvm1QK3I | |
| http://www.youtube.com/watch?v=5VNLT2KUvew | |
| http://www.youtube.com/watch?v=5vOKQYUU3cw | |
| http://www.youtube.com/watch?v=5VOu1BGLh9c | |
| http://www.youtube.com/watch?v=5vP5xjlCW1Y | |
| http://www.youtube.com/watch?v=5-vq6WdMfks | |
| http://www.youtube.com/watch?v=5VTCplt_Kns | |
| http://www.youtube.com/watch?v=5vTkTaSoMu4 | |
| http://www.youtube.com/watch?v=5vUBqa-6xXY | |
| http://www.youtube.com/watch?v=5vuf_Z5NfbU | |
| http://www.youtube.com/watch?v=5vVlYbRjjV8 | |
| http://www.youtube.com/watch?v=5vvWVrYVWFY | |
| http://www.youtube.com/watch?v=5vw3w7uIxnI | |
| http://www.youtube.com/watch?v=5VWtLZCEWGA | |
| http://www.youtube.com/watch?v=5vYkRbd7cbI | |
| http://www.youtube.com/watch?v=5VzJn54yfzY | |
| http://www.youtube.com/watch?v=5W_3IL-IHuE | |
| http://www.youtube.com/watch?v=5w_Bc66sjB8 | |
| http://www.youtube.com/watch?v=5w_FrCVvcV0 | |
| http://www.youtube.com/watch?v=5W1Ro4iatxI | |
| http://www.youtube.com/watch?v=5w2U3inV0co | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=5W7GlNiDL-I | |
| http://www.youtube.com/watch?v=5W8MuU3p-IU | |
| http://www.youtube.com/watch?v=5WbB9FgazJk | |
| http://www.youtube.com/watch?v=5wBQ3jwVBY8 | |
| http://www.youtube.com/watch?v=5wbVDc8xKzk | |
| http://www.youtube.com/watch?v=5WC8XTMbA_Y | |
| http://www.youtube.com/watch?v=5wCHwHr2dPc | |
| http://www.youtube.com/watch?v=5WCmnwZVtyk | |
| http://www.youtube.com/watch?v=5W-dCN7SU4M | |
| http://www.youtube.com/watch?v=5wDg2jHIfAo | |
| http://www.youtube.com/watch?v=5wDid2GVRmY | |
| http://www.youtube.com/watch?v=5wE8ztur3O8 | |
| http://www.youtube.com/watch?v=5WEs9kRolLk | |
| http://www.youtube.com/watch?v=5wEzdqEkd9k | |
| http://www.youtube.com/watch?v=5wFAJioEH_s | |
| http://www.youtube.com/watch?v=5wfsKY2hXis | |
| http://www.youtube.com/watch?v=5WFsZvkipLc | |
| http://www.youtube.com/watch?v=5w-gupJ3M9k | |
| http://www.youtube.com/watch?v=5wH2ljQzbOA | |
| http://www.youtube.com/watch?v=5WHGzl7Xz_Y | |
| http://www.youtube.com/watch?v=5whKehJjnWo | |
| http://www.youtube.com/watch?v=5WI16q9EoA0 | |
| http://www.youtube.com/watch?v=5-WI-O25Qz8 | |
| http://www.youtube.com/watch?v=5Wl--saGCBY | |
| http://www.youtube.com/watch?v=5WMjwDekogc | |
| http://www.youtube.com/watch?v=5WQvi0dHOos | |
| http://www.youtube.com/watch?v=5WSqVuXBo_w | |
| http://www.youtube.com/watch?v=5wsRoeP-32s | |
| http://www.youtube.com/watch?v=5WtAGtRksfk | |
| http://www.youtube.com/watch?v=5WtRJx3EGB4 | |
| http://www.youtube.com/watch?v=5w-T-S7jzp0 | |
| http://www.youtube.com/watch?v=5wueIQLm4-Q | |
| http://www.youtube.com/watch?v=5wWnQRGtajc | |
| http://www.youtube.com/watch?v=5WX5rIxmVyM | |
| http://www.youtube.com/watch?v=5wxjlii31nM | |
| http://www.youtube.com/watch?v=5Wz9tH0UYTw | |
| http://www.youtube.com/watch?v=5wZTfwSYhHU | |
| http://www.youtube.com/watch?v=5x_2Uyk3PvA | |
| http://www.youtube.com/watch?v=5x_nXQ1luiU | |
| http://www.youtube.com/watch?v=5x5FazUpKvY | |
| http://www.youtube.com/watch?v=5X60gtqDbWE | |
| http://www.youtube.com/watch?v=5XaO8Y2dpzw | |
| http://www.youtube.com/watch?v=5XB2MQs23jc | |
| http://www.youtube.com/watch?v=-5Xb3CKo0nM | |
| http://www.youtube.com/watch?v=5XD_tOPnW-A | |
| http://www.youtube.com/watch?v=5-Xe3AQTzTE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5XEdmc8WYbM | |
| http://www.youtube.com/watch?v=5Xek2isuy5g | |
| http://www.youtube.com/watch?v=5XeqQc5S8Gw | |
| http://www.youtube.com/watch?v=5xG38ITIDTU | |
| http://www.youtube.com/watch?v=5XgTtIcGfio | |
| http://www.youtube.com/watch?v=5xHd7D2Levo | |
| http://www.youtube.com/watch?v=5xjIjBOP3qY | |
| http://www.youtube.com/watch?v=5xJTDNOYtls | |
| http://www.youtube.com/watch?v=5XKxLAh2ra0 | |
| http://www.youtube.com/watch?v=5XlRZcFxVkA | |
| http://www.youtube.com/watch?v=5Xojbbnlkg1 | |
| http://www.youtube.com/watch?v=5xoqm9ZReo4 | |
| http://www.youtube.com/watch?v=5XOsrf0zoR0 | |
| http://www.youtube.com/watch?v=5XpVfmSt5qI | |
| http://www.youtube.com/watch?v=5xqAVAoEA4o | |
| http://www.youtube.com/watch?v=-5Xs3ipBJ0A | |
| http://www.youtube.com/watch?v=5XSfZ0PQFVg | |
| http://www.youtube.com/watch?v=5Xu7l7eedxM | |
| http://www.youtube.com/watch?v=5XuwKPUNwKg | |
| http://www.youtube.com/watch?v=5XvwyHpyNDw | |
| http://www.youtube.com/watch?v=5XyxE5Q1tFQ | |
| http://www.youtube.com/watch?v=5XYXsQdu9Oc | |
| http://www.youtube.com/watch?v=5xzRYC_k_sc | |
| http://www.youtube.com/watch?v=5XzuO3Gjh2g | |
| http://www.youtube.com/watch?v=5y1Yop6ZFJo | |
| http://www.youtube.com/watch?v=5y6liS8FO-M | |
| http://www.youtube.com/watch?v=5Y7f_WyyYts | |
| http://www.youtube.com/watch?v=5Ya2kD0JSsI | |
| http://www.youtube.com/watch?v=5Yao_Zd_83I | |
| http://www.youtube.com/watch?v=5-yCTZo_CdY | |
| http://www.youtube.com/watch?v=5yCVpCsZAcM | |
| http://www.youtube.com/watch?v=5yE3umRo4K4 | |
| http://www.youtube.com/watch?v=5YfW0c_voJI | |
| http://www.youtube.com/watch?v=5yFxL2B6bkk | |
| http://www.youtube.com/watch?v=5yh3srW5vgA | |
| http://www.youtube.com/watch?v=5yhNNhEJn-w | |
| http://www.youtube.com/watch?v=5yhqdcJ04K8 | |
| http://www.youtube.com/watch?v=5YhZC9ymxgo | |
| http://www.youtube.com/watch?v=5yIc-bBszOQ | |
| http://www.youtube.com/watch?v=5Y-Ih_kEhjY | |
| http://www.youtube.com/watch?v=5Yinjn_sMF4 | |
| http://www.youtube.com/watch?v=5YIvoXnD9KY | |
| http://www.youtube.com/watch?v=5Yj62wjQGTE | |
| http://www.youtube.com/watch?v=5YlpoGGLRq8 | |
| http://www.youtube.com/watch?v=5yOaDJzP87E | |
| http://www.youtube.com/watch?v=5YojgiNOBK8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=5yo-kMDqhME | |
| http://www.youtube.com/watch?v=5YptEZux1MI | |
| http://www.youtube.com/watch?v=5yQkpw-iSVA | |
| http://www.youtube.com/watch?v=5yR4TJWD3L4 | |
| http://www.youtube.com/watch?v=5YrI4QXz0us | |
| http://www.youtube.com/watch?v=5yT0JnQ1xW0 | |
| http://www.youtube.com/watch?v=5yuG4HFD31Q | |
| http://www.youtube.com/watch?v=5YUHymLtX0g | |
| http://www.youtube.com/watch?v=5yVTeTB-8W4 | |
| http://www.youtube.com/watch?v=5yVz5GrgM34 | |
| http://www.youtube.com/watch?v=5YyA8FSNH1o | |
| http://www.youtube.com/watch?v=5YzHnUw2mdk | |
| http://www.youtube.com/watch?v=5Yzo7efaXmw | |
| http://www.youtube.com/watch?v=5YZRB662HOY | |
| http://www.youtube.com/watch?v=5z_g2UUTCEQ | |
| http://www.youtube.com/watch?v=5Z_jDELCuhE | |
| http://www.youtube.com/watch?v=5z3aNOiG8vI | |
| http://www.youtube.com/watch?v=5Z6Z-S0duj8 | |
| http://www.youtube.com/watch?v=5z7tx4tzFY4 | |
| http://www.youtube.com/watch?v=5z8PpPH7EZE | |
| http://www.youtube.com/watch?v=5z9nWDQB75U | |
| http://www.youtube.com/watch?v=5ZaSNXwVJQs | |
| http://www.youtube.com/watch?v=5zb5mFmRBic | |
| http://www.youtube.com/watch?v=5zBGIinwmBc | |
| http://www.youtube.com/watch?v=5ZbOCJV4cQQ | |
| http://www.youtube.com/watch?v=5ZcKmxHVBD0 | |
| http://www.youtube.com/watch?v=5Zg5U_stqQo | |
| http://www.youtube.com/watch?v=5ZIfiFafi8M | |
| http://www.youtube.com/watch?v=5ZiIRhnoxpk | |
| http://www.youtube.com/watch?v=5ZIUinHcLtk | |
| http://www.youtube.com/watch?v=5ZjHMKFA_4k | |
| http://www.youtube.com/watch?v=5zkQHRVZ7qc | |
| http://www.youtube.com/watch?v=5zLdtdegzF4 | |
| http://www.youtube.com/watch?v=5zO86qpwHcc | |
| http://www.youtube.com/watch?v=5zplVu2enWU | |
| http://www.youtube.com/watch?v=5zPyklmVEWk | |
| http://www.youtube.com/watch?v=5ZsGVky-TpQ | |
| http://www.youtube.com/watch?v=5ZsjcsL9KCk | |
| http://www.youtube.com/watch?v=5zSltj07bG0 | |
| http://www.youtube.com/watch?v=5zuMc30KrTw | |
| http://www.youtube.com/watch?v=5zuRm-7715Y | |
| http://www.youtube.com/watch?v=5zV_mb3Wd58 | |
| http://www.youtube.com/watch?v=5ZwSP9f_e7U | |
| http://www.youtube.com/watch?v=5ZxN0MCoj0o | |
| http://www.youtube.com/watch?v=5ZyL5MpFRP4 | |
| http://www.youtube.com/watch?v=5ZZzDKhPcXY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=6_0KxOCoBWU | |
| http://www.youtube.com/watch?v=6_1auogDNnk | |
| http://www.youtube.com/watch?v=6_4SwQZ3LiY | |
| http://www.youtube.com/watch?v=6_518ZOwFdU | |
| http://www.youtube.com/watch?v=6_7Agf7MJUY | |
| http://www.youtube.com/watch?v=6_8RMfPRaw4 | |
| http://www.youtube.com/watch?v=6_9FB5j_mB0 | |
| http://www.youtube.com/watch?v=6_bwQvAjiBU | |
| http://www.youtube.com/watch?v=6_cv5jcCRnw | |
| http://www.youtube.com/watch?v=6_D3ryt4MKM | |
| http://www.youtube.com/watch?v=6_Fc5IsNlR0 | |
| http://www.youtube.com/watch?v=6_FvCdzdpf4 | |
| http://www.youtube.com/watch?v=6_Juo9SO9nc | |
| http://www.youtube.com/watch?v=6_m5G4ZCGSk | |
| http://www.youtube.com/watch?v=6_m-Aqrmr1U | |
| http://www.youtube.com/watch?v=6_MjGRvTFRQ | |
| http://www.youtube.com/watch?v=6_NQMnSRBMY | |
| http://www.youtube.com/watch?v=6_OZRABNGNw | |
| http://www.youtube.com/watch?v=6_rgVWzMXcE | |
| http://www.youtube.com/watch?v=6_S5lJ6FTd0 | |
| http://www.youtube.com/watch?v=6_UJJpdWGWE | |
| http://www.youtube.com/watch?v=6_uTIqeJkVw | |
| http://www.youtube.com/watch?v=6_xu-xpEjIE | |
| http://www.youtube.com/watch?v=6_zeIJAYAfw | |
| http://www.youtube.com/watch?v=601wjMcdPfQ | |
| http://www.youtube.com/watch?v=602cg44s7l4 | |
| http://www.youtube.com/watch?v=602K54jMDvA | |
| http://www.youtube.com/watch?v=604O53TmxiY | |
| http://www.youtube.com/watch?v=60adocYdPi0 | |
| http://www.youtube.com/watch?v=60cFtGOJnfA | |
| http://www.youtube.com/watch?v=60D30SrX6ks | |
| http://www.youtube.com/watch?v=60Dmm7heHns | |
| http://www.youtube.com/watch?v=60e8j-DeWoY | |
| http://www.youtube.com/watch?v=60f2JZJfT7Q | |
| http://www.youtube.com/watch?v=60FGYiYwBfA | |
| http://www.youtube.com/watch?v=60GGvkjUe_8 | |
| http://www.youtube.com/watch?v=60GMdAcH4J4 | |
| http://www.youtube.com/watch?v=60gPd-FLF8o | |
| http://www.youtube.com/watch?v=60K1tZbaa3k | |
| http://www.youtube.com/watch?v=60K3veXBzs4 | |
| http://www.youtube.com/watch?v=60LXpVWSndk | |
| http://www.youtube.com/watch?v=60Mw1AswV6o | |
| http://www.youtube.com/watch?v=60nHSKJNFOE | |
| http://www.youtube.com/watch?v=60N-WqjeUvE | |
| http://www.youtube.com/watch?v=60O0DVcfuhQ | |
| http://www.youtube.com/watch?v=60R60dqEVE4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=60UktotjWOY | |
| http://www.youtube.com/watch?v=60VCpBqQaW8 | |
| http://www.youtube.com/watch?v=60vHePfFQJQ | |
| http://www.youtube.com/watch?v=60YGMi4A3q0 | |
| http://www.youtube.com/watch?v=60zhXLbrLBI | |
| http://www.youtube.com/watch?v=613YDWRUzjE | |
| http://www.youtube.com/watch?v=616zK1Lx_XE | |
| http://www.youtube.com/watch?v=618WHv_xBtc | |
| http://www.youtube.com/watch?v=61BsWaRwvFY | |
| http://www.youtube.com/watch?v=61DRhl9xyYA | |
| http://www.youtube.com/watch?v=61eH6bl7TeE | |
| http://www.youtube.com/watch?v=61etrkc5mf8 | |
| http://www.youtube.com/watch?v=6-1G3tVk5us | |
| http://www.youtube.com/watch?v=61gEwIh4f6Y | |
| http://www.youtube.com/watch?v=61iviioT0vg | |
| http://www.youtube.com/watch?v=61ncKjF1sO8 | |
| http://www.youtube.com/watch?v=61qGtYACyHA | |
| http://www.youtube.com/watch?v=61sSSroUuDk | |
| http://www.youtube.com/watch?v=61w4ZiwDoCk | |
| http://www.youtube.com/watch?v=621nRluUj7w | |
| http://www.youtube.com/watch?v=629R2OZywiQ | |
| http://www.youtube.com/watch?v=62czhRs1j98 | |
| http://www.youtube.com/watch?v=62dYptqxWnw | |
| http://www.youtube.com/watch?v=62e_A3C_erw | |
| http://www.youtube.com/watch?v=62FXXXX6iSM | |
| http://www.youtube.com/watch?v=62G5OLRfDug | |
| http://www.youtube.com/watch?v=62gRKsGWZdo | |
| http://www.youtube.com/watch?v=62gYDfi854Q | |
| http://www.youtube.com/watch?v=62HuN1XQbuo | |
| http://www.youtube.com/watch?v=62-I4ChZhY4 | |
| http://www.youtube.com/watch?v=62MBooCZHZg | |
| http://www.youtube.com/watch?v=62OJGWJb8gU | |
| http://www.youtube.com/watch?v=62OtWdc8GAI | |
| http://www.youtube.com/watch?v=62OY6UO-Gas | |
| http://www.youtube.com/watch?v=62UQj5MCTGE | |
| http://www.youtube.com/watch?v=62XBtutYQK4 | |
| http://www.youtube.com/watch?v=63_3LxW3TE0 | |
| http://www.youtube.com/watch?v=637ERxTIsjE | |
| http://www.youtube.com/watch?v=63BaYlkRbRM | |
| http://www.youtube.com/watch?v=63Dh3rtETn8 | |
| http://www.youtube.com/watch?v=63ds2-Lbj-c | |
| http://www.youtube.com/watch?v=63KmN-NsjwI | |
| http://www.youtube.com/watch?v=63LqYgJOs0g | |
| http://www.youtube.com/watch?v=63MAPrRq-P4 | |
| http://www.youtube.com/watch?v=63NBd37ZJ9k | |
| http://www.youtube.com/watch?v=63NeWPJJQjQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=63nlmutBMAQ | |
| http://www.youtube.com/watch?v=63ThFtXqe_c | |
| http://www.youtube.com/watch?v=63uSYLndR44 | |
| http://www.youtube.com/watch?v=63uVyvcBDmk | |
| http://www.youtube.com/watch?v=63YiDNQgamk | |
| http://www.youtube.com/watch?v=63ZsJNsOzDY | |
| http://www.youtube.com/watch?v=64_x9sIf-Gg | |
| http://www.youtube.com/watch?v=640olMuRTgI | |
| http://www.youtube.com/watch?v=6434WaWeVo4 | |
| http://www.youtube.com/watch?v=644UZeDtI-o | |
| http://www.youtube.com/watch?v=64a-8N6VtWs | |
| http://www.youtube.com/watch?v=64BBgqysOVk | |
| http://www.youtube.com/watch?v=64e9O1YW50Y | |
| http://www.youtube.com/watch?v=64EqEOgGz04 | |
| http://www.youtube.com/watch?v=64esDVtyMVI | |
| http://www.youtube.com/watch?v=6-4eZwPJ46k | |
| http://www.youtube.com/watch?v=64HlOrXV-BI | |
| http://www.youtube.com/watch?v=64j8ju3yayc | |
| http://www.youtube.com/watch?v=64Jf1FHCCKA | |
| http://www.youtube.com/watch?v=64J-MC6D_GQ | |
| http://www.youtube.com/watch?v=64JoQC1GWzQ | |
| http://www.youtube.com/watch?v=64lEUMbOp4k | |
| http://www.youtube.com/watch?v=64QAM9Imrws | |
| http://www.youtube.com/watch?v=64sf8Q0aDco | |
| http://www.youtube.com/watch?v=64x4fAuypdQ | |
| http://www.youtube.com/watch?v=64xzCzRle5s | |
| http://www.youtube.com/watch?v=64YFaoQDTWM | |
| http://www.youtube.com/watch?v=64YrfCcG-Vo | |
| http://www.youtube.com/watch?v=6-5hbxc3DGw | |
| http://www.youtube.com/watch?v=65hFkAu84og | |
| http://www.youtube.com/watch?v=65JX8qvPXV0 | |
| http://www.youtube.com/watch?v=65ng0DuIY18 | |
| http://www.youtube.com/watch?v=65Nki_TXvjE | |
| http://www.youtube.com/watch?v=65nWB_XElV8 | |
| http://www.youtube.com/watch?v=65Q7AGlNfHw | |
| http://www.youtube.com/watch?v=65Ry8Ow5UQQ | |
| http://www.youtube.com/watch?v=65spDlICpyE | |
| http://www.youtube.com/watch?v=65wgqWGV7eE | |
| http://www.youtube.com/watch?v=65zz2wqGWO0 | |
| http://www.youtube.com/watch?v=66_2fpfGZfQ | |
| http://www.youtube.com/watch?v=66awsEbPNnk | |
| http://www.youtube.com/watch?v=66b9wMIGDAo | |
| http://www.youtube.com/watch?v=66BRV_-vQzs | |
| http://www.youtube.com/watch?v=66dAq9y8tho | |
| http://www.youtube.com/watch?v=66dcqR8qAgY | |
| http://www.youtube.com/watch?v=6-6H2lIss6o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6-6i1X4KZCg | |
| http://www.youtube.com/watch?v=66IUXdNKn3Y | |
| http://www.youtube.com/watch?v=66JniejfBig | |
| http://www.youtube.com/watch?v=6-6khMPz3QA | |
| http://www.youtube.com/watch?v=-66PKMm2l1g | |
| http://www.youtube.com/watch?v=66q7VKpfmhk | |
| http://www.youtube.com/watch?v=66qRBB69YYU | |
| http://www.youtube.com/watch?v=-66Sl2fTA2o | |
| http://www.youtube.com/watch?v=66sNsfOnIdM | |
| http://www.youtube.com/watch?v=66T4zSysEdg | |
| http://www.youtube.com/watch?v=66UsgC-gdmI | |
| http://www.youtube.com/watch?v=6757zB40aLA | |
| http://www.youtube.com/watch?v=67aSW9SCd4U | |
| http://www.youtube.com/watch?v=67cgPAX1X0c | |
| http://www.youtube.com/watch?v=67Czj_luJa4 | |
| http://www.youtube.com/watch?v=67F2DxAsPdI | |
| http://www.youtube.com/watch?v=-67LTFbkyQI | |
| http://www.youtube.com/watch?v=67lUQNd9F_M | |
| http://www.youtube.com/watch?v=67msLA8DUSo | |
| http://www.youtube.com/watch?v=67sZ7E3KfHs | |
| http://www.youtube.com/watch?v=67T5riDCAMc | |
| http://www.youtube.com/watch?v=67w4vHHPQlA | |
| http://www.youtube.com/watch?v=68_zo7ypyGM | |
| http://www.youtube.com/watch?v=682DlvvMMUE | |
| http://www.youtube.com/watch?v=-689BJQL-1U | |
| http://www.youtube.com/watch?v=68AA1cwmwHE | |
| http://www.youtube.com/watch?v=68aWJCE2D3E | |
| http://www.youtube.com/watch?v=68En8beGBEI | |
| http://www.youtube.com/watch?v=68fu9w5GtWQ | |
| http://www.youtube.com/watch?v=68gmARoZrCk | |
| http://www.youtube.com/watch?v=68lb2O7OjKA | |
| http://www.youtube.com/watch?v=68lJxVt2qMI | |
| http://www.youtube.com/watch?v=68M3XXu7ryQ | |
| http://www.youtube.com/watch?v=68mHJZAiVE4 | |
| http://www.youtube.com/watch?v=68PhQ8Auous | |
| http://www.youtube.com/watch?v=68rvFOFIO-Y | |
| http://www.youtube.com/watch?v=68TcITWISwo | |
| http://www.youtube.com/watch?v=68tPbRNLchI | |
| http://www.youtube.com/watch?v=68WBSM0-_HE | |
| http://www.youtube.com/watch?v=68xnWAyGaew | |
| http://www.youtube.com/watch?v=68z_PNtSd1k | |
| http://www.youtube.com/watch?v=69_GNhLwFDE | |
| http://www.youtube.com/watch?v=691DIYK4izY | |
| http://www.youtube.com/watch?v=69azhUKnXhk | |
| http://www.youtube.com/watch?v=-69BgGs5G-Y | |
| http://www.youtube.com/watch?v=69dKNGEMjJM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=69F3Z3wBmA0 | |
| http://www.youtube.com/watch?v=69FH3Faaf6I | |
| http://www.youtube.com/watch?v=69FNTrk6-n4 | |
| http://www.youtube.com/watch?v=69fUxsmzc9Q | |
| http://www.youtube.com/watch?v=69iPfUgb280 | |
| http://www.youtube.com/watch?v=69iW5kuhSXI | |
| http://www.youtube.com/watch?v=69JkIkVet3k | |
| http://www.youtube.com/watch?v=69K8WRvi9UI | |
| http://www.youtube.com/watch?v=69Pinx1CHdY | |
| http://www.youtube.com/watch?v=69UhDYz3j40 | |
| http://www.youtube.com/watch?v=69wIJuI-f6U | |
| http://www.youtube.com/watch?v=6-9WlzfTmMo | |
| http://www.youtube.com/watch?v=69yFMNq9ZAc | |
| http://www.youtube.com/watch?v=69YyZY2nP08 | |
| http://www.youtube.com/watch?v=69zdXTRGn_Y | |
| http://www.youtube.com/watch?v=69ZxNjUWMag | |
| http://www.youtube.com/watch?v=6aaOxp2cczI | |
| http://www.youtube.com/watch?v=6AB3vIlCJTY | |
| http://www.youtube.com/watch?v=6ABlTBBjSX4 | |
| http://www.youtube.com/watch?v=6aBnxVsbGHg | |
| http://www.youtube.com/watch?v=6aBwnSylN4c | |
| http://www.youtube.com/watch?v=6AC4Cu9AZYw | |
| http://www.youtube.com/watch?v=6AcJZnzF9To | |
| http://www.youtube.com/watch?v=6actJVy4gr4 | |
| http://www.youtube.com/watch?v=6a-CyM5W8tU | |
| http://www.youtube.com/watch?v=6ADXOO66UBU | |
| http://www.youtube.com/watch?v=6aegUe_VU-U | |
| http://www.youtube.com/watch?v=6Af6h3Y1S8M | |
| http://www.youtube.com/watch?v=6aFKaRMS-14 | |
| http://www.youtube.com/watch?v=6afkii1dL_M | |
| http://www.youtube.com/watch?v=6AfMGNgr1zE | |
| http://www.youtube.com/watch?v=6aFqvowGrjs | |
| http://www.youtube.com/watch?v=6ahr3foOpNM | |
| http://www.youtube.com/watch?v=6aijkbPlvT8 | |
| http://www.youtube.com/watch?v=6Ajks9vajDk | |
| http://www.youtube.com/watch?v=6A-k7XRhOYc | |
| http://www.youtube.com/watch?v=6Ak9fFf5x9c | |
| http://www.youtube.com/watch?v=6akPoSe4s6w | |
| http://www.youtube.com/watch?v=6aKUssj_EW0 | |
| http://www.youtube.com/watch?v=6Andgvfdm9U | |
| http://www.youtube.com/watch?v=6AnE0lzTW_Y | |
| http://www.youtube.com/watch?v=6AO9IVKj2OY | |
| http://www.youtube.com/watch?v=6Apgty0fZ58 | |
| http://www.youtube.com/watch?v=6apmEQ9UTCM | |
| http://www.youtube.com/watch?v=6-aqqp45tck | |
| http://www.youtube.com/watch?v=6AQz2yL7P4o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=6aR1HKANuig | |
| http://www.youtube.com/watch?v=6aRvEhW2jNY | |
| http://www.youtube.com/watch?v=6aSefXYJgTg | |
| http://www.youtube.com/watch?v=6-AtentB9Fg | |
| http://www.youtube.com/watch?v=6auimWC9wGk | |
| http://www.youtube.com/watch?v=-6aurzHOCJ0 | |
| http://www.youtube.com/watch?v=6aVNddbcAQU | |
| http://www.youtube.com/watch?v=6AxSnsLjhT0 | |
| http://www.youtube.com/watch?v=6AyDU4hUrlA | |
| http://www.youtube.com/watch?v=6AYk8MtN_9k | |
| http://www.youtube.com/watch?v=6b5LN0UfdvE | |
| http://www.youtube.com/watch?v=6BA4rKp3KjE | |
| http://www.youtube.com/watch?v=-6bAhPo_PiU | |
| http://www.youtube.com/watch?v=6baxREgF8QQ | |
| http://www.youtube.com/watch?v=6BBqFHK1aHw | |
| http://www.youtube.com/watch?v=6bBtb3c8f4k | |
| http://www.youtube.com/watch?v=6bCaU2b3BZg | |
| http://www.youtube.com/watch?v=6BChFRZpNNo | |
| http://www.youtube.com/watch?v=6BCL7HCijwg | |
| http://www.youtube.com/watch?v=6bCtdYjrRNM | |
| http://www.youtube.com/watch?v=6bE3kRQI-JA | |
| http://www.youtube.com/watch?v=6BEgz1-tT9Q | |
| http://www.youtube.com/watch?v=6BFYpkuzwSs | |
| http://www.youtube.com/watch?v=6bGpfxh-KIo | |
| http://www.youtube.com/watch?v=6BgvNhZRQuI | |
| http://www.youtube.com/watch?v=6BjyHRlYMJ8 | |
| http://www.youtube.com/watch?v=6bK0p1LhvhQ | |
| http://www.youtube.com/watch?v=6BKYDjBcgg4 | |
| http://www.youtube.com/watch?v=6bl8gJONl5o | |
| http://www.youtube.com/watch?v=6bmIkkFPT9Y | |
| http://www.youtube.com/watch?v=6bO4ojR98X4 | |
| http://www.youtube.com/watch?v=6bORZi-6A9c | |
| http://www.youtube.com/watch?v=6Br0vJztbIk | |
| http://www.youtube.com/watch?v=6brMQ2R27t8 | |
| http://www.youtube.com/watch?v=-6bSJkCfkCE | |
| http://www.youtube.com/watch?v=6bsZvf2AmuM | |
| http://www.youtube.com/watch?v=6BTlt44Z6iI | |
| http://www.youtube.com/watch?v=6BtYdTYqsVk | |
| http://www.youtube.com/watch?v=6bU_o2puGdk | |
| http://www.youtube.com/watch?v=6BWrisd_sgM | |
| http://www.youtube.com/watch?v=6BxpypddL7c | |
| http://www.youtube.com/watch?v=6c0vA-J1I0w | |
| http://www.youtube.com/watch?v=6c13PxVv6xY | |
| http://www.youtube.com/watch?v=6C52p6OibG0 | |
| http://www.youtube.com/watch?v=6c5PNSeGIao | |
| http://www.youtube.com/watch?v=6c7MiQogg7M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6c87huU2dlw | |
| http://www.youtube.com/watch?v=6c8CPFBs1ko | |
| http://www.youtube.com/watch?v=6C9pEENhnfM | |
| http://www.youtube.com/watch?v=6ca_aehz9JY | |
| http://www.youtube.com/watch?v=6CAPGG3kMKs | |
| http://www.youtube.com/watch?v=6CBJX8n9FZ0 | |
| http://www.youtube.com/watch?v=6CC4oS0DO-g | |
| http://www.youtube.com/watch?v=6ceS9R-TZx0 | |
| http://www.youtube.com/watch?v=6cFJokyB9zg | |
| http://www.youtube.com/watch?v=6cg5MhJpZrc | |
| http://www.youtube.com/watch?v=6CHjE0DmPhE | |
| http://www.youtube.com/watch?v=6cHy-3n1FgY | |
| http://www.youtube.com/watch?v=6ciZDSY-aHE | |
| http://www.youtube.com/watch?v=6CJPdlv1qJw | |
| http://www.youtube.com/watch?v=6cJUSf88nho | |
| http://www.youtube.com/watch?v=6CKLrmbH53o | |
| http://www.youtube.com/watch?v=6cKs0YKPbzM | |
| http://www.youtube.com/watch?v=6cLbj1Yc7vc | |
| http://www.youtube.com/watch?v=6cLweH73a8Q | |
| http://www.youtube.com/watch?v=6CnlQivfWB8 | |
| http://www.youtube.com/watch?v=6coKmfuTIUo | |
| http://www.youtube.com/watch?v=6CqG8WXMQqs | |
| http://www.youtube.com/watch?v=6cro4jNN1q0 | |
| http://www.youtube.com/watch?v=6-CuNQCQSaw | |
| http://www.youtube.com/watch?v=6cVcKk45sQU | |
| http://www.youtube.com/watch?v=6CW8MAjYZUc | |
| http://www.youtube.com/watch?v=6CWfniZ2oNM | |
| http://www.youtube.com/watch?v=6CyPt7oHujI | |
| http://www.youtube.com/watch?v=6cyz8pPCp94 | |
| http://www.youtube.com/watch?v=6CYZo5PBdd4 | |
| http://www.youtube.com/watch?v=6d1pYYeTtpo | |
| http://www.youtube.com/watch?v=6d2MSJYhks0 | |
| http://www.youtube.com/watch?v=6d2rRE89gBw | |
| http://www.youtube.com/watch?v=6D3Fqhbq2OQ | |
| http://www.youtube.com/watch?v=6d8Laa86FEs | |
| http://www.youtube.com/watch?v=6dAef-hSDpQ | |
| http://www.youtube.com/watch?v=6DBUPBsDTkc | |
| http://www.youtube.com/watch?v=6dB-YAFV1iE | |
| http://www.youtube.com/watch?v=6dCXqjdteYs | |
| http://www.youtube.com/watch?v=-6DeZe0Le_0 | |
| http://www.youtube.com/watch?v=6dfyO6hqwUs | |
| http://www.youtube.com/watch?v=-6DG-ADScaI | |
| http://www.youtube.com/watch?v=6dghEahNlZg | |
| http://www.youtube.com/watch?v=6Dj7buYcPHs | |
| http://www.youtube.com/watch?v=6DjJa59srp8 | |
| http://www.youtube.com/watch?v=6DN8C6EIBlk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6dnC0gxH1O4 | |
| http://www.youtube.com/watch?v=6DOuAA_N7YM | |
| http://www.youtube.com/watch?v=6DQV3lFzbDA | |
| http://www.youtube.com/watch?v=6drLGXEhRFE | |
| http://www.youtube.com/watch?v=6Dt7WdHRwCo | |
| http://www.youtube.com/watch?v=6DTibrrnbFU | |
| http://www.youtube.com/watch?v=6dV0wT2KHaM | |
| http://www.youtube.com/watch?v=6DV-6V0gWSg | |
| http://www.youtube.com/watch?v=6DybNBPbiBc | |
| http://www.youtube.com/watch?v=6DyjkNZukpE | |
| http://www.youtube.com/watch?v=6dZYz-qb3BY | |
| http://www.youtube.com/watch?v=6E1TYXlQEfQ | |
| http://www.youtube.com/watch?v=6E3o2FISLZo | |
| http://www.youtube.com/watch?v=6e5ps6G90as | |
| http://www.youtube.com/watch?v=6EA79a9ojfo | |
| http://www.youtube.com/watch?v=6EADzhj-Dm8 | |
| http://www.youtube.com/watch?v=6eFQA1xo4h8 | |
| http://www.youtube.com/watch?v=6Eg7BpFVhAI | |
| http://www.youtube.com/watch?v=6eGSnuqyFIg | |
| http://www.youtube.com/watch?v=6eHer6FVueY | |
| http://www.youtube.com/watch?v=6EiHc1XHsSA | |
| http://www.youtube.com/watch?v=6eIl8aA5aWo | |
| http://www.youtube.com/watch?v=6EITCIgia5c | |
| http://www.youtube.com/watch?v=6EKFHwkGIWE | |
| http://www.youtube.com/watch?v=6elCf1W_ibE | |
| http://www.youtube.com/watch?v=6elupzV7EwA | |
| http://www.youtube.com/watch?v=6EqjBA82dM8 | |
| http://www.youtube.com/watch?v=6EscbTMSE4E | |
| http://www.youtube.com/watch?v=6esqYhq-P2Q | |
| http://www.youtube.com/watch?v=6ESrtfycNQ4 | |
| http://www.youtube.com/watch?v=6Et6NgCy9gY | |
| http://www.youtube.com/watch?v=6eVF41Pm2d0 | |
| http://www.youtube.com/watch?v=6eVVevqO1jg | |
| http://www.youtube.com/watch?v=6EWP_0DBDyw | |
| http://www.youtube.com/watch?v=6EZOwY_IYMI | |
| http://www.youtube.com/watch?v=6ezSs4IUO_0 | |
| http://www.youtube.com/watch?v=6eZuAi_qbaI | |
| http://www.youtube.com/watch?v=6f1sExygy8I | |
| http://www.youtube.com/watch?v=6f1uermvMUk | |
| http://www.youtube.com/watch?v=6f45JGokWuw | |
| http://www.youtube.com/watch?v=6f7jesUCu7w | |
| http://www.youtube.com/watch?v=6f7KjIqJ2Hs | |
| http://www.youtube.com/watch?v=6F7yVGBz0Sw | |
| http://www.youtube.com/watch?v=6f-8stvUx_c | |
| http://www.youtube.com/watch?v=6F9kylUggvA | |
| http://www.youtube.com/watch?v=6Fa67O-rsFI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6faa8Mxh3kc | |
| http://www.youtube.com/watch?v=6fBcYsSOpow | |
| http://www.youtube.com/watch?v=6FbJ3QQIrFY | |
| http://www.youtube.com/watch?v=6fbzoNT7iKY | |
| http://www.youtube.com/watch?v=6Fc3L2NMAHk | |
| http://www.youtube.com/watch?v=6FcRpRKa9qY | |
| http://www.youtube.com/watch?v=6FdUQaiXDIk | |
| http://www.youtube.com/watch?v=6fDzBRXkfEk | |
| http://www.youtube.com/watch?v=6FhGi7-FNYE | |
| http://www.youtube.com/watch?v=6fhKupwKVtI | |
| http://www.youtube.com/watch?v=6fhkvPGRE6s | |
| http://www.youtube.com/watch?v=6fIndorONZw | |
| http://www.youtube.com/watch?v=6fjbPySQQSE | |
| http://www.youtube.com/watch?v=6fknt_hHCoQ | |
| http://www.youtube.com/watch?v=6fL93MfIt-0 | |
| http://www.youtube.com/watch?v=6FlsSZ0yGCs | |
| http://www.youtube.com/watch?v=6fn88MmYfQI | |
| http://www.youtube.com/watch?v=6FOQZ511y3s | |
| http://www.youtube.com/watch?v=6FoR3AvHLM8 | |
| http://www.youtube.com/watch?v=6FQhB5aG3EA | |
| http://www.youtube.com/watch?v=6FQjZZO4u5A | |
| http://www.youtube.com/watch?v=6FRneP2YkAA | |
| http://www.youtube.com/watch?v=6fSJqeGFLH8 | |
| http://www.youtube.com/watch?v=-6fSMdt6n2c | |
| http://www.youtube.com/watch?v=6FtWfOQ7vF4 | |
| http://www.youtube.com/watch?v=6fUjxQr17FE | |
| http://www.youtube.com/watch?v=6fUS1u6-3xQ | |
| http://www.youtube.com/watch?v=6fvQtd_5UPE | |
| http://www.youtube.com/watch?v=-6Fw8rKocwk | |
| http://www.youtube.com/watch?v=6fXHcRBUk1A | |
| http://www.youtube.com/watch?v=6g0iQONN2ZI | |
| http://www.youtube.com/watch?v=6g3HszRENl8 | |
| http://www.youtube.com/watch?v=6G66HoaMWKE | |
| http://www.youtube.com/watch?v=6GAQaE_dmug | |
| http://www.youtube.com/watch?v=6gF7XYH-74o | |
| http://www.youtube.com/watch?v=6Gg4TZmFby4 | |
| http://www.youtube.com/watch?v=6GgMI6xnJDs | |
| http://www.youtube.com/watch?v=6gI73x7NULk | |
| http://www.youtube.com/watch?v=6gioBo-bnZs | |
| http://www.youtube.com/watch?v=6GKXnJdBwfI | |
| http://www.youtube.com/watch?v=6GL7mz_gT8o | |
| http://www.youtube.com/watch?v=6g-mFlQNK2I | |
| http://www.youtube.com/watch?v=6GN3wYCnjwQ | |
| http://www.youtube.com/watch?v=6GQQvDY5IEA | |
| http://www.youtube.com/watch?v=6GUHYtHjmbg | |
| http://www.youtube.com/watch?v=6gwAFfIIG70 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6gZ9T3VjW8c | |
| http://www.youtube.com/watch?v=6GZkxbA6oAE | |
| http://www.youtube.com/watch?v=6h1Ttnqsl60 | |
| http://www.youtube.com/watch?v=6H6JQ6W--uk | |
| http://www.youtube.com/watch?v=6H7sLcOBgZo | |
| http://www.youtube.com/watch?v=6H8AUHNUv4k | |
| http://www.youtube.com/watch?v=6HA4M-B9PFc | |
| http://www.youtube.com/watch?v=6haF6KMsYoQ | |
| http://www.youtube.com/watch?v=6hapltv_YeU | |
| http://www.youtube.com/watch?v=6hCmdPyJ32o | |
| http://www.youtube.com/watch?v=6Hd9_E2XUns | |
| http://www.youtube.com/watch?v=6hHyFHQHWHQ | |
| http://www.youtube.com/watch?v=6HJAjy9cjfY | |
| http://www.youtube.com/watch?v=6HJKCSLl7i0 | |
| http://www.youtube.com/watch?v=6HjPIGn9NnQ | |
| http://www.youtube.com/watch?v=6hJua6BYJ08 | |
| http://www.youtube.com/watch?v=6hKbO2exqyU | |
| http://www.youtube.com/watch?v=6HkpYj-Xr4c | |
| http://www.youtube.com/watch?v=6Hm7O3pgLbM | |
| http://www.youtube.com/watch?v=6hme9y3CsaA | |
| http://www.youtube.com/watch?v=6HmF6doD78w | |
| http://www.youtube.com/watch?v=6HMJySlxdOk | |
| http://www.youtube.com/watch?v=6hmu5l5lsO4 | |
| http://www.youtube.com/watch?v=6HN6rzMiARc | |
| http://www.youtube.com/watch?v=6Hoxu_GXz6w | |
| http://www.youtube.com/watch?v=6HQ2j6VK3oI | |
| http://www.youtube.com/watch?v=6hqMiH_k9FA | |
| http://www.youtube.com/watch?v=6hS8YHG-qaM | |
| http://www.youtube.com/watch?v=6hSN5gms9ls | |
| http://www.youtube.com/watch?v=6hSZ5w35JPw | |
| http://www.youtube.com/watch?v=6HtjfFvewWI | |
| http://www.youtube.com/watch?v=6htW1dRVf1U | |
| http://www.youtube.com/watch?v=6-HVhh-E_QE | |
| http://www.youtube.com/watch?v=-6hVy0nxPtg | |
| http://www.youtube.com/watch?v=6HwWukZNfMg | |
| http://www.youtube.com/watch?v=6hZ8n2d1W-M | |
| http://www.youtube.com/watch?v=6i_13xECKIY | |
| http://www.youtube.com/watch?v=6i0dQCXCXgs | |
| http://www.youtube.com/watch?v=6I0xz2Q1tKU | |
| http://www.youtube.com/watch?v=6I0YIEPWj7M | |
| http://www.youtube.com/watch?v=6I1PR4ez5XE | |
| http://www.youtube.com/watch?v=6I3bp8UM3wA | |
| http://www.youtube.com/watch?v=6i4FrrKpvKg | |
| http://www.youtube.com/watch?v=6IakYaG8pIo | |
| http://www.youtube.com/watch?v=6IaVqVZmOfI | |
| http://www.youtube.com/watch?v=6Ib_DdGba84 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=6IDCfY1YSY8 | |
| http://www.youtube.com/watch?v=6idsOF5BjhA | |
| http://www.youtube.com/watch?v=6IFruAADmYk | |
| http://www.youtube.com/watch?v=6iFZglLo3rQ | |
| http://www.youtube.com/watch?v=6iHWY5D4HeU | |
| http://www.youtube.com/watch?v=6IHxPEcb2Ew | |
| http://www.youtube.com/watch?v=6Ii0ODGhSK8 | |
| http://www.youtube.com/watch?v=6II1Z-i428c | |
| http://www.youtube.com/watch?v=6ILGS4p7C2w | |
| http://www.youtube.com/watch?v=6ILkTeiWgZ8 | |
| http://www.youtube.com/watch?v=6iM-lrjl-sc | |
| http://www.youtube.com/watch?v=6ImpzWz1jPk | |
| http://www.youtube.com/watch?v=6IMzqJ5O2Zc | |
| http://www.youtube.com/watch?v=6iNdjaU1PEA | |
| http://www.youtube.com/watch?v=6iNoII_TA3o | |
| http://www.youtube.com/watch?v=6ioiO3787LY | |
| http://www.youtube.com/watch?v=6iOoOJZFvd4 | |
| http://www.youtube.com/watch?v=6iPtkUuOSgI | |
| http://www.youtube.com/watch?v=6ipYCTxvd-c | |
| http://www.youtube.com/watch?v=6IS6JF0yI7c | |
| http://www.youtube.com/watch?v=6IsiXIORXtc | |
| http://www.youtube.com/watch?v=6itt-Lq_2Is | |
| http://www.youtube.com/watch?v=6itTonIO8WA | |
| http://www.youtube.com/watch?v=6iubwPC-puQ | |
| http://www.youtube.com/watch?v=6IUGhDkdjfY | |
| http://www.youtube.com/watch?v=6IVW6Wv0Y3Y | |
| http://www.youtube.com/watch?v=6Iw7BU36TCE | |
| http://www.youtube.com/watch?v=6ixsmlais_c | |
| http://www.youtube.com/watch?v=6iXWjacSqm0 | |
| http://www.youtube.com/watch?v=6-iyLuzckxM | |
| http://www.youtube.com/watch?v=6j_EUhQTJos | |
| http://www.youtube.com/watch?v=6j64qjLEZn0 | |
| http://www.youtube.com/watch?v=6j6bIjovJzQ | |
| http://www.youtube.com/watch?v=6J9ANjiwXK8 | |
| http://www.youtube.com/watch?v=6J9ErO2m658 | |
| http://www.youtube.com/watch?v=6jaigxJW7HA | |
| http://www.youtube.com/watch?v=6jBnpoyT-fg | |
| http://www.youtube.com/watch?v=6Jc84gNPXWQ | |
| http://www.youtube.com/watch?v=6jcJXuY1phE | |
| http://www.youtube.com/watch?v=6Jimueuaxoo | |
| http://www.youtube.com/watch?v=6JJUVtaB8WE | |
| http://www.youtube.com/watch?v=6JkwfAdtlbs | |
| http://www.youtube.com/watch?v=6jLLzaDyDAY | |
| http://www.youtube.com/watch?v=6JLSeLBx3Bg | |
| http://www.youtube.com/watch?v=6jlZO3xBxhA | |
| http://www.youtube.com/watch?v=6JMiM80vBhQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6joxBGgqUc4 | |
| http://www.youtube.com/watch?v=6JPNy9JZIg0 | |
| http://www.youtube.com/watch?v=6jqpYqwxwZU | |
| http://www.youtube.com/watch?v=6jQsvX2l_oA | |
| http://www.youtube.com/watch?v=6jrjZXAL9uY | |
| http://www.youtube.com/watch?v=6jS_Keb84c0 | |
| http://www.youtube.com/watch?v=6JsA13myOYU | |
| http://www.youtube.com/watch?v=6JSir_Tqpvc | |
| http://www.youtube.com/watch?v=6Jttj2omWjg | |
| http://www.youtube.com/watch?v=6jUKuNn0DB0 | |
| http://www.youtube.com/watch?v=6JVBORzb6zc | |
| http://www.youtube.com/watch?v=6JwZeYsJSIg | |
| http://www.youtube.com/watch?v=6JX3_2nFCaA | |
| http://www.youtube.com/watch?v=6jZaOtdOYoY | |
| http://www.youtube.com/watch?v=6jZbrREntpo | |
| http://www.youtube.com/watch?v=6JzILevvxsM | |
| http://www.youtube.com/watch?v=6K0duaYoIHA | |
| http://www.youtube.com/watch?v=6k4J11YruE0 | |
| http://www.youtube.com/watch?v=6k9EwPtFu5Y | |
| http://www.youtube.com/watch?v=6kDcmQQfz4A | |
| http://www.youtube.com/watch?v=6kDEEzQEeGo | |
| http://www.youtube.com/watch?v=6Ke-u5PhWp0 | |
| http://www.youtube.com/watch?v=6KgFmzFlxIg | |
| http://www.youtube.com/watch?v=6KjXafWCVnc | |
| http://www.youtube.com/watch?v=6kLDeH9R2xc | |
| http://www.youtube.com/watch?v=6KMMMSZWFGU | |
| http://www.youtube.com/watch?v=6KoEM_1Hjhc | |
| http://www.youtube.com/watch?v=6KO-pBp9sjU | |
| http://www.youtube.com/watch?v=6korbYyBc_Q | |
| http://www.youtube.com/watch?v=6kq8d2WUR8o | |
| http://www.youtube.com/watch?v=6KQvPTl8QfM | |
| http://www.youtube.com/watch?v=6KSGHc_4Bz4 | |
| http://www.youtube.com/watch?v=6KSrmAuBrUU | |
| http://www.youtube.com/watch?v=6ktKhbQVyHc | |
| http://www.youtube.com/watch?v=6KVaLMghSNY | |
| http://www.youtube.com/watch?v=6kvhmQUnEEk | |
| http://www.youtube.com/watch?v=6KvXWGn8DoA | |
| http://www.youtube.com/watch?v=6KxH5K3S1Wo | |
| http://www.youtube.com/watch?v=6kxr_9CIrJs | |
| http://www.youtube.com/watch?v=6l0pwm6VWMo | |
| http://www.youtube.com/watch?v=6L6rSm6QEuM | |
| http://www.youtube.com/watch?v=6lAbl5jLfdo | |
| http://www.youtube.com/watch?v=6lav3UPuZos | |
| http://www.youtube.com/watch?v=6lFlJ-3TQiE | |
| http://www.youtube.com/watch?v=6LfnagwYQoo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6LhCtRgLEqI | |
| http://www.youtube.com/watch?v=6L-hNXoTd20 | |
| http://www.youtube.com/watch?v=6LlOb_sqWKs | |
| http://www.youtube.com/watch?v=6lMTZbJwIeE | |
| http://www.youtube.com/watch?v=6ln4cKEwE8E | |
| http://www.youtube.com/watch?v=6LOQi_7Vg-U | |
| http://www.youtube.com/watch?v=6loX--lXnQQ | |
| http://www.youtube.com/watch?v=6Lr3u8BA-ws | |
| http://www.youtube.com/watch?v=6LTh5uYusnI | |
| http://www.youtube.com/watch?v=6ltHC2jKw9g | |
| http://www.youtube.com/watch?v=6LtlNWcvRcM | |
| http://www.youtube.com/watch?v=6Lv505Ratx0 | |
| http://www.youtube.com/watch?v=6LV9mvw-yBU | |
| http://www.youtube.com/watch?v=6lwOz2pWZ0E | |
| http://www.youtube.com/watch?v=6LXAQaGPiv0 | |
| http://www.youtube.com/watch?v=6m0Epv2Xgv0 | |
| http://www.youtube.com/watch?v=6m5Kw_BR3qA | |
| http://www.youtube.com/watch?v=6m66YEUZuXc | |
| http://www.youtube.com/watch?v=6M685-Eo9oA | |
| http://www.youtube.com/watch?v=6M9uDgDXibY | |
| http://www.youtube.com/watch?v=6MceutCDUzk | |
| http://www.youtube.com/watch?v=6mCwJaPbxXc | |
| http://www.youtube.com/watch?v=6MdB6Bbglfg | |
| http://www.youtube.com/watch?v=6MDfTyahLx4 | |
| http://www.youtube.com/watch?v=6mEh9mqMh_4 | |
| http://www.youtube.com/watch?v=6mF9yHhNzIc | |
| http://www.youtube.com/watch?v=6MgfV5JFBQU | |
| http://www.youtube.com/watch?v=6mgT26gYE_U | |
| http://www.youtube.com/watch?v=6MI9pgbgvuM | |
| http://www.youtube.com/watch?v=6MkUfjFO9FM | |
| http://www.youtube.com/watch?v=6ML0UYfS6so | |
| http://www.youtube.com/watch?v=6MLdKhNcOMk | |
| http://www.youtube.com/watch?v=6MNrOlcoWV4 | |
| http://www.youtube.com/watch?v=6Mq3sqlC1Xk | |
| http://www.youtube.com/watch?v=6mQFvFQiGpk | |
| http://www.youtube.com/watch?v=6MQg_UL--uw | |
| http://www.youtube.com/watch?v=6mruwmvPyr0 | |
| http://www.youtube.com/watch?v=6MUvwn4Occc | |
| http://www.youtube.com/watch?v=6MV_908Wgq8 | |
| http://www.youtube.com/watch?v=6MVPmmkl1lA | |
| http://www.youtube.com/watch?v=6mvqpXLDsrk | |
| http://www.youtube.com/watch?v=6mW06qOC1Xs | |
| http://www.youtube.com/watch?v=6mw36LY3yVA | |
| http://www.youtube.com/watch?v=6mWQvW879_E | |
| http://www.youtube.com/watch?v=6mX4Z5Dbg2U | |
| http://www.youtube.com/watch?v=6mXebvDvT98 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6MXZv0Fmnu4 | |
| http://www.youtube.com/watch?v=6My2r5-8Y9U | |
| http://www.youtube.com/watch?v=6MYrbOGXo04 | |
| http://www.youtube.com/watch?v=6N__IpF8mos | |
| http://www.youtube.com/watch?v=6N0eylc7SmE | |
| http://www.youtube.com/watch?v=6N0he7TXUew | |
| http://www.youtube.com/watch?v=6-N0OZuOSnA | |
| http://www.youtube.com/watch?v=6N0w1z3CAHU | |
| http://www.youtube.com/watch?v=6N1L5_OJ2RM | |
| http://www.youtube.com/watch?v=6n26q1OIOak | |
| http://www.youtube.com/watch?v=6N2BIHtOTfw | |
| http://www.youtube.com/watch?v=6n2YCw3xoKs | |
| http://www.youtube.com/watch?v=6N4r-nrREvU | |
| http://www.youtube.com/watch?v=6-n6D2cBUj0 | |
| http://www.youtube.com/watch?v=6n8BuXPlFrg | |
| http://www.youtube.com/watch?v=6nAixqiFkJc | |
| http://www.youtube.com/watch?v=6nBsr-N8sDM | |
| http://www.youtube.com/watch?v=6nf5jFihr2o | |
| http://www.youtube.com/watch?v=6nGn2zUeV54 | |
| http://www.youtube.com/watch?v=6NhjCx9h0DY | |
| http://www.youtube.com/watch?v=6nhnqy1s1nM | |
| http://www.youtube.com/watch?v=6nJNHYOsxXo | |
| http://www.youtube.com/watch?v=6NN0Oda9lKc | |
| http://www.youtube.com/watch?v=6Nn6LSnugMo | |
| http://www.youtube.com/watch?v=6NnGIGVFSNk | |
| http://www.youtube.com/watch?v=6NNW5tQcmiM | |
| http://www.youtube.com/watch?v=6NpndnqGEKU | |
| http://www.youtube.com/watch?v=6NPycE0L2h4 | |
| http://www.youtube.com/watch?v=6Nqxy_l7EiA | |
| http://www.youtube.com/watch?v=6Nr63JkrqY4 | |
| http://www.youtube.com/watch?v=6nrBcHIcLr0 | |
| http://www.youtube.com/watch?v=6nsnkztjFig | |
| http://www.youtube.com/watch?v=6NsvgiKS-0I | |
| http://www.youtube.com/watch?v=6nt1K5lmpYk | |
| http://www.youtube.com/watch?v=6NTyMmd-fRs | |
| http://www.youtube.com/watch?v=6NUcgKM9wQk | |
| http://www.youtube.com/watch?v=6nuFqrCFkkU | |
| http://www.youtube.com/watch?v=6NUJFpEOdCQ | |
| http://www.youtube.com/watch?v=6Nur1zhJVLc | |
| http://www.youtube.com/watch?v=6NxJmff3Omk | |
| http://www.youtube.com/watch?v=6NxsTxn2pxQ | |
| http://www.youtube.com/watch?v=6nZaMGRQeP8 | |
| http://www.youtube.com/watch?v=6O_kH2Rthb4 | |
| http://www.youtube.com/watch?v=6o_Uad2PRBA | |
| http://www.youtube.com/watch?v=6O0fb4tcqK4 | |
| http://www.youtube.com/watch?v=6OAjAgghXS8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6ObscNfv7i4 | |
| http://www.youtube.com/watch?v=6od-AfP4AkU | |
| http://www.youtube.com/watch?v=6odM2d7x6K0 | |
| http://www.youtube.com/watch?v=6odmE5eVbz8 | |
| http://www.youtube.com/watch?v=6OdsbzS7evs | |
| http://www.youtube.com/watch?v=6oEniFYEqwk | |
| http://www.youtube.com/watch?v=6OfRCtVLw0g | |
| http://www.youtube.com/watch?v=6OgibG3gXm4 | |
| http://www.youtube.com/watch?v=6ogkWRpgi2U | |
| http://www.youtube.com/watch?v=6Ohg205Asxc | |
| http://www.youtube.com/watch?v=6OICcxAMSOQ | |
| http://www.youtube.com/watch?v=6Oizo6s_gOY | |
| http://www.youtube.com/watch?v=6OjC282OnlI | |
| http://www.youtube.com/watch?v=6OlpJ46790w | |
| http://www.youtube.com/watch?v=6OLTAK5xhXo | |
| http://www.youtube.com/watch?v=6oLYEBtLMQ0 | |
| http://www.youtube.com/watch?v=6OMJFj8j8xw | |
| http://www.youtube.com/watch?v=6OM-tFZF26c | |
| http://www.youtube.com/watch?v=6oO4rFh9N-g | |
| http://www.youtube.com/watch?v=6OoKE3ss9x4 | |
| http://www.youtube.com/watch?v=6oPFZfJpMoM | |
| http://www.youtube.com/watch?v=6opk4Hiba0g | |
| http://www.youtube.com/watch?v=6OqUY0hLjEE | |
| http://www.youtube.com/watch?v=6OSlXENzMbI | |
| http://www.youtube.com/watch?v=6OwshS70qaU | |
| http://www.youtube.com/watch?v=6owyoGM1jgk | |
| http://www.youtube.com/watch?v=6OYFtIo8vn8 | |
| http://www.youtube.com/watch?v=6oyHU6SOuGg | |
| http://www.youtube.com/watch?v=6OyM6xd6fvg | |
| http://www.youtube.com/watch?v=6OzdjXD3iks | |
| http://www.youtube.com/watch?v=6PaB1FTwyrQ | |
| http://www.youtube.com/watch?v=6PamKeIYgx4 | |
| http://www.youtube.com/watch?v=6PbZEizw-6Q | |
| http://www.youtube.com/watch?v=6peIP56MPPY | |
| http://www.youtube.com/watch?v=6PeX9NN5DZU | |
| http://www.youtube.com/watch?v=6pF7AC0WhqA | |
| http://www.youtube.com/watch?v=6pfJBg6xQhA | |
| http://www.youtube.com/watch?v=6PFJqZEkw64 | |
| http://www.youtube.com/watch?v=6pGGxRe8GKs | |
| http://www.youtube.com/watch?v=6phcMZsCws4 | |
| http://www.youtube.com/watch?v=6phmBmYpuG0 | |
| http://www.youtube.com/watch?v=6piZyJHGzrg | |
| http://www.youtube.com/watch?v=6PjX__YWX_Q | |
| http://www.youtube.com/watch?v=6pKD6GR-2EY | |
| http://www.youtube.com/watch?v=6pK-eKXIlvE | |
| http://www.youtube.com/watch?v=6PKGAOxeGrQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6pm4ciqa0Og | |
| http://www.youtube.com/watch?v=-6PnaeBuUM8 | |
| http://www.youtube.com/watch?v=6PNtn_MMKzM | |
| http://www.youtube.com/watch?v=6POYTwQujHo | |
| http://www.youtube.com/watch?v=6PQONDkHyZM | |
| http://www.youtube.com/watch?v=6pQXpFndc6A | |
| http://www.youtube.com/watch?v=6PUPP9KbeaE | |
| http://www.youtube.com/watch?v=6-PVkkHA5uI | |
| http://www.youtube.com/watch?v=6pxPPEQQmYQ | |
| http://www.youtube.com/watch?v=6pzEOQc-woE | |
| http://www.youtube.com/watch?v=6pZEwO86tCw | |
| http://www.youtube.com/watch?v=6pZJPCxIqEc | |
| http://www.youtube.com/watch?v=6q_NU2CDO3g | |
| http://www.youtube.com/watch?v=6Q1JkFd9pJo | |
| http://www.youtube.com/watch?v=6Q4lqeaSlgI | |
| http://www.youtube.com/watch?v=6Q5jQNisAWI | |
| http://www.youtube.com/watch?v=6Q6iAd8-CTQ | |
| http://www.youtube.com/watch?v=6-qac1aBoQo | |
| http://www.youtube.com/watch?v=6QAsPVn9lYU | |
| http://www.youtube.com/watch?v=6qAziaI2EIw | |
| http://www.youtube.com/watch?v=6QBbwyASBik | |
| http://www.youtube.com/watch?v=6QC3FROWNSs | |
| http://www.youtube.com/watch?v=6QdOD0s1Cw0 | |
| http://www.youtube.com/watch?v=6qdu4M_f_uQ | |
| http://www.youtube.com/watch?v=6QH2knrJYVM | |
| http://www.youtube.com/watch?v=6QHFLIowj_k | |
| http://www.youtube.com/watch?v=-6qhJTAan84 | |
| http://www.youtube.com/watch?v=6qiIDGUyhIg | |
| http://www.youtube.com/watch?v=6Q-ils2GAJQ | |
| http://www.youtube.com/watch?v=6qJwikKLLzg | |
| http://www.youtube.com/watch?v=6QkBa2fvtbY | |
| http://www.youtube.com/watch?v=6qKX4Ic2Zxo | |
| http://www.youtube.com/watch?v=6qL-0XTgbfc | |
| http://www.youtube.com/watch?v=6QlVRyAGTfc | |
| http://www.youtube.com/watch?v=6QM1cC27XyM | |
| http://www.youtube.com/watch?v=6QmO4dBHMCE | |
| http://www.youtube.com/watch?v=6QOB18IOGn8 | |
| http://www.youtube.com/watch?v=6qpGCn17YF4 | |
| http://www.youtube.com/watch?v=6qsyGxZcLc0 | |
| http://www.youtube.com/watch?v=6QTgBsCkskg | |
| http://www.youtube.com/watch?v=6qtOGH06CzQ | |
| http://www.youtube.com/watch?v=6Qvs_gSmCXM | |
| http://www.youtube.com/watch?v=6qw29pYMhnY | |
| http://www.youtube.com/watch?v=6qWL6zVSGXM | |
| http://www.youtube.com/watch?v=6QXhvoaZai8 | |
| http://www.youtube.com/watch?v=6qyMg89uFD0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6qyMYAy1jPc | |
| http://www.youtube.com/watch?v=6qzgTcV5Yoo | |
| http://www.youtube.com/watch?v=6r1QxH8stgk | |
| http://www.youtube.com/watch?v=6r4WdZgr-8c | |
| http://www.youtube.com/watch?v=-6r5ITiXXGk | |
| http://www.youtube.com/watch?v=6r86tPg-eJU | |
| http://www.youtube.com/watch?v=6r9ajWWZ98Q | |
| http://www.youtube.com/watch?v=6R9cZlAVM7I | |
| http://www.youtube.com/watch?v=6R-a088kn-k | |
| http://www.youtube.com/watch?v=6-RanoJGJjg | |
| http://www.youtube.com/watch?v=6r-Ddn8wqjM | |
| http://www.youtube.com/watch?v=6RI3vlCDU6E | |
| http://www.youtube.com/watch?v=6Ria-CuVtBY | |
| http://www.youtube.com/watch?v=6RiEa8JaE5k | |
| http://www.youtube.com/watch?v=-6rJT-OBFy8 | |
| http://www.youtube.com/watch?v=6RkLshX3MzU | |
| http://www.youtube.com/watch?v=6RlBK_XeulU | |
| http://www.youtube.com/watch?v=6rnlQocOMUQ | |
| http://www.youtube.com/watch?v=6rTTYS265HY | |
| http://www.youtube.com/watch?v=6RuMLCEN5So | |
| http://www.youtube.com/watch?v=6RVJxR-aPI0 | |
| http://www.youtube.com/watch?v=6rw33iq2d1M | |
| http://www.youtube.com/watch?v=6ry2D2ViRdE | |
| http://www.youtube.com/watch?v=6RysLYtftZI | |
| http://www.youtube.com/watch?v=6rz5BfjOqRc | |
| http://www.youtube.com/watch?v=6Rzw0bOSqqQ | |
| http://www.youtube.com/watch?v=6S0lfhKZt5U | |
| http://www.youtube.com/watch?v=6s33CzDCsNI | |
| http://www.youtube.com/watch?v=6s3mAahl-9Q | |
| http://www.youtube.com/watch?v=6s50jDpVzG8 | |
| http://www.youtube.com/watch?v=6s5c69UeUuo | |
| http://www.youtube.com/watch?v=6s66K3ttgaE | |
| http://www.youtube.com/watch?v=6S8sKSgj3nk | |
| http://www.youtube.com/watch?v=6saDGYYsf74 | |
| http://www.youtube.com/watch?v=6sBN6g7JlmI | |
| http://www.youtube.com/watch?v=6sBnwhXOn0A | |
| http://www.youtube.com/watch?v=6Sce5Y0Wbp8 | |
| http://www.youtube.com/watch?v=6scSXNLFGQM | |
| http://www.youtube.com/watch?v=6sD4Wy15Ddo | |
| http://www.youtube.com/watch?v=6sEktnBccrA | |
| http://www.youtube.com/watch?v=6Sf3RGNqBDU | |
| http://www.youtube.com/watch?v=6SH_XPF_TOs | |
| http://www.youtube.com/watch?v=6Sh5N9FEtOo | |
| http://www.youtube.com/watch?v=6sHY5Em8ibs | |
| http://www.youtube.com/watch?v=6SlFXO1Jiss | |
| http://www.youtube.com/watch?v=6slkZhWkfT0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6sLlZrvwByM | |
| http://www.youtube.com/watch?v=-6s-M6eHtFc | |
| http://www.youtube.com/watch?v=6-SMwRVqkL0 | |
| http://www.youtube.com/watch?v=6spcSnmuf5c | |
| http://www.youtube.com/watch?v=6SPsCPGZKY0 | |
| http://www.youtube.com/watch?v=6sqoQmcjfyQ | |
| http://www.youtube.com/watch?v=6SsRnaiwuPw | |
| http://www.youtube.com/watch?v=6ST_Qp7Q15s | |
| http://www.youtube.com/watch?v=6SUBba7XPHU | |
| http://www.youtube.com/watch?v=6sWUlZXRKzQ | |
| http://www.youtube.com/watch?v=6sx6nQ6mBa0 | |
| http://www.youtube.com/watch?v=6sxuebvJsAc | |
| http://www.youtube.com/watch?v=6Sy3KrM2gSw | |
| http://www.youtube.com/watch?v=6t04GL8FJmI | |
| http://www.youtube.com/watch?v=6t21lCWVu2k | |
| http://www.youtube.com/watch?v=6t2mAhXbGsw | |
| http://www.youtube.com/watch?v=6T3F2sPNICM | |
| http://www.youtube.com/watch?v=6T5ldi5zVBs | |
| http://www.youtube.com/watch?v=6t79GBUbtfk | |
| http://www.youtube.com/watch?v=6T9woVqvHCA | |
| http://www.youtube.com/watch?v=6T-dAHx_SrE | |
| http://www.youtube.com/watch?v=6tdslGCgMEs | |
| http://www.youtube.com/watch?v=6tFC1iZuFFY | |
| http://www.youtube.com/watch?v=6tfZqN-0jEQ | |
| http://www.youtube.com/watch?v=6Tir-7I7YLM | |
| http://www.youtube.com/watch?v=6Tj4ruKsiS8 | |
| http://www.youtube.com/watch?v=6T-jb_rBd_o | |
| http://www.youtube.com/watch?v=6TJPYtOxvjo | |
| http://www.youtube.com/watch?v=6tJVV3gQPB4 | |
| http://www.youtube.com/watch?v=6tK20OX7XTs | |
| http://www.youtube.com/watch?v=-6TKrZ0_RDM | |
| http://www.youtube.com/watch?v=6TO8dffnJxQ | |
| http://www.youtube.com/watch?v=6TOaMY4Apdg | |
| http://www.youtube.com/watch?v=6toBRH_NbJU | |
| http://www.youtube.com/watch?v=6Tq8iYBk9vo | |
| http://www.youtube.com/watch?v=6tQdHe4OSLU | |
| http://www.youtube.com/watch?v=6TQUmtFkX2c | |
| http://www.youtube.com/watch?v=6trLua725xI | |
| http://www.youtube.com/watch?v=6ts4CeO7nTE | |
| http://www.youtube.com/watch?v=6tsezD5eYZ0 | |
| http://www.youtube.com/watch?v=6t-Tg8Nmp9k | |
| http://www.youtube.com/watch?v=6tTPEWRkWzU | |
| http://www.youtube.com/watch?v=6tU3EkgGYAc | |
| http://www.youtube.com/watch?v=6TV1IQkhjk4 | |
| http://www.youtube.com/watch?v=6TvCAw9-mqs | |
| http://www.youtube.com/watch?v=6TWdHn6U7GI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6TwhinBxE40 | |
| http://www.youtube.com/watch?v=6tWsSMW9DdE | |
| http://www.youtube.com/watch?v=6TYl_YS5xBo | |
| http://www.youtube.com/watch?v=6TyMDzzuq8M | |
| http://www.youtube.com/watch?v=6tZ77e26V9M | |
| http://www.youtube.com/watch?v=6TZ8yt6M6aQ | |
| http://www.youtube.com/watch?v=6TZcKvyLoZI | |
| http://www.youtube.com/watch?v=6TzkQ6ZVxmw | |
| http://www.youtube.com/watch?v=6U_GQFN1ryk | |
| http://www.youtube.com/watch?v=6u_WrRtuUtc | |
| http://www.youtube.com/watch?v=6U0q5zINZac | |
| http://www.youtube.com/watch?v=6U5MGt0r7SY | |
| http://www.youtube.com/watch?v=6U5TRQiaMRE | |
| http://www.youtube.com/watch?v=6U716VvqpZs | |
| http://www.youtube.com/watch?v=6u76_KsEo4M | |
| http://www.youtube.com/watch?v=6U9GIh6JAhs | |
| http://www.youtube.com/watch?v=6UBCd5iyvR8 | |
| http://www.youtube.com/watch?v=6ueWMTLyeLY | |
| http://www.youtube.com/watch?v=6ufiF_r0wMI | |
| http://www.youtube.com/watch?v=6ufU4JxJdB8 | |
| http://www.youtube.com/watch?v=6UfyTAiT7Yc | |
| http://www.youtube.com/watch?v=6UJ27pIdP00 | |
| http://www.youtube.com/watch?v=6ulOWLCtm8Y | |
| http://www.youtube.com/watch?v=6UMa5UlcsA0 | |
| http://www.youtube.com/watch?v=6UmpgFIWFtQ | |
| http://www.youtube.com/watch?v=6UPSQO9sOaI | |
| http://www.youtube.com/watch?v=6u-QUFHSGac | |
| http://www.youtube.com/watch?v=6UrJuZDZHs4 | |
| http://www.youtube.com/watch?v=6US5YVqzbRk | |
| http://www.youtube.com/watch?v=6UsGjFQrYeg | |
| http://www.youtube.com/watch?v=6UtC1FV-Oog | |
| http://www.youtube.com/watch?v=6UtC4FCvu6A | |
| http://www.youtube.com/watch?v=6UtImbbnOmk | |
| http://www.youtube.com/watch?v=6UTsyGuFI-M | |
| http://www.youtube.com/watch?v=6uw6w7UJ7yo | |
| http://www.youtube.com/watch?v=6UWj3Bjgeck | |
| http://www.youtube.com/watch?v=6uxB8RdxaYA | |
| http://www.youtube.com/watch?v=6uyG-opGfaM | |
| http://www.youtube.com/watch?v=6uz1cnuIFd8 | |
| http://www.youtube.com/watch?v=6UZFDPlaKtY | |
| http://www.youtube.com/watch?v=6V6naqM_Kq4 | |
| http://www.youtube.com/watch?v=6vaDabyvO4E | |
| http://www.youtube.com/watch?v=6vargl9jbAY | |
| http://www.youtube.com/watch?v=6Ved5Z1jyd0 | |
| http://www.youtube.com/watch?v=6VeSrAAoxxc | |
| http://www.youtube.com/watch?v=6VeW82fUaNE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=6VfEkfrZWsc | |
| http://www.youtube.com/watch?v=6Vfv1mWhOJY | |
| http://www.youtube.com/watch?v=6VGJioMPQ8o | |
| http://www.youtube.com/watch?v=6VIJw8eY1_w | |
| http://www.youtube.com/watch?v=6Vm_Bmh04rM | |
| http://www.youtube.com/watch?v=6VMq36iTpIQ | |
| http://www.youtube.com/watch?v=6vOPqZWeloM | |
| http://www.youtube.com/watch?v=6vOT_VP5bG8 | |
| http://www.youtube.com/watch?v=6VqzLiP-l-g | |
| http://www.youtube.com/watch?v=6VR4-lSYnEo | |
| http://www.youtube.com/watch?v=6vSg6DmdJaE | |
| http://www.youtube.com/watch?v=6vsgpwAxi8Y | |
| http://www.youtube.com/watch?v=6vVcLXC0l1g | |
| http://www.youtube.com/watch?v=6vWmYKHn_eA | |
| http://www.youtube.com/watch?v=6VXTNUur8-0 | |
| http://www.youtube.com/watch?v=6VYFgEVkJ_U | |
| http://www.youtube.com/watch?v=6VZXF3y7_Og | |
| http://www.youtube.com/watch?v=6W3ToZZKx3k | |
| http://www.youtube.com/watch?v=6w9OgGDM0bQ | |
| http://www.youtube.com/watch?v=6w9WG3XU8oQ | |
| http://www.youtube.com/watch?v=6wC2bvK4yB8 | |
| http://www.youtube.com/watch?v=6Wce8s9QgM4 | |
| http://www.youtube.com/watch?v=6wdA37ngiYw | |
| http://www.youtube.com/watch?v=6weFGBC8G6I | |
| http://www.youtube.com/watch?v=6weJ2h3gIuA | |
| http://www.youtube.com/watch?v=6WEU-55xNxg | |
| http://www.youtube.com/watch?v=6wEuwkryC04 | |
| http://www.youtube.com/watch?v=6wfAwTvLpqI | |
| http://www.youtube.com/watch?v=6WFejw8UQDI | |
| http://www.youtube.com/watch?v=6WfqRMbP5SA | |
| http://www.youtube.com/watch?v=6WhwZ5kKNoY | |
| http://www.youtube.com/watch?v=6WiB3dtEVyE | |
| http://www.youtube.com/watch?v=6wiRc29__Xc | |
| http://www.youtube.com/watch?v=6wJrNfgiV1Q | |
| http://www.youtube.com/watch?v=6wkDmiW0mpg | |
| http://www.youtube.com/watch?v=6Wl6zYSU6oY | |
| http://www.youtube.com/watch?v=6wl8DDBXtIs | |
| http://www.youtube.com/watch?v=6WLIQupv-6U | |
| http://www.youtube.com/watch?v=6wm3ufsfwKo | |
| http://www.youtube.com/watch?v=6wmjbK0ZIMs | |
| http://www.youtube.com/watch?v=6wPVfAWMgJE | |
| http://www.youtube.com/watch?v=6wS5gjPrRf8 | |
| http://www.youtube.com/watch?v=6WSMaEMzn18 | |
| http://www.youtube.com/watch?v=6WtPkbHmJgM | |
| http://www.youtube.com/watch?v=6wVJ4P8HI9g | |
| http://www.youtube.com/watch?v=6WX4ERb2Xzc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=6wxHPj3-luw | |
| http://www.youtube.com/watch?v=6wXnP5LnW3E | |
| http://www.youtube.com/watch?v=-6W-ZvQ1VGo | |
| http://www.youtube.com/watch?v=6WZxSLhstf0 | |
| http://www.youtube.com/watch?v=6x1RaC56KuU | |
| http://www.youtube.com/watch?v=6x2RmVNFOas | |
| http://www.youtube.com/watch?v=6X3heLUmuHQ | |
| http://www.youtube.com/watch?v=6x8jUzW54Hg | |
| http://www.youtube.com/watch?v=6xAZG59f9qY | |
| http://www.youtube.com/watch?v=6xckyG6HIok | |
| http://www.youtube.com/watch?v=6XEg08y13AM | |
| http://www.youtube.com/watch?v=6Xg7CfzQFB4 | |
| http://www.youtube.com/watch?v=6Xgjb4rPhSY | |
| http://www.youtube.com/watch?v=6XIVpNK9F_E | |
| http://www.youtube.com/watch?v=6xjtCkO0ris | |
| http://www.youtube.com/watch?v=6-xjybciJRg | |
| http://www.youtube.com/watch?v=6xQpMeqex_E | |
| http://www.youtube.com/watch?v=6xTQLUUZmG0 | |
| http://www.youtube.com/watch?v=6xuG35BoZoQ | |
| http://www.youtube.com/watch?v=6xWplySFKLQ | |
| http://www.youtube.com/watch?v=6X-XSv1PT2w | |
| http://www.youtube.com/watch?v=6xZV6z3F4mE | |
| http://www.youtube.com/watch?v=6Y_1CgS6atc | |
| http://www.youtube.com/watch?v=6Y_ED6EHkOM | |
| http://www.youtube.com/watch?v=6Y3-BVnuyo4 | |
| http://www.youtube.com/watch?v=6y47f-Pz65A | |
| http://www.youtube.com/watch?v=6y874KWjPLI | |
| http://www.youtube.com/watch?v=6Y9SPU9jMlc | |
| http://www.youtube.com/watch?v=6YARdUeId-o | |
| http://www.youtube.com/watch?v=6yetAbNx6Ec | |
| http://www.youtube.com/watch?v=6YfpDqiFH7c | |
| http://www.youtube.com/watch?v=6YfWSasXMEI | |
| http://www.youtube.com/watch?v=6yi_Ez3JKIY | |
| http://www.youtube.com/watch?v=6YiyoyR95uw | |
| http://www.youtube.com/watch?v=6ym-FwHmBmI | |
| http://www.youtube.com/watch?v=6yOPTGeiaKA | |
| http://www.youtube.com/watch?v=6YPvYePqs9A | |
| http://www.youtube.com/watch?v=6YQfEc3OJXw | |
| http://www.youtube.com/watch?v=6YqoEDn6cHo | |
| http://www.youtube.com/watch?v=6yrHerMF0Lk | |
| http://www.youtube.com/watch?v=6-yRtB-ZSR0 | |
| http://www.youtube.com/watch?v=6ySb9rYZx5Y | |
| http://www.youtube.com/watch?v=6ySk6lqTtPY | |
| http://www.youtube.com/watch?v=6ysr--EqElI | |
| http://www.youtube.com/watch?v=6YUD_OJZZ_E | |
| http://www.youtube.com/watch?v=6ywRllX2ux8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=6YxjqQo8sSo | |
| http://www.youtube.com/watch?v=6yZ5yRnliso | |
| http://www.youtube.com/watch?v=6yZvHB4Um5c | |
| http://www.youtube.com/watch?v=6z_PHmCDiRU | |
| http://www.youtube.com/watch?v=6Z_UlK406P0 | |
| http://www.youtube.com/watch?v=6z0Hb-U3qHU | |
| http://www.youtube.com/watch?v=6Z1B8yAAX2U | |
| http://www.youtube.com/watch?v=6z7gKg4_SD8 | |
| http://www.youtube.com/watch?v=6z7luu-hQmc | |
| http://www.youtube.com/watch?v=6zAp4juaek4 | |
| http://www.youtube.com/watch?v=6zCCwUbu4LI | |
| http://www.youtube.com/watch?v=6-zDX0oCrIc | |
| http://www.youtube.com/watch?v=6zdyOwN6BiU | |
| http://www.youtube.com/watch?v=6ZF6cdox4wY | |
| http://www.youtube.com/watch?v=6zfa5bgf9Nk | |
| http://www.youtube.com/watch?v=6zmsamIY97o | |
| http://www.youtube.com/watch?v=6-zMuwHs97o | |
| http://www.youtube.com/watch?v=6zN28yGqMXA | |
| http://www.youtube.com/watch?v=6Zn8olbT2N4 | |
| http://www.youtube.com/watch?v=6Z-nOH7McIA | |
| http://www.youtube.com/watch?v=6zO6OtZvVyE | |
| http://www.youtube.com/watch?v=6zPDgqRWYyk | |
| http://www.youtube.com/watch?v=6Zpx_NhcEfU | |
| http://www.youtube.com/watch?v=6-ZqnSsf1fE | |
| http://www.youtube.com/watch?v=6ZQQE13CCUg | |
| http://www.youtube.com/watch?v=6ZqtsEX4hZ0 | |
| http://www.youtube.com/watch?v=6zrdnpuOPAc | |
| http://www.youtube.com/watch?v=6ZRuLB-uNPA | |
| http://www.youtube.com/watch?v=6-zS94D36wU | |
| http://www.youtube.com/watch?v=6zsPJGdTVgE | |
| http://www.youtube.com/watch?v=6zUe-PhfifI | |
| http://www.youtube.com/watch?v=6ZuOxBFq3hs | |
| http://www.youtube.com/watch?v=6ZwvzMvYd4A | |
| http://www.youtube.com/watch?v=6Zxd1xzMHW8 | |
| http://www.youtube.com/watch?v=6Zy2KSbmcuI | |
| http://www.youtube.com/watch?v=6zY6trA8Uso | |
| http://www.youtube.com/watch?v=6z-YVaAz7qw | |
| http://www.youtube.com/watch?v=6Zyz36vRloM | |
| http://www.youtube.com/watch?v=7_0bNvlm58o | |
| http://www.youtube.com/watch?v=7_2TRPtKUZg | |
| http://www.youtube.com/watch?v=7_533WjKvw8 | |
| http://www.youtube.com/watch?v=7_HiIR7vfXM | |
| http://www.youtube.com/watch?v=-7_I42SPPzI | |
| http://www.youtube.com/watch?v=7_iJ55-C7qo | |
| http://www.youtube.com/watch?v=7_iNf0TBzVM | |
| http://www.youtube.com/watch?v=7_JgcuJTUBQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7_kl5DCaq6M | |
| http://www.youtube.com/watch?v=7_KLg3-N3aA | |
| http://www.youtube.com/watch?v=7_mjHZnrigM | |
| http://www.youtube.com/watch?v=7_PRV5i9f_g | |
| http://www.youtube.com/watch?v=7_-rd0VZDDE | |
| http://www.youtube.com/watch?v=7_TKvCfL0e4 | |
| http://www.youtube.com/watch?v=7_x8Bl-HMk8 | |
| http://www.youtube.com/watch?v=7_ZKyCrmX7g | |
| http://www.youtube.com/watch?v=7015vhthPkQ | |
| http://www.youtube.com/watch?v=701yQCf9_Vk | |
| http://www.youtube.com/watch?v=-703KMuRbM8 | |
| http://www.youtube.com/watch?v=705_pLK-MLs | |
| http://www.youtube.com/watch?v=706sxU0cNjM | |
| http://www.youtube.com/watch?v=70a8Nryny_8 | |
| http://www.youtube.com/watch?v=70bSavzsDm4 | |
| http://www.youtube.com/watch?v=70cPGm65YbU | |
| http://www.youtube.com/watch?v=70d_qeiss0s | |
| http://www.youtube.com/watch?v=70DF-GlnwC4 | |
| http://www.youtube.com/watch?v=70J9vCWhfZE | |
| http://www.youtube.com/watch?v=-70NwSDeMTI | |
| http://www.youtube.com/watch?v=70Oo7laSaNs | |
| http://www.youtube.com/watch?v=70QaNjsFbeE | |
| http://www.youtube.com/watch?v=70qOR1IQA2Q | |
| http://www.youtube.com/watch?v=70tmQKu2eOU | |
| http://www.youtube.com/watch?v=70U0KSM_VsY | |
| http://www.youtube.com/watch?v=70vgJh1yo08 | |
| http://www.youtube.com/watch?v=70vrnU16ObQ | |
| http://www.youtube.com/watch?v=70vxOiHGEeY | |
| http://www.youtube.com/watch?v=70WI-NRIZoI | |
| http://www.youtube.com/watch?v=70Xkn6JWLLs | |
| http://www.youtube.com/watch?v=70YB-DYDQVc | |
| http://www.youtube.com/watch?v=71aUwhwFzuU | |
| http://www.youtube.com/watch?v=71groF-nV7Y | |
| http://www.youtube.com/watch?v=71GSmL21Iy0 | |
| http://www.youtube.com/watch?v=71J9AlZVkTE | |
| http://www.youtube.com/watch?v=71K5ES89m6w | |
| http://www.youtube.com/watch?v=71mwY_iLiz0 | |
| http://www.youtube.com/watch?v=71ofPlTDlbQ | |
| http://www.youtube.com/watch?v=71PRGlt8D6A | |
| http://www.youtube.com/watch?v=71SmoDboTpY | |
| http://www.youtube.com/watch?v=71tIDwcALSM | |
| http://www.youtube.com/watch?v=71X8IiAR5RE | |
| http://www.youtube.com/watch?v=71yHohAVuNU | |
| http://www.youtube.com/watch?v=71yyQdMhGM4 | |
| http://www.youtube.com/watch?v=71zCJmdx0fc | |
| http://www.youtube.com/watch?v=721Zsmd23cA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=722mrS6-6vI | |
| http://www.youtube.com/watch?v=723hoipOqG4 | |
| http://www.youtube.com/watch?v=723TjhKnhV0 | |
| http://www.youtube.com/watch?v=725eZ71TDYo | |
| http://www.youtube.com/watch?v=72BTAxYxbKE | |
| http://www.youtube.com/watch?v=72Erl-cMZXM | |
| http://www.youtube.com/watch?v=72GLo5DI5f8 | |
| http://www.youtube.com/watch?v=72gtdnuZqH4 | |
| http://www.youtube.com/watch?v=72it6SKPSMU | |
| http://www.youtube.com/watch?v=72KMYFCcdWE | |
| http://www.youtube.com/watch?v=72kts3E8mCo | |
| http://www.youtube.com/watch?v=72LK5lHOt9g | |
| http://www.youtube.com/watch?v=72n1SIEsY5g | |
| http://www.youtube.com/watch?v=72NakWoARJs | |
| http://www.youtube.com/watch?v=72q2iTUew4U | |
| http://www.youtube.com/watch?v=72St55OusRA | |
| http://www.youtube.com/watch?v=72Y60NZTBlk | |
| http://www.youtube.com/watch?v=730Swt3bOBs | |
| http://www.youtube.com/watch?v=736_32vt76Q | |
| http://www.youtube.com/watch?v=736Xwg3znWI | |
| http://www.youtube.com/watch?v=73BDDpKaUlI | |
| http://www.youtube.com/watch?v=73etl6b3ZOM | |
| http://www.youtube.com/watch?v=73fyvwv4wyA | |
| http://www.youtube.com/watch?v=73IUTDdrXIQ | |
| http://www.youtube.com/watch?v=73jl81GNxgw | |
| http://www.youtube.com/watch?v=73KxMBOQmrI | |
| http://www.youtube.com/watch?v=73T8upE8ybg | |
| http://www.youtube.com/watch?v=73TuJ4O66X8 | |
| http://www.youtube.com/watch?v=73ujn3hkgZU | |
| http://www.youtube.com/watch?v=73VroiDiUXQ | |
| http://www.youtube.com/watch?v=73XNwfSzi28 | |
| http://www.youtube.com/watch?v=74_QuHSfmUQ | |
| http://www.youtube.com/watch?v=747g0b-pQzY | |
| http://www.youtube.com/watch?v=74aTgATfFjo | |
| http://www.youtube.com/watch?v=74i1EA5_y0w | |
| http://www.youtube.com/watch?v=74LXmUtargI | |
| http://www.youtube.com/watch?v=74MtbihCgIE | |
| http://www.youtube.com/watch?v=74RY5GaZuZo | |
| http://www.youtube.com/watch?v=74sHe1NU9OI | |
| http://www.youtube.com/watch?v=74sjRlDa7NI | |
| http://www.youtube.com/watch?v=74vJm6i-Fis | |
| http://www.youtube.com/watch?v=75_9iEcSLEs | |
| http://www.youtube.com/watch?v=756EH8YpdG4 | |
| http://www.youtube.com/watch?v=75baBHXOYeY | |
| http://www.youtube.com/watch?v=75E8W-52N2s | |
| http://www.youtube.com/watch?v=75Hd14Fqpqs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=75-htXuITms | |
| http://www.youtube.com/watch?v=75jIRhOPEIY | |
| http://www.youtube.com/watch?v=75mcPotp2p8 | |
| http://www.youtube.com/watch?v=75Pa7asnetg | |
| http://www.youtube.com/watch?v=75pJA7-Nofc | |
| http://www.youtube.com/watch?v=75Q2ZycSjkY | |
| http://www.youtube.com/watch?v=75rsaJpG9ko | |
| http://www.youtube.com/watch?v=75y5NOPZSrs | |
| http://www.youtube.com/watch?v=75YNOh4yuxc | |
| http://www.youtube.com/watch?v=75zx5weNcr4 | |
| http://www.youtube.com/watch?v=7661-iVYkhU | |
| http://www.youtube.com/watch?v=76aSDHRfGrw | |
| http://www.youtube.com/watch?v=76bqSQUJ3tw | |
| http://www.youtube.com/watch?v=76CzkuzYI-Y | |
| http://www.youtube.com/watch?v=76fgGLTSvJ4 | |
| http://www.youtube.com/watch?v=7-6FUt03EpQ | |
| http://www.youtube.com/watch?v=76GdsHQyUb8 | |
| http://www.youtube.com/watch?v=76hTG5eVNLk | |
| http://www.youtube.com/watch?v=76IFDKcGK3E | |
| http://www.youtube.com/watch?v=76k0vQYYROU | |
| http://www.youtube.com/watch?v=76lpxenJoBI | |
| http://www.youtube.com/watch?v=76M66AK2IMA | |
| http://www.youtube.com/watch?v=76mp2BtvV7o | |
| http://www.youtube.com/watch?v=76riZYKD8lM | |
| http://www.youtube.com/watch?v=76vIRDmbmcA | |
| http://www.youtube.com/watch?v=76vlQuiMXkw | |
| http://www.youtube.com/watch?v=76yitMVBcSs | |
| http://www.youtube.com/watch?v=77_0CNA4Ocg | |
| http://www.youtube.com/watch?v=77_pm2Zp9W8 | |
| http://www.youtube.com/watch?v=77aMKxOO1Uo | |
| http://www.youtube.com/watch?v=77c0pC_4stM | |
| http://www.youtube.com/watch?v=77fuVV8NL2w | |
| http://www.youtube.com/watch?v=7-7k0GNhC9w | |
| http://www.youtube.com/watch?v=77LGJGje5y0 | |
| http://www.youtube.com/watch?v=77M28fXICVs | |
| http://www.youtube.com/watch?v=77NggE2uLdw | |
| http://www.youtube.com/watch?v=77nyINwHTbY | |
| http://www.youtube.com/watch?v=77PwoyC-tak | |
| http://www.youtube.com/watch?v=77qQtK4iQGM | |
| http://www.youtube.com/watch?v=77SIC4BguHg | |
| http://www.youtube.com/watch?v=77uw1Vwnfv8 | |
| http://www.youtube.com/watch?v=77XbUHScXD8 | |
| http://www.youtube.com/watch?v=77xeIUWroag | |
| http://www.youtube.com/watch?v=77ZjOkETSaw | |
| http://www.youtube.com/watch?v=78_J1Uk2M9k | |
| http://www.youtube.com/watch?v=785FPM-35F4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=788cw5kurEE | |
| http://www.youtube.com/watch?v=78BqiIV7QaE | |
| http://www.youtube.com/watch?v=78cS-_McxKc | |
| http://www.youtube.com/watch?v=78JB9t-3gEM | |
| http://www.youtube.com/watch?v=78kfzQWE7M8 | |
| http://www.youtube.com/watch?v=78l6v63gjbY | |
| http://www.youtube.com/watch?v=78oebMkMWB4 | |
| http://www.youtube.com/watch?v=78r9tI8p9pc | |
| http://www.youtube.com/watch?v=78uId7TJQjk | |
| http://www.youtube.com/watch?v=78x5REiHvns | |
| http://www.youtube.com/watch?v=79854wbHv6g | |
| http://www.youtube.com/watch?v=79hRgnqR6G0 | |
| http://www.youtube.com/watch?v=79iApSlk9H4 | |
| http://www.youtube.com/watch?v=7a0E5NdNFkE | |
| http://www.youtube.com/watch?v=7A1dxHnebpE | |
| http://www.youtube.com/watch?v=7a29E97XWHs | |
| http://www.youtube.com/watch?v=7a7viCnOHqA | |
| http://www.youtube.com/watch?v=7a8YRBlstSE | |
| http://www.youtube.com/watch?v=7ACGuCtOD_I | |
| http://www.youtube.com/watch?v=7aCqU6l9khY | |
| http://www.youtube.com/watch?v=7aD0S_ecee0 | |
| http://www.youtube.com/watch?v=7adsBJAW32w | |
| http://www.youtube.com/watch?v=7adVhgC3hRY | |
| http://www.youtube.com/watch?v=7ADx6oei6uM | |
| http://www.youtube.com/watch?v=7aE8eXdVBPA | |
| http://www.youtube.com/watch?v=7aHHzLfbGD4 | |
| http://www.youtube.com/watch?v=7ahumZXjork | |
| http://www.youtube.com/watch?v=7AiXnQPwCWo | |
| http://www.youtube.com/watch?v=7aLchpmJhxY | |
| http://www.youtube.com/watch?v=7alHAMYWIdM | |
| http://www.youtube.com/watch?v=7ALIp9Z7DdU | |
| http://www.youtube.com/watch?v=7aLX-OYMWUA | |
| http://www.youtube.com/watch?v=7Ame4-msav0 | |
| http://www.youtube.com/watch?v=7Amp4Ra3734 | |
| http://www.youtube.com/watch?v=7anZ4b6viO4 | |
| http://www.youtube.com/watch?v=7aOePTqj7B4 | |
| http://www.youtube.com/watch?v=7AqmLH9z9Qw | |
| http://www.youtube.com/watch?v=7aqtzC3lwx0 | |
| http://www.youtube.com/watch?v=7AT5TKiN41o | |
| http://www.youtube.com/watch?v=7aUNw8ekbCI | |
| http://www.youtube.com/watch?v=7aWClILXVuQ | |
| http://www.youtube.com/watch?v=7awMeQ66uL8 | |
| http://www.youtube.com/watch?v=7AwtR4jPtxA | |
| http://www.youtube.com/watch?v=7aYF7_UDD0o | |
| http://www.youtube.com/watch?v=7AZJLHwQyGk | |
| http://www.youtube.com/watch?v=7b2fH0NNxxg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7b6ScNJDTVg | |
| http://www.youtube.com/watch?v=7b7KqZ8DbKA | |
| http://www.youtube.com/watch?v=7b9toU0W5fU | |
| http://www.youtube.com/watch?v=7ba_qvDRAtk | |
| http://www.youtube.com/watch?v=7bCyUdjTvBI | |
| http://www.youtube.com/watch?v=7bD24VIPjjY | |
| http://www.youtube.com/watch?v=7bDh6jlRS5E | |
| http://www.youtube.com/watch?v=7BDH7it9ZOo | |
| http://www.youtube.com/watch?v=7BdP0Q3emJs | |
| http://www.youtube.com/watch?v=7bElHt40gdw | |
| http://www.youtube.com/watch?v=7besjYUdVcQ | |
| http://www.youtube.com/watch?v=7BgUeVOSf7E | |
| http://www.youtube.com/watch?v=7bHCs32CDV4 | |
| http://www.youtube.com/watch?v=7bJjI-reZVY | |
| http://www.youtube.com/watch?v=7bjl0FCyb6Y | |
| http://www.youtube.com/watch?v=7bk7DBNo5Ro | |
| http://www.youtube.com/watch?v=7bkk7-IrRhs | |
| http://www.youtube.com/watch?v=7bkrQ9bt8YY | |
| http://www.youtube.com/watch?v=7BmtMYYIEI0 | |
| http://www.youtube.com/watch?v=7BmUmasrRFw | |
| http://www.youtube.com/watch?v=7bnS2hxfqwg | |
| http://www.youtube.com/watch?v=7bq3mBC5vwM | |
| http://www.youtube.com/watch?v=7BqBjlFatQM | |
| http://www.youtube.com/watch?v=7Br1L1bQeg0 | |
| http://www.youtube.com/watch?v=7brUFQ8Q9J4 | |
| http://www.youtube.com/watch?v=7BSj0h92N84 | |
| http://www.youtube.com/watch?v=7BSZ1_RoBEk | |
| http://www.youtube.com/watch?v=7bt8UAbJloo | |
| http://www.youtube.com/watch?v=7b-UiakUV7U | |
| http://www.youtube.com/watch?v=7Bulkjl-Ez8 | |
| http://www.youtube.com/watch?v=7bUNat6Ji8M | |
| http://www.youtube.com/watch?v=7BxFRjgVxFs | |
| http://www.youtube.com/watch?v=7by0pVnc6YQ | |
| http://www.youtube.com/watch?v=7bYjMiDZ9kw | |
| http://www.youtube.com/watch?v=7bzWo5qtli8 | |
| http://www.youtube.com/watch?v=7C_KzhGMO2w | |
| http://www.youtube.com/watch?v=7C4IMB0eAtU | |
| http://www.youtube.com/watch?v=7C4VYqL1q3c | |
| http://www.youtube.com/watch?v=7C8_w4Xh7zk | |
| http://www.youtube.com/watch?v=7C8fRXjdKA8 | |
| http://www.youtube.com/watch?v=7-C8zs_WHaU | |
| http://www.youtube.com/watch?v=7c94Yj2HlGI | |
| http://www.youtube.com/watch?v=-7C9AihdYeY | |
| http://www.youtube.com/watch?v=7caxL-0nIEM | |
| http://www.youtube.com/watch?v=7CaZM9rl5Lg | |
| http://www.youtube.com/watch?v=7CEX5OGF2gc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=7CfPWnG2OjE | |
| http://www.youtube.com/watch?v=7CG9sMf_mKU | |
| http://www.youtube.com/watch?v=7Ch2RDafdY0 | |
| http://www.youtube.com/watch?v=7CHJvLmWqeE | |
| http://www.youtube.com/watch?v=7CHRZopfTxQ | |
| http://www.youtube.com/watch?v=7chvBBDZRTY | |
| http://www.youtube.com/watch?v=7Cj1oIxrnkk | |
| http://www.youtube.com/watch?v=7cJ2frwbmlA | |
| http://www.youtube.com/watch?v=7cJ3fKPB13Y | |
| http://www.youtube.com/watch?v=7cJeNus8r50 | |
| http://www.youtube.com/watch?v=7Ck2HrFDbEA | |
| http://www.youtube.com/watch?v=7CkRgbk5oyU | |
| http://www.youtube.com/watch?v=7cLP-tl8WTY | |
| http://www.youtube.com/watch?v=7cmcJclMzI0 | |
| http://www.youtube.com/watch?v=7cNFO2G1EoQ | |
| http://www.youtube.com/watch?v=7cO3-KtUx_4 | |
| http://www.youtube.com/watch?v=7CoCaj1e-q0 | |
| http://www.youtube.com/watch?v=7cQGtrj_TJo | |
| http://www.youtube.com/watch?v=7CQM61B7MAU | |
| http://www.youtube.com/watch?v=7cQSA_Dxg_w | |
| http://www.youtube.com/watch?v=7ctBZwSbcWo | |
| http://www.youtube.com/watch?v=7CucemONK3I | |
| http://www.youtube.com/watch?v=7CUq9sY5rYs | |
| http://www.youtube.com/watch?v=7cW6Y_zdNLg | |
| http://www.youtube.com/watch?v=7CXsGtkdrdE | |
| http://www.youtube.com/watch?v=7d_y-HUZEvw | |
| http://www.youtube.com/watch?v=7d0vfjwNyaw | |
| http://www.youtube.com/watch?v=7D1QvtTF6vs | |
| http://www.youtube.com/watch?v=7d49rZlQwNg | |
| http://www.youtube.com/watch?v=7D5foQAqX_w | |
| http://www.youtube.com/watch?v=7D5jdydxMno | |
| http://www.youtube.com/watch?v=7D98_5qAoSQ | |
| http://www.youtube.com/watch?v=7D9y5ANuZpY | |
| http://www.youtube.com/watch?v=7DA9yVMODlA | |
| http://www.youtube.com/watch?v=7dAjGKFc9Fw | |
| http://www.youtube.com/watch?v=7dCugcz59Xw | |
| http://www.youtube.com/watch?v=7dFIu4n38qE | |
| http://www.youtube.com/watch?v=7DG6Z3HgN0A | |
| http://www.youtube.com/watch?v=7dGHjsH8n_k | |
| http://www.youtube.com/watch?v=7dgX1-PLpaY | |
| http://www.youtube.com/watch?v=7djgAKUMi8o | |
| http://www.youtube.com/watch?v=7dji-KPO7m4 | |
| http://www.youtube.com/watch?v=7djLIAwiJ8g | |
| http://www.youtube.com/watch?v=7DKeEZD95Qk | |
| http://www.youtube.com/watch?v=7DKnKhe9FI8 | |
| http://www.youtube.com/watch?v=7DlAQ0pO5kc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7dlXGULv1Lw | |
| http://www.youtube.com/watch?v=7DmORflroDc | |
| http://www.youtube.com/watch?v=7DMZiE340Z8 | |
| http://www.youtube.com/watch?v=7dNOF2rThc0 | |
| http://www.youtube.com/watch?v=7do2-tJfHQ4 | |
| http://www.youtube.com/watch?v=7dOUxNundmI | |
| http://www.youtube.com/watch?v=7dpeGe7EzLY | |
| http://www.youtube.com/watch?v=7DR6juJaC9g | |
| http://www.youtube.com/watch?v=7DRF0p2gtYw | |
| http://www.youtube.com/watch?v=7dSfhZZ0HhY | |
| http://www.youtube.com/watch?v=7dsHNPUxyL0 | |
| http://www.youtube.com/watch?v=7Duuuu0NdqI | |
| http://www.youtube.com/watch?v=7DUxjAifEps | |
| http://www.youtube.com/watch?v=7DUzjO-3u6E | |
| http://www.youtube.com/watch?v=7DVtWo8q73g | |
| http://www.youtube.com/watch?v=7DWCSExYjew | |
| http://www.youtube.com/watch?v=7DX14qJLV4s | |
| http://www.youtube.com/watch?v=7dxnNNBzF6s | |
| http://www.youtube.com/watch?v=7DyKX3LRwns | |
| http://www.youtube.com/watch?v=7dYpV_S1b5c | |
| http://www.youtube.com/watch?v=7dzZusSZjy4 | |
| http://www.youtube.com/watch?v=7E_fJGwMgaY | |
| http://www.youtube.com/watch?v=7E_T2pAUBkc | |
| http://www.youtube.com/watch?v=7E_ydSv5WAM | |
| http://www.youtube.com/watch?v=7e3pgkjx4hE | |
| http://www.youtube.com/watch?v=7E4zT4zXRwA | |
| http://www.youtube.com/watch?v=7e6glK7SHdw | |
| http://www.youtube.com/watch?v=7e6yEacAguk | |
| http://www.youtube.com/watch?v=7e9dDGui8YQ | |
| http://www.youtube.com/watch?v=7EaCo4JL4Mo | |
| http://www.youtube.com/watch?v=7EarM7m4FVQ | |
| http://www.youtube.com/watch?v=7Eb8TYkw7yI | |
| http://www.youtube.com/watch?v=7eBFwmCnhO0 | |
| http://www.youtube.com/watch?v=7eCKAZrBXHw | |
| http://www.youtube.com/watch?v=7eF_VV8r3hM | |
| http://www.youtube.com/watch?v=7EFpONiZpLc | |
| http://www.youtube.com/watch?v=7eHsSlq9Qkg | |
| http://www.youtube.com/watch?v=7ehWr8Uk3oI | |
| http://www.youtube.com/watch?v=7EiociCikKE | |
| http://www.youtube.com/watch?v=7eivdRveoCU | |
| http://www.youtube.com/watch?v=7EIXtxC--Uk | |
| http://www.youtube.com/watch?v=7eJn934yzjQ | |
| http://www.youtube.com/watch?v=7eKDfmGpUfI | |
| http://www.youtube.com/watch?v=7emjMO8nd7g | |
| http://www.youtube.com/watch?v=7EPkws-XiU4 | |
| http://www.youtube.com/watch?v=7EQoi5SQUqM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7ErBROBgERs | |
| http://www.youtube.com/watch?v=7Es95-k_dBs | |
| http://www.youtube.com/watch?v=7euCaW_Pikk | |
| http://www.youtube.com/watch?v=7EuVCPSqx3U | |
| http://www.youtube.com/watch?v=7eUwU2aJTLw | |
| http://www.youtube.com/watch?v=7EvL_rvbrmw | |
| http://www.youtube.com/watch?v=7eY_dOGmM90 | |
| http://www.youtube.com/watch?v=7eym64h9QkE | |
| http://www.youtube.com/watch?v=7ezLNw73dec | |
| http://www.youtube.com/watch?v=7F5DzZDwfsU | |
| http://www.youtube.com/watch?v=7F7Ja1xxTBE | |
| http://www.youtube.com/watch?v=7F7R_h6brW0 | |
| http://www.youtube.com/watch?v=7fA_zga7VkQ | |
| http://www.youtube.com/watch?v=7fARZXGrbf0 | |
| http://www.youtube.com/watch?v=7fBgh54CGeo | |
| http://www.youtube.com/watch?v=7FBzT1fQ2ak | |
| http://www.youtube.com/watch?v=7fcdZeDbO7M | |
| http://www.youtube.com/watch?v=7fD54CVGsi4 | |
| http://www.youtube.com/watch?v=7FDBGf5QTIo | |
| http://www.youtube.com/watch?v=7FDMIMDJGXo | |
| http://www.youtube.com/watch?v=7FF3OtV9pvk | |
| http://www.youtube.com/watch?v=7ffAMwwrVNU | |
| http://www.youtube.com/watch?v=7FFcKonmypg | |
| http://www.youtube.com/watch?v=7fgB8CstQUQ | |
| http://www.youtube.com/watch?v=7FgEySkfuKI | |
| http://www.youtube.com/watch?v=7FH9kO_E-EI | |
| http://www.youtube.com/watch?v=7fhO7_IluDQ | |
| http://www.youtube.com/watch?v=7fiFH6ES9Zk | |
| http://www.youtube.com/watch?v=7fJwQN5hueU | |
| http://www.youtube.com/watch?v=7fkKGhnKtvs | |
| http://www.youtube.com/watch?v=7FKl46bQC8E | |
| http://www.youtube.com/watch?v=7fKyqZl_614 | |
| http://www.youtube.com/watch?v=7flR6aYl0ao | |
| http://www.youtube.com/watch?v=7FmFCzOQ6jI | |
| http://www.youtube.com/watch?v=7fMIf4QiPwk | |
| http://www.youtube.com/watch?v=7fn4Oo_QFa0 | |
| http://www.youtube.com/watch?v=7fpjjnbilYw | |
| http://www.youtube.com/watch?v=7FQ70b0ZaOM | |
| http://www.youtube.com/watch?v=7FRBrPp1wKU | |
| http://www.youtube.com/watch?v=7frj6m9WLVc | |
| http://www.youtube.com/watch?v=7fsNZ0rdA8Y | |
| http://www.youtube.com/watch?v=7FUtUY3XmPs | |
| http://www.youtube.com/watch?v=7FVd1wE-1PM | |
| http://www.youtube.com/watch?v=7FWRXIMZAFc | |
| http://www.youtube.com/watch?v=7fXergbbZtI | |
| http://www.youtube.com/watch?v=7fXI0yhEjkU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7fYJW5S9g5g | |
| http://www.youtube.com/watch?v=7fzcTQNKUXM | |
| http://www.youtube.com/watch?v=7FZKR_D455c | |
| http://www.youtube.com/watch?v=7FZx2Ykf0l0 | |
| http://www.youtube.com/watch?v=7g_4AXBYi10 | |
| http://www.youtube.com/watch?v=7g_f1g2E21o | |
| http://www.youtube.com/watch?v=7g4hYMjtcqc | |
| http://www.youtube.com/watch?v=7g6N1ooJw8o | |
| http://www.youtube.com/watch?v=7G7boYWM7h4 | |
| http://www.youtube.com/watch?v=7G7FNb8WvvI | |
| http://www.youtube.com/watch?v=7G7L67iEYL8 | |
| http://www.youtube.com/watch?v=7g8OGC8xZjE | |
| http://www.youtube.com/watch?v=-7G8WgdPBFk | |
| http://www.youtube.com/watch?v=7gAhXedPjVk | |
| http://www.youtube.com/watch?v=7gAIYVQITgo | |
| http://www.youtube.com/watch?v=7gawcd4Pq-M | |
| http://www.youtube.com/watch?v=7gBX6-n_BjM | |
| http://www.youtube.com/watch?v=7GBZ7Keha4M | |
| http://www.youtube.com/watch?v=7GeJ3V6zQeI | |
| http://www.youtube.com/watch?v=7Ges5zFNOQY | |
| http://www.youtube.com/watch?v=7geyWzUUheM | |
| http://www.youtube.com/watch?v=7gFX4N5IBq4 | |
| http://www.youtube.com/watch?v=7gFYv_IEoqs | |
| http://www.youtube.com/watch?v=7GG8CpQ1yvY | |
| http://www.youtube.com/watch?v=7GgTV01ClVs | |
| http://www.youtube.com/watch?v=7GGU2cXxdag | |
| http://www.youtube.com/watch?v=7GL0oQSzNWM | |
| http://www.youtube.com/watch?v=7glhtTRhntA | |
| http://www.youtube.com/watch?v=7gmsgyM53w0 | |
| http://www.youtube.com/watch?v=-7gn3SU1fOo | |
| http://www.youtube.com/watch?v=7gNWy5Ju9xA | |
| http://www.youtube.com/watch?v=7GQ5yzJN8tk | |
| http://www.youtube.com/watch?v=7GqZdBQQQC4 | |
| http://www.youtube.com/watch?v=7gt-a9fMoQw | |
| http://www.youtube.com/watch?v=7GTrSbr5mbM | |
| http://www.youtube.com/watch?v=7gUpwRsWuDQ | |
| http://www.youtube.com/watch?v=-7GwV_Hhecg | |
| http://www.youtube.com/watch?v=7GwyCRIMTcQ | |
| http://www.youtube.com/watch?v=7gXUj-yp5Fo | |
| http://www.youtube.com/watch?v=7gym9iNLbBo | |
| http://www.youtube.com/watch?v=7gzcHWficNo | |
| http://www.youtube.com/watch?v=7H_4YJB3pm4 | |
| http://www.youtube.com/watch?v=7H_fwl90_Pk | |
| http://www.youtube.com/watch?v=7h12m5uyfIo | |
| http://www.youtube.com/watch?v=7h1mp8zM93g | |
| http://www.youtube.com/watch?v=7H2L7zZsUMg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7H4bzTQ-duE | |
| http://www.youtube.com/watch?v=7H5mGBfdhNs | |
| http://www.youtube.com/watch?v=7H7O-3HSPlc | |
| http://www.youtube.com/watch?v=7h7RUlHfAkw | |
| http://www.youtube.com/watch?v=7h7UIQiBenY | |
| http://www.youtube.com/watch?v=7H8n7m2kUmI | |
| http://www.youtube.com/watch?v=7Hafpv_1eDg | |
| http://www.youtube.com/watch?v=7HAKY3ajGVE | |
| http://www.youtube.com/watch?v=7hAUTgQ91j8 | |
| http://www.youtube.com/watch?v=7HBFhyjrRHI | |
| http://www.youtube.com/watch?v=7hc_7YHY9v0 | |
| http://www.youtube.com/watch?v=7HC2W43EVnE | |
| http://www.youtube.com/watch?v=7HDblRyZ0RM | |
| http://www.youtube.com/watch?v=7heKyy15MrU | |
| http://www.youtube.com/watch?v=7HEShUpTntc | |
| http://www.youtube.com/watch?v=7HFaMEkGOEw | |
| http://www.youtube.com/watch?v=7hFHS1J8n8g | |
| http://www.youtube.com/watch?v=7HG_30WqSfc | |
| http://www.youtube.com/watch?v=7hg8FVNYJYM | |
| http://www.youtube.com/watch?v=7HGoXMnXgWg | |
| http://www.youtube.com/watch?v=7HGwtVpArXw | |
| http://www.youtube.com/watch?v=7HHwwXXgKMA | |
| http://www.youtube.com/watch?v=7Hi9HI05daA | |
| http://www.youtube.com/watch?v=7HIvQVcB1w8 | |
| http://www.youtube.com/watch?v=7HjB0fmEeVw | |
| http://www.youtube.com/watch?v=7HJBILIL3tk | |
| http://www.youtube.com/watch?v=7hJphgU1uDs | |
| http://www.youtube.com/watch?v=7hK6LAxu4uE | |
| http://www.youtube.com/watch?v=7hL9HBnJqMI | |
| http://www.youtube.com/watch?v=7HmmitWEW7o | |
| http://www.youtube.com/watch?v=7hNTgcpw_ZU | |
| http://www.youtube.com/watch?v=7HOiTeKiuPM | |
| http://www.youtube.com/watch?v=7hoJ4hX1dQU | |
| http://www.youtube.com/watch?v=7hqe0KzoEZQ | |
| http://www.youtube.com/watch?v=7hQLNxZzyqM | |
| http://www.youtube.com/watch?v=7HrvGXVxb_I | |
| http://www.youtube.com/watch?v=7-Hs7y8TBOs | |
| http://www.youtube.com/watch?v=7huf-udPy3c | |
| http://www.youtube.com/watch?v=7hv9lCeY4no | |
| http://www.youtube.com/watch?v=7Hy7l-CEzMk | |
| http://www.youtube.com/watch?v=7i_sz0GoseM | |
| http://www.youtube.com/watch?v=7I38DeK601Q | |
| http://www.youtube.com/watch?v=7I4nQHo0FWE | |
| http://www.youtube.com/watch?v=7i4NyGKLnl4 | |
| http://www.youtube.com/watch?v=7I7ohC22mM8 | |
| http://www.youtube.com/watch?v=7i-BKTTDhvc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7iCDww378GI | |
| http://www.youtube.com/watch?v=7IERWYhNv_U | |
| http://www.youtube.com/watch?v=7IgJkEZZzvM | |
| http://www.youtube.com/watch?v=7Ih78Le1OcI | |
| http://www.youtube.com/watch?v=7IhZZ785jMU | |
| http://www.youtube.com/watch?v=7IICkc8qhd8 | |
| http://www.youtube.com/watch?v=7IIzukNZnMQ | |
| http://www.youtube.com/watch?v=7Ikt9lA651g | |
| http://www.youtube.com/watch?v=7iLW-y6TOn4 | |
| http://www.youtube.com/watch?v=7InuuqZswhI | |
| http://www.youtube.com/watch?v=7IOhF2ADcjM | |
| http://www.youtube.com/watch?v=7IQlSlSM1PA | |
| http://www.youtube.com/watch?v=7iRN9Xjl05U | |
| http://www.youtube.com/watch?v=7isg8a6mVWE | |
| http://www.youtube.com/watch?v=7iuHiLZrWO4 | |
| http://www.youtube.com/watch?v=7IV1xSyDtNY | |
| http://www.youtube.com/watch?v=7iWmudOKjrM | |
| http://www.youtube.com/watch?v=7IygIl_oAgM | |
| http://www.youtube.com/watch?v=7iYh3hAvlgE | |
| http://www.youtube.com/watch?v=7IZKK3Jz3d4 | |
| http://www.youtube.com/watch?v=7J0A5dfNPO0 | |
| http://www.youtube.com/watch?v=7J1xxqJ8PFs | |
| http://www.youtube.com/watch?v=7J2Gi-_j9_U | |
| http://www.youtube.com/watch?v=7j3Y6Bb7jZE | |
| http://www.youtube.com/watch?v=7j5WGXkG5xU | |
| http://www.youtube.com/watch?v=7j5XmPd4Yx0 | |
| http://www.youtube.com/watch?v=7j6tmaeQg8c | |
| http://www.youtube.com/watch?v=7J7aq3vBWpg | |
| http://www.youtube.com/watch?v=7J8zdOqteQs | |
| http://www.youtube.com/watch?v=7-jBMJVRt1w | |
| http://www.youtube.com/watch?v=7jb-Z5pIKEc | |
| http://www.youtube.com/watch?v=7Jc-ZiPuI8w | |
| http://www.youtube.com/watch?v=7jDIpMlODv4 | |
| http://www.youtube.com/watch?v=7JFycjARYTM | |
| http://www.youtube.com/watch?v=7JL1Fa-Cul4 | |
| http://www.youtube.com/watch?v=7JM7nIvpve4 | |
| http://www.youtube.com/watch?v=7Jmim36Lep0 | |
| http://www.youtube.com/watch?v=7JMTgSibFvE | |
| http://www.youtube.com/watch?v=7jNwLuTY4kU | |
| http://www.youtube.com/watch?v=7JnxCyz9tmw | |
| http://www.youtube.com/watch?v=7Jo0q0un2Ns | |
| http://www.youtube.com/watch?v=7jpC1Jy3kBM | |
| http://www.youtube.com/watch?v=7JpU8soiglM | |
| http://www.youtube.com/watch?v=7jSOKFGoRYY | |
| http://www.youtube.com/watch?v=7JtvI2lLv2U | |
| http://www.youtube.com/watch?v=7jX1v5h3Ffg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7jxXmbQeNcs | |
| http://www.youtube.com/watch?v=7jXXMDCx1Nk | |
| http://www.youtube.com/watch?v=7Jy0rWAsEMU | |
| http://www.youtube.com/watch?v=7JYq1xGqC00 | |
| http://www.youtube.com/watch?v=7JYrpc9yJJI | |
| http://www.youtube.com/watch?v=7k_xAle4eYs | |
| http://www.youtube.com/watch?v=7K0WupYKAvk | |
| http://www.youtube.com/watch?v=7k1SzTv-baw | |
| http://www.youtube.com/watch?v=7k5kfnGlrkA | |
| http://www.youtube.com/watch?v=7k7Sv9yNLIk | |
| http://www.youtube.com/watch?v=7KAVpFGYaxk | |
| http://www.youtube.com/watch?v=7Kb35SJRm5k | |
| http://www.youtube.com/watch?v=7kBRyp8Ztp8 | |
| http://www.youtube.com/watch?v=7kCegqM-Esk | |
| http://www.youtube.com/watch?v=7kcnmBghdaM | |
| http://www.youtube.com/watch?v=7KcxzkaIz-k | |
| http://www.youtube.com/watch?v=7Kdr-ofTmOA | |
| http://www.youtube.com/watch?v=7kdtFH83PHA | |
| http://www.youtube.com/watch?v=7kDx8bN7MQ0 | |
| http://www.youtube.com/watch?v=7KEC5KLFdds | |
| http://www.youtube.com/watch?v=7keoXHmiWrw | |
| http://www.youtube.com/watch?v=7KgKS4TQXbE | |
| http://www.youtube.com/watch?v=7kGv5bPoNMQ | |
| http://www.youtube.com/watch?v=-7kgYwRmQnA | |
| http://www.youtube.com/watch?v=7KHHgWOTy8s | |
| http://www.youtube.com/watch?v=-7KHn8DFimY | |
| http://www.youtube.com/watch?v=7KJWGgwI9pI | |
| http://www.youtube.com/watch?v=7KJyNR7BQ-8 | |
| http://www.youtube.com/watch?v=7kKPH-_i6Hk | |
| http://www.youtube.com/watch?v=7KmGyfRXUco | |
| http://www.youtube.com/watch?v=7kmsl3aXvJY | |
| http://www.youtube.com/watch?v=7kMSypaMNks | |
| http://www.youtube.com/watch?v=7KN5pmSB5hE | |
| http://www.youtube.com/watch?v=7kNyDA0d8HI | |
| http://www.youtube.com/watch?v=7kO3neVW_lk | |
| http://www.youtube.com/watch?v=7kOEb1L9bvg | |
| http://www.youtube.com/watch?v=7KPIPSu0_P8 | |
| http://www.youtube.com/watch?v=7kQM7z8DmdE | |
| http://www.youtube.com/watch?v=7KRSC6p945I | |
| http://www.youtube.com/watch?v=7KrtDBQv87M | |
| http://www.youtube.com/watch?v=7ks38F4XCXk | |
| http://www.youtube.com/watch?v=7KTt77LE0w0 | |
| http://www.youtube.com/watch?v=7Ku-4meu3Kk | |
| http://www.youtube.com/watch?v=7ku5N3cynQU | |
| http://www.youtube.com/watch?v=7kUtzFihznQ | |
| http://www.youtube.com/watch?v=7kwi8FbAxw0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7KxGPInso64 | |
| http://www.youtube.com/watch?v=7KxlN0NNwG0 | |
| http://www.youtube.com/watch?v=7KxTo7hyJig | |
| http://www.youtube.com/watch?v=7KxZfPGMC2M | |
| http://www.youtube.com/watch?v=7kYBkEsSuno | |
| http://www.youtube.com/watch?v=7kYkWLI_aSc | |
| http://www.youtube.com/watch?v=7kZ3z-6T_iU | |
| http://www.youtube.com/watch?v=7l_eviDMLNk | |
| http://www.youtube.com/watch?v=7-L9lN-ztL0 | |
| http://www.youtube.com/watch?v=7l9pH1cztBs | |
| http://www.youtube.com/watch?v=7lCjmWkS54A | |
| http://www.youtube.com/watch?v=7lDMab-QYzw | |
| http://www.youtube.com/watch?v=7lEt1KZ76_8 | |
| http://www.youtube.com/watch?v=7LfP-svw07I | |
| http://www.youtube.com/watch?v=7lg78JVt_Qs | |
| http://www.youtube.com/watch?v=7lHyf6hJyX8 | |
| http://www.youtube.com/watch?v=7LKHdjqlIbI | |
| http://www.youtube.com/watch?v=7LKO6feLrMw | |
| http://www.youtube.com/watch?v=7lL5yBu5T7w | |
| http://www.youtube.com/watch?v=7llSVEeEfs8 | |
| http://www.youtube.com/watch?v=7lOTkHFlTgY | |
| http://www.youtube.com/watch?v=7lOWr2I0jwg | |
| http://www.youtube.com/watch?v=7lp2EEQbce4 | |
| http://www.youtube.com/watch?v=7lPbWaV6xyY | |
| http://www.youtube.com/watch?v=7lpfkP2OTzg | |
| http://www.youtube.com/watch?v=7LpQayxsl5U | |
| http://www.youtube.com/watch?v=7LQi550UuzE | |
| http://www.youtube.com/watch?v=7LsLqx_6gag | |
| http://www.youtube.com/watch?v=7LT0FEK2LqE | |
| http://www.youtube.com/watch?v=7Ltfeaw4wlc | |
| http://www.youtube.com/watch?v=7LUEgT0i9po | |
| http://www.youtube.com/watch?v=7-lvkelPJGU | |
| http://www.youtube.com/watch?v=7LVmlPhiwc4 | |
| http://www.youtube.com/watch?v=7lVYEY3QUd4 | |
| http://www.youtube.com/watch?v=7lwPRNExkjA | |
| http://www.youtube.com/watch?v=7LwqNhgfb5c | |
| http://www.youtube.com/watch?v=7LYlIYlPIKI | |
| http://www.youtube.com/watch?v=7lZN1cpvTiI | |
| http://www.youtube.com/watch?v=7m1to7DMkwo | |
| http://www.youtube.com/watch?v=7m3k_vni2o0 | |
| http://www.youtube.com/watch?v=7m5ASz18kpE | |
| http://www.youtube.com/watch?v=7M7j_YX1T0s | |
| http://www.youtube.com/watch?v=7MbA3b2NwCE | |
| http://www.youtube.com/watch?v=7mBMhsnAgmE | |
| http://www.youtube.com/watch?v=7MCJdAF6mDE | |
| http://www.youtube.com/watch?v=7MCtDwF8Aok | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7MCVqBJgzfI | |
| http://www.youtube.com/watch?v=7mEuEqRq-TY | |
| http://www.youtube.com/watch?v=7mF0ejW3nK0 | |
| http://www.youtube.com/watch?v=7MfC2CyhqHw | |
| http://www.youtube.com/watch?v=7MgLf9piHvY | |
| http://www.youtube.com/watch?v=7Mgzr5UIevQ | |
| http://www.youtube.com/watch?v=7MHAK8n7VSQ | |
| http://www.youtube.com/watch?v=7MjBrp0MWUY | |
| http://www.youtube.com/watch?v=7mKh4f-MaPI | |
| http://www.youtube.com/watch?v=7MkQU_Hz32E | |
| http://www.youtube.com/watch?v=7mKtkbYQM8Y | |
| http://www.youtube.com/watch?v=7MkxidRXnQE | |
| http://www.youtube.com/watch?v=7MKZoNK4VTc | |
| http://www.youtube.com/watch?v=7ML6G4Pf2_o | |
| http://www.youtube.com/watch?v=7MLBxSySaps | |
| http://www.youtube.com/watch?v=7mom-N7s_WQ | |
| http://www.youtube.com/watch?v=7MPS9qEGczY | |
| http://www.youtube.com/watch?v=7MSpAVmY78E | |
| http://www.youtube.com/watch?v=7MTNmvWRhkw | |
| http://www.youtube.com/watch?v=7mvxyCN_YzI | |
| http://www.youtube.com/watch?v=7MweCAw33uw | |
| http://www.youtube.com/watch?v=-7MwraIDP1k | |
| http://www.youtube.com/watch?v=7MZeOqYSlmE | |
| http://www.youtube.com/watch?v=7mzvg-NrxMk | |
| http://www.youtube.com/watch?v=7n0qhMET4vU | |
| http://www.youtube.com/watch?v=7n17StR9gVA | |
| http://www.youtube.com/watch?v=7N1bWy0HdQ0 | |
| http://www.youtube.com/watch?v=7N1fvvdB7tE | |
| http://www.youtube.com/watch?v=7n27RbQ20jw | |
| http://www.youtube.com/watch?v=7n2CURImjgk | |
| http://www.youtube.com/watch?v=7N7ci13q6c4 | |
| http://www.youtube.com/watch?v=7Nejk82y0IE | |
| http://www.youtube.com/watch?v=7NerVU6lFX4 | |
| http://www.youtube.com/watch?v=7Nf5D1CD068 | |
| http://www.youtube.com/watch?v=7nfhFuAKLRo | |
| http://www.youtube.com/watch?v=7NgcoeYIGjg | |
| http://www.youtube.com/watch?v=7NHnlFWyf_k | |
| http://www.youtube.com/watch?v=7NhPHVTJcqY | |
| http://www.youtube.com/watch?v=7niYwXECv5c | |
| http://www.youtube.com/watch?v=7njJTupYcaw | |
| http://www.youtube.com/watch?v=7NJmHA3NMXQ | |
| http://www.youtube.com/watch?v=7nk9ZCDOEy8 | |
| http://www.youtube.com/watch?v=7nkIFAZL1rQ | |
| http://www.youtube.com/watch?v=7NmZkkNGwDI | |
| http://www.youtube.com/watch?v=7NnG2YdDBdA | |
| http://www.youtube.com/watch?v=7nOAxvtWmc0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7nOFDjCvGZo | |
| http://www.youtube.com/watch?v=7NosY7akwwg | |
| http://www.youtube.com/watch?v=7np1B85ugZc | |
| http://www.youtube.com/watch?v=7nP2o0GEYng | |
| http://www.youtube.com/watch?v=7NPjPwGSQEw | |
| http://www.youtube.com/watch?v=7npWyLNJvNM | |
| http://www.youtube.com/watch?v=7nqdYlzI3UE | |
| http://www.youtube.com/watch?v=7Nq-oYgZMxo | |
| http://www.youtube.com/watch?v=7NRb7ZTLkCc | |
| http://www.youtube.com/watch?v=7NrzTHuOSic | |
| http://www.youtube.com/watch?v=7nTLlb4zGCM | |
| http://www.youtube.com/watch?v=7nTPeYZJKJA | |
| http://www.youtube.com/watch?v=7ntxndYHznQ | |
| http://www.youtube.com/watch?v=7nVi2K2UinU | |
| http://www.youtube.com/watch?v=7nvw-H2o220 | |
| http://www.youtube.com/watch?v=7nWLLYXy-NY | |
| http://www.youtube.com/watch?v=7NwYFSJ190E | |
| http://www.youtube.com/watch?v=7NXWpxyFcu4 | |
| http://www.youtube.com/watch?v=7nyQj7v_QCo | |
| http://www.youtube.com/watch?v=7O19ss2MZpI | |
| http://www.youtube.com/watch?v=7-o2fPqjols | |
| http://www.youtube.com/watch?v=7O36XCgVL2A | |
| http://www.youtube.com/watch?v=7O3yNUHOjI0 | |
| http://www.youtube.com/watch?v=7O4cmNwzlg8 | |
| http://www.youtube.com/watch?v=7O5c-0s7Iik | |
| http://www.youtube.com/watch?v=7-O6AHUCYz4 | |
| http://www.youtube.com/watch?v=7O8lKW1Cj-U | |
| http://www.youtube.com/watch?v=7O8wusyNoI0 | |
| http://www.youtube.com/watch?v=7OB_ePb1C4k | |
| http://www.youtube.com/watch?v=7obROvMJDk8 | |
| http://www.youtube.com/watch?v=7ocuBIT21LY | |
| http://www.youtube.com/watch?v=7oD-Xlc6GC4 | |
| http://www.youtube.com/watch?v=7oENovRk-JI | |
| http://www.youtube.com/watch?v=7o-eQd8cveg | |
| http://www.youtube.com/watch?v=7oHU4kusf4g | |
| http://www.youtube.com/watch?v=7oI7gEjWSdw | |
| http://www.youtube.com/watch?v=7Oirgpr4OWo | |
| http://www.youtube.com/watch?v=7oIzg7gd94w | |
| http://www.youtube.com/watch?v=7OlMH8YnpQM | |
| http://www.youtube.com/watch?v=7OMwuWK1cfQ | |
| http://www.youtube.com/watch?v=7OMyX8KN8tE | |
| http://www.youtube.com/watch?v=7onPcaEWJ64 | |
| http://www.youtube.com/watch?v=7oPp0-If51k | |
| http://www.youtube.com/watch?v=7oPqRyno8Vs | |
| http://www.youtube.com/watch?v=7oPUAxUAyoI | |
| http://www.youtube.com/watch?v=7Oq9vA82fa0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7oRNufbvSHc | |
| http://www.youtube.com/watch?v=7oTbGaP6jos | |
| http://www.youtube.com/watch?v=7OtuigEWiOs | |
| http://www.youtube.com/watch?v=7OTvnYczWWo | |
| http://www.youtube.com/watch?v=7oub9eBMuqM | |
| http://www.youtube.com/watch?v=7oU-NLxiYYY | |
| http://www.youtube.com/watch?v=7OusxlBxmdc | |
| http://www.youtube.com/watch?v=7OVkOoUc3sE | |
| http://www.youtube.com/watch?v=7oXVHVLz4hM | |
| http://www.youtube.com/watch?v=7OY3oi1NAzQ | |
| http://www.youtube.com/watch?v=-7Oyw6OLuss | |
| http://www.youtube.com/watch?v=7ozf7eVZ_zA | |
| http://www.youtube.com/watch?v=7oZg8MYBykU | |
| http://www.youtube.com/watch?v=-7oZPJlMiPk | |
| http://www.youtube.com/watch?v=7P_SAXPVS9E | |
| http://www.youtube.com/watch?v=7P0rNQIix94 | |
| http://www.youtube.com/watch?v=7P1yV59QYgk | |
| http://www.youtube.com/watch?v=7p3e29E_Z28 | |
| http://www.youtube.com/watch?v=7P4uuYm3I64 | |
| http://www.youtube.com/watch?v=7pA3gIAv2KY | |
| http://www.youtube.com/watch?v=7PciPe-VWFw | |
| http://www.youtube.com/watch?v=7PCOUl8ChWQ | |
| http://www.youtube.com/watch?v=7pFLa3XHcHM | |
| http://www.youtube.com/watch?v=7pG8ZzXGmn4 | |
| http://www.youtube.com/watch?v=7pGfrmxDQ-0 | |
| http://www.youtube.com/watch?v=7ph3UJngdxM | |
| http://www.youtube.com/watch?v=7pICqGOGgHI | |
| http://www.youtube.com/watch?v=7pIL6ysJK04 | |
| http://www.youtube.com/watch?v=7PjYb3A9gms | |
| http://www.youtube.com/watch?v=7PKoHxOH19A | |
| http://www.youtube.com/watch?v=7PkRBj0_Pw0 | |
| http://www.youtube.com/watch?v=7PLGlBlqNjM | |
| http://www.youtube.com/watch?v=7pMFZt-8b3Y | |
| http://www.youtube.com/watch?v=7PM-SEysejg | |
| http://www.youtube.com/watch?v=7PMzQoJrCv0 | |
| http://www.youtube.com/watch?v=7pnWbeenrFE | |
| http://www.youtube.com/watch?v=7PorxHD7XNg | |
| http://www.youtube.com/watch?v=7POxi-I5ZZk | |
| http://www.youtube.com/watch?v=7pq68TJ8npY | |
| http://www.youtube.com/watch?v=7PRAQOJdo1s | |
| http://www.youtube.com/watch?v=7prLiNOWJe8 | |
| http://www.youtube.com/watch?v=7-pSBELcqSk | |
| http://www.youtube.com/watch?v=7pTmULTxfc4 | |
| http://www.youtube.com/watch?v=7PUfOM8bOwI | |
| http://www.youtube.com/watch?v=7pupnV2y6kU | |
| http://www.youtube.com/watch?v=7PvsjQFv7rI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=7PwXGcI8Cek | |
| http://www.youtube.com/watch?v=7PxTP2ZSvQ8 | |
| http://www.youtube.com/watch?v=7pxUBw-VPUs | |
| http://www.youtube.com/watch?v=7PYbIESywIU | |
| http://www.youtube.com/watch?v=7PyNFJW-j8E | |
| http://www.youtube.com/watch?v=7Pz3ABjqB6g | |
| http://www.youtube.com/watch?v=7pzIzPeCyak | |
| http://www.youtube.com/watch?v=7q1egKqIOLc | |
| http://www.youtube.com/watch?v=7Q5LV6pqRxY | |
| http://www.youtube.com/watch?v=7QB7fho1s7s | |
| http://www.youtube.com/watch?v=7-qBDUAFv0Y | |
| http://www.youtube.com/watch?v=7Qbr9PB1_KA | |
| http://www.youtube.com/watch?v=7QCWubq4Vsc | |
| http://www.youtube.com/watch?v=7-qd-1ULihc | |
| http://www.youtube.com/watch?v=7QDNCj3xNNI | |
| http://www.youtube.com/watch?v=7QDY8GA65L0 | |
| http://www.youtube.com/watch?v=-7QEz_p_GKA | |
| http://www.youtube.com/watch?v=7Q-Fc6_RRRA | |
| http://www.youtube.com/watch?v=7qGRl7sa1pM | |
| http://www.youtube.com/watch?v=7qGsp0zTozA | |
| http://www.youtube.com/watch?v=7qhulWahFIk | |
| http://www.youtube.com/watch?v=7qi6ZPQJUPc | |
| http://www.youtube.com/watch?v=7qizU7LTvpA | |
| http://www.youtube.com/watch?v=7qk_aCQdsL0 | |
| http://www.youtube.com/watch?v=7qKkCS58j0Q | |
| http://www.youtube.com/watch?v=7qLQ87AAt2Q | |
| http://www.youtube.com/watch?v=7qncgdWocsc | |
| http://www.youtube.com/watch?v=7qqPBwYOjVU | |
| http://www.youtube.com/watch?v=7QrxSkgo0fg | |
| http://www.youtube.com/watch?v=7QRYoUJqM1Y | |
| http://www.youtube.com/watch?v=7QS5FLIMa-U | |
| http://www.youtube.com/watch?v=7Qu2_ltYPvw | |
| http://www.youtube.com/watch?v=-7Qvh8i6iCI | |
| http://www.youtube.com/watch?v=7QvNs1SKmlc | |
| http://www.youtube.com/watch?v=7QVqKk8edOs | |
| http://www.youtube.com/watch?v=7QVRuyVAu-k | |
| http://www.youtube.com/watch?v=7qwvGs4Cbm4 | |
| http://www.youtube.com/watch?v=7QxoiheIL1c | |
| http://www.youtube.com/watch?v=-7QXsQNlqew | |
| http://www.youtube.com/watch?v=7QxWleA30OQ | |
| http://www.youtube.com/watch?v=7QXzumO7lvw | |
| http://www.youtube.com/watch?v=7Q-zgQQzN9o | |
| http://www.youtube.com/watch?v=7R0qOvHGU-U | |
| http://www.youtube.com/watch?v=7r0wuDCVHrc | |
| http://www.youtube.com/watch?v=7r444FLlwzM | |
| http://www.youtube.com/watch?v=7r4RRXSnKII | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=7ra20V3v36A | |
| http://www.youtube.com/watch?v=7rDNYnEZE_A | |
| http://www.youtube.com/watch?v=7RDS7Yu2teI | |
| http://www.youtube.com/watch?v=7Re3ormS00I | |
| http://www.youtube.com/watch?v=7reA1jNRBmM | |
| http://www.youtube.com/watch?v=7REAgrgMXxo | |
| http://www.youtube.com/watch?v=7REnS75uFbA | |
| http://www.youtube.com/watch?v=7rfDjGQYPno | |
| http://www.youtube.com/watch?v=7rFikusS35M | |
| http://www.youtube.com/watch?v=7Rha4q0ts64 | |
| http://www.youtube.com/watch?v=7rIOM5rpi34 | |
| http://www.youtube.com/watch?v=7RIphkCtjrU | |
| http://www.youtube.com/watch?v=7RIWL5AHyWk | |
| http://www.youtube.com/watch?v=7RjegRushzc | |
| http://www.youtube.com/watch?v=7RKifi3Cp5w | |
| http://www.youtube.com/watch?v=7RL7wowWkWU | |
| http://www.youtube.com/watch?v=7rLq2AFd-eM | |
| http://www.youtube.com/watch?v=7rMgQXC1WA4 | |
| http://www.youtube.com/watch?v=7RoVt3-af6k | |
| http://www.youtube.com/watch?v=7RRhxwv7OVo | |
| http://www.youtube.com/watch?v=7RRufrhjfRM | |
| http://www.youtube.com/watch?v=7RsDXT3_yAo | |
| http://www.youtube.com/watch?v=7Ru0I7fO-zs | |
| http://www.youtube.com/watch?v=7rwS0K8oxgo | |
| http://www.youtube.com/watch?v=7-RWVYp7T9I | |
| http://www.youtube.com/watch?v=7Rx7ioq73NQ | |
| http://www.youtube.com/watch?v=7RxNNaQCGNw | |
| http://www.youtube.com/watch?v=7rXQv7woSfE | |
| http://www.youtube.com/watch?v=7ryJriNTHuk | |
| http://www.youtube.com/watch?v=7rz7N4oT9JE | |
| http://www.youtube.com/watch?v=7rZRSinlBFo | |
| http://www.youtube.com/watch?v=7S_lEggmrGg | |
| http://www.youtube.com/watch?v=7s1ru29-1so | |
| http://www.youtube.com/watch?v=7S1Ye48gzFw | |
| http://www.youtube.com/watch?v=7s5C0506s6Y | |
| http://www.youtube.com/watch?v=7S6hRTYs-ow | |
| http://www.youtube.com/watch?v=-7s6ztbYLtY | |
| http://www.youtube.com/watch?v=7s9qYycP_wI | |
| http://www.youtube.com/watch?v=7sawBHIlqgA | |
| http://www.youtube.com/watch?v=7SChZnWsxuU | |
| http://www.youtube.com/watch?v=7scYxN7DQO8 | |
| http://www.youtube.com/watch?v=7sdrwRIWgqU | |
| http://www.youtube.com/watch?v=7SeCMdEbKes | |
| http://www.youtube.com/watch?v=7SEp4oVPx0A | |
| http://www.youtube.com/watch?v=7seRxUoHnJM | |
| http://www.youtube.com/watch?v=7sewaQmqJqI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7sgaVgmje7o | |
| http://www.youtube.com/watch?v=7Shyxqz7njg | |
| http://www.youtube.com/watch?v=-7ShZ1Xow6M | |
| http://www.-youtube.com/watch?v=-7SiCc9psS8 | |
| http://www.youtube.com/watch?v=7sJR2_sC_lU | |
| http://www.youtube.com/watch?v=7SK-jYBQDyA | |
| http://www.youtube.com/watch?v=7SkX3tK5yXk | |
| http://www.youtube.com/watch?v=7SMdiCxA9P0 | |
| http://www.youtube.com/watch?v=7soIcuHzJD8 | |
| http://www.youtube.com/watch?v=7sosFuGTSqs | |
| http://www.youtube.com/watch?v=7SptbFXTUsM | |
| http://www.youtube.com/watch?v=7sp-WJww1R8 | |
| http://www.youtube.com/watch?v=7stgT3YlRIk | |
| http://www.youtube.com/watch?v=7sTQPxLZggw | |
| http://www.youtube.com/watch?v=7SU6OstgX4U | |
| http://www.youtube.com/watch?v=7s-Vbg7GEwE | |
| http://www.youtube.com/watch?v=7SvJr6DTeEA | |
| http://www.youtube.com/watch?v=7SwFUsoixp0 | |
| http://www.youtube.com/watch?v=7SwMKh0IvNw | |
| http://www.youtube.com/watch?v=7SXZmXEw7lM | |
| http://www.youtube.com/watch?v=7SZPxk-pRIc | |
| http://www.youtube.com/watch?v=7t_01KjohN0 | |
| http://www.youtube.com/watch?v=7t_qBvqw4ug | |
| http://www.youtube.com/watch?v=7t3DMwZNrvA | |
| http://www.youtube.com/watch?v=7T6lLzvfiAE | |
| http://www.youtube.com/watch?v=7t6S9lrtARs | |
| http://www.youtube.com/watch?v=7t8q9TzkJRE | |
| http://www.youtube.com/watch?v=7TaYEG9ccfg | |
| http://www.youtube.com/watch?v=7TbBc-JDX5U | |
| http://www.youtube.com/watch?v=7tbsSJSII4A | |
| http://www.youtube.com/watch?v=7TG19iDUaSs | |
| http://www.youtube.com/watch?v=7tGa8aX1KmU | |
| http://www.youtube.com/watch?v=7thDxCKYvvA | |
| http://www.youtube.com/watch?v=7THqIybw6_A | |
| http://www.youtube.com/watch?v=7TiQEyAkrBw | |
| http://www.youtube.com/watch?v=7tKSvI-8UKo | |
| http://www.youtube.com/watch?v=7TKWfTTusEs | |
| http://www.-youtube.com/watch?v=-7tme_n5OmY | |
| http://www.youtube.com/watch?v=7tnPiQqmbtE | |
| http://www.youtube.com/watch?v=7tOuEo-2K-4 | |
| http://www.youtube.com/watch?v=7tqQyTMwXGs | |
| http://www.youtube.com/watch?v=7TqXziHW_xM | |
| http://www.youtube.com/watch?v=7tSnEmheoQ8 | |
| http://www.youtube.com/watch?v=7TTge-GlCjM | |
| http://www.youtube.com/watch?v=7Tu4Z4x6psQ | |
| http://www.youtube.com/watch?v=7tub1LwNqXk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=7tUUk-gktW8 | |
| http://www.youtube.com/watch?v=7twl7LBdkAE | |
| http://www.youtube.com/watch?v=7tYkR6jDT-w | |
| http://www.youtube.com/watch?v=7u_O0k8FGVE | |
| http://www.youtube.com/watch?v=7U2a-8AIrUg | |
| http://www.youtube.com/watch?v=7u5AUi9FLm8 | |
| http://www.youtube.com/watch?v=7U7NpghSeHE | |
| http://www.youtube.com/watch?v=7U7Vlu1oLPQ | |
| http://www.youtube.com/watch?v=7u9vK41sNJk | |
| http://www.youtube.com/watch?v=7uAjocno8JU | |
| http://www.youtube.com/watch?v=7uCzTHXN3mI | |
| http://www.youtube.com/watch?v=7uEj_XEvFdQ | |
| http://www.youtube.com/watch?v=7uemyNtT6zo | |
| http://www.youtube.com/watch?v=7Uen6f85nsA | |
| http://www.youtube.com/watch?v=7UFHnavSTCQ | |
| http://www.youtube.com/watch?v=7UFLa5lb0QY | |
| http://www.youtube.com/watch?v=7ug5KGbQccY | |
| http://www.youtube.com/watch?v=7Ug5vd4CTt4 | |
| http://www.youtube.com/watch?v=7UgGMkTZcPE | |
| http://www.youtube.com/watch?v=7-Ugu81dzkM | |
| http://www.youtube.com/watch?v=7UhiUCYSNbM | |
| http://www.youtube.com/watch?v=7UhjkvNyARM | |
| http://www.youtube.com/watch?v=7uHO3jdxdkA | |
| http://www.youtube.com/watch?v=7uhVasKfF9c | |
| http://www.youtube.com/watch?v=7UJISNL1xAA | |
| http://www.youtube.com/watch?v=7uKfyxecQyc | |
| http://www.youtube.com/watch?v=7ulPGZsPp0s | |
| http://www.youtube.com/watch?v=7umm4D6OMOI | |
| http://www.youtube.com/watch?v=7Un4lza6zoI | |
| http://www.youtube.com/watch?v=7unQketEJXE | |
| http://www.youtube.com/watch?v=7UP0NCkQUic | |
| http://www.youtube.com/watch?v=7UphhVYBF2o | |
| http://www.youtube.com/watch?v=7uQ_EKO69cg | |
| http://www.youtube.com/watch?v=7UqAZEr2lOc | |
| http://www.youtube.com/watch?v=-7uqnML6WBc | |
| http://www.youtube.com/watch?v=7UW6Az6GlfE | |
| http://www.youtube.com/watch?v=7uwcoEmHXPg | |
| http://www.youtube.com/watch?v=7UwLGe8q6qU | |
| http://www.youtube.com/watch?v=7uWyXWcTkRs | |
| http://www.youtube.com/watch?v=7uxcOEXwAG4 | |
| http://www.youtube.com/watch?v=7uyE7I-QPjU | |
| http://www.youtube.com/watch?v=7uzCn7ifET8 | |
| http://www.youtube.com/watch?v=7UzHE5EBvhI | |
| http://www.youtube.com/watch?v=7v_lChAepzU | |
| http://www.youtube.com/watch?v=7V2Dz1Z-9_0 | |
| http://www.youtube.com/watch?v=7V490AW0eRM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=7vbkGWTYrb8 | |
| http://www.youtube.com/watch?v=-7vbmxv63vA | |
| http://www.youtube.com/watch?v=-.7vDJ-hJBg | |
| http://www.youtube.com/watch?v=7VEcewjQ7s0 | |
| http://www.youtube.com/watch?v=7VfHTrNj710 | |
| http://www.youtube.com/watch?v=7vfZ9G1TWv8 | |
| http://www.youtube.com/watch?v=7VgBOLQkxGk | |
| http://www.youtube.com/watch?v=7vgmjWU2Bbo | |
| http://www.youtube.com/watch?v=7Vh732rz338 | |
| http://www.youtube.com/watch?v=7Vi9_xM_dN0 | |
| http://www.youtube.com/watch?v=7vjXVr3W2B0 | |
| http://www.youtube.com/watch?v=7VKRluCteTw | |
| http://www.youtube.com/watch?v=7Vm1zBadju0 | |
| http://www.youtube.com/watch?v=7VNumWJR2wI | |
| http://www.youtube.com/watch?v=7VQ2cVhVQWc | |
| http://www.youtube.com/watch?v=7VQCBqLqM6M | |
| http://www.youtube.com/watch?v=7vQEWppK9YU | |
| http://www.youtube.com/watch?v=7vQG_Gng1JI | |
| http://www.youtube.com/watch?v=7vt39lWV42s | |
| http://www.youtube.com/watch?v=7vthjSwz3iY | |
| http://www.youtube.com/watch?v=7VTjvvQM3Vw | |
| http://www.youtube.com/watch?v=7vTm7J3egNE | |
| http://www.youtube.com/watch?v=7vTN9oaC6pI | |
| http://www.youtube.com/watch?v=7VuJUq51Ckk | |
| http://www.youtube.com/watch?v=7VVyFfIhNyo | |
| http://www.youtube.com/watch?v=7VWRJkXnSFI | |
| http://www.youtube.com/watch?v=7VxTcemR8vM | |
| http://www.youtube.com/watch?v=7VYAx-m-uDs | |
| http://www.youtube.com/watch?v=7W1zMcrExA0 | |
| http://www.youtube.com/watch?v=7W2pWqbazno | |
| http://www.youtube.com/watch?v=7w495ynQw-A | |
| http://www.youtube.com/watch?v=7Wb9aeg3bD0 | |
| http://www.youtube.com/watch?v=7WcijvEPaHI | |
| http://www.youtube.com/watch?v=7WD3LiyY7Ic | |
| http://www.youtube.com/watch?v=7wgXrWZB8DU | |
| http://www.youtube.com/watch?v=7wjhGxDucgo | |
| http://www.youtube.com/watch?v=7WJpST91Xh0 | |
| http://www.youtube.com/watch?v=7WMDZ7u6zCs | |
| http://www.youtube.com/watch?v=7WnnRISG0I4 | |
| http://www.youtube.com/watch?v=7WOT8-pSkYY | |
| http://www.youtube.com/watch?v=7wP2DljnctQ | |
| http://www.youtube.com/watch?v=7wp2dMUJwxE | |
| http://www.youtube.com/watch?v=7WrA4QWgpLc | |
| http://www.youtube.com/watch?v=7WtWSF8e3Ig | |
| http://www.youtube.com/watch?v=7wty9eJ6LUI | |
| http://www.youtube.com/watch?v=7wu5RGAw3Ro | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7wWvBFEQSUo | |
| http://www.youtube.com/watch?v=7WX3XYehIB0 | |
| http://www.youtube.com/watch?v=7WXf39DazwE | |
| http://www.youtube.com/watch?v=7wYJ9jGcXak | |
| http://www.youtube.com/watch?v=7wyqDxeT5HI | |
| http://www.youtube.com/watch?v=7wyz3Sdrh_Y | |
| http://www.youtube.com/watch?v=7X_Ij3-5YMo | |
| http://www.youtube.com/watch?v=7X_YvTFgGwA | |
| http://www.youtube.com/watch?v=7x0aMCy0fmI | |
| http://www.youtube.com/watch?v=7x66a4_W8e0 | |
| http://www.youtube.com/watch?v=7X6JNBeBL7I | |
| http://www.youtube.com/watch?v=7x72X4mU29M | |
| http://www.youtube.com/watch?v=-7X7arnTONc | |
| http://www.youtube.com/watch?v=7x7dDqiKL2o | |
| http://www.youtube.com/watch?v=7xbAVLzdHWA | |
| http://www.youtube.com/watch?v=7xbnD1s6lu8 | |
| http://www.youtube.com/watch?v=7xcwYKvnzTc | |
| http://www.youtube.com/watch?v=7xeE-kiJrjA | |
| http://www.youtube.com/watch?v=7XIgj8A0A2A | |
| http://www.youtube.com/watch?v=7XMhBTHlNM8 | |
| http://www.youtube.com/watch?v=7XN1XPvm8QI | |
| http://www.youtube.com/watch?v=7xNCzB7Sgo0 | |
| http://www.youtube.com/watch?v=7xoJnC6mVgg | |
| http://www.youtube.com/watch?v=7xP52z0YP7c | |
| http://www.youtube.com/watch?v=7xpVZp4rscQ | |
| http://www.youtube.com/watch?v=7-x-SH4tzyc | |
| http://www.youtube.com/watch?v=7xTMIktHUGw | |
| http://www.youtube.com/watch?v=7XTvdL-O4vg | |
| http://www.youtube.com/watch?v=7xUCTYpV4-g | |
| http://www.youtube.com/watch?v=7XxtwYQqDbY | |
| http://www.youtube.com/watch?v=7-XY7ntv45U | |
| http://www.youtube.com/watch?v=7XYizAxm59Y | |
| http://www.youtube.com/watch?v=7xyu1bTgp0A | |
| http://www.youtube.com/watch?v=7xYW90WJzUg | |
| http://www.youtube.com/watch?v=7xYZyguUV5Q | |
| http://www.youtube.com/watch?v=7xzJc2nvTAI | |
| http://www.youtube.com/watch?v=7XZt5SD53OU | |
| http://www.youtube.com/watch?v=7Y03Vk0amYE | |
| http://www.youtube.com/watch?v=7y0l5gezJEY | |
| http://www.youtube.com/watch?v=7Y-3jerba6M | |
| http://www.youtube.com/watch?v=7y3R5P7cC_I | |
| http://www.youtube.com/watch?v=7y6-O3UVnzY | |
| http://www.youtube.com/watch?v=7y8FSsNmAco | |
| http://www.youtube.com/watch?v=7YbvSzmwbWU | |
| http://www.youtube.com/watch?v=7YCOWbZQN6U | |
| http://www.youtube.com/watch?v=7YeMuTT0qd4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7YF2LbXDoXc | |
| http://www.youtube.com/watch?v=7Yg661Bxe3E | |
| http://www.youtube.com/watch?v=7YGlFjE4KWo | |
| http://www.ygube.com/watch?v=7ygz1llakZo | |
| http://www.youtube.com/watch?v=7yhEHUvJKnU | |
| http://www.youtube.com/watch?v=7YhV8xcrJWs | |
| http://www.youtube.com/watch?v=7Yi8nD-NTJE | |
| http://www.youtube.com/watch?v=7yIl3UiBtgs | |
| http://www.youtube.com/watch?v=7YIraU4-TJo | |
| http://www.youtube.com/watch?v=7Yl3_WkVgOs | |
| http://www.youtube.com/watch?v=7yMMMQ9hq84 | |
| http://www.youtube.com/watch?v=7YPku5Xpzig | |
| http://www.youtube.com/watch?v=7ppVjVATYi4 | |
| http://www.youtube.com/watch?v=7YqhQzG4dSU | |
| http://www.youtube.com/watch?v=7yraLvS-LJU | |
| http://www.youtube.com/watch?v=7YRC1RyiOCw | |
| http://www.youtube.com/watch?v=7YsAPFzIuSs | |
| http://www.youtube.com/watch?v=7YT7SpWhP2c | |
| http://www.youtube.com/watch?v=7YtWPOXKfyM | |
| http://www.youtube.com/watch?v=7YuZV39OH0s | |
| http://www.youtube.com/watch?v=7yx3o1BANKY | |
| http://www.-youtube.com/watch?v=-7Yx6uaJaHQ | |
| http://www.youtube.com/watch?v=7Yyb1kYCLcs | |
| http://www.youtube.com/watch?v=7z_9hvysIyM | |
| http://www.youtube.com/watch?v=7Z2Gz5XFafo | |
| http://www.youtube.com/watch?v=7z3aUWusZ_4 | |
| http://www.youtube.com/watch?v=7z3oYl_7Dec | |
| http://www.youtube.com/watch?v=7Z4DNDavB3Q | |
| http://www.youtube.com/watch?v=7z6Tnob-s1w | |
| http://www.youtube.com/watch?v=7Zaeuk5ybjs | |
| http://www.youtube.com/watch?v=7ZAQxO8YR6I | |
| http://www.youtube.com/watch?v=7zckBcLrSto | |
| http://www.youtube.com/watch?v=7ZCRE8DVqSU | |
| http://www.youtube.com/watch?v=7zE0c-T4fPY | |
| http://www.youtube.com/watch?v=7zeYbTdyn8s | |
| http://www.youtube.com/watch?v=7zEZmXuKnxE | |
| http://www.youtube.com/watch?v=7ZfplVTDbNU | |
| http://www.youtube.com/watch?v=7ZGObFPpMbg | |
| http://www.youtube.com/watch?v=7zIP--DYDaA | |
| http://www.youtube.com/watch?v=7zJhcMw6a58 | |
| http://www.youtube.com/watch?v=7zkqLgEye_Y | |
| http://www.youtube.com/watch?v=7zm2jyCi0Dw | |
| http://www.youtube.com/watch?v=7znwgyK_hJc | |
| http://www.youtube.com/watch?v=7ZnYjLGD5_s | |
| http://www.youtube.com/watch?v=7ZP3plBllM0 | |
| http://www.youtube.com/watch?v=7ZpDj66iFbA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=7ZqJ479M3CY | |
| http://www.youtube.com/watch?v=-7zR0qOkIfg | |
| http://www.youtube.com/watch?v=7ZR5m1Y8Yg8 | |
| http://www.youtube.com/watch?v=7zROukWwhF0 | |
| http://www.youtube.com/watch?v=7zTO-jRVT6Q | |
| http://www.youtube.com/watch?v=7zTSnD-SDvY | |
| http://www.youtube.com/watch?v=7zU3ViK1WeU | |
| http://www.youtube.com/watch?v=7ZUD_damX2k | |
| http://www.youtube.com/watch?v=7zVCdIditN0 | |
| http://www.youtube.com/watch?v=7ZWY2Uz6BWs | |
| http://www.youtube.com/watch?v=7zXCkusX5d8 | |
| http://www.youtube.com/watch?v=7zXxl-eGEUM | |
| http://www.youtube.com/watch?v=-7zZfsYdbRw | |
| http://www.youtube.com/watch?v=8_1BoZnLA3c | |
| http://www.youtube.com/watch?v=-8_1MFu_JC8 | |
| http://www.youtube.com/watch?v=8_2Z_v1jDNo | |
| http://www.youtube.com/watch?v=8_6lQEA9HHQ | |
| http://www.youtube.com/watch?v=8_9QBaQ5jO0 | |
| http://www.youtube.com/watch?v=8_ADX10dUDY | |
| http://www.youtube.com/watch?v=8_AgbVAT1iA | |
| http://www.youtube.com/watch?v=8_EQke0jzPU | |
| http://www.youtube.com/watch?v=8_lnd1_w4xQ | |
| http://www.youtube.com/watch?v=8_LVyQFdJtg | |
| http://www.youtube.com/watch?v=8_lz6X7FJ6M | |
| http://www.youtube.com/watch?v=8_ngPdABhxA | |
| http://www.youtube.com/watch?v=8_rqtvLtvlQ | |
| http://www.youtube.com/watch?v=8_rzHidxmbo | |
| http://www.youtube.com/watch?v=8_SBRuTgc9k | |
| http://www.youtube.com/watch?v=8_tdMv_3Hao | |
| http://www.youtube.com/watch?v=8_u_nsMgoCs | |
| http://www.youtube.com/watch?v=8_w4aZ9yPOg | |
| http://www.youtube.com/watch?v=-8_XMtnC1J4 | |
| http://www.youtube.com/watch?v=8_yG7N5Zbz0 | |
| http://www.youtube.com/watch?v=8_YphQCjvKY | |
| http://www.youtube.com/watch?v=80_7JQcnOrg | |
| http://www.youtube.com/watch?v=800v2U06pg4 | |
| http://www.youtube.com/watch?v=804hnWYiqfY | |
| http://www.youtube.com/watch?v=80bilynExsA | |
| http://www.youtube.com/watch?v=80d8Qiq_lMQ | |
| http://www.youtube.com/watch?v=80DneJdaIFw | |
| http://www.youtube.com/watch?v=80hbikvAChA | |
| http://www.youtube.com/watch?v=80HIHQGeWEQ | |
| http://www.youtube.com/watch?v=80iSQHUE6LI | |
| http://www.youtube.com/watch?v=80IUzLRIx0M | |
| http://www.youtube.com/watch?v=80m8bjQ3bRc | |
| http://www.youtube.com/watch?v=80nUc0XIIqw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=80rJG1gnbY8 | |
| http://www.youtube.com/watch?v=80s1M2Eqs7A | |
| http://www.youtube.com/watch?v=80Vk9cgMVg8 | |
| http://www.youtube.com/watch?v=80XiIBWRACI | |
| http://www.youtube.com/watch?v=810B_g4jsvA | |
| http://www.youtube.com/watch?v=814-lOKISTY | |
| http://www.youtube.com/watch?v=814tNLFWsK8 | |
| http://www.youtube.com/watch?v=816VGLLcWhI | |
| http://www.youtube.com/watch?v=81AeteKTf50 | |
| http://www.youtube.com/watch?v=81BB4FIvRDs | |
| http://www.youtube.com/watch?v=81bfuvBu14M | |
| http://www.youtube.com/watch?v=81bsXvhbo7Y | |
| http://www.youtube.com/watch?v=81GgCQAGsas | |
| http://www.youtube.com/watch?v=81H1_vkFtuo | |
| http://www.youtube.com/watch?v=8-1Ho1qEsCE | |
| http://www.youtube.com/watch?v=81HtLTCwQSQ | |
| http://www.youtube.com/watch?v=81IMByIobBI | |
| http://www.youtube.com/watch?v=81KB89SpExo | |
| http://www.youtube.com/watch?v=81kPAursNY0 | |
| http://www.youtube.com/watch?v=81LsbfN63gA | |
| http://www.youtube.com/watch?v=81NTWQc9pak | |
| http://www.youtube.com/watch?v=81O20FotoVM | |
| http://www.youtube.com/watch?v=81OjXomb6q8 | |
| http://www.youtube.com/watch?v=81r8zpTVCFY | |
| http://www.youtube.com/watch?v=81sY2O8pqLM | |
| http://www.youtube.com/watch?v=81uvusBRU04 | |
| http://www.youtube.com/watch?v=81WFyXde0YI | |
| http://www.youtube.com/watch?v=82_O9cWV_Ho | |
| http://www.youtube.com/watch?v=822BGu5YQ04 | |
| http://www.youtube.com/watch?v=8243nkhLUIo | |
| http://www.youtube.com/watch?v=825vdII-o0g | |
| http://www.youtube.com/watch?v=82aSXUCXbi8 | |
| http://www.youtube.com/watch?v=82cAo2Gd1pE | |
| http://www.youtube.com/watch?v=82CmCff1SJ4 | |
| http://www.youtube.com/watch?v=82d9eFlV-28 | |
| http://www.youtube.com/watch?v=82F6nNPphOo | |
| http://www.youtube.com/watch?v=82I6irePxhM | |
| http://www.youtube.com/watch?v=82L0lpRsMEg | |
| http://www.youtube.com/watch?v=82mdE__RS1Q | |
| http://www.youtube.com/watch?v=82mEiChbbbs | |
| http://www.youtube.com/watch?v=82pgazunVSA | |
| http://www.youtube.com/watch?v=-82QY0Z3SCM | |
| http://www.youtube.com/watch?v=82r9h7Q0BEY | |
| http://www.youtube.com/watch?v=82sHqrJYNjo | |
| http://www.youtube.com/watch?v=82SJxUn06Tk | |
| http://www.youtube.com/watch?v=82UF4cj1o6Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=82VUNdMp8As | |
| http://www.youtube.com/watch?v=82W3Qs-Damg | |
| http://www.youtube.com/watch?v=82xQoU8yPz4 | |
| http://www.youtube.com/watch?v=82ZFqYibcHg | |
| http://www.youtube.com/watch?v=82zrU3971DM | |
| http://www.youtube.com/watch?v=834E6F--veY | |
| http://www.youtube.com/watch?v=834Q5TBnYaA | |
| http://www.youtube.com/watch?v=838c5ujvi64 | |
| http://www.youtube.com/watch?v=838LXOJ_QL0 | |
| http://www.youtube.com/watch?v=838wt9bWXgw | |
| http://www.youtube.com/watch?v=83a0q3Ue7lQ | |
| http://www.youtube.com/watch?v=83AB1JNQilw | |
| http://www.youtube.com/watch?v=83Al9OsUCNs | |
| http://www.youtube.com/watch?v=83ao_zosb6g | |
| http://www.youtube.com/watch?v=83aV2xx4HW8 | |
| http://www.youtube.com/watch?v=83BlYh_sDuk | |
| http://www.youtube.com/watch?v=83CY5COzoLE | |
| http://www.youtube.com/watch?v=83Dpi8A7yZc | |
| http://www.youtube.com/watch?v=83-DqosQbjA | |
| http://www.youtube.com/watch?v=83ECwooL5xs | |
| http://www.youtube.com/watch?v=83gtlKmMoVY | |
| http://www.youtube.com/watch?v=83h5MGuJ1TM | |
| http://www.youtube.com/watch?v=83hq6CT1KIw | |
| http://www.youtube.com/watch?v=83iESGRExxQ | |
| http://www.youtube.com/watch?v=83imT4Tgcq0 | |
| http://www.youtube.com/watch?v=83KY-0_YKbI | |
| http://www.youtube.com/watch?v=83LoXO-RRrs | |
| http://www.youtube.com/watch?v=83nEQ9svINA | |
| http://www.youtube.com/watch?v=83qD0e2sT_U | |
| http://www.youtube.com/watch?v=83qn_cQVLnM | |
| http://www.youtube.com/watch?v=83TKXTlJI9c | |
| http://www.youtube.com/watch?v=83v4Qxw1jQg | |
| http://www.youtube.com/watch?v=83woT0Rx1pk | |
| http://www.youtube.com/watch?v=83YKt_V8EfE | |
| http://www.youtube.com/watch?v=83Z-QGPpsn4 | |
| http://www.youtube.com/watch?v=83ZYIet-oQc | |
| http://www.youtube.com/watch?v=8424hcnhLy4 | |
| http://www.youtube.com/watch?v=845i3f36KpE | |
| http://www.youtube.com/watch?v=84aO9Xq_0-I | |
| http://www.youtube.com/watch?v=84COsjJeI_A | |
| http://www.youtube.com/watch?v=84-CTHjQvnk | |
| http://www.youtube.com/watch?v=84CW4Bx15qw | |
| http://www.youtube.com/watch?v=84eQvvF_Dsw | |
| http://www.youtube.com/watch?v=84j6OvDYjYw | |
| http://www.youtube.com/watch?v=84kcuW68xQo | |
| http://www.youtube.com/watch?v=84Ku3HKWsuQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-84L5-TFy1M | |
| http://www.youtube.com/watch?v=84obmpAaBcw | |
| http://www.youtube.com/watch?v=84oCQE8BOQk | |
| http://www.youtube.com/watch?v=84oYSnRlgfQ | |
| http://www.youtube.com/watch?v=84p4-Ar1tYM | |
| http://www.youtube.com/watch?v=84QRLALGm7k | |
| http://www.youtube.com/watch?v=84Y9QC6UIPI | |
| http://www.youtube.com/watch?v=84yO2ny9F7w | |
| http://www.youtube.com/watch?v=84ZfM3Js9vs | |
| http://www.youtube.com/watch?v=85_to8G5NGY | |
| http://www.youtube.com/watch?v=85aJyYX0paA | |
| http://www.youtube.com/watch?v=85b5CTvnAyg | |
| http://www.youtube.com/watch?v=85bhu3Scr20 | |
| http://www.youtube.com/watch?v=85csDDA1m3E | |
| http://www.youtube.com/watch?v=85FLTaiekAw | |
| http://www.youtube.com/watch?v=85k7gIg7FoI | |
| http://www.youtube.com/watch?v=85k8Q7BtjPU | |
| http://www.youtube.com/watch?v=85Mo-VeljIQ | |
| http://www.youtube.com/watch?v=85Nfka6Xd2A | |
| http://www.youtube.com/watch?v=85NuWyEMVxU | |
| http://www.youtube.com/watch?v=85oymkLWgMQ | |
| http://www.youtube.com/watch?v=85PLmI1ny6U | |
| http://www.youtube.com/watch?v=85tlRs45IHk | |
| http://www.youtube.com/watch?v=85vS_rHSbiM | |
| http://www.youtube.com/watch?v=85ZBrpRr5Y8 | |
| http://www.youtube.com/watch?v=85ziaWtHUtM | |
| http://www.youtube.com/watch?v=868BboQJszE | |
| http://www.youtube.com/watch?v=868BVzkrx9s | |
| http://www.youtube.com/watch?v=8-6BcrsDkKY | |
| http://www.youtube.com/watch?v=86eKe0YNjBU | |
| http://www.youtube.com/watch?v=86F5T6rCqrM | |
| http://www.youtube.com/watch?v=86gIVq_ecEw | |
| http://www.youtube.com/watch?v=86InM15ofe0 | |
| http://www.youtube.com/watch?v=86KXj1sDOQY | |
| http://www.youtube.com/watch?v=86NJWIK6WZ0 | |
| http://www.youtube.com/watch?v=86pMtjZnA0I | |
| http://www.youtube.com/watch?v=86qVadKyzmg | |
| http://www.youtube.com/watch?v=86sg6nEqZQk | |
| http://www.youtube.com/watch?v=86VBm1Ri6w8 | |
| http://www.youtube.com/watch?v=86vGB4EMDBI | |
| http://www.youtube.com/watch?v=86VK03w7Uko | |
| http://www.youtube.com/watch?v=86XSXf_cd5Q | |
| http://www.youtube.com/watch?v=86zikDGJtkg | |
| http://www.youtube.com/watch?v=86zl2CO2oTM | |
| http://www.youtube.com/watch?v=86zlV2gPyE8 | |
| http://www.youtube.com/watch?v=873zysCtKMA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=8777n7irKX0 | |
| http://www.youtube.com/watch?v=8785DjNyuvA | |
| http://www.youtube.com/watch?v=87sp_Aa_ifQ | |
| http://www.youtube.com/watch?v=87FYHuLLZ2U | |
| http://www.youtube.com/watch?v=87Jgo8-UPEw | |
| http://www.youtube.com/watch?v=87kIkFgwuUw | |
| http://www.youtube.com/watch?v=87MgRXbSpWY | |
| http://www.youtube.com/watch?v=87NIN2t7a28 | |
| http://www.youtube.com/watch?v=87oFXt98dV8 | |
| http://www.youtube.com/watch?v=87pFZKqaqQY | |
| http://www.youtube.com/watch?v=87SMRuoyb4s | |
| http://www.youtube.com/watch?v=8-7sSCmmGdo | |
| http://www.youtube.com/watch?v=882jpJZByZc | |
| http://www.youtube.com/watch?v=88BYcLQ8Kik | |
| http://www.youtube.com/watch?v=88I5E0z00zE | |
| http://www.youtube.com/watch?v=88mSZnCA6QE | |
| http://www.youtube.com/watch?v=88mWa6pC2cg | |
| http://www.youtube.com/watch?v=88nJc8NCOds | |
| http://www.youtube.com/watch?v=88NscY34ydc | |
| http://www.youtube.com/watch?v=88slYJtUtmo | |
| http://www.youtube.com/watch?v=88un1hrSxAc | |
| http://www.youtube.com/watch?v=88UytE7bjZ0 | |
| http://www.youtube.com/watch?v=88vaLxwt074 | |
| http://www.youtube.com/watch?v=8-8X1ECdFKc | |
| http://www.youtube.com/watch?v=88XvdzYkYzs | |
| http://www.youtube.com/watch?v=88zBkYAOjGk | |
| http://www.youtube.com/watch?v=8922Zs3AOtA | |
| http://www.youtube.com/watch?v=8946S2HkwBw | |
| http://www.youtube.com/watch?v=895EPJTWbzE | |
| http://www.youtube.com/watch?v=895n1P688ss | |
| http://www.youtube.com/watch?v=89AbLCNsYZU | |
| http://www.youtube.com/watch?v=89bX9TH2WwE | |
| http://www.youtube.com/watch?v=89ghQeYHlbQ | |
| http://www.youtube.com/watch?v=89jwJ0LHYiQ | |
| http://www.youtube.com/watch?v=89lG0431WtA | |
| http://www.youtube.com/watch?v=89pjmGELKAo | |
| http://www.youtube.com/watch?v=89pkiwwBXGg | |
| http://www.youtube.com/watch?v=89QDQCPpYP4 | |
| http://www.youtube.com/watch?v=89raBKr4y5g | |
| http://www.youtube.com/watch?v=89rjQux6dmM | |
| http://www.youtube.com/watch?v=89sZso4sErI | |
| http://www.youtube.com/watch?v=89TVJ_R1TBc | |
| http://www.youtube.com/watch?v=89UllTX-7Xw | |
| http://www.youtube.com/watch?v=89VezhrbLKE | |
| http://www.youtube.com/watch?v=89WzsgXf5eQ | |
| http://www.youtube.com/watch?v=89zYa_mUJHA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=8a1X5i2SC50 | |
| http://www.youtube.com/watch?v=8A2GTYIx_Hs | |
| http://www.youtube.com/watch?v=8A52R3oBcP4 | |
| http://www.youtube.com/watch?v=8a5-ynXssdY | |
| http://www.youtube.com/watch?v=8a6TcsgLJ3w | |
| http://www.youtube.com/watch?v=8A70Pds39QY | |
| http://www.youtube.com/watch?v=8AB6tjU3YWE | |
| http://www.youtube.com/watch?v=8aDimjE0kuI | |
| http://www.youtube.com/watch?v=8ADkQ6azNd4 | |
| http://www.youtube.com/watch?v=8aDqwhBIhjs | |
| http://www.youtube.com/watch?v=8AEiTDCFHNo | |
| http://www.youtube.com/watch?v=8AERF1TDzFM | |
| http://www.youtube.com/watch?v=8AEvsEYqmjA | |
| http://www.youtube.com/watch?v=8aG4RkVl60c | |
| http://www.youtube.com/watch?v=8agYkle1E64 | |
| http://www.youtube.com/watch?v=8agZusUBT0I | |
| http://www.youtube.com/watch?v=8ahHcQUctDM | |
| http://www.youtube.com/watch?v=8aI1bRJ8chE | |
| http://www.youtube.com/watch?v=8Aib9LTxw_Y | |
| http://www.youtube.com/watch?v=8aikwA-slOo | |
| http://www.youtube.com/watch?v=8Ait1O8dU-s | |
| http://www.youtube.com/watch?v=8aIXfwHiuUg | |
| http://www.youtube.com/watch?v=8AjQtWFTNRs | |
| http://www.youtube.com/watch?v=8Ajxxgaelg0 | |
| http://www.youtube.com/watch?v=8akjg7roiUk | |
| http://www.youtube.com/watch?v=8-aKwK6wvro | |
| http://www.youtube.com/watch?v=8amFGtX_Fv8 | |
| http://www.youtube.com/watch?v=8AnC9dN1zuA | |
| http://www.youtube.com/watch?v=8ApLhcjRKtM | |
| http://www.youtube.com/watch?v=8aPrs7ws84c | |
| http://www.youtube.com/watch?v=8AQ_JFoQz4Y | |
| http://www.youtube.com/watch?v=8ArMnm3E-Q8 | |
| http://www.youtube.com/watch?v=8atJie0m3XM | |
| http://www.youtube.com/watch?v=8ATLojH2HBI | |
| http://www.youtube.com/watch?v=8Av5Fek3xuk | |
| http://www.youtube.com/watch?v=8AvyjNrORfM | |
| http://www.youtube.com/watch?v=8AxcHr1e1vM | |
| http://www.youtube.com/watch?v=8ayNJuZGNHQ | |
| http://www.youtube.com/watch?v=8AzOuNqF1ek | |
| http://www.youtube.com/watch?v=8b0Z_0Sg1No | |
| http://www.youtube.com/watch?v=8B3ftSyjoTA | |
| http://www.youtube.com/watch?v=8b6F6HZjw0w | |
| http://www.youtube.com/watch?v=8B7T3afVlKY | |
| http://www.youtube.com/watch?v=8BAt-p1GN2I | |
| http://www.youtube.com/watch?v=8BBHxWeTttQ | |
| http://www.youtube.com/watch?v=8Bd_9CV6Bck | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=-8BdKgN6Y2k | |
| http://www.youtube.com/watch?v=8BeiYN792sw | |
| http://www.youtube.com/watch?v=8beJgE6zmPY | |
| http://www.youtube.com/watch?v=8BeuD7R6FQo | |
| http://www.youtube.com/watch?v=8bF16MHIltg | |
| http://www.youtube.com/watch?v=8bF2DvZLVn4 | |
| http://www.youtube.com/watch?v=8bGaY_-KSOs | |
| http://www.youtube.com/watch?v=8bHHEgKhQDc | |
| http://www.youtube.com/watch?v=8bI2wZ3u_Xg | |
| http://www.youtube.com/watch?v=8bisvzLPSUM | |
| http://www.youtube.com/watch?v=8bIxzzzHA5g | |
| http://www.youtube.com/watch?v=8Bjplv4yoz4 | |
| http://www.youtube.com/watch?v=8BK_a5a-dQA | |
| http://www.youtube.com/watch?v=8B-Kh2E-7C8 | |
| http://www.youtube.com/watch?v=8BLngaGI1sY | |
| http://www.youtube.com/watch?v=8bnIrp4uehY | |
| http://www.youtube.com/watch?v=8bn-nED-VZk | |
| http://www.youtube.com/watch?v=8boEriaYIrE | |
| http://www.youtube.com/watch?v=8BokTUZCt6Y | |
| http://www.youtube.com/watch?v=8BOYL1gTM1M | |
| http://www.youtube.com/watch?v=8BQVo_LPQgg | |
| http://www.youtube.com/watch?v=8bqXbAT_jrQ | |
| http://www.youtube.com/watch?v=8BQzGfgnajE | |
| http://www.youtube.com/watch?v=8bR2gnA0f2g | |
| http://www.youtube.com/watch?v=8bUl-LJ45ms | |
| http://www.youtube.com/watch?v=8bVKRfsXbBY | |
| http://www.youtube.com/watch?v=8BVyhHn46p8 | |
| http://www.youtube.com/watch?v=8BXyJyU-bT0 | |
| http://www.youtube.com/watch?v=8c_nkFI5K-A | |
| http://www.youtube.com/watch?v=8c_veWQTEec | |
| http://www.youtube.com/watch?v=8c07K3Psy3A | |
| http://www.youtube.com/watch?v=8C17dnye0o4 | |
| http://www.youtube.com/watch?v=8C1QnZHNOmw | |
| http://www.youtube.com/watch?v=8C3I8q11wnc | |
| http://www.youtube.com/watch?v=8C6jyMzwUwc | |
| http://www.youtube.com/watch?v=8c6WCLUaAiU | |
| http://www.youtube.com/watch?v=8C74Qd4eez4 | |
| http://www.youtube.com/watch?v=8cCDrHPiLNU | |
| http://www.youtube.com/watch?v=8cffOZrKsV4 | |
| http://www.youtube.com/watch?v=8cFqOomk6nc | |
| http://www.youtube.com/watch?v=8CfrIjbBY24 | |
| http://www.youtube.com/watch?v=8CHL2_4VKBQ | |
| http://www.youtube.com/watch?v=8chy13ES810 | |
| http://www.youtube.com/watch?v=8cIjYV-NUoc | |
| http://www.youtube.com/watch?v=8CIOW_jTCXs | |
| http://www.youtube.com/watch?v=8cjVgUd3wcw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8cKCvEip8iQ | |
| http://www.youtube.com/watch?v=8cKMHBU5Mpo | |
| http://www.youtube.com/watch?v=8CmfAvWA8-s | |
| http://www.youtube.com/watch?v=8CnumhDsQbE | |
| http://www.youtube.com/watch?v=8CoYbjwT7Mk | |
| http://www.youtube.com/watch?v=8CpBZ4oK2bw | |
| http://www.youtube.com/watch?v=8cpcssqn8Ug | |
| http://www.youtube.com/watch?v=8CqljMSEJlM | |
| http://www.youtube.com/watch?v=8cqwKq2MrTk | |
| http://www.youtube.com/watch?v=8Cqz2Zp4FdQ | |
| http://www.youtube.com/watch?v=8CvdA2P9DYE | |
| http://www.youtube.com/watch?v=8cw9L8OJCy4 | |
| http://www.youtube.com/watch?v=8Cx5ndmZMJk | |
| http://www.youtube.com/watch?v=8cxyi09SPcs | |
| http://www.youtube.com/watch?v=8CY8UDTF4qk | |
| http://www.youtube.com/watch?v=8czJH394QMk | |
| http://www.youtube.com/watch?v=8czXT9k-PBI | |
| http://www.youtube.com/watch?v=8D0mc89nx5I | |
| http://www.youtube.com/watch?v=8D88STZFhUg | |
| http://www.youtube.com/watch?v=8DAmdp3Xyyw | |
| http://www.youtube.com/watch?v=8dbto0DuIDc | |
| http://www.youtube.com/watch?v=8DcAW9lytOw | |
| http://www.youtube.com/watch?v=8dE7b-j6w-s | |
| http://www.youtube.com/watch?v=8DEK3Cu8EyA | |
| http://www.youtube.com/watch?v=8Df9OGfYUiE | |
| http://www.youtube.com/watch?v=8dglovz3VnQ | |
| http://www.youtube.com/watch?v=8DHFQ9TBzWQ | |
| http://www.youtube.com/watch?v=8DHgVAIHul0 | |
| http://www.youtube.com/watch?v=8dhnm5xhWKE | |
| http://www.youtube.com/watch?v=8dKPOAWBS3o | |
| http://www.youtube.com/watch?v=8dl3JVQc3jc | |
| http://www.youtube.com/watch?v=8DLRFfHyZ0s | |
| http://www.youtube.com/watch?v=8DnWN1MSrbQ | |
| http://www.youtube.com/watch?v=8dOjDJv1wz4 | |
| http://www.youtube.com/watch?v=8dqAiufJ7s4 | |
| http://www.youtube.com/watch?v=8dQiNKu6zNU | |
| http://www.youtube.com/watch?v=8dqolETrH3M | |
| http://www.youtube.com/watch?v=8drbx_sjcCw | |
| http://www.youtube.com/watch?v=8DshtwuZWQQ | |
| http://www.youtube.com/watch?v=8DShUKVxUbo | |
| http://www.youtube.com/watch?v=8DSUBqGqZfA | |
| http://www.youtube.com/watch?v=-8dt8XNdZg8 | |
| http://www.youtube.com/watch?v=8DuGjF1EfQI | |
| http://www.youtube.com/watch?v=8DWeVOy0vlo | |
| http://www.youtube.com/watch?v=8DWGOab90kI | |
| http://www.youtube.com/watch?v=8dWgWPUyfiw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8dXApoXTeq8 | |
| http://www.youtube.com/watch?v=-8dXf1IW6Pc | |
| http://www.youtube.com/watch?v=8DyKKk8A5r0 | |
| http://www.youtube.com/watch?v=8dYZK3GE-iI | |
| http://www.youtube.com/watch?v=8DZlxbrtwvA | |
| http://www.youtube.com/watch?v=8E3TVnQ99zs | |
| http://www.youtube.com/watch?v=8E4wnGM18XA | |
| http://www.youtube.com/watch?v=8e6kKMQ5CW8 | |
| http://www.youtube.com/watch?v=8E6Wh3eoTRo | |
| http://www.youtube.com/watch?v=8eATAjSzzNg | |
| http://www.youtube.com/watch?v=8eDfZ8L4ilg | |
| http://www.youtube.com/watch?v=8EfMCo1_1bs | |
| http://www.youtube.com/watch?v=8eGwFTpg0JA | |
| http://www.youtube.com/watch?v=8eJDRXCE33g | |
| http://www.youtube.com/watch?v=8eKejeccRwo | |
| http://www.youtube.com/watch?v=8eKerqlvLAk | |
| http://www.youtube.com/watch?v=8ELdiXqvqTI | |
| http://www.youtube.com/watch?v=8eLf25MIVO8 | |
| http://www.youtube.com/watch?v=8ELp0TXc-uY | |
| http://www.youtube.com/watch?v=8EmkxEgVwAk | |
| http://www.youtube.com/watch?v=8EncB8b0L50 | |
| http://www.youtube.com/watch?v=8EnYZA0YHe4 | |
| http://www.youtube.com/watch?v=8Eo10ItilJ4 | |
| http://www.youtube.com/watch?v=8EORzCLfg_s | |
| http://www.youtube.com/watch?v=8epAEuve_go | |
| http://www.youtube.com/watch?v=8EPoZQCZbjw | |
| http://www.youtube.com/watch?v=8EPv_7P7Ffw | |
| http://www.youtube.com/watch?v=8Eq6YOrNwr8 | |
| http://www.youtube.com/watch?v=8EQNNHbMh_A | |
| http://www.youtube.com/watch?v=8ercmub7i3I | |
| http://www.youtube.com/watch?v=8Esr7ExZsgU | |
| http://www.youtube.com/watch?v=8eU4LADsaZU | |
| http://www.youtube.com/watch?v=8EuAc0ChCME | |
| http://www.youtube.com/watch?v=8eUsxvbgAEQ | |
| http://www.youtube.com/watch?v=8EwD4cVzUNI | |
| http://www.youtube.com/watch?v=8ewiMGqWe1E | |
| http://www.youtube.com/watch?v=8eWvQ4D1Whc | |
| http://www.youtube.com/watch?v=8EXjXEFaDVI | |
| http://www.youtube.com/watch?v=8ezhGDm3eMA | |
| http://www.youtube.com/watch?v=8f1X9tp5pTE | |
| http://www.youtube.com/watch?v=8F25SJNRGLg | |
| http://www.youtube.com/watch?v=8F2XoeeZb2w | |
| http://www.youtube.com/watch?v=8f3QnY8iBR4 | |
| http://www.youtube.com/watch?v=8fCYZe_F6Xg | |
| http://www.youtube.com/watch?v=8fe7OrkZPNo | |
| http://www.youtube.com/watch?v=8FeD6HMfSUM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8FEvfTck-nw | |
| http://www.youtube.com/watch?v=8FfSsW5jhpE | |
| http://www.youtube.com/watch?v=8fHwFn-rh3Q | |
| http://www.youtube.com/watch?v=8Fi9IqiBJX0 | |
| http://www.youtube.com/watch?v=8fjfCKKX4B0 | |
| http://www.youtube.com/watch?v=8fkALuYcgOw | |
| http://www.youtube.com/watch?v=8fkC4-QjI14 | |
| http://www.youtube.com/watch?v=8Fmld3Diiew | |
| http://www.youtube.com/watch?v=8fnvrPrLOzU | |
| http://www.youtube.com/watch?v=8FRjsCqR9hU | |
| http://www.youtube.com/watch?v=8FrVaebAJLo | |
| http://www.youtube.com/watch?v=8fsED5ce5tI | |
| http://www.youtube.com/watch?v=8ftlQVy0bk4 | |
| http://www.youtube.com/watch?v=8FwxCkgjX4s | |
| http://www.youtube.com/watch?v=8fX-6RUl8zw | |
| http://www.youtube.com/watch?v=8Fy0RDi2Cxw | |
| http://www.youtube.com/watch?v=8-fYzHb7h08 | |
| http://www.youtube.com/watch?v=8fZ3uHBXbzc | |
| http://www.youtube.com/watch?v=8fzt8doVzNM | |
| http://www.youtube.com/watch?v=8G0leNaxIOA | |
| http://www.youtube.com/watch?v=8g5y20k2p48 | |
| http://www.youtube.com/watch?v=8G6XTq6Qaio | |
| http://www.youtube.com/watch?v=8g7x3OUGZgU | |
| http://www.youtube.com/watch?v=8G9KVwcgPic | |
| http://www.youtube.com/watch?v=8gaU9d_7W6M | |
| http://www.youtube.com/watch?v=8gAzKUBTkPU | |
| http://www.youtube.com/watch?v=8gclHbELVeI | |
| http://www.youtube.com/watch?v=8gD17hcn99M | |
| http://www.youtube.com/watch?v=8gdM6lOm5dM | |
| http://www.youtube.com/watch?v=8gEKsnpCJTE | |
| http://www.youtube.com/watch?v=8geVl1gluN0 | |
| http://www.youtube.com/watch?v=8gfjBF1_4iE | |
| http://www.youtube.com/watch?v=8gG4n7WxLvo | |
| http://www.youtube.com/watch?v=8ggrquUuzMM | |
| http://www.youtube.com/watch?v=8gH-3QJVZbI | |
| http://www.youtube.com/watch?v=8GI1bAjGlQA | |
| http://www.youtube.com/watch?v=8gK4PxPmwkU | |
| http://www.youtube.com/watch?v=-8gldgbRKDI | |
| http://www.youtube.com/watch?v=8glG3MJAccs | |
| http://www.youtube.com/watch?v=8gq3smCCM8E | |
| http://www.youtube.com/watch?v=8GthY7FvKYQ | |
| http://www.youtube.com/watch?v=8gVjKeJ8UMM | |
| http://www.youtube.com/watch?v=8gVL6OtDncU | |
| http://www.youtube.com/watch?v=8gvzXGqiAug | |
| http://www.youtube.com/watch?v=8GwxxUmfQ78 | |
| http://www.youtube.com/watch?v=8gx_HAyJORE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8gx7lQaAaek | |
| http://www.youtube.com/watch?v=8gXAHRmjl1g | |
| http://www.youtube.com/watch?v=8GZq_HVsc4U | |
| http://www.youtube.com/watch?v=8h_gvIXiUd4 | |
| http://www.youtube.com/watch?v=8H1ZYj_yW0M | |
| http://www.youtube.com/watch?v=8h7W28bx24E | |
| http://www.youtube.com/watch?v=8H8BNGzn0mo | |
| http://www.youtube.com/watch?v=8h9vUUfjNnA | |
| http://www.youtube.com/watch?v=8hC2tiZL5B4 | |
| http://www.youtube.com/watch?v=8HCB6qpEOR4 | |
| http://www.youtube.com/watch?v=8HDpPbeIE90 | |
| http://www.youtube.com/watch?v=8hdT8G5RnwI | |
| http://www.youtube.com/watch?v=8HDyxgXnPVc | |
| http://www.youtube.com/watch?v=8HfGeEy6dss | |
| http://www.youtube.com/watch?v=-8hgkYSKxF0 | |
| http://www.youtube.com/watch?v=8HIH608aLRA | |
| http://www.youtube.com/watch?v=8HJ96NSV8ko | |
| http://www.youtube.com/watch?v=8HkTLngr5Ks | |
| http://www.youtube.com/watch?v=8HLI5wEm2w0 | |
| http://www.youtube.com/watch?v=8hM0IuYhO-Q | |
| http://www.youtube.com/watch?v=8HMgIrpBbhE | |
| http://www.youtube.com/watch?v=8hNjcQQxguQ | |
| http://www.youtube.com/watch?v=8hNSuGA8gFs | |
| http://www.youtube.com/watch?v=8HObj1uyvXQ | |
| http://www.youtube.com/watch?v=8hp0RWQr1ac | |
| http://www.youtube.com/watch?v=8HqMyEDu6Jo | |
| http://www.youtube.com/watch?v=8hRo2AjflyU | |
| http://www.youtube.com/watch?v=8hrXLewfsRc | |
| http://www.youtube.com/watch?v=8hRyRng697I | |
| http://www.youtube.com/watch?v=8hT_3il8JEk | |
| http://www.youtube.com/watch?v=8hTZMYFskK0 | |
| http://www.youtube.com/watch?v=8HVFoF1iArA | |
| http://www.youtube.com/watch?v=8hW2LycEIxw | |
| http://www.youtube.com/watch?v=-8HZJPeupAU | |
| http://www.youtube.com/watch?v=8I_o44a_MuI | |
| http://www.youtube.com/watch?v=8i150i8yVdM | |
| http://www.youtube.com/watch?v=8i31b2qdZuQ | |
| http://www.youtube.com/watch?v=8i3-FtQ_jnY | |
| http://www.youtube.com/watch?v=8I5lnCkgIa8 | |
| http://www.youtube.com/watch?v=8i7QsCEDLfY | |
| http://www.youtube.com/watch?v=8i7ZnJ3tvg8 | |
| http://www.youtube.com/watch?v=8i9L4nim0-Q | |
| http://www.youtube.com/watch?v=8Ia4Zn3cTkg | |
| http://www.youtube.com/watch?v=8ia96rzRzG8 | |
| http://www.youtube.com/watch?v=8IBDC1SbWXI | |
| http://www.youtube.com/watch?v=8ibjs_ncbgA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8IBP-zRZB8I | |
| http://www.youtube.com/watch?v=8ibQoNoi0V8 | |
| http://www.youtube.com/watch?v=8Ig7LRY57UY | |
| http://www.youtube.com/watch?v=8iICd7eCm_g | |
| http://www.youtube.com/watch?v=8Ij0IDNspuI | |
| http://www.youtube.com/watch?v=8IkPfaiAVCg | |
| http://www.youtube.com/watch?v=8IKXtaYi938 | |
| http://www.youtube.com/watch?v=8iLWL658oqs | |
| http://www.youtube.com/watch?v=8iMkBOCnzHA | |
| http://www.youtube.com/watch?v=8iPqFfz6gII | |
| http://www.youtube.com/watch?v=8IPxiDAtf8w | |
| http://www.youtube.com/watch?v=8iqja6zzIHU | |
| http://www.youtube.com/watch?v=8iQvVN6I6q8 | |
| http://www.youtube.com/watch?v=8iS6sotFB4k | |
| http://www.youtube.com/watch?v=8iUFwwORj4U | |
| http://www.youtube.com/watch?v=8iUovuE4xXI | |
| http://www.youtube.com/watch?v=8iw0_1XdV1s | |
| http://www.youtube.com/watch?v=-8ixgcwaXbc | |
| http://www.youtube.com/watch?v=8j_raeRGa0I | |
| http://www.youtube.com/watch?v=8j0BngYcNaw | |
| http://www.youtube.com/watch?v=8j0LE8gsCCs | |
| http://www.youtube.com/watch?v=8J1CCtStf90 | |
| http://www.youtube.com/watch?v=8J2dTt9-IHk | |
| http://www.youtube.com/watch?v=8J2u04R_-JA | |
| http://www.youtube.com/watch?v=8J3Rfkfb7wk | |
| http://www.youtube.com/watch?v=8J4FRzLSybY | |
| http://www.youtube.com/watch?v=8j6JlJpysUg | |
| http://www.youtube.com/watch?v=8j84Os0kbvE | |
| http://www.youtube.com/watch?v=8J8bXJLRmdk | |
| http://www.youtube.com/watch?v=8J9YXPgClbI | |
| http://www.youtube.com/watch?v=8JATEbcyRSY | |
| http://www.youtube.com/watch?v=8JAyCqyg8aY | |
| http://www.youtube.com/watch?v=8jbPNQpYj10 | |
| http://www.youtube.com/watch?v=8Jesd1obuko | |
| http://www.youtube.com/watch?v=8JF2HlPIMJU | |
| http://www.youtube.com/watch?v=8jgKZ68CJ00 | |
| http://www.youtube.com/watch?v=8jKqLbs5p4A | |
| http://www.youtube.com/watch?v=8jkzCC1ymOM | |
| http://www.youtube.com/watch?v=8JlIjUcFvE0 | |
| http://www.youtube.com/watch?v=8jmLo0HQxes | |
| http://www.youtube.com/watch?v=8jmqicOdcMI | |
| http://www.youtube.com/watch?v=8JMtflNYVoo | |
| http://www.youtube.com/watch?v=8JOlMEsZYsE | |
| http://www.youtube.com/watch?v=8JOqiIo4LC0 | |
| http://www.youtube.com/watch?v=8josx-UdV9A | |
| http://www.youtube.com/watch?v=8Jou5I3D00E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8JPxn21u41k | |
| http://www.youtube.com/watch?v=8JPzkvtqd8c | |
| http://www.youtube.com/watch?v=8jsxIkY_rRo | |
| http://www.youtube.com/watch?v=8Jtl2mp62p8 | |
| http://www.youtube.com/watch?v=8Ju586fC9Yg | |
| http://www.youtube.com/watch?v=8jVbpEby9Uk | |
| http://www.youtube.com/watch?v=8JwM5f0b1p4 | |
| http://www.youtube.com/watch?v=8JYFqfbgs6I | |
| http://www.youtube.com/watch?v=8JYKnLqtwZc | |
| http://www.youtube.com/watch?v=8jZ7e_IKkv4 | |
| http://www.youtube.com/watch?v=8k_PFUlhGIA | |
| http://www.youtube.com/watch?v=8K0wpveLoyM | |
| http://www.youtube.com/watch?v=8k4PcamJXew | |
| http://www.youtube.com/watch?v=8ka0jGrUypo | |
| http://www.youtube.com/watch?v=8kBJafE04PY | |
| http://www.youtube.com/watch?v=8kDZZPoyEPc | |
| http://www.youtube.com/watch?v=8Kf1r9-is_U | |
| http://www.youtube.com/watch?v=8Kh7XFP8o-Y | |
| http://www.youtube.com/watch?v=8KJy_skZUQw | |
| http://www.youtube.com/watch?v=8kjzVwuAoj0 | |
| http://www.youtube.com/watch?v=8kkB8wDZ2LA | |
| http://www.youtube.com/watch?v=8koiEYW95w8 | |
| http://www.youtube.com/watch?v=8KS1O0alTGk | |
| http://www.youtube.com/watch?v=8kt5zWwJRMQ | |
| http://www.youtube.com/watch?v=8kTOZOdZi4s | |
| http://www.youtube.com/watch?v=8ku9KpsWWfc | |
| http://www.youtube.com/watch?v=8kV0BqM2QlE | |
| http://www.youtube.com/watch?v=8KVbb5HXtdI | |
| http://www.youtube.com/watch?v=8KvzDgf-lVM | |
| http://www.youtube.com/watch?v=8ky4IcJ4RmU | |
| http://www.youtube.com/watch?v=8l2XpNeVbLk | |
| http://www.youtube.com/watch?v=8LAfExC3Xvs | |
| http://www.youtube.com/watch?v=8lBKYddvb5c | |
| http://www.youtube.com/watch?v=8Lc99xYLzAg | |
| http://www.youtube.com/watch?v=8lcArE6bmlw | |
| http://www.youtube.com/watch?v=8L--CJNUrmM | |
| http://www.youtube.com/watch?v=8ldgbQefgvg | |
| http://www.youtube.com/watch?v=8LdvXHfQPQg | |
| http://www.youtube.com/watch?v=8lFhsS7VKa8 | |
| http://www.youtube.com/watch?v=8lfTMAiOKDQ | |
| http://www.youtube.com/watch?v=8LF-TVNuaRw | |
| http://www.youtube.com/watch?v=8Lg52XiuA2I | |
| http://www.youtube.com/watch?v=8lj0CQGfyN8 | |
| http://www.youtube.com/watch?v=8lK9kB5nOLc | |
| http://www.youtube.com/watch?v=8LKknPw3Q4A | |
| http://www.youtube.com/watch?v=8Ln6tfGOxbk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8LO5657kBkk | |
| http://www.youtube.com/watch?v=8lobXQie3Pg | |
| http://www.youtube.com/watch?v=8LofxJunb5k | |
| http://www.youtube.com/watch?v=8loYF-9ZQkU | |
| http://www.youtube.com/watch?v=8LpFav8c-O8 | |
| http://www.youtube.com/watch?v=8lqbCzjSBak | |
| http://www.youtube.com/watch?v=8LruIyenf4Q | |
| http://www.youtube.com/watch?v=8Ltxcvye78g | |
| http://www.youtube.com/watch?v=8lUhd2NgFWM | |
| http://www.youtube.com/watch?v=8LVuIg3ulHg | |
| http://www.youtube.com/watch?v=8LW_o0R-2bM | |
| http://www.youtube.com/watch?v=8LwHikkeB1E | |
| http://www.youtube.com/watch?v=8LwxFeurkR4 | |
| http://www.youtube.com/watch?v=8lxB0o0k-2c | |
| http://www.youtube.com/watch?v=8LxUBsG3oww | |
| http://www.youtube.com/watch?v=-8lYspN_Tw0 | |
| http://www.youtube.com/watch?v=8M0BBWtNyJA | |
| http://www.youtube.com/watch?v=8M31XiTlyPE | |
| http://www.youtube.com/watch?v=8m3aHUxFSVo | |
| http://www.youtube.com/watch?v=8m3gDaxloX0 | |
| http://www.youtube.com/watch?v=8m6scShcQ0k | |
| http://www.youtube.com/watch?v=8m9eWfkYNhU | |
| http://www.youtube.com/watch?v=8maYUId6q1E | |
| http://www.youtube.com/watch?v=8mByq6GTrno | |
| http://www.youtube.com/watch?v=8mCB1DkpjNY | |
| http://www.youtube.com/watch?v=8MCyt4-97Bk | |
| http://www.youtube.com/watch?v=8MdLBVOPD8k | |
| http://www.youtube.com/watch?v=8MeR5n3n6Mc | |
| http://www.youtube.com/watch?v=8MfP_W7ee0Y | |
| http://www.youtube.com/watch?v=8mfvrLb5Azc | |
| http://www.youtube.com/watch?v=8MFXmt-rtVc | |
| http://www.youtube.com/watch?v=8miK7V-fV-Y | |
| http://www.youtube.com/watch?v=8MivXmQIibU | |
| http://www.youtube.com/watch?v=8mk0hUvdKiY | |
| http://www.youtube.com/watch?v=8MK79cFZxdU | |
| http://www.youtube.com/watch?v=8m-KuETKppc | |
| http://www.youtube.com/watch?v=8mmElNelyw8 | |
| http://www.youtube.com/watch?v=8MMfLl_tuDo | |
| http://www.youtube.com/watch?v=8mOnbQUiR-g | |
| http://www.youtube.com/watch?v=8Mq3--xD29M | |
| http://www.youtube.com/watch?v=8MqqBptftqM | |
| http://www.youtube.com/watch?v=8MQyx__m2Vo | |
| http://www.youtube.com/watch?v=8msOaIOs7Xw | |
| http://www.youtube.com/watch?v=8Msx6HbHEe4 | |
| http://www.youtube.com/watch?v=8MTrc3qNvPE | |
| http://www.youtube.com/watch?v=8MuDS_5E6Gw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8MUR0aU4fl0 | |
| http://www.youtube.com/watch?v=8mvNG9cb2MM | |
| http://www.youtube.com/watch?v=8mvoJq8gyik | |
| http://www.youtube.com/watch?v=8n2bkSoO1sk | |
| http://www.youtube.com/watch?v=8N2NDrg1wG4 | |
| http://www.youtube.com/watch?v=8N3A0KAW0_Y | |
| http://www.youtube.com/watch?v=8n3NvJxwC0w | |
| http://www.youtube.com/watch?v=8nAiOfMOHNo | |
| http://www.youtube.com/watch?v=8nENqYhr0ho | |
| http://www.youtube.com/watch?v=8NF3Y0RcCLc | |
| http://www.youtube.com/watch?v=8nGeNjymMS4 | |
| http://www.youtube.com/watch?v=8NgzqwuT4ao | |
| http://www.youtube.com/watch?v=8njagraSvS8 | |
| http://www.youtube.com/watch?v=8njSJLx5fY0 | |
| http://www.youtube.com/watch?v=8NkAW1yUACQ | |
| http://www.youtube.com/watch?v=8NkbHsw1LXU | |
| http://www.youtube.com/watch?v=8NKSEnvQSAM | |
| http://www.youtube.com/watch?v=8nLqZFWd6hc | |
| http://www.youtube.com/watch?v=8-NMSzpxik4 | |
| http://www.youtube.com/watch?v=8nnBbWWGcLM | |
| http://www.youtube.com/watch?v=8NPAHL_sBWY | |
| http://www.youtube.com/watch?v=8NPkkInCiKA | |
| http://www.youtube.com/watch?v=8nr17sGRd5w | |
| http://www.youtube.com/watch?v=8nrEH5kytOs | |
| http://www.youtube.com/watch?v=8NrNPkpr57s | |
| http://www.youtube.com/watch?v=8nSKiVG23Rs | |
| http://www.youtube.com/watch?v=8Nt1z2Q1E4I | |
| http://www.youtube.com/watch?v=8Nu9f6u5S8w | |
| http://www.youtube.com/watch?v=8nuDiHXdZ2I | |
| http://www.youtube.com/watch?v=8NUoT22t9FQ | |
| http://www.youtube.com/watch?v=8nuZ6IOUV5I | |
| http://www.youtube.com/watch?v=8nvfbB0OdZ4 | |
| http://www.youtube.com/watch?v=8NxGZuIKENc | |
| http://www.youtube.com/watch?v=8nyaHYKYPWk | |
| http://www.youtube.com/watch?v=8-nYkqPjFUc | |
| http://www.youtube.com/watch?v=8nZes-k-HwQ | |
| http://www.youtube.com/watch?v=8O_C61vxoiU | |
| http://www.youtube.com/watch?v=8o2TpEB0Wm4 | |
| http://www.youtube.com/watch?v=8o2VqT8D09s | |
| http://www.youtube.com/watch?v=8O3htOtkQxQ | |
| http://www.youtube.com/watch?v=8o51ye7x6jg | |
| http://www.youtube.com/watch?v=8O7sff5p6AQ | |
| http://www.youtube.com/watch?v=8OauSG21_ek | |
| http://www.youtube.com/watch?v=8OBdfD-CfpU | |
| http://www.youtube.com/watch?v=8obWm-V9DyA | |
| http://www.youtube.com/watch?v=8Ocr5-gwYWE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8od2Us0LSPo | |
| http://www.youtube.com/watch?v=8odfiHHGsb4 | |
| http://www.youtube.com/watch?v=8Oe9_s33u4E | |
| http://www.youtube.com/watch?v=8OeAUtOA1nw | |
| http://www.youtube.com/watch?v=8oeCj8tTCj0 | |
| http://www.youtube.com/watch?v=8OglPDjt09Q | |
| http://www.youtube.com/watch?v=8ogwi2UkAi4 | |
| http://www.youtube.com/watch?v=8oJKhiwpJgQ | |
| http://www.youtube.com/watch?v=8OJXQxU9mBw | |
| http://www.youtube.com/watch?v=8OKddqItkgQ | |
| http://www.youtube.com/watch?v=8OkfY-UMzqs | |
| http://www.youtube.com/watch?v=8oLI-L2SK-Y | |
| http://www.youtube.com/watch?v=8oLRcAP5nCg | |
| http://www.youtube.com/watch?v=8OLXjV2Jvy0 | |
| http://www.youtube.com/watch?v=8OMhsFo-4Eo | |
| http://www.youtube.com/watch?v=8OmvERr-1x0 | |
| http://www.youtube.com/watch?v=8on8INVgKUw | |
| http://www.youtube.com/watch?v=8oNC9CdVfs4 | |
| http://www.youtube.com/watch?v=8Op6I6-bRvc | |
| http://www.youtube.com/watch?v=8OpG0di9ii4 | |
| http://www.youtube.com/watch?v=-8opLKOhtrg | |
| http://www.youtube.com/watch?v=8OSB-3M8BY4 | |
| http://www.youtube.com/watch?v=8osJ3Z4m5mE | |
| http://www.youtube.com/watch?v=8ouoHZuLtzU | |
| http://www.youtube.com/watch?v=8OUPZ2UFz9U | |
| http://www.youtube.com/watch?v=8Ov1to9CztE | |
| http://www.youtube.com/watch?v=8ovoKMHGf04 | |
| http://www.youtube.com/watch?v=8owYrTP7vhc | |
| http://www.youtube.com/watch?v=8OxHkkxjnX0 | |
| http://www.youtube.com/watch?v=8P_wa9zb5BI | |
| http://www.youtube.com/watch?v=8p13ZBqKxIQ | |
| http://www.youtube.com/watch?v=8P4eKHLDPkU | |
| http://www.youtube.com/watch?v=8PA3BoQCIVI | |
| http://www.youtube.com/watch?v=8paaWzoMBwE | |
| http://www.youtube.com/watch?v=8Pals7gFLZU | |
| http://www.youtube.com/watch?v=8PCAIA4fZks | |
| http://www.youtube.com/watch?v=8pCbDzhgRno | |
| http://www.youtube.com/watch?v=8PddNa4F0mE | |
| http://www.youtube.com/watch?v=8PeeOR8rbYA | |
| http://www.youtube.com/watch?v=8PfIcJxjA8s | |
| http://www.youtube.com/watch?v=8PjRrgdTOR8 | |
| http://www.youtube.com/watch?v=8PkAhYcL3sw | |
| http://www.youtube.com/watch?v=8PLRqiR3yG4 | |
| http://www.youtube.com/watch?v=8PluoGHP0UU | |
| http://www.youtube.com/watch?v=8pmOgb0wyW0 | |
| http://www.youtube.com/watch?v=8pnCo6Avyjo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8Pnh0gCTxdk | |
| http://www.youtube.com/watch?v=8pNh80dYKlA | |
| http://www.youtube.com/watch?v=8PNYWTTZync | |
| http://www.youtube.com/watch?v=8pOl2EIh9gk | |
| http://www.youtube.com/watch?v=8poRAnFlGFc | |
| http://www.youtube.com/watch?v=8Pi8HSbpck | |
| http://www.youtube.com/watch?v=8pRBhg9Le94 | |
| http://www.youtube.com/watch?v=8prg6z75lGg | |
| http://www.youtube.com/watch?v=8Pspd-Qs3oQ | |
| http://www.youtube.com/watch?v=8PTmCxhFksc | |
| http://www.youtube.com/watch?v=8pTvuSpiMFs | |
| http://www.youtube.com/watch?v=8pUGxsOxKZU | |
| http://www.youtube.com/watch?v=8PWxR9JhEtg | |
| http://www.youtube.com/watch?v=8pXWlFalPqA | |
| http://www.youtube.com/watch?v=8pY7lVNNPdo | |
| http://www.youtube.com/watch?v=-8PYvacDGjQ | |
| http://www.youtube.com/watch?v=8pZwp70kkCI | |
| http://www.youtube.com/watch?v=8q_4X8ITy4A | |
| http://www.youtube.com/watch?v=8q_vK3l-pvU | |
| http://www.youtube.com/watch?v=8Q1Ptiv1v60 | |
| http://www.youtube.com/watch?v=8q2zAnMpTzg | |
| http://www.youtube.com/watch?v=8Q3XtgcJc4M | |
| http://www.youtube.com/watch?v=8Q5Es5yrp3k | |
| http://www.youtube.com/watch?v=8q7j-R6DtvE | |
| http://www.youtube.com/watch?v=8Q7p_lpPB0M | |
| http://www.youtube.com/watch?v=8Q8etZzpR-k | |
| http://www.youtube.com/watch?v=8q8yY4X7y4Q | |
| http://www.youtube.com/watch?v=8QAjGSXYdnc | |
| http://www.youtube.com/watch?v=8Qc3xZgNgRs | |
| http://www.youtube.com/watch?v=8qCb2QQc9qM | |
| http://www.youtube.com/watch?v=8qcQBHnXj78 | |
| http://www.youtube.com/watch?v=8qdDUVPWwpg | |
| http://www.youtube.com/watch?v=8Q-ff4Y4Xhw | |
| http://www.youtube.com/watch?v=8QglVMBPSYg | |
| http://www.youtube.com/watch?v=8qGM6wptZc4 | |
| http://www.youtube.com/watch?v=8QH_0Ap42gI | |
| http://www.youtube.com/watch?v=8qhCIHgY7n8 | |
| http://www.youtube.com/watch?v=8qidOL-d7XY | |
| http://www.youtube.com/watch?v=8qJ-uvl7tKQ | |
| http://www.youtube.com/watch?v=8qKr2QRQew0 | |
| http://www.youtube.com/watch?v=8qliGRoQSw4 | |
| http://www.youtube.com/watch?v=8qLJnY6qFfo | |
| http://www.youtube.com/watch?v=8qmc5QvxotU | |
| http://www.youtube.com/watch?v=8qNi5Lz468I | |
| http://www.youtube.com/watch?v=8QOdiIWFXvw | |
| http://www.youtube.com/watch?v=8QoPhTPwqXo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8QP68bD2UIM | |
| http://www.youtube.com/watch?v=8qpP_349A38 | |
| http://www.youtube.com/watch?v=8qrwy3mR3Mo | |
| http://www.youtube.com/watch?v=8Qu5EbfZnxY | |
| http://www.youtube.com/watch?v=8QW4wF4lZoU | |
| http://www.youtube.com/watch?v=8QWo0PaUmxw | |
| http://www.youtube.com/watch?v=-8QWx4WHcrE | |
| http://www.youtube.com/watch?v=8Qwy9VOvcj0 | |
| http://www.youtube.com/watch?v=8qX3Cr1Lpew | |
| http://www.youtube.com/watch?v=-8qxh_eCs6Y | |
| http://www.youtube.com/watch?v=8QY1XNf-0fs | |
| http://www.youtube.com/watch?v=8qyekiKbC9Y | |
| http://www.youtube.com/watch?v=8QyZud0CExM | |
| http://www.youtube.com/watch?v=8QzG6w-12fw | |
| http://www.youtube.com/watch?v=8qzrgPRp3Dg | |
| http://www.youtube.com/watch?v=8R1P034vL6M | |
| http://www.youtube.com/watch?v=8R3aNsLN20I | |
| http://www.youtube.com/watch?v=8r7Nx6qMhHQ | |
| http://www.youtube.com/watch?v=8r8LAV4T_VI | |
| http://www.youtube.com/watch?v=8RA-27GS-eI | |
| http://www.youtube.com/watch?v=8rbNvdSiGv8 | |
| http://www.youtube.com/watch?v=8RG2Hogzbz8 | |
| http://www.youtube.com/watch?v=8RGchuS0olU | |
| http://www.youtube.com/watch?v=8rHhTVwxSFs | |
| http://www.youtube.com/watch?v=8rhwoT4IKoM | |
| http://www.youtube.com/watch?v=8rJ_hFm0DaU | |
| http://www.youtube.com/watch?v=8RkEoWzG1t0 | |
| http://www.youtube.com/watch?v=8RK-fUvECjM | |
| http://www.youtube.com/watch?v=8RkJpno2oDE | |
| http://www.youtube.com/watch?v=8RMybkW0yfI | |
| http://www.youtube.com/watch?v=8rn404Pv-lg | |
| http://www.youtube.com/watch?v=8Rnt5Db5c24 | |
| http://www.youtube.com/watch?v=8rntPqsXXi0 | |
| http://www.youtube.com/watch?v=-8ro_pHY5VY | |
| http://www.youtube.com/watch?v=8rof3-0xn6Y | |
| http://www.youtube.com/watch?v=8rPoZkTYXNM | |
| http://www.youtube.com/watch?v=8RRHmegWpc4 | |
| http://www.youtube.com/watch?v=8rrHwSeK8bc | |
| http://www.youtube.com/watch?v=8rRkN8BGkmM | |
| http://www.youtube.com/watch?v=8RssRLah1m8 | |
| http://www.youtube.com/watch?v=8RTFzn_ddHg | |
| http://www.youtube.com/watch?v=8RXMzQoWG8o | |
| http://www.youtube.com/watch?v=8RykOKIHoEQ | |
| http://www.youtube.com/watch?v=8rZUypfKp_E | |
| http://www.youtube.com/watch?v=8S1QkhOMIGw | |
| http://www.youtube.com/watch?v=8s585p_mpo0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8s6K7zWPV8c | |
| http://www.youtube.com/watch?v=8s8CBeOSndc | |
| http://www.youtube.com/watch?v=8S9qVXlDaE4 | |
| http://www.youtube.com/watch?v=8S9RjbZyqtE | |
| http://www.youtube.com/watch?v=8SE26_qHrxg | |
| http://www.youtube.com/watch?v=8Sg6y6i9j14 | |
| http://www.youtube.com/watch?v=8SIQq4DAwUA | |
| http://www.youtube.com/watch?v=8sk-m3dxiAo | |
| http://www.youtube.com/watch?v=8sLi0o3kuZQ | |
| http://www.youtube.com/watch?v=8SM53dc5q7s | |
| http://www.youtube.com/watch?v=8sMA4hZq_A8 | |
| http://www.youtube.com/watch?v=8sNu3nqoLdI | |
| http://www.youtube.com/watch?v=8SOicxs3Pq4 | |
| http://www.youtube.com/watch?v=8SPRMfV0kK4 | |
| http://www.youtube.com/watch?v=-8StIbNmiLY | |
| http://www.youtube.com/watch?v=8StkBt2pCu0 | |
| http://www.youtube.com/watch?v=8StUL5UOZQ0 | |
| http://www.youtube.com/watch?v=8swYBQ34QqI | |
| http://www.youtube.com/watch?v=8sZNGekQfRU | |
| http://www.youtube.com/watch?v=8T_uiK4lnm8 | |
| http://www.youtube.com/watch?v=8t1At-UNKr0 | |
| http://www.youtube.com/watch?v=8T1vij8C2UU | |
| http://www.youtube.com/watch?v=8t27l5EmMFA | |
| http://www.youtube.com/watch?v=8T2TpOtA4a4 | |
| http://www.youtube.com/watch?v=8t6yqi_LACc | |
| http://www.youtube.com/watch?v=-8T79FoWWnI | |
| http://www.youtube.com/watch?v=8tbpIZZuEaE | |
| http://www.youtube.com/watch?v=8tCXkUREtgE | |
| http://www.youtube.com/watch?v=8tdw4mgK87o | |
| http://www.youtube.com/watch?v=8tGl1LTudWw | |
| http://www.youtube.com/watch?v=8tGLrFXEyQk | |
| http://www.youtube.com/watch?v=8tih_AUfmAA | |
| http://www.youtube.com/watch?v=8TlJARHd8kA | |
| http://www.youtube.com/watch?v=8TMlLe_SkAw | |
| http://www.youtube.com/watch?v=8TM-SWbO9Ok | |
| http://www.youtube.com/watch?v=8TmV20SnUMg | |
| http://www.youtube.com/watch?v=8t-OAAk8H48 | |
| http://www.youtube.com/watch?v=8Tooor6YrH4 | |
| http://www.youtube.com/watch?v=8TrQoPHmMOM | |
| http://www.youtube.com/watch?v=8tS10CBR0CM | |
| http://www.youtube.com/watch?v=8tvxznVL7ZU | |
| http://www.youtube.com/watch?v=8tyGkLf3d_g | |
| http://www.youtube.com/watch?v=8TZiF3cO9R0 | |
| http://www.youtube.com/watch?v=8tzI-jtt5qQ | |
| http://www.youtube.com/watch?v=-8U_JYKlqkA | |
| http://www.youtube.com/watch?v=8u_klYAijWM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8U_sUT7AawM | |
| http://www.youtube.com/watch?v=8-u0MZNtRxY | |
| http://www.youtube.com/watch?v=8u1rlCjc43s | |
| http://www.youtube.com/watch?v=8U4mNS6r4SI | |
| http://www.youtube.com/watch?v=8U5zrxp8r6E | |
| http://www.youtube.com/watch?v=8U9qrzERAq4 | |
| http://www.youtube.com/watch?v=8uc7VFtjGRw | |
| http://www.youtube.com/watch?v=8uflpbbVb5M | |
| http://www.youtube.com/watch?v=8Ugfvwpya7w | |
| http://www.youtube.com/watch?v=8UIRMBvdDRE | |
| http://www.youtube.com/watch?v=8uj24ypF2fA | |
| http://www.youtube.com/watch?v=8uLbe_3UCQQ | |
| http://www.youtube.com/watch?v=8unjZQcNlco | |
| http://www.youtube.com/watch?v=8UNTNk0msnE | |
| http://www.youtube.com/watch?v=8unVqt0Wn-U | |
| http://www.youtube.com/watch?v=8unX10hWlLU | |
| http://www.youtube.com/watch?v=8UP4bfq-5tU | |
| http://www.youtube.com/watch?v=8upSDP1gf3w | |
| http://www.youtube.com/watch?v=8UqLjMCfUg0 | |
| http://www.youtube.com/watch?v=8Urj7fpyDuk | |
| http://www.youtube.com/watch?v=8uSa-57e8K0 | |
| http://www.youtube.com/watch?v=8uThy4dw3Dg | |
| http://www.youtube.com/watch?v=8utvGx8r0HM | |
| http://www.youtube.com/watch?v=8uV9WWkiRls | |
| http://www.youtube.com/watch?v=8uvhUeu2vFo | |
| http://www.youtube.com/watch?v=8UvS13UwJ4U | |
| http://www.youtube.com/watch?v=8uW62miJxdo | |
| http://www.youtube.com/watch?v=8V_l4KGF4NQ | |
| http://www.youtube.com/watch?v=8v_yMJ1mZZQ | |
| http://www.youtube.com/watch?v=8v2aRhIKFzM | |
| http://www.youtube.com/watch?v=8v3Fzn7i5Us | |
| http://www.youtube.com/watch?v=8V3VWiw23Cg | |
| http://www.youtube.com/watch?v=8V58Ec03-lI | |
| http://www.youtube.com/watch?v=8v5bFqOU1Lg | |
| http://www.youtube.com/watch?v=8V9OXetuy70 | |
| http://www.youtube.com/watch?v=8VaJ7UBHPhU | |
| http://www.youtube.com/watch?v=8vd4g_UziRw | |
| http://www.youtube.com/watch?v=8VDOS0IrL94 | |
| http://www.youtube.com/watch?v=8vFLGoX-aZ0 | |
| http://www.youtube.com/watch?v=8VHgYWL3fO0 | |
| http://www.youtube.com/watch?v=8VHKQuUd_QA | |
| http://www.youtube.com/watch?v=8vhSWWHqI6g | |
| http://www.youtube.com/watch?v=8VjTb1q2h1Q | |
| http://www.youtube.com/watch?v=8VMvTEjwQCg | |
| http://www.youtube.com/watch?v=8vna57gYook | |
| http://www.youtube.com/watch?v=8voEQg3x-RQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8VOOBgnYVtg | |
| http://www.youtube.com/watch?v=8VQhTLksE5c | |
| http://www.youtube.com/watch?v=8Vsjt8Im0zk | |
| http://www.youtube.com/watch?v=8vtfOyQvnaQ | |
| http://www.youtube.com/watch?v=8Vu2y5hUZYo | |
| http://www.youtube.com/watch?v=8vWLBuU9Uus | |
| http://www.youtube.com/watch?v=8vX3owYgNsY | |
| http://www.youtube.com/watch?v=8vxNgfAWPGw | |
| http://www.youtube.com/watch?v=8vZcyhGB0N8 | |
| http://www.youtube.com/watch?v=8W_jeLTzEBM | |
| http://www.youtube.com/watch?v=8W1SQ2rdpDs | |
| http://www.youtube.com/watch?v=8W1X5idic1c | |
| http://www.youtube.com/watch?v=8w50slCw6PU | |
| http://www.youtube.com/watch?v=8W5pOpDcobA | |
| http://www.youtube.com/watch?v=8W7jqgxUuIs | |
| http://www.youtube.com/watch?v=-8W87atpGpI | |
| http://www.youtube.com/watch?v=8WAdVs7xOkw | |
| http://www.youtube.com/watch?v=-8wcJUXaUPw | |
| http://www.youtube.com/watch?v=8WcrO0wxZ5M | |
| http://www.youtube.com/watch?v=8wDB3sbVHqM | |
| http://www.youtube.com/watch?v=8WDk7SynrbU | |
| http://www.youtube.com/watch?v=8WDqF_W1x1A | |
| http://www.youtube.com/watch?v=8WDVEJcqtMU | |
| http://www.youtube.com/watch?v=8wEom80DB1s | |
| http://www.youtube.com/watch?v=8-wFJymHtdo | |
| http://www.youtube.com/watch?v=8WfZpVjLDZ4 | |
| http://www.youtube.com/watch?v=-8wJc38ws8w | |
| http://www.youtube.com/watch?v=8WneY06nN7Q | |
| http://www.youtube.com/watch?v=8wNiQqIfH2k | |
| http://www.youtube.com/watch?v=8WOD-rDgGXQ | |
| http://www.youtube.com/watch?v=8wOfpOVodmw | |
| http://www.youtube.com/watch?v=8WR8213z7Ro | |
| http://www.youtube.com/watch?v=-8WseYVr7TQ | |
| http://www.youtube.com/watch?v=8WTLTJGDQco | |
| http://www.youtube.com/watch?v=8WTpK3YmvnU | |
| http://www.wu.com/watch?v=8wu_4BQH7OE | |
| http://www.youtube.com/watch?v=8WVo1oJ6M64 | |
| http://www.youtube.com/watch?v=8-wVqgStExE | |
| http://www.youtube.com/watch?v=8wwrv9XRZNU | |
| http://www.youtube.com/watch?v=8WWs5U4viNM | |
| http://www.youtube.com/watch?v=8wyVcDXUeBk | |
| http://www.youtube.com/watch?v=8WzXDh6eoW4 | |
| http://www.youtube.com/watch?v=8x1GOwgH5vk | |
| http://www.youtube.com/watch?v=8X2NLRRyLwU | |
| http://www.youtube.com/watch?v=8X5qabriO8o | |
| http://www.youtube.com/watch?v=8x5WWpVgUkc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8x9ZP6SxZjQ | |
| http://www.youtube.com/watch?v=8X9ZVFI1ybI | |
| http://www.youtube.com/watch?v=8XaquM6BkVk | |
| http://www.youtube.com/watch?v=XbQ8EPJavg | |
| http://www.youtube.com/watch?v=8xbT62yHz_k | |
| http://www.youtube.com/watch?v=8XDc-_t65ns | |
| http://www.youtube.com/watch?v=8xDd0e249vM | |
| http://www.youtube.com/watch?v=8xFgtawGoOQ | |
| http://www.youtube.com/watch?v=8xhEnvLeCEI | |
| http://www.youtube.com/watch?v=8XHT5Z5WoTM | |
| http://www.youtube.com/watch?v=8XhwUJwCaYI | |
| http://www.youtube.com/watch?v=-8xI1_7FI_E | |
| http://www.youtube.com/watch?v=8XIbw8aRt00 | |
| http://www.youtube.com/watch?v=8XiHL8YjjxY | |
| http://www.youtube.com/watch?v=8xJEim4G5Eo | |
| http://www.youtube.com/watch?v=8XKfW5DHob0 | |
| http://www.youtube.com/watch?v=8xkMNrV0kVA | |
| http://www.youtube.com/watch?v=8xLDMoFPCp4 | |
| http://www.youtube.com/watch?v=8xMSkbpHhR0 | |
| http://www.youtube.com/watch?v=8xMt2jZSYpU | |
| http://www.youtube.com/watch?v=8XPosDR4-70 | |
| http://www.youtube.com/watch?v=8xU46HzRMVk | |
| http://www.youtube.com/watch?v=8xV_Rpe1H8s | |
| http://www.youtube.com/watch?v=8XvP6vj54u8 | |
| http://www.youtube.com/watch?v=8XvZX-QxNeI | |
| http://www.youtube.com/watch?v=8xWPsPNrMAE | |
| http://www.youtube.com/watch?v=8XxGbGNVa1g | |
| http://www.youtube.com/watch?v=8XYeogdTcxw | |
| http://www.youtube.com/watch?v=8xYXxCLMAnc | |
| http://www.youtube.com/watch?v=8Y2SArnTU24 | |
| http://www.youtube.com/watch?v=8Y5JOLsh02s | |
| http://www.youtube.com/watch?v=8-Y8G1fAinI | |
| http://www.youtube.com/watch?v=8y9FzTKsPJs | |
| http://www.youtube.com/watch?v=8YAbgUwU0S4 | |
| http://www.youtube.com/watch?v=8yb_fIeNyyg | |
| http://www.youtube.com/watch?v=8YcJLcOzkzY | |
| http://www.youtube.com/watch?v=8YcQM58TlUQ | |
| http://www.youtube.com/watch?v=8YCrHOyym_Y | |
| http://www.youtube.com/watch?v=8Ye_o_WgWI4 | |
| http://www.youtube.com/watch?v=8yf84XSfpfE | |
| http://www.youtube.com/watch?v=8YFfVENSWmw | |
| http://www.youtube.com/watch?v=8YgEmmuQGhA | |
| http://www.youtube.com/watch?v=8YGLDd0wjtc | |
| http://www.youtube.com/watch?v=8yHezJHk1fk | |
| http://www.youtube.com/watch?v=8yibO1Qu-F0 | |
| http://www.youtube.com/watch?v=8yjAXUfJPPw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=8YjnXU5uiDQ | |
| http://www.youtube.com/watch?v=8YN8bUWLvV8 | |
| http://www.youtube.com/watch?v=8ynolLaqgrE | |
| http://www.youtube.com/watch?v=8yofTvRgV64 | |
| http://www.youtube.com/watch?v=8yqE8fB_dgo | |
| http://www.youtube.com/watch?v=8yqFPIU5uz4 | |
| http://www.youtube.com/watch?v=8YrZp2dJvTo | |
| http://www.youtube.com/watch?v=8yshAa2t8RU | |
| http://www.youtube.com/watch?v=8ysLwgSwx6g | |
| http://www.youtube.com/watch?v=8ytL8wXbj9k | |
| http://www.youtube.com/watch?v=8yUmFjs4sZc | |
| http://www.youtube.com/watch?v=8yVIewsPb2s | |
| http://www.youtube.com/watch?v=8yx4aTwzmrg | |
| http://www.youtube.com/watch?v=8yzS9hlPdZg | |
| http://www.youtube.com/watch?v=8Z0vNka2eDs | |
| http://www.youtube.com/watch?v=8z5ZfmiBaww | |
| http://www.youtube.com/watch?v=8Z6n22f33Yw | |
| http://www.youtube.com/watch?v=8ZbN_gEIEcI | |
| http://www.youtube.com/watch?v=8zbRTStgA_s | |
| http://www.youtube.com/watch?v=8zeK6STjXNg | |
| http://www.youtube.com/watch?v=8ZElBxOc6jg | |
| http://www.youtube.com/watch?v=8zlq2k_Cq4g | |
| http://www.youtube.com/watch?v=8ZmWO9aVv5M | |
| http://www.youtube.com/watch?v=8ZnGbkQGDX4 | |
| http://www.youtube.com/watch?v=8zPCBXgsVxQ | |
| http://www.youtube.com/watch?v=8zRa0PHKaiA | |
| http://www.youtube.com/watch?v=8ZRj5WUINB0 | |
| http://www.youtube.com/watch?v=8zS-85yg2QM | |
| http://www.youtube.com/watch?v=8zSkLMga1Ww | |
| http://www.youtube.com/watch?v=8ZtcElnls8g | |
| http://www.youtube.com/watch?v=8ZTyrOwhpdo | |
| http://www.youtube.com/watch?v=8ZUPQexnW8c | |
| http://www.youtube.com/watch?v=8-zVwh4CrEc | |
| http://www.youtube.com/watch?v=8zWEAF27v9c | |
| http://www.youtube.com/watch?v=8ZWPffeNLxs | |
| http://www.youtube.com/watch?v=8zX1RYn5rQ4 | |
| http://www.youtube.com/watch?v=8ZyTGc1PL-w | |
| http://www.youtube.com/watch?v=8ZzSDEwHc3A | |
| http://www.youtube.com/watch?v=8ZZSnVt5hss | |
| http://www.youtube.com/watch?v=9_1tJOso2dg | |
| http://www.youtube.com/watch?v=9_4w-fC6i-w | |
| http://www.youtube.com/watch?v=9_6AVaP6Ly8 | |
| http://www.youtube.com/watch?v=9_ah2H9q5EA | |
| http://www.youtube.com/watch?v=9_DkrVZ-BWQ | |
| http://www.youtube.com/watch?v=9_jIbgubCbw | |
| http://www.youtube.com/watch?v=9_m1ANPDfWY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9_NeslTvZSs | |
| http://www.youtube.com/watch?v=9_pA8f4q1tc | |
| http://www.youtube.com/watch?v=9_q1xVdytGg | |
| http://www.youtube.com/watch?v=9_qLl3lHszQ | |
| http://www.youtube.com/watch?v=9_UrLS3bICM | |
| http://www.youtube.com/watch?v=9_V-oPJ70w4 | |
| http://www.youtube.com/watch?v=900yFGUvDvA | |
| http://www.youtube.com/watch?v=906QUMWagt4 | |
| http://www.youtube.com/watch?v=9-0ahZNHopg | |
| http://www.youtube.com/watch?v=90AMr2W4uVY | |
| http://www.youtube.com/watch?v=90hDBWDQ2Fw | |
| http://www.youtube.com/watch?v=90KWSbQunpE | |
| http://www.youtube.com/watch?v=90N-LVeOc7k | |
| http://www.youtube.com/watch?v=90nrFhcZJXc | |
| http://www.youtube.com/watch?v=90qFtkQwC24 | |
| http://www.youtube.com/watch?v=90R3mcH3Ylo | |
| http://www.youtube.com/watch?v=90Vju6EV3JM | |
| http://www.youtube.com/watch?v=90YIGSbsyxE | |
| http://www.youtube.com/watch?v=912ASX2R56c | |
| http://www.youtube.com/watch?v=9142meTrH88 | |
| http://www.youtube.com/watch?v=915PaaWNKNs | |
| http://www.youtube.com/watch?v=91Bq0Rh4NDY | |
| http://www.youtube.com/watch?v=91kXSoJZUEw | |
| http://www.youtube.com/watch?v=91MtHvcespM | |
| http://www.youtube.com/watch?v=91NR8hOTCg8 | |
| http://www.youtube.com/watch?v=91oP6wrCKtE | |
| http://www.youtube.com/watch?v=91PsJ2fbLPs | |
| http://www.youtube.com/watch?v=91qnC9uq-Xs | |
| http://www.youtube.com/watch?v=91Qp7se9EJI | |
| http://www.youtube.com/watch?v=91s9c3_Pvu0 | |
| http://www.youtube.com/watch?v=91SuEZb49Xw | |
| http://www.youtube.com/watch?v=91zpCYgPVOo | |
| http://www.youtube.com/watch?v=91ZQ9yvUvZ4 | |
| http://www.youtube.com/watch?v=92_PGx07IoQ | |
| http://www.youtube.com/watch?v=921w2bR-4P8 | |
| http://www.youtube.com/watch?v=92bvsI5z4k0 | |
| http://www.youtube.com/watch?v=92egsUr16ls | |
| http://www.youtube.com/watch?v=92FnOYb0vDM | |
| http://www.youtube.com/watch?v=92fq374OOX0 | |
| http://www.youtube.com/watch?v=92fWlu_92FY | |
| http://www.youtube.com/watch?v=92hoZ4LmFjg | |
| http://www.youtube.com/watch?v=92Qpyw7hy_g | |
| http://www.youtube.com/watch?v=92QQB3ldVZU | |
| http://www.youtube.com/watch?v=92rDbyh0HyQ | |
| http://www.youtube.com/watch?v=92sbfUj5yTg | |
| http://www.youtube.com/watch?v=933bjicjrqQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=93D2NnksXhc | |
| http://www.youtube.com/watch?v=93daTrLJ65k | |
| http://www.youtube.com/watch?v=93dq5SGPZXE | |
| http://www.youtube.com/watch?v=93F0YEoWGzY | |
| http://www.youtube.com/watch?v=-93fNiCmfw | |
| http://www.youtube.com/watch?v=93OCfVIzcUs | |
| http://www.youtube.com/watch?v=93q_emyYH8k | |
| http://www.youtube.com/watch?v=93sMO8DMXzc | |
| http://www.youtube.com/watch?v=93SxyyurEgQ | |
| http://www.youtube.com/watch?v=93tgYEKeheo | |
| http://www.youtube.com/watch?v=93U_5AiOquA | |
| http://www.youtube.com/watch?v=93UyyblOubc | |
| http://www.youtube.com/watch?v=93v1TAJ6ab8 | |
| http://www.youtube.com/watch?v=9427fHkECqc | |
| http://www.youtube.com/watch?v=944pfxoJgLo | |
| http://www.youtube.com/watch?v=945Wuk0i0PE | |
| http://www.youtube.com/watch?v=94bofjhyMYM | |
| http://www.youtube.com/watch?v=94D6Of0b8QA | |
| http://www.youtube.com/watch?v=94D9hn8eRy8 | |
| http://www.youtube.com/watch?v=94FIJemryvY | |
| http://www.youtube.com/watch?v=94fjz5CK9MI | |
| http://www.youtube.com/watch?v=94jvXbZV54M | |
| http://www.youtube.com/watch?v=94qOmdjwMIc | |
| http://www.youtube.com/watch?v=94ZZkMy_q4M | |
| http://www.youtube.com/watch?v=950DWgACjI4 | |
| http://www.youtube.com/watch?v=950PJJDEddE | |
| http://www.youtube.com/watch?v=953-F3Guq_A | |
| http://www.youtube.com/watch?v=95H17MeKsxA | |
| http://www.youtube.com/watch?v=95laZQU0zAs | |
| http://www.youtube.com/watch?v=95o5X1t77uc | |
| http://www.youtube.com/watch?v=95Q2MUCOw6U | |
| http://www.youtube.com/watch?v=95toCx3_-j0 | |
| http://www.youtube.com/watch?v=95tS1U48LmY | |
| http://www.youtube.com/watch?v=-95ZKF1wTII | |
| http://www.youtube.com/watch?v=96_Imo94QWU | |
| http://www.youtube.com/watch?v=964vNqWQoB8 | |
| http://www.youtube.com/watch?v=96ePbAXR6tc | |
| http://www.youtube.com/watch?v=96HEFH1aP1w | |
| http://www.youtube.com/watch?v=96-NZweIWHA | |
| http://www.youtube.com/watch?v=96Qi06qNlVc | |
| http://www.youtube.com/watch?v=-96vr8GFoSI | |
| http://www.youtube.com/watch?v=-96wjSpDsnk | |
| http://www.youtube.com/watch?v=9730DGnulvA | |
| http://www.youtube.com/watch?v=975UIfjnDXw | |
| http://www.youtube.com/watch?v=9795NfCq4NM | |
| http://www.youtube.com/watch?v=97A-FohCRwg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=97FOjG9A87g | |
| http://www.youtube.com/watch?v=97iTNpgIsfc | |
| http://www.youtube.com/watch?v=97JJkQrnlpw | |
| http://www.youtube.com/watch?v=97M-9f7_QfM | |
| http://www.youtube.com/watch?v=97NFE1HcPuY | |
| http://www.youtube.com/watch?v=97Ntq1yOzVU | |
| http://www.youtube.com/watch?v=97NyEPMZASU | |
| http://www.youtube.com/watch?v=97OgnEAbp-g | |
| http://www.youtube.com/watch?v=97p8xW9H-jc | |
| http://www.youtube.com/watch?v=97QmPxTlR-k | |
| http://www.youtube.com/watch?v=97qw_KYQbDs | |
| http://www.youtube.com/watch?v=97qxcMV0Qyk | |
| http://www.youtube.com/watch?v=97UbhFU9ZlI | |
| http://www.youtube.com/watch?v=97UJjFz7I2g | |
| http://www.youtube.com/watch?v=97YLfo7HQBM | |
| http://www.youtube.com/watch?v=97yyMCXrk2k | |
| http://www.youtube.com/watch?v=97Z_qxTvIPQ | |
| http://www.youtube.com/watch?v=984y0LPB6ZU | |
| http://www.youtube.com/watch?v=986arKB7ImM | |
| http://www.youtube.com/watch?v=98EsfjjFKbI | |
| http://www.youtube.com/watch?v=98gpKQ2DnFU | |
| http://www.youtube.com/watch?v=98hk6b7r0s4 | |
| http://www.youtube.com/watch?v=98iFMz7vElY | |
| http://www.youtube.com/watch?v=98it_eNNVus | |
| http://www.youtube.com/watch?v=98J56fcOEow | |
| http://www.youtube.com/watch?v=98m3RwUv0R8 | |
| http://www.youtube.com/watch?v=98P4hhaz3zE | |
| http://www.youtube.com/watch?v=98qcQmTMVv4 | |
| http://www.youtube.com/watch?v=98qSGyjFJ1Y | |
| http://www.youtube.com/watch?v=98RZNpHNvwk | |
| http://www.youtube.com/watch?v=98tKZWs6loE | |
| http://www.youtube.com/watch?v=98UROR3UT2Y | |
| http://www.youtube.com/watch?v=98XnDqbUUxI | |
| http://www.youtube.com/watch?v=992VUVIa5SI | |
| http://www.youtube.com/watch?v=-99-3GkapG4 | |
| http://www.youtube.com/watch?v=994Cif5X3Es | |
| http://www.youtube.com/watch?v=99mgFamo5E8 | |
| http://www.youtube.com/watch?v=99mLUH71esU | |
| http://www.youtube.com/watch?v=99Nu5x38f7I | |
| http://www.youtube.com/watch?v=99sCb7MOZd8 | |
| http://www.youtube.com/watch?v=99ssQxbJ0Ug | |
| http://www.youtube.com/watch?v=99SsZU40MhQ | |
| http://www.youtube.com/watch?v=99tpvsZKF4c | |
| http://www.youtube.com/watch?v=99utB0z8jUE | |
| http://www.youtube.com/watch?v=99V_suMnI2M | |
| http://www.youtube.com/watch?v=99wZjtGoWHk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9a4A2W1CjTY | |
| http://www.youtube.com/watch?v=9a5O7gdFTVU | |
| http://www.youtube.com/watch?v=9Aa_tOPUEsU | |
| http://www.youtube.com/watch?v=9ABvllK3hvw | |
| http://www.youtube.com/watch?v=9AE-RdC-ONo | |
| http://www.youtube.com/watch?v=9aeSKJyTJfs | |
| http://www.youtube.com/watch?v=9aFfx00YhH4 | |
| http://www.youtube.com/watch?v=9AFiTP8dPpg | |
| http://www.youtube.com/watch?v=9Ag8hGOJArY | |
| http://www.youtube.com/watch?v=9akHWnT8NBE | |
| http://www.youtube.com/watch?v=9akyMdwYkH8 | |
| http://www.youtube.com/watch?v=9ALL0tLEk3w | |
| http://www.youtube.com/watch?v=9-as8AJ-tpg | |
| http://www.youtube.com/watch?v=9AtUKeHc9qw | |
| http://www.youtube.com/watch?v=9aUQVo13WHY | |
| http://www.youtube.com/watch?v=9AVGNBTszNE | |
| http://www.youtube.com/watch?v=9AwXEgnRnzk | |
| http://www.youtube.com/watch?v=9aY8vjKUgqc | |
| http://www.youtube.com/watch?v=9B20HkOg8A4 | |
| http://www.youtube.com/watch?v=9b3gMPRlPpU | |
| http://www.youtube.com/watch?v=9B3oa_YTv9A | |
| http://www.youtube.com/watch?v=9b6Dt35ZclM | |
| http://www.youtube.com/watch?v=9b8ASGoWdOs | |
| http://www.youtube.com/watch?v=9B8ZZFUtnYA | |
| http://www.youtube.com/watch?v=9b9uoRBK68Y | |
| http://www.youtube.com/watch?v=9bAV9eZep1k | |
| http://www.youtube.com/watch?v=9bDBX-M9S90 | |
| http://www.youtube.com/watch?v=9Bdjc5xnuIo | |
| http://www.youtube.com/watch?v=9bdT3hyTOho | |
| http://www.youtube.com/watch?v=9BEwbX-BWLc | |
| http://www.youtube.com/watch?v=9bfDbjW-Xpw | |
| http://www.youtube.com/watch?v=9bFK2hZQ4a8 | |
| http://www.youtube.com/watch?v=9Bhh7_d8NVo | |
| http://www.youtube.com/watch?v=9bJQEsgRCLk | |
| http://www.youtube.com/watch?v=9bK0B8-OtCk | |
| http://www.youtube.com/watch?v=9bLX819L2oA | |
| http://www.youtube.com/watch?v=9BnlRLkCntw | |
| http://www.youtube.com/watch?v=9bOV0NLooVg | |
| http://www.youtube.com/watch?v=9BpSF-24Q3M | |
| http://www.youtube.com/watch?v=9BPwkKci6eM | |
| http://www.youtube.com/watch?v=9BQoZ3C02G0 | |
| http://www.youtube.com/watch?v=9bS0rNvT_rk | |
| http://www.youtube.com/watch?v=9BsYkf1gn20 | |
| http://www.youtube.com/watch?v=9b-TINewimo | |
| http://www.youtube.com/watch?v=9Btl7fdgZV4 | |
| http://www.youtube.com/watch?v=9bUKFFSy_jE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9BUWGu6bH2k | |
| http://www.youtube.com/watch?v=9BwvqctUg-0 | |
| http://www.youtube.com/watch?v=9BxFOUdCTt4 | |
| http://www.youtube.com/watch?v=9bz4kYSqFCQ | |
| http://www.youtube.com/watch?v=9BzDGlfspcg | |
| http://www.youtube.com/watch?v=9BzVEz_lDxQ | |
| http://www.youtube.com/watch?v=9C_839Gvz0w | |
| http://www.youtube.com/watch?v=9cAjqI1SxL4 | |
| http://www.youtube.com/watch?v=9Cb1KZsGPDs | |
| http://www.youtube.com/watch?v=9CcHZ9xM1Gc | |
| http://www.youtube.com/watch?v=9Cg2C_Q0dW0 | |
| http://www.youtube.com/watch?v=9cgUkREtynA | |
| http://www.youtube.com/watch?v=9cimbR0xoZ4 | |
| http://www.youtube.com/watch?v=9Ciy9lScZIk | |
| http://www.youtube.com/watch?v=9CKR6Tm1kw0 | |
| http://www.youtube.com/watch?v=9clBUtJofhg | |
| http://www.youtube.com/watch?v=9CM9-z7wxu8 | |
| http://www.youtube.com/watch?v=9cnE5LMroXM | |
| http://www.youtube.com/watch?v=9cnnSiiD0so | |
| http://www.youtube.com/watch?v=9cnOws9foVU | |
| http://www.youtube.com/watch?v=9CsBz4moXwE | |
| http://www.youtube.com/watch?v=9Cs-Dn23gmg | |
| http://www.youtube.com/watch?v=9CtKU2aU0lk | |
| http://www.youtube.com/watch?v=9cUrOt0LVE4 | |
| http://www.youtube.com/watch?v=-9cV8qjwyr4 | |
| http://www.youtube.com/watch?v=9CvUKHhFWrk | |
| http://www.youtube.com/watch?v=9CWmahDs1Tk | |
| http://www.youtube.com/watch?v=9CxUUnymoBk | |
| http://www.youtube.com/watch?v=9CZ4a-q1WsI | |
| http://www.youtube.com/watch?v=9czkPbqUdfc | |
| http://www.youtube.com/watch?v=9czSJPp6VNo | |
| http://www.youtube.com/watch?v=9d1i0EbaE34 | |
| http://www.youtube.com/watch?v=9D1YeePv6SQ | |
| http://www.youtube.com/watch?v=9D2nkzu4CnQ | |
| http://www.youtube.com/watch?v=9d4pPsvCbUo | |
| http://www.youtube.com/watch?v=9D4QDCaJ5Ik | |
| http://www.youtube.com/watch?v=9d5BUuin4ZU | |
| http://www.youtube.com/watch?v=9d83r0tbpgg | |
| http://www.youtube.com/watch?v=9daf6EsOt3c | |
| http://www.youtube.com/watch?v=-9-dAIeTR68 | |
| http://www.youtube.com/watch?v=9DDLO_bJrws | |
| http://www.youtube.com/watch?v=9dfCNPCetNA | |
| http://www.youtube.com/watch?v=9dfmDIZFP4Y | |
| http://www.youtube.com/watch?v=9dgcBH8S8gE | |
| http://www.youtube.com/watch?v=9Dgqgu46sVA | |
| http://www.youtube.com/watch?v=-9Dk9SMnsRU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9dkbs4CeqBo | |
| http://www.youtube.com/watch?v=9DlZalBys60 | |
| http://www.youtube.com/watch?v=9DpqXlVkiEo | |
| http://www.youtube.com/watch?v=9dSn4TYpK-w | |
| http://www.youtube.com/watch?v=9dtqYYnNvOo | |
| http://www.youtube.com/watch?v=9dTxEr9Xc20 | |
| http://www.youtube.com/watch?v=9DuLzUCCMgE | |
| http://www.youtube.com/watch?v=9dvXtF2-7cY | |
| http://www.youtube.com/watch?v=9dYJTtumZRA | |
| http://www.youtube.com/watch?v=9DZdbpRbd5E | |
| http://www.youtube.com/watch?v=9DzGZ8KeEys | |
| http://www.youtube.com/watch?v=9E1mmW9BiIs | |
| http://www.youtube.com/watch?v=9E4RQbdXcC8 | |
| http://www.youtube.com/watch?v=9E56X5djjAA | |
| http://www.youtube.com/watch?v=9E5sVuIhTG4 | |
| http://www.youtube.com/watch?v=9E9YXBq9-E8 | |
| http://www.youtube.com/watch?v=9Ea8gcY5rtQ | |
| http://www.youtube.com/watch?v=9Eai_fxdgdg | |
| http://www.youtube.com/watch?v=9EB6dibs9Yc | |
| http://www.youtube.com/watch?v=9eCwi5ns9qk | |
| http://www.youtube.com/watch?v=9ed4eMu7woE | |
| http://www.youtube.com/watch?v=9EDglNEekQI | |
| http://www.youtube.com/watch?v=9eetpD8DstU | |
| http://www.youtube.com/watch?v=9Ei3VbMFgS8 | |
| http://www.youtube.com/watch?v=9eiI6brygmQ | |
| http://www.youtube.com/watch?v=9Ej_2KjZNFY | |
| http://www.youtube.com/watch?v=9EJQTOsrJwg | |
| http://www.youtube.com/watch?v=9Ek_9X_MK9A | |
| http://www.youtube.com/watch?v=9EOKkxgat5s | |
| http://www.youtube.com/watch?v=9eOY1oVdR_Y | |
| http://www.youtube.com/watch?v=-.9eOzv4GFGE | |
| http://www.youtube.com/watch?v=9EPEw5rUEkM | |
| http://www.youtube.com/watch?v=9EQ0HYf_KcU | |
| http://www.youtube.com/watch?v=9EQQ4O4Thmo | |
| http://www.youtube.com/watch?v=9erNornC9YE | |
| http://www.youtube.com/watch?v=9eSIXkOhi1M | |
| http://www.youtube.com/watch?v=9ESsBK-OxzY | |
| http://www.youtube.com/watch?v=9eSt28CX1tM | |
| http://www.youtube.com/watch?v=9eUfdNZxP-0 | |
| http://www.youtube.com/watch?v=9euoB5auNdY | |
| http://www.youtube.com/watch?v=9EvZcT0qATE | |
| http://www.youtube.com/watch?v=9EzusLOw5b0 | |
| http://www.youtube.com/watch?v=9ezz6XVECZA | |
| http://www.youtube.com/watch?v=9F0BEbuiw-A | |
| http://www.youtube.com/watch?v=9f1Ibx4X7Y4 | |
| http://www.youtube.com/watch?v=9F44iudOOLg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9f6AhQl9UTE | |
| http://www.youtube.com/watch?v=9f6b2HgN3Uk | |
| http://www.youtube.com/watch?v=9f9DI0WgWF8 | |
| http://www.youtube.com/watch?v=9F9Uex0cwWo | |
| http://www.youtube.com/watch?v=9Fd990kgxq4 | |
| http://www.youtube.com/watch?v=9FDLW9j_cUg | |
| http://www.youtube.com/watch?v=9fEmYYjvBXg | |
| http://www.youtube.com/watch?v=9FeQmJwYhNE | |
| http://www.youtube.com/watch?v=9ffLngWWC7E | |
| http://www.youtube.com/watch?v=9fFYR-RHEJI | |
| http://www.youtube.com/watch?v=9Fjizv4KDh4 | |
| http://www.youtube.com/watch?v=9FJV1D9pMu8 | |
| http://www.youtube.com/watch?v=9fkVxuSEsbQ | |
| http://www.youtube.com/watch?v=9fKxyqDte-c | |
| http://www.youtube.com/watch?v=9FLZBf2a1S8 | |
| http://www.youtube.com/watch?v=9fm1AFV6mA0 | |
| http://www.youtube.com/watch?v=9FP9dxTUOq4 | |
| http://www.youtube.com/watch?v=-9fPxL3T2eo | |
| http://www.youtube.com/watch?v=9FqjpuuKDN8 | |
| http://www.youtube.com/watch?v=9FQPwPdhr-g | |
| http://www.youtube.com/watch?v=9fqPXewNlIE | |
| http://www.youtube.com/watch?v=9frHuDuFM30 | |
| http://www.youtube.com/watch?v=9fRy1_Hul7o | |
| http://www.youtube.com/watch?v=9Fs_yFY0rTc | |
| http://www.youtube.com/watch?v=9FsyIAUOJRc | |
| http://www.youtube.com/watch?v=9FTI8shfO8A | |
| http://www.youtube.com/watch?v=9fuGVg2AbYA | |
| http://www.youtube.com/watch?v=9fuqJDfeYNY | |
| http://www.youtube.com/watch?v=9fVhIURmOV4 | |
| http://www.youtube.com/watch?v=9-fW3fuW_a0 | |
| http://www.youtube.com/watch?v=9Fw6ffrqlks | |
| http://www.youtube.com/watch?v=9FycR0BG5Ug | |
| http://www.youtube.com/watch?v=9fYpJQYlt2E | |
| http://www.youtube.com/watch?v=9FYXqh5pjIw | |
| http://www.youtube.com/watch?v=9FZSk8DgvXM | |
| http://www.youtube.com/watch?v=9g_1iDH0cbo | |
| http://www.youtube.com/watch?v=9g5i8YI484Y | |
| http://www.youtube.com/watch?v=9G6zSmF0zSs | |
| http://www.youtube.com/watch?v=9G7D4JqUh3A | |
| http://www.youtube.com/watch?v=9gABN2XsSjQ | |
| http://www.youtube.com/watch?v=9g-AvnCkDpw | |
| http://www.youtube.com/watch?v=9gB-l0-SmQA | |
| http://www.youtube.com/watch?v=9gCaRfGcqmc | |
| http://www.youtube.com/watch?v=9gDr5Tas-bI | |
| http://www.youtube.com/watch?v=9Ggp_r2iYOg | |
| http://www.youtube.com/watch?v=9ghAqofqhfA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=9GHOnm-mUk4 | |
| http://www.youtube.com/watch?v=9gKdy6pWeLU | |
| http://www.youtube.com/watch?v=9gNgEyz8yJA | |
| http://www.youtube.com/watch?v=9goqgXjGCFg | |
| http://www.youtube.com/watch?v=9gOSwprnT20 | |
| http://www.youtube.com/watch?v=9GPd4AG6bbM | |
| http://www.youtube.com/watch?v=9gQeN9tMrYM | |
| http://www.youtube.com/watch?v=9GrXYEGmgHs | |
| http://www.youtube.com/watch?v=9gS29hiiYiM | |
| http://www.youtube.com/watch?v=9GtbvoAyiuA | |
| http://www.youtube.com/watch?v=9GU1OQu4gDs | |
| http://www.youtube.com/watch?v=9gULmI5HY8A | |
| http://www.youtube.com/watch?v=9gW5Ee7F44Y | |
| http://www.youtube.com/watch?v=9gzXF8jrc3M | |
| http://www.youtube.com/watch?v=9H04UEWZ9-0 | |
| http://www.youtube.com/watch?v=9h2Jfj0Ae0E | |
| http://www.youtube.com/watch?v=9H2kSUMyIYU | |
| http://www.youtube.com/watch?v=9H3cQP9RoiE | |
| http://www.youtube.com/watch?v=9H3WRTTPmuY | |
| http://www.youtube.com/watch?v=9H4Vs12bsgI | |
| http://www.youtube.com/watch?v=9h5NwBPp2vg | |
| http://www.youtube.com/watch?v=9H664tVjfxw | |
| http://www.youtube.com/watch?v=9H8cnVyRAT0 | |
| http://www.youtube.com/watch?v=9h9NMJC_7sk | |
| http://www.youtube.com/watch?v=9hAbzBd5p3E | |
| http://www.youtube.com/watch?v=9Ha-kKu1Yko | |
| http://www.youtube.com/watch?v=9hAUAmWV44A | |
| http://www.youtube.com/watch?v=9hAYHWTOp10 | |
| http://www.youtube.com/watch?v=9hdQ8myKQw4 | |
| http://www.youtube.com/watch?v=9HG8m5VSFKw | |
| http://www.youtube.com/watch?v=9-HkgoTFWS8 | |
| http://www.youtube.com/watch?v=9Hl6K0hHUu0 | |
| http://www.youtube.com/watch?v=9Hl8R403Y2Q | |
| http://www.youtube.com/watch?v=9HLwZqAzoIA | |
| http://www.youtube.com/watch?v=9HNyFRK0ip0 | |
| http://www.youtube.com/watch?v=9HpVqjFYi_A | |
| http://www.youtube.com/watch?v=9hQewdL2AMo | |
| http://www.youtube.com/watch?v=9-hqH3du4JU | |
| http://www.youtube.com/watch?v=9hQxgx7zwhg | |
| http://www.youtube.com/watch?v=9HQXnhFxzx4 | |
| http://www.youtube.com/watch?v=9h-se9cEPRk | |
| http://www.youtube.com/watch?v=9HsQ9nziiAk | |
| http://www.youtube.com/watch?v=9HT5I8T7mdM | |
| http://www.youtube.com/watch?v=9h-T8bc-fis | |
| http://www.youtube.com/watch?v=9HTo_BC6EC4 | |
| http://www.youtube.com/watch?v=9hWk0WJVJXI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-9-hWs2zCbQ | |
| http://www.youtube.com/watch?v=9hxutjdVHg4 | |
| http://www.youtube.com/watch?v=9hzl3rAZPCk | |
| http://www.youtube.com/watch?v=9i_tggyEEv4 | |
| http://www.youtube.com/watch?v=9I2KmFwioIk | |
| http://www.youtube.com/watch?v=9i4Q059nmco | |
| http://www.youtube.com/watch?v=9i-9Xm7Dd1Y | |
| http://www.youtube.com/watch?v=9Ia9gzWn13w | |
| http://www.youtube.com/watch?v=9IAIjkI36lw | |
| http://www.youtube.com/watch?v=9IcNNEgW-Lg | |
| http://www.youtube.com/watch?v=9Idt_rp-Wpk | |
| http://www.youtube.com/watch?v=9iFHlXsj16Q | |
| http://www.youtube.com/watch?v=9iFtQ1HZq80 | |
| http://www.youtube.com/watch?v=9IfzoU9UWZU | |
| http://www.youtube.com/watch?v=9IgZnbFijGk | |
| http://www.youtube.com/watch?v=9iItKbP3JH4 | |
| http://www.youtube.com/watch?v=9iKJf5u7WEo | |
| http://www.youtube.com/watch?v=9iLfLjQPrsw | |
| http://www.youtube.com/watch?v=9iLsO8AZs2A | |
| http://www.youtube.com/watch?v=-9iMCsT21rw | |
| http://www.youtube.com/watch?v=9InHNq4yrlo | |
| http://www.youtube.com/watch?v=9IqBAGDXbrA | |
| http://www.youtube.com/watch?v=9IQGfOnAfAE | |
| http://www.youtube.com/watch?v=9Itu-9kvNSg | |
| http://www.youtube.com/watch?v=9IVlioK0jh8 | |
| http://www.youtube.com/watch?v=9-iWFMnqQtY | |
| http://www.youtube.com/watch?v=9iwYALagopw | |
| http://www.youtube.com/watch?v=9Ix4P8ca1L8 | |
| http://www.youtube.com/watch?v=9ixca5HjJ7k | |
| http://www.youtube.com/watch?v=9ixPr9R0poM | |
| http://www.youtube.com/watch?v=9IxrFeQa_PM | |
| http://www.youtube.com/watch?v=9iyukDzPFqk | |
| http://www.youtube.com/watch?v=9IzO_nE8zLg | |
| http://www.youtube.com/watch?v=9IzRJSOVOyE | |
| http://www.youtube.com/watch?v=9j_84wXhug8 | |
| http://www.youtube.com/watch?v=9j0WPcUwjic | |
| http://www.youtube.com/watch?v=9j3eW4XGU5I | |
| http://www.youtube.com/watch?v=9j3Z5jonJ4M | |
| http://www.youtube.com/watch?v=9j7C9hgsyjg | |
| http://www.youtube.com/watch?v=9jANhZg9qiI | |
| http://www.youtube.com/watch?v=9JaQxrw33z0 | |
| http://www.youtube.com/watch?v=9jCxExeJ7qw | |
| http://www.youtube.com/watch?v=9JdHormhav0 | |
| http://www.youtube.com/watch?v=9JEVki57rHw | |
| http://www.youtube.com/watch?v=9jFN3RX4pcI | |
| http://www.youtube.com/watch?v=9Jg8AQxt1sE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9JhDXLfVDOQ | |
| http://www.youtube.com/watch?v=9JHyMNh6j5g | |
| http://www.youtube.com/watch?v=9J-iISGOgkU | |
| http://www.youtube.com/watch?v=9jImXQt8YDs | |
| http://www.youtube.com/watch?v=9JIwx0Vp9oQ | |
| http://www.youtube.com/watch?v=9jMJVM8mV_Y | |
| http://www.youtube.com/watch?v=9jmp7MvDxjg | |
| http://www.youtube.com/watch?v=9joMKRFGgJU | |
| http://www.youtube.com/watch?v=9jOozPFeRlM | |
| http://www.youtube.com/watch?v=9jPnPCDoU1E | |
| http://www.youtube.com/watch?v=9jqKHxVg6zQ | |
| http://www.youtube.com/watch?v=9jRA1KWoIbI | |
| http://www.youtube.com/watch?v=9jSqShhbA_k | |
| http://www.youtube.com/watch?v=9jV4gMNN-7g | |
| http://www.youtube.com/watch?v=9jvA4yMKde8 | |
| http://www.youtube.com/watch?v=9jy9pAEVBpY | |
| http://www.youtube.com/watch?v=9jyL4EFO-A8 | |
| http://www.youtube.com/watch?v=9JyVB-kzr0U | |
| http://www.youtube.com/watch?v=9jzZddR-RUc | |
| http://www.youtube.com/watch?v=9K_exfPVOB0 | |
| http://www.youtube.com/watch?v=9k_oAyNeDo8 | |
| http://www.youtube.com/watch?v=9K1Ny9oFEFw | |
| http://www.youtube.com/watch?v=9k5wl0evU10 | |
| http://www.youtube.com/watch?v=-9K7xtBIYso | |
| http://www.youtube.com/watch?v=9k9u_hFkhWo | |
| http://www.youtube.com/watch?v=9kaDfCLSiS0 | |
| http://www.youtube.com/watch?v=9KALFPQW3DE | |
| http://www.youtube.com/watch?v=9kansHg87eY | |
| http://www.youtube.com/watch?v=9KBMwuNSjjs | |
| http://www.youtube.com/watch?v=9kcLTu3E3ys | |
| http://www.youtube.com/watch?v=9kdwYVwJWFY | |
| http://www.youtube.com/watch?v=-9kEjffBIT4 | |
| http://www.youtube.com/watch?v=9kfelJfpY28 | |
| http://www.youtube.com/watch?v=9kG3I0x6Zho | |
| http://www.youtube.com/watch?v=9KGOMjWGfl4 | |
| http://www.youtube.com/watch?v=9kh2JZU9zNY | |
| http://www.youtube.com/watch?v=9kHZ6P3YiDg | |
| http://www.youtube.com/watch?v=9kidKvVfynM | |
| http://www.youtube.com/watch?v=9Kj55QYa_hc | |
| http://www.youtube.com/watch?v=9kJqJ_kpGZU | |
| http://www.youtube.com/watch?v=9KJy6ZZMH44 | |
| http://www.youtube.com/watch?v=9kKgk_GLw5g | |
| http://www.youtube.com/watch?v=9kKLqVolHPo | |
| http://www.youtube.com/watch?v=9KotKOFpf9M | |
| http://www.youtube.com/watch?v=9kPirzXBAYo | |
| http://www.youtube.com/watch?v=9Kqz96cbwko | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-9KSlKsW9Pc | |
| http://www.youtube.com/watch?v=9Kt19eD_GXs | |
| http://www.youtube.com/watch?v=9Kub8um_afA | |
| http://www.youtube.com/watch?v=9Kuxsa0_tCo | |
| http://www.youtube.com/watch?v=9KUXZg1YluM | |
| http://www.youtube.com/watch?v=9kWCeyag8do | |
| http://www.youtube.com/watch?v=9kWkkJRhNNw | |
| http://www.youtube.com/watch?v=9KyFUS77C8c | |
| http://www.youtube.com/watch?v=9l_XgOU6wvQ | |
| http://www.youtube.com/watch?v=9l1GE6JCn64 | |
| http://www.youtube.com/watch?v=9L1ZmewXgA8 | |
| http://www.youtube.com/watch?v=9l7y2tPVZYk | |
| http://www.youtube.com/watch?v=9lDqEWwDIU8 | |
| http://www.youtube.com/watch?v=9ldZ5htx7g8 | |
| http://www.youtube.com/watch?v=9LF871BG7Pg | |
| http://www.youtube.com/watch?v=9lfzV__es90 | |
| http://www.youtube.com/watch?v=9LgHVsVEk7c | |
| http://www.youtube.com/watch?v=9Lgt9X_xFDs | |
| http://www.youtube.com/watch?v=9Lhu2ybP194 | |
| http://www.youtube.com/watch?v=9lHUyXjIHzM | |
| http://www.youtube.com/watch?v=9LJe7qCWZM4 | |
| http://www.youtube.com/watch?v=9lkckZ6oq6U | |
| http://www.youtube.com/watch?v=9lkQqHTqVBY | |
| http://www.youtube.com/watch?v=9lLBodu-ng4 | |
| http://www.youtube.com/watch?v=9LLTwIBj3Lo | |
| http://www.youtube.com/watch?v=9LmJKDP3u-s | |
| http://www.youtube.com/watch?v=9lMXwLJlP_4 | |
| http://www.youtube.com/watch?v=9lnEMnle0K4 | |
| http://www.youtube.com/watch?v=9lntGCnRg7E | |
| http://www.youtube.com/watch?v=9-lpnUAma-k | |
| http://www.youtube.com/watch?v=9lpO8R570dk | |
| http://www.youtube.com/watch?v=9lqbtf40wKw | |
| http://www.youtube.com/watch?v=9lqopAzBpVA | |
| http://www.youtube.com/watch?v=9LqrznZccPk | |
| http://www.youtube.com/watch?v=9lQTIBBo05g | |
| http://www.youtube.com/watch?v=9Lr9EsDYIl8 | |
| http://www.youtube.com/watch?v=9LrB1J_MrEE | |
| http://www.youtube.com/watch?v=-9Lujcl9ddQ | |
| http://www.youtube.com/watch?v=9lWMKLHMdnE | |
| http://www.youtube.com/watch?v=9LWSu8ZXWZA | |
| http://www.youtube.com/watch?v=9LYi9t_fUuM | |
| http://www.youtube.com/watch?v=9lZ07cn22HI | |
| http://www.youtube.com/watch?v=9M_VWWr1nD4 | |
| http://www.youtube.com/watch?v=9m1DRj0KBjY | |
| http://www.youtube.com/watch?v=9m3g7I0OlU0 | |
| http://www.youtube.com/watch?v=9M3yHcMUSlE | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=9M7s2hUJx84 | |
| http://www.youtube.com/watch?v=9m8QcTXWsa8 | |
| http://www.youtube.com/watch?v=9m9XEK4HqjA | |
| http://www.youtube.com/watch?v=9mb_npzbRSg | |
| http://www.youtube.com/watch?v=9mb4kYGEqXg | |
| http://www.youtube.com/watch?v=9MC8g-3PMuw | |
| http://www.youtube.com/watch?v=9MJCvOi7Yyo | |
| http://www.youtube.com/watch?v=9MjHL59N4BE | |
| http://www.youtube.com/watch?v=9MK32mSA8JU | |
| http://www.youtube.com/watch?v=9-MK-4DGjF4 | |
| http://www.youtube.com/watch?v=9mKFCojWbTo | |
| http://www.youtube.com/watch?v=9MkZvI6353g | |
| http://www.youtube.com/watch?v=9mlKFEgSZlQ | |
| http://www.youtube.com/watch?v=9MMcaniv_Qs | |
| http://www.youtube.com/watch?v=9mMKeTx-p5s | |
| http://www.youtube.com/watch?v=9mNwZlADYWE | |
| http://www.youtube.com/watch?v=9mO6-ovbJ38 | |
| http://www.youtube.com/watch?v=9mrAWwGXfgk | |
| http://www.youtube.com/watch?v=9MsvYnbkpYM | |
| http://www.youtube.com/watch?v=9mUxEIuqwAk | |
| http://www.youtube.com/watch?v=9Mvp1oebv_Y | |
| http://www.youtube.com/watch?v=9mVtHzZs_f0 | |
| http://www.youtube.com/watch?v=9mWfhvY3RRg | |
| http://www.youtube.com/watch?v=9mwG_NDNHUA | |
| http://www.youtube.com/watch?v=9mxFpsCbXoQ | |
| http://www.youtube.com/watch?v=9mXQJ2AwPB8 | |
| http://www.youtube.com/watch?v=9Mxr-RsncL0 | |
| http://www.youtube.com/watch?v=9MxZS6y08MY | |
| http://www.youtube.com/watch?v=9myApy8zw88 | |
| http://www.youtube.com/watch?v=9mzVWnLydZU | |
| http://www.youtube.com/watch?v=9N2eDgISnsQ | |
| http://www.youtube.com/watch?v=9n3kE1q8hE4 | |
| http://www.youtube.com/watch?v=9N4v2_Mf0ds | |
| http://www.youtube.com/watch?v=9N5zH6zNp5A | |
| http://www.youtube.com/watch?v=9N86iuw88rI | |
| http://www.youtube.com/watch?v=9NAcJMXs3xc | |
| http://www.youtube.com/watch?v=9NakVKX3sfE | |
| http://www.youtube.com/watch?v=9nALQnKX6KA | |
| http://www.youtube.com/watch?v=9nAvMUUhnH4 | |
| http://www.youtube.com/watch?v=9NaXQT2eKQ8 | |
| http://www.youtube.com/watch?v=9NbPdJ4uT44 | |
| http://www.youtube.com/watch?v=9NDAMvNIgh8 | |
| http://www.youtube.com/watch?v=9ndmb6KrDng | |
| http://www.youtube.com/watch?v=9NFyG40R6ls | |
| http://www.youtube.com/watch?v=9nFz_6Sh350 | |
| http://www.youtube.com/watch?v=9nhP1CEqkiA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9NiOeSx3wR0 | |
| http://www.youtube.com/watch?v=9NIvcchqchw | |
| http://www.youtube.com/watch?v=9nizvFUMbZE | |
| http://www.youtube.com/watch?v=9njWWz0Nr4s | |
| http://www.youtube.com/watch?v=9NL9tnlDhK0 | |
| http://www.youtube.com/watch?v=-9nlv7BBcVE | |
| http://www.youtube.com/watch?v=9nO6izqPceQ | |
| http://www.youtube.com/watch?v=9No9GErcOAQ | |
| http://www.youtube.com/watch?v=9nqdM9bpJ1A | |
| http://www.youtube.com/watch?v=9NqfYo3CX6o | |
| http://www.youtube.com/watch?v=9NrNgaC5B4k | |
| http://www.youtube.com/watch?v=9nRrUBzNZvg | |
| http://www.youtube.com/watch?v=9NsE9PiAOUE | |
| http://www.youtube.com/watch?v=9nTR5C6sZKU | |
| http://www.youtube.com/watch?v=9nVgBG7Y5Kg | |
| http://www.youtube.com/watch?v=9nv-S4MM-DQ | |
| http://www.youtube.com/watch?v=9nvw7DXFU9o | |
| http://www.youtube.com/watch?v=9Nx5WZCLcG0 | |
| http://www.youtube.com/watch?v=9nxU852NL68 | |
| http://www.youtube.com/watch?v=9NyY-HOlQ1c | |
| http://www.youtube.com/watch?v=9nz5ck93upQ | |
| http://www.youtube.com/watch?v=9NzLFBA-Wag | |
| http://www.youtube.com/watch?v=9O2MeCBMQVA | |
| http://www.youtube.com/watch?v=9O3wxkbMzu4 | |
| http://www.youtube.com/watch?v=9O4jgp-qPQ8 | |
| http://www.youtube.com/watch?v=9o4ohFfBOpQ | |
| http://www.youtube.com/watch?v=9-O4V4nmKTs | |
| http://www.youtube.com/watch?v=9O7UvQi8ti0 | |
| http://www.youtube.com/watch?v=9-O7yeAHx6A | |
| http://www.youtube.com/watch?v=9O84fBbn994 | |
| http://www.youtube.com/watch?v=9-oa5p8TJmM | |
| http://www.youtube.com/watch?v=9-ObWeMbtC0 | |
| http://www.youtube.com/watch?v=9Ob-xtB28qQ | |
| http://www.youtube.com/watch?v=9odQLuxhdl4 | |
| http://www.youtube.com/watch?v=9OeHL1w5Rsg | |
| http://www.youtube.com/watch?v=9oEk5_p0QFE | |
| http://www.youtube.com/watch?v=9OFX1dHzRS0 | |
| http://www.youtube.com/watch?v=9oFXLpspDD0 | |
| http://www.youtube.com/watch?v=9ohQrSicw0A | |
| http://www.youtube.com/watch?v=9oI27-0mk0I | |
| http://www.youtube.com/watch?v=9Ojb4b0i6rk | |
| http://www.youtube.com/watch?v=9okWiYXOmjE | |
| http://www.youtube.com/watch?v=9olmzLGLPoI | |
| http://www.youtube.com/watch?v=9oLXJ-NDKEM | |
| http://www.youtube.com/watch?v=9oM2hbQRkW4 | |
| http://www.youtube.com/watch?v=9Oo3GtC7dXw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9oOlJ_RKWcw | |
| http://www.youtube.com/watch?v=-9O-Qi4wxyk | |
| http://www.youtube.com/watch?v=9Ot1Pvkdrws | |
| http://www.youtube.com/watch?v=9OWc0xIq3ik | |
| http://www.youtube.com/watch?v=9OWmkdbJ1lY | |
| http://www.youtube.com/watch?v=9OwVbJdWaQU | |
| http://www.youtube.com/watch?v=9OYiUPzql6o | |
| http://www.youtube.com/watch?v=9OzS3Uee1SQ | |
| http://www.youtube.com/watch?v=9p5kO3P6h4g | |
| http://www.youtube.com/watch?v=9P6ZKcAvRS0 | |
| http://www.youtube.com/watch?v=9-P8X7-sVAk | |
| http://www.youtube.com/watch?v=9PAVS7ic7JI | |
| http://www.youtube.com/watch?v=9pBJ5T5Gy2Y | |
| http://www.youtube.com/watch?v=9PBtKpW2rk0 | |
| http://www.youtube.com/watch?v=9PD6ugF_TI0 | |
| http://www.youtube.com/watch?v=9PeLhSJLfK8 | |
| http://www.youtube.com/watch?v=9pGhr7cj0qs | |
| http://www.youtube.com/watch?v=9PHpYZU7Ue8 | |
| http://www.youtube.com/watch?v=9PHtce58448 | |
| http://www.youtube.com/watch?v=9pIPijhMndE | |
| http://www.youtube.com/watch?v=9pit1AhmKTM | |
| http://www.youtube.com/watch?v=9PJf2AZ9s30 | |
| http://www.youtube.com/watch?v=9pjvYO0XxUM | |
| http://www.youtube.com/watch?v=9pm3bCasdvc | |
| http://www.youtube.com/watch?v=9pmh5-F0iSs | |
| http://www.youtube.com/watch?v=9pprQbPhvPk | |
| http://www.youtube.com/watch?v=9PqM1daNkzE | |
| http://www.youtube.com/watch?v=9pqnw0XkL80 | |
| http://www.youtube.com/watch?v=9pqxIYwK6Ms | |
| http://www.youtube.com/watch?v=9PrGvLWlYv8 | |
| http://www.youtube.com/watch?v=9prlgpZwycE | |
| http://www.youtube.com/watch?v=9PSJ3eLCWB0 | |
| http://www.youtube.com/watch?v=9PSU9Qh8-I4 | |
| http://www.youtube.com/watch?v=9pvcTksFDsE | |
| http://www.youtube.com/watch?v=9PVlRWsfXkw | |
| http://www.youtube.com/watch?v=9PX7VE9A_6Q | |
| http://www.youtube.com/watch?v=9PXZvjCa30A | |
| http://www.youtube.com/watch?v=9pyQtuaMC3o | |
| http://www.youtube.com/watch?v=9PZNOMxaXhU | |
| http://www.youtube.com/watch?v=9q0Dx_AJlpo | |
| http://www.youtube.com/watch?v=9Q1qTciH6Ko | |
| http://www.youtube.com/watch?v=9q5XbFuGvc4 | |
| http://www.youtube.com/watch?v=9Q6aBWUMJoQ | |
| http://www.youtube.com/watch?v=9qFn7jz6vig | |
| http://www.youtube.com/watch?v=9qg6o1FCuFY | |
| http://www.youtube.com/watch?v=9Qhb7vvDQr8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9QJaSQMm4wg | |
| http://www.youtube.com/watch?v=9qK2TY7iLkg | |
| http://www.youtube.com/watch?v=-9qLhAdV0fU | |
| http://www.youtube.com/watch?v=9QM9jpyoug0 | |
| http://www.youtube.com/watch?v=9q-MDY50Upc | |
| http://www.youtube.com/watch?v=9QMgpuciJ10 | |
| http://www.youtube.com/watch?v=9QnktkE05js | |
| http://www.youtube.com/watch?v=9qoGordXYc8 | |
| http://www.youtube.com/watch?v=9qoxhbVn_ps | |
| http://www.youtube.com/watch?v=9qP3of_y-yI | |
| http://www.youtube.com/watch?v=9QQY2G8sC0s | |
| http://www.youtube.com/watch?v=9Qr2cL2ZO44 | |
| http://www.youtube.com/watch?v=9QT4pq0IM1Q | |
| http://www.youtube.com/watch?v=9qtEU866mvA | |
| http://www.youtube.com/watch?v=9qtlPbUbdH4 | |
| http://www.youtube.com/watch?v=9QTvVkknaZI | |
| http://www.youtube.com/watch?v=9Qv7Qm7VoTU | |
| http://www.youtube.com/watch?v=9Qva_FohGkE | |
| http://www.youtube.com/watch?v=9qwzz1I0siE | |
| http://www.youtube.com/watch?v=9qyxjuxo55o | |
| http://www.youtube.com/watch?v=9qZumZNVphI | |
| http://www.youtube.com/watch?v=9R0T9g3lRe8 | |
| http://www.youtube.com/watch?v=9r27cSD0J8Q | |
| http://www.youtube.com/watch?v=9R2mO3jvXFc | |
| http://www.youtube.com/watch?v=9R2ziJ1dNGI | |
| http://www.youtube.com/watch?v=9r4Fp2aZg38 | |
| http://www.youtube.com/watch?v=9r6RgmfHfjg | |
| http://www.youtube.com/watch?v=9R9qcqFLSMM | |
| http://www.youtube.com/watch?v=9RAhtYuhoPY | |
| http://www.youtube.com/watch?v=9rBvxEkxqg0 | |
| http://www.youtube.com/watch?v=9Rc2Sh18m_c | |
| http://www.youtube.com/watch?v=-9RCj5R5Mt4 | |
| http://www.youtube.com/watch?v=9rEqcF3VmfE | |
| http://www.youtube.com/watch?v=9rGCB5WVoYc | |
| http://www.youtube.com/watch?v=9rh9P-1wb4E | |
| http://www.youtube.com/watch?v=9RhIdz8SvIw | |
| http://www.youtube.com/watch?v=9ri3-fes8jc | |
| http://www.youtube.com/watch?v=9Riq-ItLJEE | |
| http://www.youtube.com/watch?v=9rJ6hei4PhE | |
| http://www.youtube.com/watch?v=9RK0Zv4Z6iQ | |
| http://www.youtube.com/watch?v=9RkbU-cAVz0 | |
| http://www.youtube.com/watch?v=9rLv6w5ZyPw | |
| http://www.youtube.com/watch?v=9RNesz5ebR8 | |
| http://www.youtube.com/watch?v=9RqBnv5Myvw | |
| http://www.youtube.com/watch?v=9RQSZkN7Qhk | |
| http://www.youtube.com/watch?v=9rQT-ZnZt_s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9rs-11xRWd0 | |
| http://www.youtube.com/watch?v=9RUNa2MfN50 | |
| http://www.youtube.com/watch?v=9RVD3-dbJ-Y | |
| http://www.youtube.com/watch?v=9rwaC6wxSmk | |
| http://www.youtube.com/watch?v=9RxyeFCvMrY | |
| http://www.youtube.com/watch?v=9rzm-Icrs_E | |
| http://www.youtube.com/watch?v=9S36K4X9goQ | |
| http://www.youtube.com/watch?v=9S7H-K19cTo | |
| http://www.youtube.com/watch?v=9s8FKp2yQik | |
| http://www.youtube.com/watch?v=9S8lVCDlUV8 | |
| http://www.youtube.com/watch?v=9SadDe0TqlA | |
| http://www.youtube.com/watch?v=9Sed_PooUfs | |
| http://www.youtube.com/watch?v=9SeZ7fq09IU | |
| http://www.youtube.com/watch?v=-9sfELw5HDo | |
| http://www.youtube.com/watch?v=9SHVqpEJ3kQ | |
| http://www.youtube.com/watch?v=9siEx5w6rvA | |
| http://www.youtube.com/watch?v=9siV6ATUz8w | |
| http://www.youtube.com/watch?v=9sjMt6LF4wY | |
| http://www.youtube.com/watch?v=9SjyIZwEuLM | |
| http://www.youtube.com/watch?v=9SlohBSpGvc | |
| http://www.youtube.com/watch?v=9SlxVvaLCig | |
| http://www.youtube.com/watch?v=9Sly8ur7HYg | |
| http://www.youtube.com/watch?v=9sm0xT2Q2iE | |
| http://www.youtube.com/watch?v=9smPiXIk6Ms | |
| http://www.youtube.com/watch?v=9snj7teiOl8 | |
| http://www.youtube.com/watch?v=9SNuXI3efsk | |
| http://www.youtube.com/watch?v=9sO20UFF9MU | |
| http://www.youtube.com/watch?v=9SRAbZCmxAE | |
| http://www.youtube.com/watch?v=9sRMrUormyk | |
| http://www.youtube.com/watch?v=9srNVAlaoTQ | |
| http://www.youtube.com/watch?v=9SrzLwhzIMo | |
| http://www.youtube.com/watch?v=9sTAX6MB_PM | |
| http://www.youtube.com/watch?v=9SUgd3J5AK8 | |
| http://www.youtube.com/watch?v=9-suvDap0Cw | |
| http://www.youtube.com/watch?v=9SVYlk67vnw | |
| http://www.youtube.com/watch?v=9sWsehiAPCk | |
| http://www.youtube.com/watch?v=9SwVEXb8NQQ | |
| http://www.youtube.com/watch?v=-9SWZblF-gA | |
| http://www.youtube.com/watch?v=9SYCayMi00I | |
| http://www.youtube.com/watch?v=9s-ZN0YVESs | |
| http://www.youtube.com/watch?v=9T8oHhomRaQ | |
| http://www.youtube.com/watch?v=9t9Rp0h_o40 | |
| http://www.youtube.com/watch?v=9t9v2fx8SHc | |
| http://www.youtube.com/watch?v=9tA9aSGZGx8 | |
| http://www.youtube.com/watch?v=9TbaOjNiW10 | |
| http://www.youtube.com/watch?v=9TBySGNbJ1c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9TC2plNGipo | |
| http://www.youtube.com/watch?v=9tCgLqKnaXc | |
| http://www.youtube.com/watch?v=9TCiM-DYApE | |
| http://www.youtube.com/watch?v=9Td-pLH6F9s | |
| http://www.youtube.com/watch?v=9TeECHsp0_M | |
| http://www.youtube.com/watch?v=9tHqCRZTCBc | |
| http://www.youtube.com/watch?v=9tiROysqvrk | |
| http://www.youtube.com/watch?v=9t-KmyHQJv4 | |
| http://www.youtube.com/watch?v=9Tl7i_RIMcQ | |
| http://www.youtube.com/watch?v=9TLN5rD_xDQ | |
| http://www.youtube.com/watch?v=9tLPoJ47lG0 | |
| http://www.youtube.com/watch?v=9tmK-QslyZU | |
| http://www.youtube.com/watch?v=9tNjpf64khg | |
| http://www.youtube.com/watch?v=9TnXyyvmwYs | |
| http://www.youtube.com/watch?v=9TOJ6pRPJ3g | |
| http://www.youtube.com/watch?v=9Tos7Ilr3NU | |
| http://www.youtube.com/watch?v=9TOW5CjDD-Y | |
| http://www.youtube.com/watch?v=9TpBGqHyHNk | |
| http://www.youtube.com/watch?v=9tPLIHxmD5Q | |
| http://www.youtube.com/watch?v=9tQ7rxwuUsM | |
| http://www.youtube.com/watch?v=9tQrZslaaAA | |
| http://www.youtube.com/watch?v=9treHPAYNzU | |
| http://www.youtube.com/watch?v=9tUBcFl3fcw | |
| http://www.youtube.com/watch?v=9tVSV8FLcY0 | |
| http://www.youtube.com/watch?v=9twmEKoxNjE | |
| http://www.youtube.com/watch?v=9twtC1UbKq4 | |
| http://www.youtube.com/watch?v=9tWX3vKx5kA | |
| http://www.youtube.com/watch?v=9TYIQZRd5gc | |
| http://www.youtube.com/watch?v=9tyzWL_FsjI | |
| http://www.youtube.com/watch?v=9TzP9T3LiRg | |
| http://www.youtube.com/watch?v=9tzyfwGpk9k | |
| http://www.youtube.com/watch?v=9U0pfZpb5ic | |
| http://www.youtube.com/watch?v=9u0VjHO80TI | |
| http://www.youtube.com/watch?v=9U1ijCqzk0E | |
| http://www.youtube.com/watch?v=9U3L8d--sUk | |
| http://www.youtube.com/watch?v=9u5DFcLkEQs | |
| http://www.youtube.com/watch?v=9U5MSlNVI-0 | |
| http://www.youtube.com/watch?v=9U5tZKAjl1o | |
| http://www.youtube.com/watch?v=9U7rG6HClrs | |
| http://www.youtube.com/watch?v=9U7t935bh9E | |
| http://www.youtube.com/watch?v=9u9jyoJZpK8 | |
| http://www.youtube.com/watch?v=9UCCeu6jPwA | |
| http://www.youtube.com/watch?v=9UcyDB8w8vg | |
| http://www.youtube.com/watch?v=9UEuIfI-aeo | |
| http://www.youtube.com/watch?v=9uhF-62Wivs | |
| http://www.youtube.com/watch?v=9uk0EnQLnAk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9uLdnbAeh3Y | |
| http://www.youtube.com/watch?v=9UnErshRvPw | |
| http://www.youtube.com/watch?v=9-Unu70-EPs | |
| http://www.youtube.com/watch?v=9UOMLn25LPI | |
| http://www.youtube.com/watch?v=9upAgOCbY0w | |
| http://www.-youtube.com/watch?v=-9up-HMVmVE | |
| http://www.youtube.com/watch?v=9UQA7LJk32A | |
| http://www.youtube.com/watch?v=9uQCNd-SISI | |
| http://www.youtube.com/watch?v=9UQCYnM1J3k | |
| http://www.youtube.com/watch?v=9uUvXdSiCBs | |
| http://www.youtube.com/watch?v=9UvfTz3NWzE | |
| http://www.youtube.com/watch?v=9uvghyj0gOQ | |
| http://www.youtube.com/watch?v=9UVK54XMIgg | |
| http://www.youtube.com/watch?v=9Uw90Xzx4SY | |
| http://www.youtube.com/watch?v=9UwUBaceDDE | |
| http://www.youtube.com/watch?v=9v7cztqwhf0 | |
| http://www.youtube.com/watch?v=9V8d84dwCdI | |
| http://www.youtube.com/watch?v=9VbGmwHC1Vw | |
| http://www.youtube.com/watch?v=9vc3_YRTjFc | |
| http://www.youtube.com/watch?v=9vD21rbLI8M | |
| http://www.youtube.com/watch?v=9vElXU78RcY | |
| http://www.youtube.com/watch?v=9veZPLtKnDI | |
| http://www.youtube.com/watch?v=9vf5BWutYkw | |
| http://www.youtube.com/watch?v=9vFNiy6yQK8 | |
| http://www.youtube.com/watch?v=9vi_NiXnqm4 | |
| http://www.youtube.com/watch?v=9viBeqHgC7E | |
| http://www.youtube.com/watch?v=9ViC8jHXYzw | |
| http://www.youtube.com/watch?v=9VIYpOykp24 | |
| http://www.youtube.com/watch?v=9vJi8WHnt9U | |
| http://www.youtube.com/watch?v=9VkN43HZ2og | |
| http://www.youtube.com/watch?v=9vkriw-78Ik | |
| http://www.youtube.com/watch?v=9VL3CJAsGYw | |
| http://www.youtube.com/watch?v=9VMfpckExLE | |
| http://www.youtube.com/watch?v=9VMgNO5I8kE | |
| http://www.youtube.com/watch?v=9vMNpErO94M | |
| http://www.youtube.com/watch?v=9VMpDi6UYhI | |
| http://www.youtube.com/watch?v=9vN4Td7SNtU | |
| http://www.youtube.com/watch?v=9VNu6WSsK54 | |
| http://www.youtube.com/watch?v=9-voeqDld1k | |
| http://www.youtube.com/watch?v=9VoH_kXd4Vo | |
| http://www.youtube.com/watch?v=9VPRiRVI7tI | |
| http://www.youtube.com/watch?v=9Vq7rj19tPg | |
| http://www.youtube.com/watch?v=9VRrt7wgRFo | |
| http://www.youtube.com/watch?v=9VSiYeoO1qM | |
| http://www.youtube.com/watch?v=9vtMsf2EoNY | |
| http://www.youtube.com/watch?v=9V-UZqUFFuk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9vXbnuI4pwE | |
| http://www.youtube.com/watch?v=9VyKn8t3_X4 | |
| http://www.youtube.com/watch?v=9Vyuhf9g2lU | |
| http://www.youtube.com/watch?v=9vZ8yT0aTTI | |
| http://www.youtube.com/watch?v=9vzCgUve5Sk | |
| http://www.youtube.com/watch?v=9w_oMcUFVDM | |
| http://www.youtube.com/watch?v=9W_qt7hilFA | |
| http://www.youtube.com/watch?v=9w0S1zt5_KA | |
| http://www.youtube.com/watch?v=9W223-vLgpA | |
| http://www.youtube.com/watch?v=9W26HupFBvY | |
| http://www.youtube.com/watch?v=9w5-wqjnnbg | |
| http://www.youtube.com/watch?v=9W7RuMgNxb8 | |
| http://www.youtube.com/watch?v=9wBEF4r3osg | |
| http://www.youtube.com/watch?v=9wbuKNe5gvs | |
| http://www.youtube.com/watch?v=9wC5_hifXoI | |
| http://www.youtube.com/watch?v=9wCO-Xr3tvM | |
| http://www.-youtube.com/watch?v=-9wdFaMAukc | |
| http://www.youtube.com/watch?v=9We547WGSdk | |
| http://www.youtube.com/watch?v=9Wez9uTGoH4 | |
| http://www.youtube.com/watch?v=9wgQwNZ9Sio | |
| http://www.youtube.com/watch?v=9w-Gwt9GYXE | |
| http://www.youtube.com/watch?v=9wh23f_sbrQ | |
| http://www.youtube.com/watch?v=9wiyeK8IBoY | |
| http://www.youtube.com/watch?v=9WjcyqA0Fyc | |
| http://www.youtube.com/watch?v=9WloVwmDpjE | |
| http://www.youtube.com/watch?v=9wM6Ac79sNE | |
| http://www.youtube.com/watch?v=9WMfBIwR1bk | |
| http://www.youtube.com/watch?v=9wPUJwo-Kn0 | |
| http://www.youtube.com/watch?v=9wRs31nuJas | |
| http://www.youtube.com/watch?v=9WrXBx46Ql8 | |
| http://www.youtube.com/watch?v=9wsgX0gStpA | |
| http://www.youtube.com/watch?v=9WSXVc43yQU | |
| http://www.youtube.com/watch?v=9W-TjLMEkeY | |
| http://www.youtube.com/watch?v=9wVxscKmKxs | |
| http://www.youtube.com/watch?v=9WY2nxM80OY | |
| http://www.youtube.com/watch?v=9WZkMcfgwW8 | |
| http://www.youtube.com/watch?v=9X_uxpRsL7U | |
| http://www.youtube.com/watch?v=9X3Iudzz3O4 | |
| http://www.youtube.com/watch?v=9x4NoU738zY | |
| http://www.youtube.com/watch?v=9XAPim4QeRY | |
| http://www.youtube.com/watch?v=9xbjwbN8xwY | |
| http://www.youtube.com/watch?v=9xBOKtPNryM | |
| http://www.youtube.com/watch?v=9xEKl2uvq2A | |
| http://www.youtube.com/watch?v=9Xev-5ZKc0Q | |
| http://www.youtube.com/watch?v=9xEVWyGT-EM | |
| http://www.youtube.com/watch?v=9XIc0Nds0ic | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9Xim_egKTIo | |
| http://www.youtube.com/watch?v=9XIT9Tbpn9U | |
| http://www.youtube.com/watch?v=9xj_rwi1-0o | |
| http://www.youtube.com/watch?v=9xKFv1Y5bKA | |
| http://www.youtube.com/watch?v=9XkG-4dZC34 | |
| http://www.youtube.com/watch?v=9XLfNTGp4JM | |
| http://www.youtube.com/watch?v=9XluTluyB94 | |
| http://www.youtube.com/watch?v=9XofaA5vVtU | |
| http://www.youtube.com/watch?v=9xoPabWoil4 | |
| http://www.youtube.com/watch?v=9xQ2Vvbf42E | |
| http://www.youtube.com/watch?v=9XQmCHwQ8Ew | |
| http://www.youtube.com/watch?v=9xr3W1uJmdE | |
| http://www.youtube.com/watch?v=9XUlYJM1w-U | |
| http://www.youtube.com/watch?v=9xvhARNxcM4 | |
| http://www.youtube.com/watch?v=9XVyPwVlGdo | |
| http://www.youtube.com/watch?v=9XWfJLAfSSA | |
| http://www.youtube.com/watch?v=9xYkvUiUGto | |
| http://www.youtube.com/watch?v=9-Xz1UzeBa4 | |
| http://www.youtube.com/watch?v=9xZaGs7d36k | |
| http://www.youtube.com/watch?v=9XZTlocaLZ0 | |
| http://www.youtube.com/watch?v=9Y0WJBG3zgY | |
| http://www.youtube.com/watch?v=9y1aXLvW84o | |
| http://www.youtube.com/watch?v=9Y3MOxSVB3Q | |
| http://www.youtube.com/watch?v=9y6RpkHrbhs | |
| http://www.youtube.com/watch?v=9Y782CFz4gg | |
| http://www.youtube.com/watch?v=9y7OtZvNmwo | |
| http://www.youtube.com/watch?v=9y8W6P01vxI | |
| http://www.youtube.com/watch?v=9yB3-VSpjTs | |
| http://www.youtube.com/watch?v=9YC5DA9RInA | |
| http://www.youtube.com/watch?v=9yDQpzqk9rQ | |
| http://www.youtube.com/watch?v=9yDVaXeZxIo | |
| http://www.youtube.com/watch?v=9yEVgeEkEK0 | |
| http://www.youtube.com/watch?v=9YEY_9ifZSY | |
| http://www.youtube.com/watch?v=9yfiSmaWEzU | |
| http://www.youtube.com/watch?v=9YFs3ePgcps | |
| http://www.youtube.com/watch?v=9yGbDuIomyk | |
| http://www.youtube.com/watch?v=9ygUbxu-Hwk | |
| http://www.youtube.com/watch?v=9yi1uTp-fSM | |
| http://www.youtube.com/watch?v=9yi85Yx2dtI | |
| http://www.youtube.com/watch?v=9YiX-Ra7JR0 | |
| http://www.youtube.com/watch?v=9YOodBLr9ac | |
| http://www.youtube.com/watch?v=9ypG2OzIgOc | |
| http://www.youtube.com/watch?v=9YqtDd5uu4Q | |
| http://www.youtube.com/watch?v=9yrC8kZS-iw | |
| http://www.youtube.com/watch?v=9yR-e9cxpNw | |
| http://www.youtube.com/watch?v=9yTs0wtemvU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=9yu9jV_VGZM | |
| http://www.youtube.com/watch?v=9yufWkV7A9E | |
| http://www.youtube.com/watch?v=9YuNW32vTvs | |
| http://www.youtube.com/watch?v=9yurdbyq-co | |
| http://www.youtube.com/watch?v=9YvVV3y6T-k | |
| http://www.youtube.com/watch?v=9z_Y8i-7Am8 | |
| http://www.youtube.com/watch?v=9Z07xZ2bZK4 | |
| http://www.youtube.com/watch?v=9Z17j8LRmB0 | |
| http://www.youtube.com/watch?v=9z1NQb1beso | |
| http://www.youtube.com/watch?v=9Z1urGd1kdI | |
| http://www.youtube.com/watch?v=9Z2hv1P9RIs | |
| http://www.youtube.com/watch?v=9z2s19aFCjg | |
| http://www.youtube.com/watch?v=9Z3OF9KFu38 | |
| http://www.youtube.com/watch?v=9Z76zk-0aH4 | |
| http://www.youtube.com/watch?v=9z8FC3efOzI | |
| http://www.youtube.com/watch?v=9zCqkJDyioA | |
| http://www.youtube.com/watch?v=9zCvnJ_IkZo | |
| http://www.youtube.com/watch?v=9ZdMMEV5Les | |
| http://www.youtube.com/watch?v=9ZDx3nXMDbA | |
| http://www.-youtube.com/watch?v=-9ZE1a9qWM8 | |
| http://www.youtube.com/watch?v=9zh0k135koE | |
| http://www.youtube.com/watch?v=9ZhoU0GN6lA | |
| http://www.youtube.com/watch?v=9zIVpH6ulq4 | |
| http://www.youtube.com/watch?v=9ZJR3bOqpZs | |
| http://www.youtube.com/watch?v=9zKO1jLKLng | |
| http://www.youtube.com/watch?v=9zLjwzp2Pa8 | |
| http://www.youtube.com/watch?v=9zNFh-Nbxzc | |
| http://www.youtube.com/watch?v=9znHh2fUdIw | |
| http://www.youtube.com/watch?v=9ZNu4dZ2_eU | |
| http://www.youtube.com/watch?v=9ZRA5rD1xB8 | |
| http://www.youtube.com/watch?v=9ZsROxrn40E | |
| http://www.youtube.com/watch?v=9ZtPfFPFKeY | |
| http://www.youtube.com/watch?v=9ztX0_EUXWw | |
| http://www.youtube.com/watch?v=9ZUKCI7mFQU | |
| http://www.youtube.com/watch?v=9ZUKSZUh5gk | |
| http://www.youtube.com/watch?v=9ZzNlkIv02U | |
| http://www.youtube.com/watch?v=A__IBn69b6A | |
| http://www.youtube.com/watch?v=a_1DRUD4FnM | |
| http://www.youtube.com/watch?v=A_4HEPR-sCg | |
| http://www.youtube.com/watch?v=A_4LJP8EFfQ | |
| http://www.youtube.com/watch?v=a_5DvfR3kf0 | |
| http://www.youtube.com/watch?v=a_5y3Rwcx98 | |
| http://www.youtube.com/watch?v=a_8B1pDWW3c | |
| http://www.youtube.com/watch?v=A_AvLVmgBrI | |
| http://www.youtube.com/watch?v=a_c5Ihyo62c | |
| http://www.youtube.com/watch?v=A_COhDqb-2E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=A_DEZHW0Cdk | |
| http://www.youtube.com/watch?v=A_E-5aWG6wE | |
| http://www.youtube.com/watch?v=a_EUmpbxdLA | |
| http://www.youtube.com/watch?v=A_fU7kLqBj8 | |
| http://www.youtube.com/watch?v=a_GclCIHDz8 | |
| http://www.youtube.com/watch?v=A_GHlPCPMLQ | |
| http://www.youtube.com/watch?v=A_hjyaLhFO0 | |
| http://www.youtube.com/watch?v=A_j8mxddfy4 | |
| http://www.youtube.com/watch?v=A_jIdjuqazo | |
| http://www.youtube.com/watch?v=A_kiEPO4LdM | |
| http://www.youtube.com/watch?v=A_LFH-x4r2A | |
| http://www.youtube.com/watch?v=A_ltU0YOzmI | |
| http://www.youtube.com/watch?v=a_mYfMTtjUM | |
| http://www.youtube.com/watch?v=A_-n9TnZc2Q | |
| http://www.youtube.com/watch?v=A_noeBp5Cqw | |
| http://www.youtube.com/watch?v=a_nvDKJlaEU | |
| http://www.youtube.com/watch?v=a_NWCpzks70 | |
| http://www.youtube.com/watch?v=a_NZsdAHBkI | |
| http://www.youtube.com/watch?v=A_Oxr7PXgtQ | |
| http://www.=-youtube.com/watch?v=-A_P-i9alK0 | |
| http://www.youtube.com/watch?v=a_SldVh4Gq0 | |
| http://www.youtube.com/watch?v=A_Sw_xpKNq0 | |
| http://www.youtube.com/watch?v=A_VTGQkcbFA | |
| http://www.youtube.com/watch?v=a_VukrWHXXI | |
| http://www.youtube.com/watch?v=a_vv9xICv3E | |
| http://www.youtube.com/watch?v=a_VXYu_s694 | |
| http://www.youtube.com/watch?v=a_Xg3ksW_Oc | |
| http://www.youtube.com/watch?v=a_yChcOsXcM | |
| http://www.youtube.com/watch?v=a_ZM7520Hyc | |
| http://www.youtube.com/watch?v=a_ZtjVpAk30 | |
| http://www.youtube.com/watch?v=A0_0r94XRzw | |
| http://www.youtube.com/watch?v=A00JE9d3q-M | |
| http://www.youtube.com/watch?v=A01eEStTk78 | |
| http://www.youtube.com/watch?v=a07utTodQG0 | |
| http://www.youtube.com/watch?v=a0cm0roLmrg | |
| http://www.youtube.com/watch?v=a0cmdYeDDGM | |
| http://www.youtube.com/watch?v=A0cvdzh_ZQA | |
| http://www.youtube.com/watch?v=a0f315j7csc | |
| http://www.youtube.com/watch?v=A0F8WBoz1eM | |
| http://www.youtube.com/watch?v=A0FWhv43ydE | |
| http://www.youtube.com/watch?v=A0gpjSBeJvU | |
| http://www.youtube.com/watch?v=A0GsfsVWDh4 | |
| http://www.youtube.com/watch?v=a0GVBMQMYts | |
| http://www.youtube.com/watch?v=a0H_FYugWk8 | |
| http://www.youtube.com/watch?v=A0HFgsAc2Kk | |
| http://www.youtube.com/watch?v=A0hIF7jh_WU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=A0IFP_APYq8 | |
| http://www.youtube.com/watch?v=A0io9muZi_0 | |
| http://www.youtube.com/watch?v=A0IxsOrpzF4 | |
| http://www.youtube.com/watch?v=a0Jo2igZ-Yc | |
| http://www.youtube.com/watch?v=a0Ku2TltAQY | |
| http://www.youtube.com/watch?v=A0L3GkLcNjo | |
| http://www.youtube.com/watch?v=a0lfen_RTyM | |
| http://www.youtube.com/watch?v=A0M-pH7ZkyQ | |
| http://www.youtube.com/watch?v=a0OOCr5nvvk | |
| http://www.youtube.com/watch?v=A0oqJWLivTk | |
| http://www.youtube.com/watch?v=A0QAADeUVso | |
| http://www.youtube.com/watch?v=A0r9rUtgLNw | |
| http://www.youtube.com/watch?v=a-0SV6uP24Q | |
| http://www.youtube.com/watch?v=a0Tjmq81l3U | |
| http://www.youtube.com/watch?v=a0wGCC_KqLU | |
| http://www.youtube.com/watch?v=a0Wrf70FW60 | |
| http://www.youtube.com/watch?v=a0Wx9UZ2ddk | |
| http://www.youtube.com/watch?v=A0ypDW3swfI | |
| http://www.youtube.com/watch?v=a0yQleaddlo | |
| http://www.youtube.com/watch?v=a0ZdFNhj4xQ | |
| http://www.youtube.com/watch?v=a13hRUSYJvg | |
| http://www.youtube.com/watch?v=A18wmFzDG-o | |
| http://www.youtube.com/watch?v=A-18wsjyJBs | |
| http://www.youtube.com/watch?v=A1a4AmdvC8k | |
| http://www.youtube.com/watch?v=A1aokEPgV74 | |
| http://www.youtube.com/watch?v=A1cQtg0BIcM | |
| http://www.youtube.com/watch?v=a1EnoZAYinI | |
| http://www.youtube.com/watch?v=a1FbdVx3Jqw | |
| http://www.youtube.com/watch?v=a1gry2glJwU | |
| http://www.youtube.com/watch?v=a1H6ApM7Q3I | |
| http://www.youtube.com/watch?v=A1ja7tn8QZM | |
| http://www.youtube.com/watch?v=A1JxJG1P0rw | |
| http://www.youtube.com/watch?v=a1KFDNZzLks | |
| http://www.youtube.com/watch?v=a1Kmgh4yc5M | |
| http://www.youtube.com/watch?v=A1MIPHnzZ8w | |
| http://www.youtube.com/watch?v=a1OXJFAMS6Q | |
| http://www.youtube.com/watch?v=A1PabgBe4EI | |
| http://www.youtube.com/watch?v=A1pz3G5Qj9c | |
| http://www.youtube.com/watch?v=A1QoRcNCu3g | |
| http://www.youtube.com/watch?v=A1RbeKRgiFU | |
| http://www.youtube.com/watch?v=-a1Rdp3vskA | |
| http://www.youtube.com/watch?v=A1s6PfNbjy0 | |
| http://www.youtube.com/watch?v=a1TD4pI3HOI | |
| http://www.youtube.com/watch?v=A1UAwQ4q9UE | |
| http://www.youtube.com/watch?v=A1V4Y16dVT8 | |
| http://www.youtube.com/watch?v=a1vH7ANtuIo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=a1WiVVWp9Bw | |
| http://www.youtube.com/watch?v=A1wtfuaIhYA | |
| http://www.youtube.com/watch?v=a1X7NhvvVNU | |
| http://www.youtube.com/watch?v=a1XRmqoIoeQ | |
| http://www.youtube.com/watch?v=a1xzsId0Mq8 | |
| http://www.youtube.com/watch?v=A1Y0jIeuXDo | |
| http://www.youtube.com/watch?v=A21U9HtT54U | |
| http://www.youtube.com/watch?v=A25RyR1zr0Y | |
| http://www.youtube.com/watch?v=A26Jd865kyA | |
| http://www.youtube.com/watch?v=A28_tTqAW2M | |
| http://www.youtube.com/watch?v=A2awgA4HEnA | |
| http://www.youtube.com/watch?v=A2CffVG_UGg | |
| http://www.youtube.com/watch?v=A2d1OxMa-xU | |
| http://www.youtube.com/watch?v=a2E9NAVBdOU | |
| http://www.youtube.com/watch?v=a2Ebgkbndne | |
| http://www.youtube.com/watch?v=a2G-76wFC18 | |
| http://www.youtube.com/watch?v=A2h2sXoxN1Q | |
| http://www.youtube.com/watch?v=A2IO2ocziJw | |
| http://www.youtube.com/watch?v=A2jFQXe5R5g | |
| http://www.youtube.com/watch?v=a2KrlYRmerE | |
| http://www.youtube.com/watch?v=a2KW_lLXIKs | |
| http://www.youtube.com/watch?v=a2Kw_QQBBBA | |
| http://www.youtube.com/watch?v=A2N0XUOCK3Y | |
| http://www.youtube.com/watch?v=a2N3N5f0zkU | |
| http://www.youtube.com/watch?v=A2Nc96p_cnQ | |
| http://www.youtube.com/watch?v=-a2qT-dCy48 | |
| http://www.youtube.com/watch?v=A2RzOKwEiZY | |
| http://www.youtube.com/watch?v=A2sEvJyypCo | |
| http://www.youtube.com/watch?v=a2uFQWaic2g | |
| http://www.youtube.com/watch?v=a2WnUU-bP5M | |
| http://www.youtube.com/watch?v=A2X1eoNe5Vw | |
| http://www.youtube.com/watch?v=A2YIeadWM-Q | |
| http://www.youtube.com/watch?v=a2ZWQR0wjuA | |
| http://www.youtube.com/watch?v=a39anrhRIEI | |
| http://www.youtube.com/watch?v=A39BlcLB458 | |
| http://www.youtube.com/watch?v=a3BocJmf3o0 | |
| http://www.youtube.com/watch?v=a3dI0a1SYO0 | |
| http://www.youtube.com/watch?v=A3EAGK13bqg | |
| http://www.youtube.com/watch?v=a3F-KQuAFv4 | |
| http://www.youtube.com/watch?v=a3GAKTwnKCg | |
| http://www.youtube.com/watch?v=a3GlAjuzv5U | |
| http://www.youtube.com/watch?v=A3H8pWHBCAU | |
| http://www.youtube.com/watch?v=a3ITte-eIKI | |
| http://www.youtube.com/watch?v=A3LXC9gcquo | |
| http://www.youtube.com/watch?v=A3M7hUtHTrU | |
| http://www.youtube.com/watch?v=a3M8ilhd3T8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=A3My0Mtwesw | |
| http://www.youtube.com/watch?v=A3n9f8brU10 | |
| http://www.youtube.com/watch?v=a3NL0HTp-6c | |
| http://www.youtube.com/watch?v=a3OugLi9UeY | |
| http://www.youtube.com/watch?v=a3Ptry5WP-Q | |
| http://www.youtube.com/watch?v=a3r6nJNTLOQ | |
| http://www.youtube.com/watch?v=A3reXq8AoFY | |
| http://www.youtube.com/watch?v=a3sM7m4kwII | |
| http://www.youtube.com/watch?v=A3SUwB0YXHY | |
| http://www.youtube.com/watch?v=A3tkHGrgzMo | |
| http://www.youtube.com/watch?v=A3v_Qv23FSM | |
| http://www.youtube.com/watch?v=A3VpFfaWdIA | |
| http://www.youtube.com/watch?v=a3VvkkscM60 | |
| http://www.youtube.com/watch?v=a3xi7m2C44A | |
| http://www.youtube.com/watch?v=A3YY2LyokRE | |
| http://www.youtube.com/watch?v=a4_NpE1VLSI | |
| http://www.youtube.com/watch?v=a4_O-43KkKM | |
| http://www.youtube.com/watch?v=a42Yju4Gfr8 | |
| http://www.youtube.com/watch?v=a45YXlcvY4U | |
| http://www.youtube.com/watch?v=A4ah29NSUvs | |
| http://www.youtube.com/watch?v=a4B2CR1FXUg | |
| http://www.youtube.com/watch?v=A4Bgqabs-ck | |
| http://www.youtube.com/watch?v=A4DiHXHyufY | |
| http://www.youtube.com/watch?v=A4E49KA1HP8 | |
| http://www.youtube.com/watch?v=a4EthHbveqA | |
| http://www.youtube.com/watch?v=A4fNWfuOMUM | |
| http://www.youtube.com/watch?v=A4g5uVF5hm0 | |
| http://www.youtube.com/watch?v=a4H8Ks4Schs | |
| http://www.youtube.com/watch?v=a4HCVdZRb40 | |
| http://www.youtube.com/watch?v=a4hY6rEzP20 | |
| http://www.youtube.com/watch?v=A4I2M07FjXw | |
| http://www.youtube.com/watch?v=A4i--ACcmA8 | |
| http://www.youtube.com/watch?v=A4iRRkjmrFk | |
| http://www.youtube.com/watch?v=a4J0W6Px5Dk | |
| http://www.youtube.com/watch?v=a4J317vnZwI | |
| http://www.youtube.com/watch?v=A4Jx3Q0SApU | |
| http://www.youtube.com/watch?v=A4KnyjJg4Iw | |
| http://www.youtube.com/watch?v=A4lhcFO1sIE | |
| http://www.youtube.com/watch?v=a4llabA3pzU | |
| http://www.youtube.com/watch?v=a4lPIoBucBA | |
| http://www.youtube.com/watch?v=A4mpQ-TbymM | |
| http://www.youtube.com/watch?v=a4nSnBS-Yno | |
| http://www.youtube.com/watch?v=a4nVC9GULjc | |
| http://www.youtube.com/watch?v=a4r3L2sXtks | |
| http://www.youtube.com/watch?v=A4RXX7ZyrZI | |
| http://www.youtube.com/watch?v=a4tB_pA6URw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=A4uEUYhBxeo | |
| http://www.youtube.com/watch?v=A4UNyNdaaj8 | |
| http://www.youtube.com/watch?v=A4XalMwDlZU | |
| http://www.youtube.com/watch?v=a4XGnKzsuRY | |
| http://www.youtube.com/watch?v=a4YqyFRm8II | |
| http://www.youtube.com/watch?v=a4z_8q07BmE | |
| http://www.youtube.com/watch?v=A4ZdJoJz4qI | |
| http://www.youtube.com/watch?v=A5_tBXlGhTQ | |
| http://www.youtube.com/watch?v=A51zKuNLJA8 | |
| http://www.youtube.com/watch?v=A537HMtxlKg | |
| http://www.youtube.com/watch?v=A55Bht_kJ08 | |
| http://www.youtube.com/watch?v=a55M7audoM0 | |
| http://www.youtube.com/watch?v=a584eNOjU7k | |
| http://www.youtube.com/watch?v=A5AlvFgeN7Q | |
| http://www.youtube.com/watch?v=a5BnJGmvJVA | |
| http://www.youtube.com/watch?v=A5cbyVoEZlU | |
| http://www.youtube.com/watch?v=a5CZI8TUDB0 | |
| http://www.youtube.com/watch?v=A5CZpvjtG6A | |
| http://www.youtube.com/watch?v=A5Ey-TDBTO8 | |
| http://www.youtube.com/watch?v=a5Fi3pLzrSI | |
| http://www.youtube.com/watch?v=A5jtI5uMhGE | |
| http://www.youtube.com/watch?v=A5O95UBL2mQ | |
| http://www.youtube.com/watch?v=a5OW1hXWy7c | |
| http://www.youtube.com/watch?v=a5pkzyw_eJE | |
| http://www.youtube.com/watch?v=A5Q-AjF61N8 | |
| http://www.youtube.com/watch?v=a5ry4yRj50M | |
| http://www.youtube.com/watch?v=a5tB1ltd0rs | |
| http://www.youtube.com/watch?v=a5TOwm8x_ss | |
| http://www.youtube.com/watch?v=A5xESt6lbXo | |
| http://www.youtube.com/watch?v=A5YnJvLwkwI | |
| http://www.youtube.com/watch?v=A5zQnXXybN0 | |
| http://www.youtube.com/watch?v=A5ZxCb7vOKI | |
| http://www.youtube.com/watch?v=A5ZY2s_qqmw | |
| http://www.youtube.com/watch?v=A6065wqMkQM | |
| http://www.youtube.com/watch?v=A60lif7pN1o | |
| http://www.youtube.com/watch?v=A61IYqo6w-0 | |
| http://www.youtube.com/watch?v=A62fIcHCA0I | |
| http://www.youtube.com/watch?v=a64vkqk0GT0 | |
| http://www.youtube.com/watch?v=a69LtlbtwMU | |
| http://www.youtube.com/watch?v=a6bSao1RCmE | |
| http://www.youtube.com/watch?v=a6bvFx3-efA | |
| http://www.youtube.com/watch?v=A6c-nzNvw5I | |
| http://www.youtube.com/watch?v=a6Fk_3Y6qxE | |
| http://www.youtube.com/watch?v=a6HtYtDA_H4 | |
| http://www.youtube.com/watch?v=a6K5Epn8cz4 | |
| http://www.youtube.com/watch?v=A6kvxDVwNx8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=a6L6FQKUrSY | |
| http://www.youtube.com/watch?v=A6LIfOi9qOk | |
| http://www.youtube.com/watch?v=A6NO7ErdDvA | |
| http://www.youtube.com/watch?v=a6nVCUCv_hM | |
| http://www.youtube.com/watch?v=a6obqCMtRt0 | |
| http://www.youtube.com/watch?v=a6uecLTeQ3c | |
| http://www.youtube.com/watch?v=a6UQUAWh9Eo | |
| http://www.youtube.com/watch?v=A6uRPRz_cc0 | |
| http://www.youtube.com/watch?v=a6vYDT1JONY | |
| http://www.youtube.com/watch?v=A6Wu3d2NKgY | |
| http://www.youtube.com/watch?v=A6wY5s6JqxE | |
| http://www.youtube.com/watch?v=A6XOPBnPDr8 | |
| http://www.youtube.com/watch?v=A6XpGt39ukQ | |
| http://www.youtube.com/watch?v=A6ZzmgvCwWs | |
| http://www.youtube.com/watch?v=A7_u-HR1v1E | |
| http://www.youtube.com/watch?v=A703eYX87sc | |
| http://www.youtube.com/watch?v=a70Ejepxgd8 | |
| http://www.youtube.com/watch?v=a70GDn_4StM | |
| http://www.youtube.com/watch?v=A72mHkfGW90 | |
| http://www.youtube.com/watch?v=A72XYPIGO4E | |
| http://www.youtube.com/watch?v=a76bnSheJ8o | |
| http://www.youtube.com/watch?v=a76vn7-YnHQ | |
| http://www.youtube.com/watch?v=a77LfqQ8Ey4 | |
| http://www.youtube.com/watch?v=a79n9-XDR1Y | |
| http://www.youtube.com/watch?v=a7agUR7kXU0 | |
| http://www.youtube.com/watch?v=A7BlCwJ-b_U | |
| http://www.youtube.com/watch?v=a7bu1cHzMoc | |
| http://www.youtube.com/watch?v=a7D18Q873vA | |
| http://www.youtube.com/watch?v=A7EMqRsxX1k | |
| http://www.youtube.com/watch?v=A7eVJN8S1AU | |
| http://www.youtube.com/watch?v=a7Fg8-EwzWY | |
| http://www.youtube.com/watch?v=a7fguaxirnI | |
| http://www.youtube.com/watch?v=a7fLpTYQISk | |
| http://www.youtube.com/watch?v=A7gc7Gbe2F0 | |
| http://www.youtube.com/watch?v=a7hBdn6FKEI | |
| http://www.youtube.com/watch?v=a7JT1yc782c | |
| http://www.youtube.com/watch?v=a7JWqiMGdug | |
| http://www.youtube.com/watch?v=A7k-b-wPeBE | |
| http://www.youtube.com/watch?v=a7l2ATCRnb4 | |
| http://www.youtube.com/watch?v=a7LLAvM0Cn0 | |
| http://www.youtube.com/watch?v=a7n9P9hnQX4 | |
| http://www.youtube.com/watch?v=A7p75c1IrVw | |
| http://www.youtube.com/watch?v=A7plsVa7QdY | |
| http://www.youtube.com/watch?v=A7QcKKZil0w | |
| http://www.youtube.com/watch?v=A7T31f_rfQk | |
| http://www.youtube.com/watch?v=A7U1mn2eaiM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=A7VEHVD2SpI | |
| http://www.youtube.com/watch?v=a7vlm-8d94s | |
| http://www.youtube.com/watch?v=a7XODMe6YWY | |
| http://www.youtube.com/watch?v=a7ZaB9XUidU | |
| http://www.youtube.com/watch?v=a7ZyWNDWg_U | |
| http://www.youtube.com/watch?v=a8_x8gtOL-o | |
| http://www.youtube.com/watch?v=a86148v1LqY | |
| http://www.youtube.com/watch?v=A8-8no-MMSk | |
| http://www.youtube.com/watch?v=A8ATeaab4kQ | |
| http://www.youtube.com/watch?v=a8bzOuxCpQI | |
| http://www.youtube.com/watch?v=A8d8wmMH9xU | |
| http://www.youtube.com/watch?v=A8e83ClbeBc | |
| http://www.youtube.com/watch?v=a8ehsKm1FNM | |
| http://www.youtube.com/watch?v=A8ggoOz_eCc | |
| http://www.youtube.com/watch?v=a8H-j0WqSgw | |
| http://www.youtube.com/watch?v=a8hqCHh8n9Q | |
| http://www.youtube.com/watch?v=a8Hy9ylK4Bk | |
| http://www.youtube.com/watch?v=a8hYRZuDrZo | |
| http://www.youtube.com/watch?v=A8I-O8NF_wg | |
| http://www.youtube.com/watch?v=a8k6PPdJdDw | |
| http://www.youtube.com/watch?v=a8k7RemtOiw | |
| http://www.youtube.com/watch?v=A8l7fyztMME | |
| http://www.youtube.com/watch?v=a8lRyfQFXzE | |
| http://www.youtube.com/watch?v=A8MwJYMtCSE | |
| http://www.youtube.com/watch?v=a8NR7-oo_Z0 | |
| http://www.youtube.com/watch?v=A8NSY_WbjMI | |
| http://www.youtube.com/watch?v=a8Ny4LfIFlo | |
| http://www.youtube.com/watch?v=aODS6EtPfo | |
| http://www.youtube.com/watch?v=a8oe-CSA4wQ | |
| http://www.youtube.com/watch?v=A8qnJsugGMA | |
| http://www.youtube.com/watch?v=A8rOV1225yQ | |
| http://www.youtube.com/watch?v=A8S_B_rUQH0 | |
| http://www.youtube.com/watch?v=A8sP-r4DCSo | |
| http://www.youtube.com/watch?v=a8uvBn9Tigs | |
| http://www.youtube.com/watch?v=a8-VQPHusL4 | |
| http://www.youtube.com/watch?v=a8XFJxSGfH4 | |
| http://www.youtube.com/watch?v=a8xgZJdw7M8 | |
| http://www.youtube.com/watch?v=a8YdXKzHagU | |
| http://www.youtube.com/watch?v=a8YK9tz_lUQ | |
| http://www.youtube.com/watch?v=a8yqaarlIWk | |
| http://www.youtube.com/watch?v=a8z1Q5pEmsQ | |
| http://www.youtube.com/watch?v=A8ZUELvKtlA | |
| http://www.youtube.com/watch?v=A9_DhSskVuo | |
| http://www.youtube.com/watch?v=a90dehRWIrQ | |
| http://www.youtube.com/watch?v=a91e1gZWAeA | |
| http://www.youtube.com/watch?v=a920-8xr9Xc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=a92TgRjqZG0 | |
| http://www.youtube.com/watch?v=A995MtuUS2c | |
| http://www.youtube.com/watch?v=a9Al95wxwHo | |
| http://www.youtube.com/watch?v=A9auqf0sSbk | |
| http://www.youtube.com/watch?v=A9CPdbOom7Y | |
| http://www.youtube.com/watch?v=A9CuWqZEsVQ | |
| http://www.youtube.com/watch?v=a9DcugTYRqQ | |
| http://www.youtube.com/watch?v=a9Df6vuQwA0 | |
| http://www.youtube.com/watch?v=a9DjCLI13R0 | |
| http://www.youtube.com/watch?v=a-9e3_3nKhM | |
| http://www.youtube.com/watch?v=A9esje0NrcA | |
| http://www.youtube.com/watch?v=A9im0RL4Tws | |
| http://www.youtube.com/watch?v=a9Jh79egrCk | |
| http://www.youtube.com/watch?v=a9kDPUZXTvQ | |
| http://www.youtube.com/watch?v=a9kucieZy6Y | |
| http://www.youtube.com/watch?v=A9nEygFQpB0 | |
| http://www.youtube.com/watch?v=a9oER7pFysc | |
| http://www.youtube.com/watch?v=A9Or9EXjlYs | |
| http://www.youtube.com/watch?v=a9P11eUJMps | |
| http://www.youtube.com/watch?v=A9P-Ug7rTJM | |
| http://www.youtube.com/watch?v=a9pVABCXLvk | |
| http://www.youtube.com/watch?v=a9QA6KvToJU | |
| http://www.youtube.com/watch?v=a9quy3_vQ2Y | |
| http://www.youtube.com/watch?v=A9R_IKeixJQ | |
| http://www.youtube.com/watch?v=A9tG9JUZ3D0 | |
| http://www.youtube.com/watch?v=a9tVquOUQuY | |
| http://www.youtube.com/watch?v=a9UL1upfLuw | |
| http://www.youtube.com/watch?v=A9um9mXyjWo | |
| http://www.youtube.com/watch?v=a9uvQP0C8sY | |
| http://www.youtube.com/watch?v=A9VxLhwTgUo | |
| http://www.youtube.com/watch?v=A9w6xscMw1E | |
| http://www.youtube.com/watch?v=A9xqCcnluC8 | |
| http://www.youtube.com/watch?v=a9zDn5wyd9A | |
| http://www.youtube.com/watch?v=A9zF8cWA4aU | |
| http://www.youtube.com/watch?v=aa_bF1jj1vs | |
| http://www.youtube.com/watch?v=Aa_kNEqKI_4 | |
| http://www.youtube.com/watch?v=AA1D_yT7oRQ | |
| http://www.youtube.com/watch?v=aA23Xr3rI5A | |
| http://www.youtube.com/watch?v=aa6_gmhZKYg | |
| http://www.youtube.com/watch?v=Aa6FlVWPKF4 | |
| http://www.youtube.com/watch?v=aA7AHcNF9Jg | |
| http://www.youtube.com/watch?v=aa7jtmyKgRw | |
| http://www.youtube.com/watch?v=aA7PrEKaweY | |
| http://www.youtube.com/watch?v=Aa8VGgF9Kl0 | |
| http://www.youtube.com/watch?v=aA90RcEOAU8 | |
| http://www.youtube.com/watch?v=aa9gHk6T9gA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AA9Xe_Dd2p8 | |
| http://www.youtube.com/watch?v=AAAdWbgd44E | |
| http://www.youtube.com/watch?v=AABEv1qm4rc | |
| http://www.youtube.com/watch?v=aabV9aZavjw | |
| http://www.youtube.com/watch?v=aabylUFDqOE | |
| http://www.youtube.com/watch?v=aAcdF4kTJh8 | |
| http://www.youtube.com/watch?v=aacglzD_q4E | |
| http://www.youtube.com/watch?v=AADLZOj1nRY | |
| http://www.youtube.com/watch?v=aaedBalEhjo | |
| http://www.youtube.com/watch?v=aaeufZBFkqw | |
| http://www.youtube.com/watch?v=aAEz37Q1Sto | |
| http://www.youtube.com/watch?v=AAFtXqendpA | |
| http://www.youtube.com/watch?v=aaFWhZiONT0 | |
| http://www.youtube.com/watch?v=aAg07Hs5BLg | |
| http://www.youtube.com/watch?v=AAGaX1QmhMo | |
| http://www.youtube.com/watch?v=AaHczO_4X24 | |
| http://www.youtube.com/watch?v=AAiPb_iCkVw | |
| http://www.youtube.com/watch?v=aaIVY9xIfLQ | |
| http://www.youtube.com/watch?v=AALkxDfbvSM | |
| http://www.youtube.com/watch?v=Aalu0KbIu04 | |
| http://www.youtube.com/watch?v=aAmrHoYj-EY | |
| http://www.youtube.com/watch?v=aAmyj1rrl0s | |
| http://www.youtube.com/watch?v=aan_SSDA6K4 | |
| http://www.youtube.com/watch?v=AAnichMpw7o | |
| http://www.youtube.com/watch?v=AANJ-WvG1VM | |
| http://www.youtube.com/watch?v=AAOB1QfBuMs | |
| http://www.youtube.com/watch?v=aaOxtqZJ6yk | |
| http://www.youtube.com/watch?v=aaoYyVF0byg | |
| http://www.youtube.com/watch?v=aAp3tqIUaNI | |
| http://www.youtube.com/watch?v=aA-PBIG_UwM | |
| http://www.youtube.com/watch?v=aaQ-mQ9SUjY | |
| http://www.youtube.com/watch?v=aARu09kkg54 | |
| http://www.youtube.com/watch?v=AaSKvg2IElc | |
| http://www.youtube.com/watch?v=aasZcUrr8NA | |
| http://www.youtube.com/watch?v=aaTHWIUtVYg | |
| http://www.youtube.com/watch?v=A-au0XuhPkY | |
| http://www.youtube.com/watch?v=aAUM9UlOwG0 | |
| http://www.youtube.com/watch?v=aauXCAHfZ_s | |
| http://www.youtube.com/watch?v=aav7k6us9Kw | |
| http://www.youtube.com/watch?v=AavMU2DjXeA | |
| http://www.youtube.com/watch?v=aAvOFGVIDT8 | |
| http://www.youtube.com/watch?v=Aaw7Zc5nxV0 | |
| http://www.youtube.com/watch?v=AawJKrVJSUc | |
| http://www.youtube.com/watch?v=aawJWgjz9hE | |
| http://www.youtube.com/watch?v=AAWRjdZdaFE | |
| http://www.youtube.com/watch?v=aAWtiBTr-T4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AawZEtBq7zI | |
| http://www.youtube.com/watch?v=AaxQZ0tlDz4 | |
| http://www.youtube.com/watch?v=AaYDd9cQO4o | |
| http://www.youtube.com/watch?v=aAyITYj3j0w | |
| http://www.youtube.com/watch?v=AAysk2Xa1Iw | |
| http://www.youtube.com/watch?v=aayvlHdSLcg | |
| http://www.youtube.com/watch?v=AaZOaTN3HME | |
| http://www.youtube.com/watch?v=aaZxUZ3xQMo | |
| http://www.youtube.com/watch?v=Ab_W9BSVIEc | |
| http://www.youtube.com/watch?v=ab09bK2LqC8 | |
| http://www.youtube.com/watch?v=Ab1oOoI79WQ | |
| http://www.youtube.com/watch?v=aB2gQpDUzeI | |
| http://www.youtube.com/watch?v=AB4A5CtauXY | |
| http://www.youtube.com/watch?v=AB4M6BqH3fo | |
| http://www.youtube.com/watch?v=AB5kLzYWvrI | |
| http://www.youtube.com/watch?v=ab7srK10Lcc | |
| http://www.youtube.com/watch?v=aB83BtARL8c | |
| http://www.youtube.com/watch?v=ab8S1olxueQ | |
| http://www.youtube.com/watch?v=Ab8zBpFkHg4 | |
| http://www.youtube.com/watch?v=aB9-Jt2OugM | |
| http://www.youtube.com/watch?v=ABAQj-8zVvQ | |
| http://www.youtube.com/watch?v=aBaUKJuyRpY | |
| http://www.youtube.com/watch?v=ABAupTaOCpM | |
| http://www.youtube.com/watch?v=ABb7vX4oRfw | |
| http://www.youtube.com/watch?v=aBCnnWMPJck | |
| http://www.youtube.com/watch?v=-abDfP8Crbw | |
| http://www.youtube.com/watch?v=ABdfSe_hy7I | |
| http://www.youtube.com/watch?v=Abdk9MaJIG0 | |
| http://www.youtube.com/watch?v=AbdRNJnn0n8 | |
| http://www.youtube.com/watch?v=ABeJNFyj26o | |
| http://www.youtube.com/watch?v=abfnTddA1cA | |
| http://www.youtube.com/watch?v=aBfRhuUnOG0 | |
| http://www.youtube.com/watch?v=aBGSrJ6oJ4Y | |
| http://www.youtube.com/watch?v=aBgZewE2GVk | |
| http://www.youtube.com/watch?v=aBHUImuC95c | |
| http://www.youtube.com/watch?v=Abi4ztsjh9c | |
| http://www.youtube.com/watch?v=aBI7LlnmxHY | |
| http://www.youtube.com/watch?v=ABia3QGxvVg | |
| http://www.youtube.com/watch?v=ABIeUJHPTc4 | |
| http://www.youtube.com/watch?v=Abif4XNd1Is | |
| http://www.youtube.com/watch?v=ABIjwatgxGY | |
| http://www.youtube.com/watch?v=ABIwopDAb2I | |
| http://www.youtube.com/watch?v=aBJfcyTRLmo | |
| http://www.youtube.com/watch?v=AbJOJdjmmWk | |
| http://www.youtube.com/watch?v=aBke5qOSKT4 | |
| http://www.youtube.com/watch?v=AbL09sSC7MM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AbL1y8AkTYY | |
| http://www.youtube.com/watch?v=aBLHW7LyPsI | |
| http://www.youtube.com/watch?v=aBlihnoIXrQ | |
| http://www.youtube.com/watch?v=aBlWEAvqvno | |
| http://www.youtube.com/watch?v=AbnIehsUu20 | |
| http://www.youtube.com/watch?v=ABnTJtjZCn8 | |
| http://www.youtube.com/watch?v=AboE0jnWrRs | |
| http://www.youtube.com/watch?v=ABpUJInDOI4 | |
| http://www.youtube.com/watch?v=ABquFTDGOUM | |
| http://www.youtube.com/watch?v=ABRHzsefD9g | |
| http://www.youtube.com/watch?v=AbRujGRSrIQ | |
| http://www.youtube.com/watch?v=aBsD21mSqqg | |
| http://www.youtube.com/watch?v=abTOVFW_9Vs | |
| http://www.youtube.com/watch?v=aBTuwMMt5F4 | |
| http://www.youtube.com/watch?v=AbU4O5K9uKk | |
| http://www.youtube.com/watch?v=aBVECX3LTJI | |
| http://www.youtube.com/watch?v=ABVuw-j2zwU | |
| http://www.youtube.com/watch?v=abW1RctSRz8 | |
| http://www.youtube.com/watch?v=abWXHAf6rFk | |
| http://www.youtube.com/watch?v=abxCwIiwAS4 | |
| http://www.youtube.com/watch?v=ABXj2FKQMYY | |
| http://www.youtube.com/watch?v=abxPZiUEwHM | |
| http://www.youtube.com/watch?v=Aby6GUU1oys | |
| http://www.youtube.com/watch?v=aByVXxre81k | |
| http://www.youtube.com/watch?v=aBYW8bA_ndo | |
| http://www.youtube.com/watch?v=aBYwsjmP4oI | |
| http://www.youtube.com/watch?v=ac_bPPDS8gA | |
| http://www.youtube.com/watch?v=ac_XwF12JSo | |
| http://www.youtube.com/watch?v=ac0ovNHLwH0 | |
| http://www.youtube.com/watch?v=ac2hhAuk-Rg | |
| http://www.youtube.com/watch?v=ac2OVQVYSo8 | |
| http://www.youtube.com/watch?v=Ac3fHUcqj5o | |
| http://www.youtube.com/watch?v=ac4iTy2hjQw | |
| http://www.youtube.com/watch?v=ac533jsx3Jg | |
| http://www.youtube.com/watch?v=aC5dwj_g0wU | |
| http://www.youtube.com/watch?v=Ac5YNXYLB5U | |
| http://www.youtube.com/watch?v=Ac7RvkQ4dcU | |
| http://www.youtube.com/watch?v=aC8Pkv8Vz88 | |
| http://www.youtube.com/watch?v=aC9l9uFzn3U | |
| http://www.youtube.com/watch?v=Ac9xw4CQB0U | |
| http://www.youtube.com/watch?v=aCaoYOYW5YY | |
| http://www.youtube.com/watch?v=aCBMW2g_mag | |
| http://www.youtube.com/watch?v=accmq--EdN4 | |
| http://www.youtube.com/watch?v=ACCrjGHV7SU | |
| http://www.youtube.com/watch?v=Ace3dFnz_nI | |
| http://www.youtube.com/watch?v=ac-eeUZPZAM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=acEJJ47t3VA | |
| http://www.youtube.com/watch?v=ACFBUfzJ0n8 | |
| http://www.youtube.com/watch?v=ACGEaDeYJfU | |
| http://www.youtube.com/watch?v=ACgZ5FNOIpw | |
| http://www.youtube.com/watch?v=aCh5jeOj1gw | |
| http://www.youtube.com/watch?v=AcHx_RjKm14 | |
| http://www.youtube.com/watch?v=AcHZLfvqktg | |
| http://www.youtube.com/watch?v=AcJ5PeUZU1Q | |
| http://www.youtube.com/watch?v=AcJdbziKv0U | |
| http://www.youtube.com/watch?v=ack1bpJiiKQ | |
| http://www.youtube.com/watch?v=AckJnnZRwvI | |
| http://www.youtube.com/watch?v=acKQ-YKDIrA | |
| http://www.youtube.com/watch?v=aCl9sNQumP4 | |
| http://www.youtube.com/watch?v=aclKJSWUAuQ | |
| http://www.youtube.com/watch?v=AcLpwvuH-p0 | |
| http://www.youtube.com/watch?v=aCMLCtjnsaY | |
| http://www.youtube.com/watch?v=AcoiJYmqKuI | |
| http://www.youtube.com/watch?v=aCOKdzO5r_o | |
| http://www.youtube.com/watch?v=AcOYJHRQzpk | |
| http://www.youtube.com/watch?v=aCPB3V5xnEg | |
| http://www.youtube.com/watch?v=AcpPGoM6as8 | |
| http://www.youtube.com/watch?v=acqh5TQ2Alo | |
| http://www.youtube.com/watch?v=ACQrptJbpDo | |
| http://www.youtube.com/watch?v=Acr14R8tdsQ | |
| http://www.youtube.com/watch?v=acr4x2Y-jUk | |
| http://www.youtube.com/watch?v=aCr7fmGEd7k | |
| http://www.youtube.com/watch?v=Acrcv8NVyM4 | |
| http://www.youtube.com/watch?v=acrfdD0GXSg | |
| http://www.youtube.com/watch?v=acSMBZEdpaY | |
| http://www.youtube.com/watch?v=AcThZ6aDSDw | |
| http://www.youtube.com/watch?v=A-ctYor029M | |
| http://www.youtube.com/watch?v=aCUvLRjG0rE | |
| http://www.youtube.com/watch?v=ACVKdN16ARc | |
| http://www.youtube.com/watch?v=ACw_htxgTPA | |
| http://www.youtube.com/watch?v=acwb1RWOfB4 | |
| http://www.youtube.com/watch?v=acWsMdFEPDk | |
| http://www.youtube.com/watch?v=aCWSUNNGX_E | |
| http://www.youtube.com/watch?v=aCwyEnsdoyg | |
| http://www.youtube.com/watch?v=ACx7322c-3Q | |
| http://www.youtube.com/watch?v=AcXc-y2UlBM | |
| http://www.youtube.com/watch?v=AcYjOuu2iQc | |
| http://www.youtube.com/watch?v=aCYm0vMRtbE | |
| http://www.youtube.com/watch?v=aCyPOvun0_8 | |
| http://www.youtube.com/watch?v=ACyU8RUm3DE | |
| http://www.youtube.com/watch?v=aCZc-J7bROs | |
| http://www.youtube.com/watch?v=ac-zoW22GD8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ACzU0MIPwyA | |
| http://www.youtube.com/watch?v=AD_HJP6cVRQ | |
| http://www.youtube.com/watch?v=Ad_MlYQv7IM | |
| http://www.youtube.com/watch?v=aD_Soolv5o8 | |
| http://www.youtube.com/watch?v=AD0cSGkPpxg | |
| http://www.youtube.com/watch?v=AD-2GXCcATk | |
| http://www.youtube.com/watch?v=aD3QvI_zU7U | |
| http://www.youtube.com/watch?v=ad4ikBCrBWo | |
| http://www.youtube.com/watch?v=Ad4S9XtbQxQ | |
| http://www.youtube.com/watch?v=ad75g9zbL_k | |
| http://www.youtube.com/watch?v=AD7OhvQdnFs | |
| http://www.youtube.com/watch?v=adayz7L_n7s | |
| http://www.youtube.com/watch?v=AdBizQuxiDU | |
| http://www.youtube.com/watch?v=adbjvdqmf0g | |
| http://www.youtube.com/watch?v=aDBuSPnRs-A | |
| http://www.youtube.com/watch?v=AdC61vt2hV4 | |
| http://www.youtube.com/watch?v=adD_umLXYUw | |
| http://www.youtube.com/watch?v=aDD3xEbXoMQ | |
| http://www.youtube.com/watch?v=aDdAmDpkXFQ | |
| http://www.youtube.com/watch?v=ADdt1gSGSs0 | |
| http://www.youtube.com/watch?v=AdDywCBLgG0 | |
| http://www.youtube.com/watch?v=ADE6gKgTqpw | |
| http://www.youtube.com/watch?v=AdeedaZ2YQ8 | |
| http://www.youtube.com/watch?v=aDemfrPbquE | |
| http://www.youtube.com/watch?v=ADf1KnS_CIs | |
| http://www.youtube.com/watch?v=aDFgHN36THQ | |
| http://www.youtube.com/watch?v=AdfH7-0romE | |
| http://www.youtube.com/watch?v=adFMLiQUJNI | |
| http://www.youtube.com/watch?v=aDg5r07MzhM | |
| http://www.youtube.com/watch?v=AdGwre_HeRE | |
| http://www.youtube.com/watch?v=adGxz7HCeFE | |
| http://www.youtube.com/watch?v=adgyxVCt8gQ | |
| http://www.youtube.com/watch?v=adh4Syr4n48 | |
| http://www.youtube.com/watch?v=ADH7H7pg9Ew | |
| http://www.youtube.com/watch?v=ADja1uDmpdQ | |
| http://www.youtube.com/watch?v=adKD8pCxUng | |
| http://www.youtube.com/watch?v=ADkGl0njaWo | |
| http://www.youtube.com/watch?v=AdKksnpgw8c | |
| http://www.youtube.com/watch?v=ad-l_Z2ABdw | |
| http://www.youtube.com/watch?v=ADLtTn1bON0 | |
| http://www.youtube.com/watch?v=AdM3-1KlpW4 | |
| http://www.youtube.com/watch?v=ADMazXZEFhA | |
| http://www.youtube.com/watch?v=adnIYR1qhhY | |
| http://www.youtube.com/watch?v=ADNlxQvejxk | |
| http://www.youtube.com/watch?v=aDNoylqzrOE | |
| http://www.youtube.com/watch?v=adNp-E7RfsQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=adnY3DMsgf8 | |
| http://www.youtube.com/watch?v=adO6o6zifUs | |
| http://www.youtube.com/watch?v=adofSH2zRqc | |
| http://www.youtube.com/watch?v=AdOMPSM4CPs | |
| http://www.youtube.com/watch?v=-adpqWrZXyQ | |
| http://www.youtube.com/watch?v=AdpXjSFaNKQ | |
| http://www.youtube.com/watch?v=adq2HCcqm8o | |
| http://www.youtube.com/watch?v=ADqqNkwdWDU | |
| http://www.youtube.com/watch?v=ADr6F1zsMp4 | |
| http://www.youtube.com/watch?v=aDRAjhY87I0 | |
| http://www.youtube.com/watch?v=AdS6_qsHTx4 | |
| http://www.youtube.com/watch?v=ADslg7xd-3c | |
| http://www.youtube.com/watch?v=AdSNskpWXFc | |
| http://www.youtube.com/watch?v=Adspq_pqtIk | |
| http://www.youtube.com/watch?v=ADTmVwbnZR8 | |
| http://www.youtube.com/watch?v=aDtYk5DS3Js | |
| http://www.youtube.com/watch?v=ADu9t2Zjcno | |
| http://www.youtube.com/watch?v=adVEcOduPdA | |
| http://www.youtube.com/watch?v=aDvsMzik4RE | |
| http://www.youtube.com/watch?v=A-dvwFJ1SJQ | |
| http://www.youtube.com/watch?v=aDW6ghtZqzM | |
| http://www.youtube.com/watch?v=AdWFC_piANU | |
| http://www.youtube.com/watch?v=aDX1JTyHqnw | |
| http://www.youtube.com/watch?v=ADXOENGB2wI | |
| http://www.youtube.com/watch?v=aDxrZrhYOjU | |
| http://www.youtube.com/watch?v=ADYSTZtcla0 | |
| http://www.youtube.com/watch?v=AdZifIf80WI | |
| http://www.youtube.com/watch?v=ae_a7ylupV4 | |
| http://www.youtube.com/watch?v=AE_Ds3qrY-E | |
| http://www.youtube.com/watch?v=Ae0m_-YjTAQ | |
| http://www.youtube.com/watch?v=Ae10ta_0dHA | |
| http://www.youtube.com/watch?v=Ae2S88GjdXk | |
| http://www.youtube.com/watch?v=aE60oSVhxtw | |
| http://www.youtube.com/watch?v=Ae632GlUX0U | |
| http://www.youtube.com/watch?v=aE7gxGOKpAU | |
| http://www.youtube.com/watch?v=-ae7so0woFA | |
| http://www.youtube.com/watch?v=aE8eCjfHnpA | |
| http://www.youtube.com/watch?v=ae8v1XGcmL8 | |
| http://www.youtube.com/watch?v=aE-8xTp2W-4 | |
| http://www.youtube.com/watch?v=aE9wUYEhYRQ | |
| http://www.youtube.com/watch?v=-AEAFqLSKWQ | |
| http://www.youtube.com/watch?v=aEAfs1tgheE | |
| http://www.youtube.com/watch?v=aeAq-gqSfT8 | |
| http://www.youtube.com/watch?v=aEB39xIeXgk | |
| http://www.youtube.com/watch?v=aeC_ZD0GgH4 | |
| http://www.youtube.com/watch?v=AeDLIWctGTo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AeEbLZwSBi8 | |
| http://www.youtube.com/watch?v=AEeKDgFzZV8 | |
| http://www.youtube.com/watch?v=AeEMBfBJqZc | |
| http://www.youtube.com/watch?v=AEF0Wpt9nqY | |
| http://www.youtube.com/watch?v=Aefd0dDZqj0 | |
| http://www.youtube.com/watch?v=aefRN3JxytI | |
| http://www.youtube.com/watch?v=aegBb2JS0xU | |
| http://www.youtube.com/watch?v=AEGnO8Gch3A | |
| http://www.youtube.com/watch?v=aEgwCPFfeB8 | |
| http://www.youtube.com/watch?v=AEiWRZlYoFA | |
| http://www.youtube.com/watch?v=AejGGpcH68A | |
| http://www.youtube.com/watch?v=aeJNuEbPDVI | |
| http://www.youtube.com/watch?v=AeJQM-Pcqrk | |
| http://www.youtube.com/watch?v=aEjyN0D9r-4 | |
| http://www.youtube.com/watch?v=AEJYXlIpeCc | |
| http://www.youtube.com/watch?v=AEK_4m8o-eQ | |
| http://www.youtube.com/watch?v=AekhIATf_4Q | |
| http://www.youtube.com/watch?v=AelxGPJ5Hiw | |
| http://www.youtube.com/watch?v=AelxXAOBBSE | |
| http://www.youtube.com/watch?v=aemcKj4OxW8 | |
| http://www.youtube.com/watch?v=aeMDrBDjTqg | |
| http://www.youtube.com/watch?v=AemmjhnoliQ | |
| http://www.youtube.com/watch?v=Aeo-2s3dZZ0 | |
| http://www.youtube.com/watch?v=aEoFZtFAXPU | |
| http://www.youtube.com/watch?v=aEpZRFgI6iY | |
| http://www.youtube.com/watch?v=aEQPDqkmMak | |
| http://www.youtube.com/watch?v=AEr3XMx7n-4 | |
| http://www.youtube.com/watch?v=aerovGNF5zk | |
| http://www.youtube.com/watch?v=aERRMamXfFk | |
| http://www.youtube.com/watch?v=aerZwfZYDto | |
| http://www.youtube.com/watch?v=Aeu3Vb5YaJg | |
| http://www.youtube.com/watch?v=AeuG0vf1ecg | |
| http://www.youtube.com/watch?v=aEw73ZpXuT8 | |
| http://www.youtube.com/watch?v=aexBvISNg48 | |
| http://www.youtube.com/watch?v=aexHhpMEka0 | |
| http://www.youtube.com/watch?v=aeXmWxf546o | |
| http://www.youtube.com/watch?v=aEYT35Nn2is | |
| http://www.youtube.com/watch?v=aEZ_tvWNyi8 | |
| http://www.youtube.com/watch?v=af0NWlw7284 | |
| http://www.youtube.com/watch?v=af1r4OL85ho | |
| http://www.youtube.com/watch?v=af27fJUbujs | |
| http://www.youtube.com/watch?v=aF28UiSv1GI | |
| http://www.youtube.com/watch?v=a-F2mpMphdo | |
| http://www.youtube.com/watch?v=af4Itn7JpZU | |
| http://www.youtube.com/watch?v=af4maGdFsKM | |
| http://www.youtube.com/watch?v=AF4noM00yXk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=aF4z1vw6Wdg | |
| http://www.youtube.com/watch?v=AF5pryJFpUY | |
| http://www.youtube.com/watch?v=af6BYy32ga0 | |
| http://www.youtube.com/watch?v=AF6hSh77fjg | |
| http://www.youtube.com/watch?v=aF765M4fe40 | |
| http://www.youtube.com/watch?v=af7dhki_vmE | |
| http://www.youtube.com/watch?v=AF9yr97uSIs | |
| http://www.youtube.com/watch?v=aFBbE86qjdQ | |
| http://www.youtube.com/watch?v=AfbI0K7RMsg | |
| http://www.youtube.com/watch?v=AFBynEFMOr8 | |
| http://www.youtube.com/watch?v=AFC3wYNCqLY | |
| http://www.youtube.com/watch?v=aFCQh8oes1Y | |
| http://www.youtube.com/watch?v=AfCUOHoWM_M | |
| http://www.youtube.com/watch?v=AfcYlO4gU94 | |
| http://www.youtube.com/watch?v=Afd6vu1SYA8 | |
| http://www.youtube.com/watch?v=aFeNKGh8l6o | |
| http://www.youtube.com/watch?v=Aff_Md4LaXc | |
| http://www.youtube.com/watch?v=affCRMUgAyo | |
| http://www.youtube.com/watch?v=aFFi6gmSdQ8 | |
| http://www.youtube.com/watch?v=AFfIzNNCVvY | |
| http://www.youtube.com/watch?v=afGEfEiZriQ | |
| http://www.youtube.com/watch?v=aFGj8o2EElw | |
| http://www.youtube.com/watch?v=AfifNshGlrQ | |
| http://www.youtube.com/watch?v=AFkb90ggAwo | |
| http://www.youtube.com/watch?v=aFkmWilc8PY | |
| http://www.youtube.com/watch?v=aFK-vGlYlOU | |
| http://www.youtube.com/watch?v=Aflm6vl2qAs | |
| http://www.youtube.com/watch?v=AFlsB8Mzh3U | |
| http://www.youtube.com/watch?v=afLWqYEgYdk | |
| http://www.youtube.com/watch?v=AFmk9LgCBVY | |
| http://www.youtube.com/watch?v=AFOqYNPuuHg | |
| http://www.youtube.com/watch?v=aFOReJp7wrs | |
| http://www.youtube.com/watch?v=afPMbjR_oIM | |
| http://www.youtube.com/watch?v=aFqHf7XA8RA | |
| http://www.youtube.com/watch?v=afqJMHxqYLg | |
| http://www.youtube.com/watch?v=afQSAGNRapk | |
| http://www.youtube.com/watch?v=af-ROerCUJ4 | |
| http://www.youtube.com/watch?v=afsXkXP60Co | |
| http://www.youtube.com/watch?v=AFSYJRJepJY | |
| http://www.youtube.com/watch?v=aFTZm_2LPy4 | |
| http://www.youtube.com/watch?v=aFujTq6Ph7w | |
| http://www.youtube.com/watch?v=AfVDxOt0eb8 | |
| http://www.youtube.com/watch?v=AfwghCiiRqU | |
| http://www.youtube.com/watch?v=AFxzj2flA28 | |
| http://www.youtube.com/watch?v=afyND7OI3vk | |
| http://www.youtube.com/watch?v=aG0cHfM5uV4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ag0x9-V8j8A | |
| http://www.youtube.com/watch?v=Ag10b_a31Vc | |
| http://www.youtube.com/watch?v=AG5nKwLPqjw | |
| http://www.youtube.com/watch?v=aG5s6FsMfLc | |
| http://www.youtube.com/watch?v=ag6Ihq_LttM | |
| http://www.youtube.com/watch?v=aG6Mok_QqBA | |
| http://www.youtube.com/watch?v=Ag9Uv9ySuY8 | |
| http://www.youtube.com/watch?v=Ag9xnhc-N-A | |
| http://www.youtube.com/watch?v=aga8AJqHc0g | |
| http://www.youtube.com/watch?v=aGaSrtweHIc | |
| http://www.youtube.com/watch?v=AgAYe6hvVwY | |
| http://www.youtube.com/watch?v=aGbeQlR0pKM | |
| http://www.youtube.com/watch?v=aGcx0SsR4l0 | |
| http://www.youtube.com/watch?v=agDBXvFA6iA | |
| http://www.youtube.com/watch?v=AgddVnID_3A | |
| http://www.youtube.com/watch?v=AgdLylRaZaQ | |
| http://www.youtube.com/watch?v=agE28oL5ggI | |
| http://www.youtube.com/watch?v=aGEE8uQON2U | |
| http://www.youtube.com/watch?v=AgEHfv2yqPY | |
| http://www.youtube.com/watch?v=ag-ENVd6l8g | |
| http://www.youtube.com/watch?v=aGF0VX7I_C8 | |
| http://www.youtube.com/watch?v=aGFPKwSn9hc | |
| http://www.youtube.com/watch?v=aGgLe7yHvL4 | |
| http://www.youtube.com/watch?v=agGSlow64d8 | |
| http://www.youtube.com/watch?v=AGGUv2zmRUc | |
| http://www.youtube.com/watch?v=AGHgJvNCMpI | |
| http://www.youtube.com/watch?v=AGikRRrCy9c | |
| http://www.youtube.com/watch?v=AgIpleDU_zA | |
| http://www.youtube.com/watch?v=AgjoLjxIN1E | |
| http://www.youtube.com/watch?v=aGJxbZHv-9Q | |
| http://www.youtube.com/watch?v=agKd1Ld4rbU | |
| http://www.youtube.com/watch?v=AGKK-bDZfRI | |
| http://www.youtube.com/watch?v=AgKKqFHzP9E | |
| http://www.youtube.com/watch?v=AgkYpHxKCss | |
| http://www.youtube.com/watch?v=AglOP-sSvjQ | |
| http://www.youtube.com/watch?v=aGLxXmUvZNc | |
| http://www.youtube.com/watch?v=AgMefPUQVhw | |
| http://www.youtube.com/watch?v=aGMWm2Pp-FY | |
| http://www.youtube.com/watch?v=aGNJHwQE8d0 | |
| http://www.youtube.com/watch?v=agoa1TYlizg | |
| http://www.youtube.com/watch?v=AgOl3MBBEyo | |
| http://www.youtube.com/watch?v=AgOqv4rYQSs | |
| http://www.youtube.com/watch?v=aGp9fo-z1XQ | |
| http://www.youtube.com/watch?v=aGphPHVNFSk | |
| http://www.youtube.com/watch?v=aGpomh6KBB8 | |
| http://www.youtube.com/watch?v=ag-RKFUVKms | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AgRtuEBXZWQ | |
| http://www.youtube.com/watch?v=agRzj_GpQXE | |
| http://www.youtube.com/watch?v=AgS7GAyiEW4 | |
| http://www.youtube.com/watch?v=AGSivQUVEP8 | |
| http://www.youtube.com/watch?v=AGSwbcAaD5I | |
| http://www.youtube.com/watch?v=aGSw-J-z0j0 | |
| http://www.youtube.com/watch?v=aGt06yQgss4 | |
| http://www.youtube.com/watch?v=AGvxw9OsRPE | |
| http://www.youtube.com/watch?v=AGWcErWFR4w | |
| http://www.youtube.com/watch?v=AgWTlwH_6Hs | |
| http://www.youtube.com/watch?v=AgX0gLDdvY4 | |
| http://www.youtube.com/watch?v=AGxsRtZWbmM | |
| http://www.youtube.com/watch?v=AGzrzGbG3M8 | |
| http://www.youtube.com/watch?v=ah_jlfSHK14 | |
| http://www.youtube.com/watch?v=aH0_o7fyJLs | |
| http://www.youtube.com/watch?v=ah17tSm48KY | |
| http://www.youtube.com/watch?v=aH3aNykoQf0 | |
| http://www.youtube.com/watch?v=Ah4eYdYpjAw | |
| http://www.youtube.com/watch?v=ah5YmHT4OlE | |
| http://www.youtube.com/watch?v=ah7nkDoMkEI | |
| http://www.youtube.com/watch?v=AH93nZbHvoE | |
| http://www.youtube.com/watch?v=Aha2II3YzE8 | |
| http://www.youtube.com/watch?v=AHaZYYhyso4 | |
| http://www.youtube.com/watch?v=ahBOM0Vyu0M | |
| http://www.youtube.com/watch?v=aHbR4afDxP8 | |
| http://www.youtube.com/watch?v=ah-cgRB8y5o | |
| http://www.youtube.com/watch?v=ahCtSXNeibs | |
| http://www.youtube.com/watch?v=ahDMCuR96Iw | |
| http://www.youtube.com/watch?v=aHdRdfhGKJs | |
| http://www.youtube.com/watch?v=ahdZQEeKuyI | |
| http://www.youtube.com/watch?v=ahe_6TXmnS8 | |
| http://www.youtube.com/watch?v=AhEMa8IZMh4 | |
| http://www.youtube.com/watch?v=AHFb3rQmB-U | |
| http://www.youtube.com/watch?v=AHfhedBiTHE | |
| http://www.youtube.com/watch?v=AHfraLz4da8 | |
| http://www.youtube.com/watch?v=AhgWBijHlUE | |
| http://www.youtube.com/watch?v=AHHhZ0QtWsc | |
| http://www.youtube.com/watch?v=AHhM2cIZFmQ | |
| http://www.youtube.com/watch?v=Ahi6j0VukPo | |
| http://www.youtube.com/watch?v=AhIebGHU8G0 | |
| http://www.youtube.com/watch?v=AHItw8QFxGE | |
| http://www.youtube.com/watch?v=aHJa4xcxRbw | |
| http://www.youtube.com/watch?v=ahLxHKBO_zg | |
| http://www.youtube.com/watch?v=ahmXXHbMeOE | |
| http://www.youtube.com/watch?v=ahNMhkKPQu8 | |
| http://www.youtube.com/watch?v=AHo4_K2ZPP8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ahoDVcyXdYY | |
| http://www.youtube.com/watch?v=AhODXnmAO-4 | |
| http://www.youtube.com/watch?v=AhoN_7szPzs | |
| http://www.youtube.com/watch?v=aHOSUTzUCtQ | |
| http://www.youtube.com/watch?v=AhpmFA0ne54 | |
| http://www.youtube.com/watch?v=ahR5h7sUCKs | |
| http://www.youtube.com/watch?v=-AhrrxfvhBE | |
| http://www.youtube.com/watch?v=ahT9-jA40C8 | |
| http://www.youtube.com/watch?v=ahu7ys5rLgQ | |
| http://www.youtube.com/watch?v=Ahu9gXgQB28 | |
| http://www.youtube.com/watch?v=ahuPzzBrF1E | |
| http://www.youtube.com/watch?v=AHUtloiV3lU | |
| http://www.youtube.com/watch?v=ahV9cgTFF8A | |
| http://www.youtube.com/watch?v=AhVUWPbdpEM | |
| http://www.youtube.com/watch?v=ahWBjFqrcwo | |
| http://www.youtube.com/watch?v=ahwk-TXWKHo | |
| http://www.youtube.com/watch?v=aHX39nNlKdA | |
| http://www.youtube.com/watch?v=AHydWUJd5SM | |
| http://www.youtube.com/watch?v=ahzGgO-ctQQ | |
| http://www.youtube.com/watch?v=AhZvrODJUeU | |
| http://www.youtube.com/watch?v=ai1bJW02uJc | |
| http://www.youtube.com/watch?v=Ai1q85SKn9U | |
| http://www.youtube.com/watch?v=Ai200kodrUg | |
| http://www.youtube.com/watch?v=aI6ABvtMCEg | |
| http://www.youtube.com/watch?v=a--I7-9lVvs | |
| http://www.youtube.com/watch?v=aI9CaHevojs | |
| http://www.youtube.com/watch?v=Ai9yAVhnqAk | |
| http://www.youtube.com/watch?v=AiAemEiV70U | |
| http://www.youtube.com/watch?v=aIaKSZK7lrA | |
| http://www.youtube.com/watch?v=aIAOhUzCLQc | |
| http://www.youtube.com/watch?v=aIaOiN61oY0 | |
| http://www.youtube.com/watch?v=aIAy-_AsDrk | |
| http://www.youtube.com/watch?v=aiC_3QjMNfY | |
| http://www.youtube.com/watch?v=aicUxqiWmLw | |
| http://www.youtube.com/watch?v=AiDODwyIwZg | |
| http://www.youtube.com/watch?v=AieaUwde7R0 | |
| http://www.youtube.com/watch?v=AIEDZ09Y0GQ | |
| http://www.youtube.com/watch?v=AiFeatrrAN0 | |
| http://www.youtube.com/watch?v=AIfs9rhy9u0 | |
| http://www.youtube.com/watch?v=aIgIOfW8pUE | |
| http://www.youtube.com/watch?v=AIGk16lcCC4 | |
| http://www.youtube.com/watch?v=AihD5f3i66U | |
| http://www.youtube.com/watch?v=AIhHsq1Y1hA | |
| http://www.youtube.com/watch?v=aiHR_54PRes | |
| http://www.youtube.com/watch?v=AIHtR14YsPg | |
| http://www.youtube.com/watch?v=AIibQeExXNs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AIjkrGVpFkU | |
| http://www.youtube.com/watch?v=Aijlr SV_ivg | |
| http://www.youtube.com/watch?v=AIK7WYQOkX4 | |
| http://www.youtube.com/watch?v=aiKntjIYDk0 | |
| http://www.youtube.com/watch?v=aIM-gaal8e8 | |
| http://www.youtube.com/watch?v=AInYG6c6zgs | |
| http://www.youtube.com/watch?v=aINyWEbhpuc | |
| http://www.youtube.com/watch?v=aIoqKIuD3gM | |
| http://www.youtube.com/watch?v=AiovpchMOTc | |
| http://www.youtube.com/watch?v=AiP4NDTVDWc | |
| http://www.youtube.com/watch?v=aIPdT34Y4qs | |
| http://www.youtube.com/watch?v=AiPpmKksu5M | |
| http://www.youtube.com/watch?v=--aIQjQpyB4 | |
| http://www.youtube.com/watch?v=AirvbZLHfr0 | |
| http://www.youtube.com/watch?v=ais7tmSrDjQ | |
| http://www.youtube.com/watch?v=AISGQjU1F7s | |
| http://www.youtube.com/watch?v=AIsJz3SaKbo | |
| http://www.youtube.com/watch?v=aiTRckKbYFQ | |
| http://www.youtube.com/watch?v=AItvMelclcI | |
| http://www.youtube.com/watch?v=AiuNz82T9es | |
| http://www.youtube.com/watch?v=AiUuVTE95mY | |
| http://www.youtube.com/watch?v=aIvf_QPRMTI | |
| http://www.youtube.com/watch?v=aiWbjd1y9cw | |
| http://www.youtube.com/watch?v=AiwJm_de_iM | |
| http://www.youtube.com/watch?v=aIyKp_zpX84 | |
| http://www.youtube.com/watch?v=Aiz8bRqbHe8 | |
| http://www.youtube.com/watch?v=AiZ8JPVihq4 | |
| http://www.youtube.com/watch?v=aIZOZnJI4lM | |
| http://www.youtube.com/watch?v=AiZqxhMWmzs | |
| http://www.youtube.com/watch?v=aiZt-lmxvmY | |
| http://www.youtube.com/watch?v=Aj0vYMp81zk | |
| http://www.youtube.com/watch?v=Aj1LJ86bH2I | |
| http://www.youtube.com/watch?v=aj2WzgCVp1M | |
| http://www.youtube.com/watch?v=aJ5TG0fGtNg | |
| http://www.youtube.com/watch?v=AJ66ZHY_TrU | |
| http://www.youtube.com/watch?v=AJ6jhzYC2QA | |
| http://www.youtube.com/watch?v=Aj6UjSoafLw | |
| http://www.youtube.com/watch?v=Aj70qUcupTY | |
| http://www.youtube.com/watch?v=AJ7iKqQNT4o | |
| http://www.youtube.com/watch?v=aJAkL79204c | |
| http://www.youtube.com/watch?v=AJARmHlqzs4 | |
| http://www.youtube.com/watch?v=AJb6aJpG79Y | |
| http://www.youtube.com/watch?v=AJCpq_7w8O0 | |
| http://www.youtube.com/watch?v=aJdN74_aTBc | |
| http://www.youtube.com/watch?v=aJDpuUMmEPk | |
| http://www.youtube.com/watch?v=AJdVE3xiKJo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=aJE5dff3KA8 | |
| http://www.youtube.com/watch?v=AJFKDbPb5OA | |
| http://www.youtube.com/watch?v=ajG_Brj84c0 | |
| http://www.youtube.com/watch?v=AJG32yH7s50 | |
| http://www.youtube.com/watch?v=ajgj1_w3Ttw | |
| http://www.youtube.com/watch?v=aJGrMey1CzI | |
| http://www.youtube.com/watch?v=AjI8JZQX1bY | |
| http://www.youtube.com/watch?v=aji-gSKFmew | |
| http://www.youtube.com/watch?v=AjIh6_nTmwE | |
| http://www.youtube.com/watch?v=AjIOMrsZc-o | |
| http://www.youtube.com/watch?v=ajIUECFa7zw | |
| http://www.youtube.com/watch?v=Ajj8B4Zc-bk | |
| http://www.youtube.com/watch?v=AJJlnQ-J2yo | |
| http://www.youtube.com/watch?v=AJKJP5o6Pd8 | |
| http://www.youtube.com/watch?v=ajkVed5pgks | |
| http://www.youtube.com/watch?v=aJl6giyJ6m4 | |
| http://www.youtube.com/watch?v=aJLor7Xropc | |
| http://www.youtube.com/watch?v=ajmCHaKFyDI | |
| http://www.youtube.com/watch?v=AJmiJ4GNb14 | |
| http://www.youtube.com/watch?v=aJn50S4UcZE | |
| http://www.youtube.com/watch?v=Ajni9_fGYys | |
| http://www.youtube.com/watch?v=AJNtvMD3wYc | |
| http://www.youtube.com/watch?v=aJO4FqlHGio | |
| http://www.youtube.com/watch?v=ajojzGWIgrs | |
| http://www.youtube.com/watch?v=AJpFtKDe0ck | |
| http://www.youtube.com/watch?v=AjPla-5Ohno | |
| http://www.youtube.com/watch?v=AjpyhiMsy5Y | |
| http://www.youtube.com/watch?v=AJQMTcgTm8M | |
| http://www.youtube.com/watch?v=ajRdNRFt3TA | |
| http://www.youtube.com/watch?v=ajROq9OGPbU | |
| http://www.youtube.com/watch?v=aJrrFF-wm4U | |
| http://www.youtube.com/watch?v=AJtwZWEvsVM | |
| http://www.youtube.com/watch?v=ajuATv5OSHU | |
| http://www.youtube.com/watch?v=aJubdWkZRlg | |
| http://www.youtube.com/watch?v=aJuUE1l2vW0 | |
| http://www.youtube.com/watch?v=AJV2juTJ6Go | |
| http://www.youtube.com/watch?v=aJwD5evHMQI | |
| http://www.youtube.com/watch?v=a-jWKERsnOk | |
| http://www.youtube.com/watch?v=ajyrgpNR1w0 | |
| http://www.youtube.com/watch?v=AJyYkJcmGaA | |
| http://www.youtube.com/watch?v=aJyYmv-NpOU | |
| http://www.youtube.com/watch?v=AJZb29YBKFM | |
| http://www.youtube.com/watch?v=AjZeZgJR-N8 | |
| http://www.youtube.com/watch?v=AjzxeNHizdw | |
| http://www.youtube.com/watch?v=aJzznX4a7G8 | |
| http://www.youtube.com/watch?v=ajZZX-S2KT0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ak_767SuMRw | |
| http://www.youtube.com/watch?v=AK_Ibvml3BU | |
| http://www.youtube.com/watch?v=AK_qloMFGJw | |
| http://www.youtube.com/watch?v=AK0LTsGnHbE | |
| http://www.youtube.com/watch?v=Ak25DvFr43Q | |
| http://www.youtube.com/watch?v=ak2RStG24gY | |
| http://www.youtube.com/watch?v=Ak39qFa-Ygc | |
| http://www.youtube.com/watch?v=ak3qYgpLiso | |
| http://www.youtube.com/watch?v=ak6AOgQ4_1Q | |
| http://www.youtube.com/watch?v=ak6mqiBlqCQ | |
| http://www.youtube.com/watch?v=Ak7r3J79aPc | |
| http://www.youtube.com/watch?v=A-kajjq3bm0 | |
| http://www.youtube.com/watch?v=AKaYQjgzDX8 | |
| http://www.youtube.com/watch?v=AkB49W3SKUo | |
| http://www.youtube.com/watch?v=akcqAqTdhHI | |
| http://www.youtube.com/watch?v=aKCSH0oGj2c | |
| http://www.youtube.com/watch?v=aKDN71br7v4 | |
| http://www.youtube.com/watch?v=AkFbqp8llzU | |
| http://www.youtube.com/watch?v=AKFtGKnJmFE | |
| http://www.youtube.com/watch?v=akg8uNoY5VE | |
| http://www.youtube.com/watch?v=Akgo2m8jBfc | |
| http://www.youtube.com/watch?v=akgX89Etr9M | |
| http://www.youtube.com/watch?v=akhcV4KDKnY | |
| http://www.youtube.com/watch?v=AkHMbUkxGL8 | |
| http://www.youtube.com/watch?v=aKIAS9q9Atc | |
| http://www.youtube.com/watch?v=AkICbidVYWU | |
| http://www.youtube.com/watch?v=AkIK7X83xwU | |
| http://www.youtube.com/watch?v=a-kJDwAsBmk | |
| http://www.youtube.com/watch?v=aKl8Sx-S-Ok | |
| http://www.youtube.com/watch?v=AKlrpkUzTDw | |
| http://www.youtube.com/watch?v=akLwUkaiZgY | |
| http://www.youtube.com/watch?v=AKmI6EXC9JI | |
| http://www.youtube.com/watch?v=aKNME66N0MY | |
| http://www.youtube.com/watch?v=AKpl70wAFGU | |
| http://www.youtube.com/watch?v=-AkPNKAehpA | |
| http://www.youtube.com/watch?v=AkpzKaVHw_0 | |
| http://www.youtube.com/watch?v=AKQdgVSFDMM | |
| http://www.youtube.com/watch?v=AKRhDBgMLwc | |
| http://www.youtube.com/watch?v=aKROM6X0OZ0 | |
| http://www.youtube.com/watch?v=AKrRwrIb5uQ | |
| http://www.youtube.com/watch?v=aKrxwIMKbD4 | |
| http://www.youtube.com/watch?v=aKshJpLvMm8 | |
| http://www.youtube.com/watch?v=AkT5rjedZio | |
| http://www.youtube.com/watch?v=aKtpL_rK9Aw | |
| http://www.youtube.com/watch?v=aku383GIW9Y | |
| http://www.youtube.com/watch?v=AKU5dHnYrhs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AKUBLYSnFDc | |
| http://www.youtube.com/watch?v=akvGg2_WL3s | |
| http://www.youtube.com/watch?v=AKwD82S53Cc | |
| http://www.youtube.com/watch?v=AKy3a3nHaU4 | |
| http://www.youtube.com/watch?v=aky6IBUT8q0 | |
| http://www.youtube.com/watch?v=akyJlw8_KtU | |
| http://www.youtube.com/watch?v=AkZ9BDgAtC0 | |
| http://www.youtube.com/watch?v=Ak-ZVUhTcdw | |
| http://www.youtube.com/watch?v=aKzyWiCpnHE | |
| http://www.youtube.com/watch?v=al0D6J3wPR8 | |
| http://www.youtube.com/watch?v=AL0v-dH1ZSU | |
| http://www.youtube.com/watch?v=aL1fsKVC3gw | |
| http://www.youtube.com/watch?v=aL4onrfxaL0 | |
| http://www.youtube.com/watch?v=aL62yH8g0EI | |
| http://www.youtube.com/watch?v=aL6PzPKlih4 | |
| http://www.youtube.com/watch?v=AL-7yNyEvOg | |
| http://www.youtube.com/watch?v=aL8mNdxluek | |
| http://www.youtube.com/watch?v=Al8NlbnNN-c | |
| http://www.youtube.com/watch?v=aL9QPqIVu8s | |
| http://www.youtube.com/watch?v=aLAki5aXvD0 | |
| http://www.youtube.com/watch?v=alc7jjVyCCY | |
| http://www.youtube.com/watch?v=ALCAD_MCamA | |
| http://www.youtube.com/watch?v=alD6E_4-a1k | |
| http://www.youtube.com/watch?v=ALDAsIcPLrc | |
| http://www.youtube.com/watch?v=al-Ee-ngWHs | |
| http://www.youtube.com/watch?v=AleF6IAQ8C4 | |
| http://www.youtube.com/watch?v=aLeqG65nzHc | |
| http://www.youtube.com/watch?v=AleRI3ZcSWg | |
| http://www.youtube.com/watch?v=aLgJ4mPEUP0 | |
| http://www.youtube.com/watch?v=AlhGYTaevKk | |
| http://www.youtube.com/watch?v=AlHZnaM-DbE | |
| http://www.youtube.com/watch?v=Aliw7iHJh5I | |
| http://www.youtube.com/watch?v=aLj0__JYgfw | |
| http://www.youtube.com/watch?v=aLKmLA23uck | |
| http://www.youtube.com/watch?v=alkpmzKS41A | |
| http://www.youtube.com/watch?v=All04wSBW94 | |
| http://www.youtube.com/watch?v=all2EJCNVcQ | |
| http://www.youtube.com/watch?v=allcL8R5NDY | |
| http://www.youtube.com/watch?v=ALlHjOL1TtI | |
| http://www.youtube.com/watch?v=aLlO55xercg | |
| http://www.youtube.com/watch?v=aLlOQ-ZVTis | |
| http://www.youtube.com/watch?v=aLM6Md_BOBE | |
| http://www.youtube.com/watch?v=AlMXyYyXcWo | |
| http://www.youtube.com/watch?v=aLnbo6s7QHM | |
| http://www.youtube.com/watch?v=alNob_1PcoA | |
| http://www.youtube.com/watch?v=Alp1CG2OLQI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ALPa_jQm66c | |
| http://www.youtube.com/watch?v=ALPdoa3ps1M | |
| http://www.youtube.com/watch?v=-ALpKG5eEwE | |
| http://www.youtube.com/watch?v=alr0ABbhjlw | |
| http://www.youtube.com/watch?v=aLr7m13ulzM | |
| http://www.youtube.com/watch?v=alRJfSR7c98 | |
| http://www.youtube.com/watch?v=Alrq_xFpOtc | |
| http://www.youtube.com/watch?v=AlRxwL-fkSw | |
| http://www.youtube.com/watch?v=ALsFZu1tGDY | |
| http://www.youtube.com/watch?v=aLsiwGm2iFQ | |
| http://www.youtube.com/watch?v=aLsR_pR6gNs | |
| http://www.youtube.com/watch?v=alsxo4VTzks | |
| http://www.youtube.com/watch?v=aLtJwrd4O70 | |
| http://www.youtube.com/watch?v=AltPEVAamok | |
| http://www.youtube.com/watch?v=alTSbai6a-s | |
| http://www.youtube.com/watch?v=alU90WNe-n0 | |
| http://www.youtube.com/watch?v=AlUPnrQDDn4 | |
| http://www.youtube.com/watch?v=aLuwEI1ajmc | |
| http://www.youtube.com/watch?v=Alv120454wk | |
| http://www.youtube.com/watch?v=aLWj6QY6A1g | |
| http://www.youtube.com/watch?v=ALW-kYPf13g | |
| http://www.youtube.com/watch?v=alwUk4qi0o4 | |
| http://www.youtube.com/watch?v=aLXCZJLB2vQ | |
| http://www.youtube.com/watch?v=ALXkA8TaiVI | |
| http://www.youtube.com/watch?v=aly9CnUak68 | |
| http://www.youtube.com/watch?v=AlyfX55bXc4 | |
| http://www.youtube.com/watch?v=-ALyGiNW3vE | |
| http://www.youtube.com/watch?v=ALYLq5O8KsE | |
| http://www.youtube.com/watch?v=aM0-NbaF1lg | |
| http://www.youtube.com/watch?v=Am0NTNZknRc | |
| http://www.youtube.com/watch?v=AM4_9-ZnTLY | |
| http://www.youtube.com/watch?v=am45ILgtTnA | |
| http://www.youtube.com/watch?v=AM4fW7QCDGg | |
| http://www.youtube.com/watch?v=Am5-jKjVda8 | |
| http://www.youtube.com/watch?v=AM6_SQd3IBk | |
| http://www.youtube.com/watch?v=AM7e2YhNVdc | |
| http://www.youtube.com/watch?v=AMBMSWwASN4 | |
| http://www.youtube.com/watch?v=AmC3IgawsRY | |
| http://www.youtube.com/watch?v=AmcfucQHK6Q | |
| http://www.youtube.com/watch?v=aMClp8qWNCY | |
| http://www.youtube.com/watch?v=AmCNUfU-OCo | |
| http://www.youtube.com/watch?v=aMdTr0zaVwg | |
| http://www.youtube.com/watch?v=aMe2UKwK9-U | |
| http://www.youtube.com/watch?v=AMEGVkG8nKY | |
| http://www.youtube.com/watch?v=aMEPc-taeNw | |
| http://www.youtube.com/watch?v=AmFf1C8e9rk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Amg-fgk_zMo | |
| http://www.youtube.com/watch?v=amgYN9vgvLg | |
| http://www.youtube.com/watch?v=aMhb0XYn5dk | |
| http://www.youtube.com/watch?v=AmHkg5ZUHOU | |
| http://www.youtube.com/watch?v=-aMHoKVUTAI | |
| http://www.youtube.com/watch?v=AMIJMnzUvMo | |
| http://www.youtube.com/watch?v=AMJBgxS3aRI | |
| http://www.youtube.com/watch?v=aMJi6OJfwOw | |
| http://www.youtube.com/watch?v=AmjyvMfi8L0 | |
| http://www.youtube.com/watch?v=amLDB5_T0Gc | |
| http://www.youtube.com/watch?v=AmllCScSinw | |
| http://www.youtube.com/watch?v=AmllO3aTVIQ | |
| http://www.youtube.com/watch?v=Amluh7NR-OU | |
| http://www.youtube.com/watch?v=aMm4pvw6uAI | |
| http://www.youtube.com/watch?v=AmMAdqKumto | |
| http://www.youtube.com/watch?v=aMmTwBQ-TSs | |
| http://www.youtube.com/watch?v=AMnlwkY6a9k | |
| http://www.youtube.com/watch?v=aMnqoMERfXU | |
| http://www.youtube.com/watch?v=amNRLBtCdrY | |
| http://www.youtube.com/watch?v=AMogsdaOEow | |
| http://www.youtube.com/watch?v=AmPLgJfHcqg | |
| http://www.youtube.com/watch?v=aMQ64keqgaM | |
| http://www.youtube.com/watch?v=AMqHicFtaO8 | |
| http://www.youtube.com/watch?v=AmqqBzKN7hs | |
| http://www.youtube.com/watch?v=amQt8LtLMtc | |
| http://www.youtube.com/watch?v=Amr-N4gCDQE | |
| http://www.youtube.com/watch?v=aMSJXCfF7p8 | |
| http://www.youtube.com/watch?v=amSkDRZq0Xg | |
| http://www.youtube.com/watch?v=aMSmXyCfAUI | |
| http://www.youtube.com/watch?v=AmSqipWJK6s | |
| http://www.youtube.com/watch?v=AmsxVztGJsE | |
| http://www.youtube.com/watch?v=Amt1l_nFPKg | |
| http://www.youtube.com/watch?v=aMT7Hp8kfww | |
| http://www.youtube.com/watch?v=AmTRlUg7GTY | |
| http://www.youtube.com/watch?v=amTtTrWMc3I | |
| http://www.youtube.com/watch?v=amuc67-2Tjg | |
| http://www.youtube.com/watch?v=amVM_XwRu6M | |
| http://www.youtube.com/watch?v=AMW3zml_npI | |
| http://www.youtube.com/watch?v=amWba2HBHA0 | |
| http://www.youtube.com/watch?v=AMwoSlW-wH0 | |
| http://www.youtube.com/watch?v=AMWP8OxW1_0 | |
| http://www.youtube.com/watch?v=Amx-0_0V7q8 | |
| http://www.youtube.com/watch?v=amx3w5HHbGA | |
| http://www.youtube.com/watch?v=amxkRyoqqXQ | |
| http://www.youtube.com/watch?v=aMXUuKBw5D4 | |
| http://www.youtube.com/watch?v=amYnEl6CJ5g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=aMyRqjgCeUw | |
| http://www.youtube.com/watch?v=AMyw8ZPKyx4 | |
| http://www.youtube.com/watch?v=AMZNDNF6s4Y | |
| http://www.youtube.com/watch?v=aMZTjfrcDh8 | |
| http://www.youtube.com/watch?v=AmzXU-3xA7I | |
| http://www.youtube.com/watch?v=AMZYcO5FRoA | |
| http://www.youtube.com/watch?v=an_Iiiw65Hk | |
| http://www.youtube.com/watch?v=An1G2RV84iE | |
| http://www.youtube.com/watch?v=AN1k7TYrm2Q | |
| http://www.youtube.com/watch?v=An1litargLY | |
| http://www.youtube.com/watch?v=An3bxypNyj8 | |
| http://www.youtube.com/watch?v=an3sI6X0YcU | |
| http://www.youtube.com/watch?v=aN5MUb3TgN0 | |
| http://www.youtube.com/watch?v=AN6eVpyOu2A | |
| http://www.youtube.com/watch?v=An6-iNxrzsg | |
| http://www.youtube.com/watch?v=AN6Qeu4bQAo | |
| http://www.youtube.com/watch?v=AN6r8kIyz1A | |
| http://www.youtube.com/watch?v=aN8xO7aIDMk | |
| http://www.youtube.com/watch?v=AN9T3x2Dqp0 | |
| http://www.youtube.com/watch?v=Anacsh80zn8 | |
| http://www.youtube.com/watch?v=ANAGzzbCYvc | |
| http://www.youtube.com/watch?v=aNAoIKsWQ_I | |
| http://www.youtube.com/watch?v=anAvIiMmN3U | |
| http://www.youtube.com/watch?v=a-ncf8c61NM | |
| http://www.youtube.com/watch?v=Anczqw8BKlg | |
| http://www.youtube.com/watch?v=aneMa0bWYio | |
| http://www.youtube.com/watch?v=ANerQ3889FU | |
| http://www.youtube.com/watch?v=AnFLrD8ePN0 | |
| http://www.youtube.com/watch?v=anFth9G7VpM | |
| http://www.youtube.com/watch?v=angOyt9s--0 | |
| http://www.youtube.com/watch?v=aNGtRv7LP8I | |
| http://www.youtube.com/watch?v=AnIfirfRNYM | |
| http://www.youtube.com/watch?v=ank7DvoLTCk | |
| http://www.youtube.com/watch?v=anl1xvoHKt8 | |
| http://www.youtube.com/watch?v=aNl4IdA0vJY | |
| http://www.youtube.com/watch?v=AnLcIzm59sI | |
| http://www.youtube.com/watch?v=Anm758Uzes8 | |
| http://www.youtube.com/watch?v=ANmxPuO8nPA | |
| http://www.youtube.com/watch?v=ANNHDoRuVwA | |
| http://www.youtube.com/watch?v=-anNQN_Yv3o | |
| http://www.youtube.com/watch?v=AnOPyfTP2qc | |
| http://www.youtube.com/watch?v=AnOU3ubbYXU | |
| http://www.youtube.com/watch?v=aNpcgvm9pzs | |
| http://www.youtube.com/watch?v=aNPkzAToXJE | |
| http://www.youtube.com/watch?v=anqjaL0acRI | |
| http://www.youtube.com/watch?v=aNQK_xccdDc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=aNqLXPcJ5fI | |
| http://www.youtube.com/watch?v=anQXIR8TJkU | |
| http://www.youtube.com/watch?v=anSQVNGcYeg | |
| http://www.youtube.com/watch?v=aNUoYBVMZGk | |
| http://www.youtube.com/watch?v=anVE8kOiyVE | |
| http://www.youtube.com/watch?v=aNVkBuYjdjw | |
| http://www.youtube.com/watch?v=aNvQjoK_uwM | |
| http://www.youtube.com/watch?v=aNWiiDV91Qw | |
| http://www.youtube.com/watch?v=AnwRumf-NE8 | |
| http://www.youtube.com/watch?v=aNWZY_bGnLw | |
| http://www.youtube.com/watch?v=anxIc6dAhjY | |
| http://www.youtube.com/watch?v=aNXj5GeIGM4 | |
| http://www.youtube.com/watch?v=aNxJ-PLl2JQ | |
| http://www.youtube.com/watch?v=AnXLEJxXXwA | |
| http://www.youtube.com/watch?v=anY6GtEjG58 | |
| http://www.youtube.com/watch?v=anyJ3C8vc14 | |
| http://www.youtube.com/watch?v=aNYLnMmC-Gw | |
| http://www.youtube.com/watch?v=anYvyMRcxlw | |
| http://www.youtube.com/watch?v=anYX7T9WNY4 | |
| http://www.youtube.com/watch?v=aNYyuM8OCSE | |
| http://www.youtube.com/watch?v=AnzflzXQV8Y | |
| http://www.youtube.com/watch?v=AnzwXPl8S9w | |
| http://www.youtube.com/watch?v=aO_9k9MTV-o | |
| http://www.youtube.com/watch?v=Ao0Q2y71Ggc | |
| http://www.youtube.com/watch?v=AO2ZQj0NYfU | |
| http://www.youtube.com/watch?v=Ao3E-1h0V4M | |
| http://www.youtube.com/watch?v=AO4M0NRgHeQ | |
| http://www.youtube.com/watch?v=ao7_QNmXja0 | |
| http://www.youtube.com/watch?v=aO7qP_hisdI | |
| http://www.youtube.com/watch?v=Ao917gi_EGQ | |
| http://www.youtube.com/watch?v=Aoa4EewdvZ8 | |
| http://www.youtube.com/watch?v=AoASRMPI6VI | |
| http://www.youtube.com/watch?v=AoazMoflqrs | |
| http://www.youtube.com/watch?v=aOBTCSGiMqo | |
| http://www.youtube.com/watch?v=AOcXtq5p85w | |
| http://www.youtube.com/watch?v=AoDbHw425TY | |
| http://www.youtube.com/watch?v=aODI_-DeKKY | |
| http://www.youtube.com/watch?v=aoDiL7nzivI | |
| http://www.youtube.com/watch?v=Aodjwc0JgkE | |
| http://www.youtube.com/watch?v=AoDQ_el91wA | |
| http://www.youtube.com/watch?v=AoDtJ6-J_x8 | |
| http://www.youtube.com/watch?v=AOdYBmJ8jNk | |
| http://www.youtube.com/watch?v=aoe9sKaAxYE | |
| http://www.youtube.com/watch?v=AoEfRWgHdTo | |
| http://www.youtube.com/watch?v=AoEy2Frau_A | |
| http://www.youtube.com/watch?v=aOF_bGuFtRU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=aofoqs5I_tQ | |
| http://www.youtube.com/watch?v=AofqIW0Xreg | |
| http://www.youtube.com/watch?v=AOFS9N8qs4c | |
| http://www.youtube.com/watch?v=aoHjtMbGMdw | |
| http://www.youtube.com/watch?v=aOhpY2hCiM0 | |
| http://www.youtube.com/watch?v=aoHYL75CeIE | |
| http://www.youtube.com/watch?v=aoi2QkNBcmE | |
| http://www.youtube.com/watch?v=aOjTotMD5Tk | |
| http://www.youtube.com/watch?v=aokbuWmQx1c | |
| http://www.youtube.com/watch?v=aOM9ms9IO44 | |
| http://www.youtube.com/watch?v=AoN90y_oHdI | |
| http://www.youtube.com/watch?v=AOniFZTtDz8 | |
| http://www.youtube.com/watch?v=aOnOiDVXpdY | |
| http://www.youtube.com/watch?v=AOo9vsHGEos | |
| http://www.youtube.com/watch?v=aooG_08IwPA | |
| http://www.youtube.com/watch?v=AOOg7KN63mg | |
| http://www.youtube.com/watch?v=aoOtUpp-wac | |
| http://www.youtube.com/watch?v=aopiuuUUd58 | |
| http://www.youtube.com/watch?v=AoR40U-pWm8 | |
| http://www.youtube.com/watch?v=aoR-j9-M7lw | |
| http://www.youtube.com/watch?v=AOrPMRxhHYg | |
| http://www.youtube.com/watch?v=aORYAXzjZWQ | |
| http://www.youtube.com/watch?v=AOS0OVqiNFo | |
| http://www.youtube.com/watch?v=aOU29VrrG2g | |
| http://www.youtube.com/watch?v=AOu6oO0pJ6A | |
| http://www.youtube.com/watch?v=aovtuGgyBlA | |
| http://www.youtube.com/watch?v=AoWETRM2dfk | |
| http://www.youtube.com/watch?v=aOxuLdkBV8E | |
| http://www.youtube.com/watch?v=aoYRmenq0Vk | |
| http://www.youtube.com/watch?v=AoYS21didLc | |
| http://www.youtube.com/watch?v=AoYsvUrIvfM | |
| http://www.youtube.com/watch?v=AOZ5pgCH8hI | |
| http://www.youtube.com/watch?v=AOZLJa5w6IA | |
| http://www.youtube.com/watch?v=Ap0usdkS8Lc | |
| http://www.youtube.com/watch?v=ap0WBCx1Wp4 | |
| http://www.youtube.com/watch?v=AP1-PKt33Mo | |
| http://www.youtube.com/watch?v=Ap2PU8BjyQA | |
| http://www.youtube.com/watch?v=ap2ThCQpRd0 | |
| http://www.youtube.com/watch?v=ap3EmAua97w | |
| http://www.youtube.com/watch?v=ap3fwr5EPqo | |
| http://www.youtube.com/watch?v=aP552qeNgg8 | |
| http://www.youtube.com/watch?v=aP59iYT-atU | |
| http://www.youtube.com/watch?v=AP5byu_Lfyg | |
| http://www.youtube.com/watch?v=Ap5yerakY5I | |
| http://www.youtube.com/watch?v=aP6n1AY4Z60 | |
| http://www.youtube.com/watch?v=Ap6Pqsg6JnQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=aP78wlTzZPk | |
| http://www.youtube.com/watch?v=AP7v-qXcekI | |
| http://www.youtube.com/watch?v=A-P8JINoYuA | |
| http://www.youtube.com/watch?v=apA2XNnCOjg | |
| http://www.youtube.com/watch?v=ApaEQumAfgo | |
| http://www.youtube.com/watch?v=apAfsNBmm2k | |
| http://www.youtube.com/watch?v=ApakF2vpjoo | |
| http://www.youtube.com/watch?v=APaLK_sdFUw | |
| http://www.youtube.com/watch?v=APaYFF3cfrk | |
| http://www.youtube.com/watch?v=apAZUSidvBU | |
| http://www.youtube.com/watch?v=apB30mjX67g | |
| http://www.youtube.com/watch?v=ApCLd_9P474 | |
| http://www.youtube.com/watch?v=apD3Jlolz7c | |
| http://www.youtube.com/watch?v=apD4eW-hOWs | |
| http://www.youtube.com/watch?v=apdGIjZglvY | |
| http://www.youtube.com/watch?v=aPDOQjiJOTc | |
| http://www.youtube.com/watch?v=APDR2Sawk1I | |
| http://www.youtube.com/watch?v=APDYOHO1vK4 | |
| http://www.youtube.com/watch?v=APeaFWTqOqo | |
| http://www.youtube.com/watch?v=aPfabKyvz-U | |
| http://www.youtube.com/watch?v=apfC0Tb57xE | |
| http://www.youtube.com/watch?v=aPFr5rkQ9AI | |
| http://www.youtube.com/watch?v=APFVz_W1pFc | |
| http://www.youtube.com/watch?v=Api3QX5eSqE | |
| http://www.youtube.com/watch?v=ApInK-vKfoM | |
| http://www.youtube.com/watch?v=apJg1KD1H78 | |
| http://www.youtube.com/watch?v=APjMaIvDsVQ | |
| http://www.youtube.com/watch?v=apk3W1e-t6c | |
| http://www.youtube.com/watch?v=apkupQ_vrOY | |
| http://www.youtube.com/watch?v=apLZmC-kuoo | |
| http://www.youtube.com/watch?v=AP-nDty-ivY | |
| http://www.youtube.com/watch?v=APnNHVv6aHI | |
| http://www.youtube.com/watch?v=apNPVY2z6Ew | |
| http://www.youtube.com/watch?v=Apoe551rQNA | |
| http://www.youtube.com/watch?v=ApOfINvvQUI | |
| http://www.youtube.com/watch?v=apOJQ4SKSMU | |
| http://www.youtube.com/watch?v=apOlZ_oTH4M | |
| http://www.youtube.com/watch?v=apomt2wUIwY | |
| http://www.youtube.com/watch?v=APoOYej9Vs8 | |
| http://www.youtube.com/watch?v=ApoqrpYFrBY | |
| http://www.youtube.com/watch?v=aPQjQqpthUs | |
| http://www.youtube.com/watch?v=ApQqBXd-IzY | |
| http://www.youtube.com/watch?v=APsAMghPqmI | |
| http://www.youtube.com/watch?v=APsYwU0RCmY | |
| http://www.youtube.com/watch?v=apT-AB0F1tY | |
| http://www.youtube.com/watch?v=aPtfbc-xwes | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=aPtu0nG7Cuw | |
| http://www.youtube.com/watch?v=-apu_NL8n5Y | |
| http://www.youtube.com/watch?v=apubeeqFAw8 | |
| http://www.youtube.com/watch?v=apugmoJv9x4 | |
| http://www.youtube.com/watch?v=APUNCa9l_Nw | |
| http://www.youtube.com/watch?v=ApUPDP1bGz0 | |
| http://www.youtube.com/watch?v=ApvP-S3EVqw | |
| http://www.youtube.com/watch?v=aPvRHycHulU | |
| http://www.youtube.com/watch?v=aPvRHycHulU | |
| http://www.youtube.com/watch?v=ApW8VreJi4E | |
| http://www.youtube.com/watch?v=ApWASA2I7hk | |
| http://www.youtube.com/watch?v=ApWmoXIzaJ0 | |
| http://www.youtube.com/watch?v=aPwUz3m1_u0 | |
| http://www.youtube.com/watch?v=ApWygex7n2w | |
| http://www.youtube.com/watch?v=aPXAdOQtYUw | |
| http://www.youtube.com/watch?v=APxEIr5LrCo | |
| http://www.youtube.com/watch?v=-ApXkOknGKU | |
| http://www.youtube.com/watch?v=APzbKsxClTA | |
| http://www.youtube.com/watch?v=Aq_GAXk2A_I | |
| http://www.youtube.com/watch?v=aq1lnueOgHM | |
| http://www.youtube.com/watch?v=AQ3zQeM5O0o | |
| http://www.youtube.com/watch?v=aQ5BAD1iLoI | |
| http://www.youtube.com/watch?v=AQ5dJdN7vXQ | |
| http://www.youtube.com/watch?v=aq5n1NmAc1c | |
| http://www.youtube.com/watch?v=AQ5QPzbQktw | |
| http://www.youtube.com/watch?v=Aq6DgqF2zWs | |
| http://www.youtube.com/watch?v=Aq7TDmPYEk4 | |
| http://www.youtube.com/watch?v=AQ8A3uuoA8g | |
| http://www.youtube.com/watch?v=aQ8bmqqvuOM | |
| http://www.youtube.com/watch?v=a-q-a5QwbHg | |
| http://www.youtube.com/watch?v=aQAm-kxZAFo | |
| http://www.youtube.com/watch?v=aqaMwmucWUM | |
| http://www.youtube.com/watch?v=AQAQKtk7Gd4 | |
| http://www.youtube.com/watch?v=AqAVRCSsOuU | |
| http://www.youtube.com/watch?v=aqAvTzDpO2U | |
| http://www.youtube.com/watch?v=AQc-egjpV4k | |
| http://www.youtube.com/watch?v=AQ-dDmW5SAQ | |
| http://www.youtube.com/watch?v=AQDwohLmf-M | |
| http://www.youtube.com/watch?v=aQe5VymnzsI | |
| http://www.youtube.com/watch?v=aqfCxesWRaY | |
| http://www.youtube.com/watch?v=aqGpaStY-zU | |
| http://www.youtube.com/watch?v=AqhQR3f-GtM | |
| http://www.youtube.com/watch?v=aQIkBIwUuns | |
| http://www.youtube.com/watch?v=aqINkbS7P2w | |
| http://www.youtube.com/watch?v=AQjkEdYvE00 | |
| http://www.youtube.com/watch?v=AQJzKKVtK7E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AqLP-IYPYpQ | |
| http://www.youtube.com/watch?v=AQmF3vHzEL4 | |
| http://www.youtube.com/watch?v=AqmOUeHYsCs | |
| http://www.youtube.com/watch?v=aqmP_5GA0ns | |
| http://www.youtube.com/watch?v=aQmw4lrQGaw | |
| http://www.youtube.com/watch?v=AqN-bnFbNCY | |
| http://www.youtube.com/watch?v=aqNdl4bMwa0 | |
| http://www.youtube.com/watch?v=aqNoXdTECw0 | |
| http://www.youtube.com/watch?v=AqoivfchCvs | |
| http://www.youtube.com/watch?v=AQOWRCcwkxs | |
| http://www.youtube.com/watch?v=aQpdWz6rzjY | |
| http://www.youtube.com/watch?v=--AqPN8NXAs | |
| http://www.youtube.com/watch?v=a-QpQQ_SCoU | |
| http://www.youtube.com/watch?v=aQr6FPC8XZA | |
| http://www.youtube.com/watch?v=aQrHgG08xWM | |
| http://www.youtube.com/watch?v=aqsmbrINRVs | |
| http://www.youtube.com/watch?v=AqsR223lads | |
| http://www.youtube.com/watch?v=aQUK3QRml8I | |
| http://www.youtube.com/watch?v=AqUvUI8LT8k | |
| http://www.youtube.com/watch?v=AqUYkEMvwhs | |
| http://www.youtube.com/watch?v=AqveeeL3pBc | |
| http://www.youtube.com/watch?v=AQVqsMIpuJU | |
| http://www.youtube.com/watch?v=a-qvvhzW-v8 | |
| http://www.youtube.com/watch?v=aQWd6Xhn0Bk | |
| http://www.youtube.com/watch?v=aqWHOzzlpwA | |
| http://www.youtube.com/watch?v=AQwVrof-Fao | |
| http://www.youtube.com/watch?v=AqXJUc70u-Y | |
| http://www.youtube.com/watch?v=Aqy4wjJtD4M | |
| http://www.youtube.com/watch?v=AQY9wnPp4NE | |
| http://www.youtube.com/watch?v=AqygnaQlTxU | |
| http://www.youtube.com/watch?v=aR_4ZP2gVFA | |
| http://www.youtube.com/watch?v=AR_cCvUDPzs | |
| http://www.youtube.com/watch?v=AR_wjzRmqkk | |
| http://www.youtube.com/watch?v=AR1CdqrQifY | |
| http://www.youtube.com/watch?v=AR1qkBGrwQs | |
| http://www.youtube.com/watch?v=AR2otExUJMs | |
| http://www.youtube.com/watch?v=aR2Uows9hCY | |
| http://www.youtube.com/watch?v=aR4hsNmj1uo | |
| http://www.youtube.com/watch?v=-Ar7ABp4axA | |
| http://www.youtube.com/watch?v=ar82Cn9AlJo | |
| http://www.youtube.com/watch?v=aR8JQ8HBq9g | |
| http://www.youtube.com/watch?v=Ar8nb101N90 | |
| http://www.youtube.com/watch?v=ARAc_fJpBuc | |
| http://www.youtube.com/watch?v=aRaols9TxR0 | |
| http://www.youtube.com/watch?v=aRB27H0A8ZE | |
| http://www.youtube.com/watch?v=ArBvUO5SRyc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=arbvZLhuYZI | |
| http://www.youtube.com/watch?v=ArCoa-pGCb0 | |
| http://www.youtube.com/watch?v=ArD_7LdtVlk | |
| http://www.youtube.com/watch?v=arDzhLg_oqY | |
| http://www.youtube.com/watch?v=ARejSdIa5as | |
| http://www.youtube.com/watch?v=AREUmZpym10 | |
| http://www.youtube.com/watch?v=ArfCeHTOfxI | |
| http://www.youtube.com/watch?v=ArFfNqmmZ0Q | |
| http://www.youtube.com/watch?v=arFNekzHLIo | |
| http://www.youtube.com/watch?v=ARGkyo2Odbg | |
| http://www.youtube.com/watch?v=arHcm5YMdQE | |
| http://www.youtube.com/watch?v=ArHH7kRmVOw | |
| http://www.youtube.com/watch?v=ArhIczcH5EQ | |
| http://www.youtube.com/watch?v=aRiEhNGB1UA | |
| http://www.youtube.com/watch?v=aRIfRFaqKDQ | |
| http://www.youtube.com/watch?v=aRio9MKzxCo | |
| http://www.youtube.com/watch?v=ARJzR_zdZiQ | |
| http://www.youtube.com/watch?v=ARK9FjNenug | |
| http://www.youtube.com/watch?v=ARkRk_QWSAk | |
| http://www.youtube.com/watch?v=ArKZoFoirLc | |
| http://www.youtube.com/watch?v=ARmOXcgtS6E | |
| http://www.youtube.com/watch?v=ARNHGP07XhM | |
| http://www.youtube.com/watch?v=ArnmDSvpurM | |
| http://www.youtube.com/watch?v=ArO6jl_w8A4 | |
| http://www.youtube.com/watch?v=ArOPUaUoeNI | |
| http://www.youtube.com/watch?v=Arpd551VjYI | |
| http://www.youtube.com/watch?v=arpKVW_DLNQ | |
| http://www.youtube.com/watch?v=aRpMiqKa1DQ | |
| http://www.youtube.com/watch?v=arPVkNMfLGo | |
| http://www.youtube.com/watch?v=aRQ-kne2kbw | |
| http://www.youtube.com/watch?v=aRRakEJfNMI | |
| http://www.youtube.com/watch?v=ARRF7jd12lI | |
| http://www.youtube.com/watch?v=ARRh_M2u40s | |
| http://www.youtube.com/watch?v=ArRoqs-6GBw | |
| http://www.youtube.com/watch?v=ArS2iION6Qw | |
| http://www.youtube.com/watch?v=arSdBOXmYic | |
| http://www.youtube.com/watch?v=ARStnHSwizA | |
| http://www.youtube.com/watch?v=arSyu4he-kU | |
| http://www.youtube.com/watch?v=arT0gvt9twg | |
| http://www.youtube.com/watch?v=ArtcPhuS1TY | |
| http://www.youtube.com/watch?v=arTLwH1CVTs | |
| http://www.youtube.com/watch?v=ArtryYsIjgw | |
| http://www.youtube.com/watch?v=arTU0hiRKYU | |
| http://www.youtube.com/watch?v=aRtY3yQsQPc | |
| http://www.youtube.com/watch?v=aRuCk2OmY3o | |
| http://www.youtube.com/watch?v=arUyrOipoRs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ArvET8akMM8 | |
| http://www.youtube.com/watch?v=aRW1gc9tHmQ | |
| http://www.youtube.com/watch?v=arwG_Cx3vTQ | |
| http://www.youtube.com/watch?v=arYcpGLbwKw | |
| http://www.youtube.com/watch?v=AryhPCLJEs4 | |
| http://www.youtube.com/watch?v=aS_50tN5EoU | |
| http://www.youtube.com/watch?v=As2GFEMvDlk | |
| http://www.youtube.com/watch?v=AS453_jkwwM | |
| http://www.youtube.com/watch?v=as4LNH9pz8w | |
| http://www.youtube.com/watch?v=as4UvbvwYA4 | |
| http://www.youtube.com/watch?v=As5OlM5esUg | |
| http://www.youtube.com/watch?v=as88IfT1sko | |
| http://www.youtube.com/watch?v=As9zM8M_3nw | |
| http://www.youtube.com/watch?v=ASahZyY_inU | |
| http://www.youtube.com/watch?v=aSb2Rn0rRqc | |
| http://www.youtube.com/watch?v=aSbosl7b0yk | |
| http://www.youtube.com/watch?v=aSBpv080rRo | |
| http://www.youtube.com/watch?v=aSBR1sL5GNg | |
| http://www.youtube.com/watch?v=asbt3rGIp6Y | |
| http://www.youtube.com/watch?v=AscZLTdSrK8 | |
| http://www.youtube.com/watch?v=a-sD84Mp-WY | |
| http://www.youtube.com/watch?v=Asd8nQvHH_8 | |
| http://www.youtube.com/watch?v=AsebN_EPhCg | |
| http://www.youtube.com/watch?v=AsepMmSPrQ8 | |
| http://www.youtube.com/watch?v=aSHVpOpZ3Vc | |
| http://www.youtube.com/watch?v=aShWpFtE8Xk | |
| http://www.youtube.com/watch?v=asi8GVeRsdA | |
| http://www.youtube.com/watch?v=asilpL1g__Y | |
| http://www.youtube.com/watch?v=AsINf6utnX0 | |
| http://www.youtube.com/watch?v=aSInHjOM0Xg | |
| http://www.youtube.com/watch?v=ASK3lmpoDwg | |
| http://www.youtube.com/watch?v=AsKBwpl40k4 | |
| http://www.youtube.com/watch?v=aslELebxPGM | |
| http://www.youtube.com/watch?v=aSLuBfEFx24 | |
| http://www.youtube.com/watch?v=AsLyDenl6TY | |
| http://www.youtube.com/watch?v=asmJv3e7suw | |
| http://www.youtube.com/watch?v=ASMl36PFUA4 | |
| http://www.youtube.com/watch?v=ASMxZBAIMxI | |
| http://www.youtube.com/watch?v=AsnD0eBO_Qo | |
| http://www.youtube.com/watch?v=asNTghwr3Rk | |
| http://www.youtube.com/watch?v=aSo6avDjBeE | |
| http://www.youtube.com/watch?v=asObRC-ajsY | |
| http://www.youtube.com/watch?v=ASOrPMlgbQk | |
| http://www.youtube.com/watch?v=aSPIvExfMwQ | |
| http://www.youtube.com/watch?v=ASpwwY6PXvc | |
| http://www.youtube.com/watch?v=Asqs7ul-Zp8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=asqVg8Qgfh8 | |
| http://www.youtube.com/watch?v=asSorH2g_pE | |
| http://www.youtube.com/watch?v=ASs-s-TbPPU | |
| http://www.youtube.com/watch?v=aSTL8YjdbYQ | |
| http://www.youtube.com/watch?v=AsugJu4wnSQ | |
| http://www.youtube.com/watch?v=aSVXx-tEcFU | |
| http://www.youtube.com/watch?v=aSwCsS8EJ88 | |
| http://www.youtube.com/watch?v=aS-wiwki1V8 | |
| http://www.youtube.com/watch?v=aSxP5Fz50-8 | |
| http://www.youtube.com/watch?v=ASxz8jPqkAM | |
| http://www.youtube.com/watch?v=AsyR9MkJgag | |
| http://www.youtube.com/watch?v=ASyRyNyZ2G8 | |
| http://www.youtube.com/watch?v=A-sYwD7emKQ | |
| http://www.youtube.com/watch?v=AsZA9av5Pxk | |
| http://www.youtube.com/watch?v=AT_RbDy1cLQ | |
| http://www.youtube.com/watch?v=At0PKGflui0 | |
| http://www.youtube.com/watch?v=at11gM6_mzI | |
| http://www.youtube.com/watch?v=at3Lb6bh2fo | |
| http://www.youtube.com/watch?v=At4THJDRsnc | |
| http://www.youtube.com/watch?v=at5bLac_K2w | |
| http://www.youtube.com/watch?v=at6Ex8r2X8U | |
| http://www.youtube.com/watch?v=at6Wyb-PXdo | |
| http://www.youtube.com/watch?v=At7qP4LcBiM | |
| http://www.youtube.com/watch?v=AT8Bm8EAVDs | |
| http://www.youtube.com/watch?v=AT8xyHH-9Zc | |
| http://www.youtube.com/watch?v=at9kdpATbAs | |
| http://www.youtube.com/watch?v=aT9QJ7TSMaw | |
| http://www.youtube.com/watch?v=ata2FN3RX34 | |
| http://www.youtube.com/watch?v=AtA4KTQmiFk | |
| http://www.youtube.com/watch?v=aTaho0kzDJs | |
| http://www.youtube.com/watch?v=atcSYp7d4KQ | |
| http://www.youtube.com/watch?v=ATDeQhHe_wc | |
| http://www.youtube.com/watch?v=AtdiIbKQpIs | |
| http://www.youtube.com/watch?v=A-tDuwcvXM8 | |
| http://www.youtube.com/watch?v=AtE7iEtdLOw | |
| http://www.youtube.com/watch?v=ATfmwl9pRvY | |
| http://www.youtube.com/watch?v=AtG_I4ooLFM | |
| http://www.youtube.com/watch?v=Atg3sv2pfhY | |
| http://www.youtube.com/watch?v=aTGc397JxWM | |
| http://www.youtube.com/watch?v=aTgm3l9Wae8 | |
| http://www.youtube.com/watch?v=AtGnbV97EkI | |
| http://www.youtube.com/watch?v=atHkmx8boYA | |
| http://www.youtube.com/watch?v=AtHQBwmsljg | |
| http://www.youtube.com/watch?v=AtHTpGrbHbA | |
| http://www.youtube.com/watch?v=AtI8zPPFQss | |
| http://www.youtube.com/watch?v=ATiet4bpPJs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AtiRNcQCtYo | |
| http://www.youtube.com/watch?v=ATirYAn2lfw | |
| http://www.youtube.com/watch?v=ATJBaQOwJSY | |
| http://www.youtube.com/watch?v=AtJyJZY81I0 | |
| http://www.youtube.com/watch?v=Atl2Md74P58 | |
| http://www.youtube.com/watch?v=Atl8T46LC-c | |
| http://www.youtube.com/watch?v=AtL91SDKaZc | |
| http://www.youtube.com/watch?v=aTLbOghiMsw | |
| http://www.youtube.com/watch?v=atlJT-k33nY | |
| http://www.youtube.com/watch?v=AtLS0nDxtc0 | |
| http://www.youtube.com/watch?v=atmaxqBIa8M | |
| http://www.youtube.com/watch?v=atnYAnQKUvA | |
| http://www.youtube.com/watch?v=A-to0KFkTo0 | |
| http://www.youtube.com/watch?v=aTOJ9X9Suks | |
| http://www.youtube.com/watch?v=aTOUgDG_5T4 | |
| http://www.youtube.com/watch?v=AtOUivQcKuQ | |
| http://www.youtube.com/watch?v=ATp_IHh5aM4 | |
| http://www.youtube.com/watch?v=ATPI31ioW2s | |
| http://www.youtube.com/watch?v=ATPUQkZoGnU | |
| http://www.youtube.com/watch?v=AtQ9kOp1fnI | |
| http://www.youtube.com/watch?v=AtQk0F64kk4 | |
| http://www.youtube.com/watch?v=AtRVAxsi4As | |
| http://www.youtube.com/watch?v=aTRZ26db1XY | |
| http://www.youtube.com/watch?v=aTT6m03AvQE | |
| http://www.youtube.com/watch?v=AtTjgaQacmw | |
| http://www.youtube.com/watch?v=ATtLeQGY7So | |
| http://www.youtube.com/watch?v=attXO-s4AT0 | |
| http://www.youtube.com/watch?v=AtufUwBxSsw | |
| http://www.youtube.com/watch?v=atuih4xI0Po | |
| http://www.youtube.com/watch?v=AtuOeNp5j6w | |
| http://www.youtube.com/watch?v=aTvcc5scURY | |
| http://www.youtube.com/watch?v=ATvcV5tIAos | |
| http://www.youtube.com/watch?v=aTvFxDFqpZg | |
| http://www.youtube.com/watch?v=atvRocOUx5c | |
| http://www.youtube.com/watch?v=AtWsLgtSZso | |
| http://www.youtube.com/watch?v=AtWtREcC2xc | |
| http://www.youtube.com/watch?v=aTYShepfHu4 | |
| http://www.youtube.com/watch?v=aTzDOvKH8ac | |
| http://www.youtube.com/watch?v=aTZspwUXwM0 | |
| http://www.youtube.com/watch?v=au_kWz4LfyM | |
| http://www.youtube.com/watch?v=au_mM1usQoI | |
| http://www.youtube.com/watch?v=Au-_N2kgTaI | |
| http://www.youtube.com/watch?v=au0EdtJKPOw | |
| http://www.youtube.com/watch?v=au0QKiG_DiA | |
| http://www.youtube.com/watch?v=aU2r_dInpzU | |
| http://www.youtube.com/watch?v=Au4IKiytLQg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=au5av5TOp6s | |
| http://www.youtube.com/watch?v=AU7EDtKoKx8 | |
| http://www.youtube.com/watch?v=Au9fvS79U6M | |
| http://www.youtube.com/watch?v=Au9UWNV5v1E | |
| http://www.youtube.com/watch?v=A-uA400k69g | |
| http://www.youtube.com/watch?v=aUaF6xkXYps | |
| http://www.youtube.com/watch?v=aubCuPjrPDw | |
| http://www.youtube.com/watch?v=A-ubD95uOtw | |
| http://www.youtube.com/watch?v=aUC5Aa3ux70 | |
| http://www.youtube.com/watch?v=AuCnpW9vNDo | |
| http://www.youtube.com/watch?v=AuDqfZHkBDs | |
| http://www.youtube.com/watch?v=auFzjTrVXw0 | |
| http://www.youtube.com/watch?v=-AUGO08kOtE | |
| http://www.youtube.com/watch?v=auGWWj_GacE | |
| http://www.youtube.com/watch?v=auHLnzNrMrI | |
| http://www.youtube.com/watch?v=AuJ5cY8BTgU | |
| http://www.youtube.com/watch?v=AUJbExOTGL4 | |
| http://www.youtube.com/watch?v=AukajJChCtE | |
| http://www.youtube.com/watch?v=aUKhFj1vmOo | |
| http://www.youtube.com/watch?v=aUkPLbBcQ6A | |
| http://www.youtube.com/watch?v=auKVdzZHOWw | |
| http://www.youtube.com/watch?v=AUL9hWMqsMU | |
| http://www.youtube.com/watch?v=AulKByM-JsE | |
| http://www.youtube.com/watch?v=aullRJll5ag | |
| http://www.youtube.com/watch?v=aULrA6RKuFs | |
| http://www.youtube.com/watch?v=aUMp5Gy2Nn8 | |
| http://www.youtube.com/watch?v=AuN2oLWeWbE | |
| http://www.youtube.com/watch?v=AuOaPj2ISlc | |
| http://www.youtube.com/watch?v=aUOKmm2-7og | |
| http://www.youtube.com/watch?v=AUOu6syPQGI | |
| http://www.youtube.com/watch?v=AuPZ67LOM0U | |
| http://www.youtube.com/watch?v=aUQ50gEN1gw | |
| http://www.youtube.com/watch?v=aUQ-bQyM1XA | |
| http://www.youtube.com/watch?v=AUR8ALfo0iw | |
| http://www.youtube.com/watch?v=aUrPsvQSoWw | |
| http://www.youtube.com/watch?v=AutmQZSiMVM | |
| http://www.youtube.com/watch?v=aUuw_37gIFE | |
| http://www.youtube.com/watch?v=aUvcrBPsQAA | |
| http://www.youtube.com/watch?v=aUw_eE_2RPg | |
| http://www.youtube.com/watch?v=AUwWlBJVPkA | |
| http://www.youtube.com/watch?v=AUXiQfrcjSg | |
| http://www.youtube.com/watch?v=AUXlRmbkAxc | |
| http://www.youtube.com/watch?v=auxw2bLebfg | |
| http://www.youtube.com/watch?v=AUyjnNwmfMU | |
| http://www.youtube.com/watch?v=AUz2yQInBWg | |
| http://www.youtube.com/watch?v=auzR7yP1QtM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Av_73ygmoOY | |
| http://www.youtube.com/watch?v=Av0hnkdAWug | |
| http://www.youtube.com/watch?v=aV19gZdv7Zg | |
| http://www.youtube.com/watch?v=aV1m9qwHpmw | |
| http://www.youtube.com/watch?v=av29ZgCmpoY | |
| http://www.youtube.com/watch?v=AV3HiHvapRA | |
| http://www.youtube.com/watch?v=av3OAc5cMsQ | |
| http://www.youtube.com/watch?v=Av5Rqhjh0TQ | |
| http://www.youtube.com/watch?v=AV6lF7M7-Wo | |
| http://www.youtube.com/watch?v=av6ZrWfCPTE | |
| http://www.youtube.com/watch?v=AV7hXA0m-XI | |
| http://www.youtube.com/watch?v=av9Gs1o8ye0 | |
| http://www.youtube.com/watch?v=aVA058NPlME | |
| http://www.youtube.com/watch?v=avc12t24Nx4 | |
| http://www.youtube.com/watch?v=aVCEhPW0YjM | |
| http://www.youtube.com/watch?v=aVCOMRzsQyc | |
| http://www.youtube.com/watch?v=A-vCsWmC3EE | |
| http://www.youtube.com/watch?v=AvDfWcr9IP8 | |
| http://www.youtube.com/watch?v=AvdJ1g4uAw8 | |
| http://www.youtube.com/watch?v=aveepZbLjrc | |
| http://www.youtube.com/watch?v=AVfhaDknH1s | |
| http://www.youtube.com/watch?v=AvfN1eCOLpY | |
| http://www.youtube.com/watch?v=avG6rzeSnY8 | |
| http://www.youtube.com/watch?v=avGbr7ViQZI | |
| http://www.youtube.com/watch?v=AvgWp6GBUCM | |
| http://www.youtube.com/watch?v=avhBse8fNKE | |
| http://www.youtube.com/watch?v=aVi5uzllz8A | |
| http://www.youtube.com/watch?v=aVIl1yG7svo | |
| http://www.youtube.com/watch?v=AvIWFO_pqgY | |
| http://www.youtube.com/watch?v=aVJaG7dkduQ | |
| http://www.youtube.com/watch?v=aVjokazzwHA | |
| http://www.youtube.com/watch?v=aVKVk-AyZLk | |
| http://www.youtube.com/watch?v=AVkxzhQZRcs | |
| http://www.youtube.com/watch?v=aVL9bPsng-A | |
| http://www.youtube.com/watch?v=AvlZm8J-f6Q | |
| http://www.youtube.com/watch?v=avMPMVDs4uQ | |
| http://www.youtube.com/watch?v=aVMYiXDla1g | |
| http://www.youtube.com/watch?v=AVMZyNKPQs0 | |
| http://www.youtube.com/watch?v=AVn8G1bKmsU | |
| http://www.youtube.com/watch?v=AvngETK691I | |
| http://www.youtube.com/watch?v=AVo7iO2Yyo4 | |
| http://www.youtube.com/watch?v=AVP9hZlb4Uo | |
| http://www.youtube.com/watch?v=Avqpp2iRolE | |
| http://www.youtube.com/watch?v=avqYbL6HU_Q | |
| http://www.youtube.com/watch?v=AvQYk_M-7Ik | |
| http://www.youtube.com/watch?v=AvreCwSY4_c | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=aVrGY4zCkNw | |
| http://www.youtube.com/watch?v=aVrQu17kAoE | |
| http://www.youtube.com/watch?v=A-VRvuv2yc8 | |
| http://www.youtube.com/watch?v=AvS2ELCJyVo | |
| http://www.youtube.com/watch?v=AVsDbNH0pQw | |
| http://www.youtube.com/watch?v=avsjzklJdv0 | |
| http://www.youtube.com/watch?v=AvtA62LJIOc | |
| http://www.youtube.com/watch?v=AvULTsNlI8g | |
| http://www.youtube.com/watch?v=AvuNaspZULI | |
| http://www.youtube.com/watch?v=avvXHZGimhY | |
| http://www.youtube.com/watch?v=Avw5IJza4GY | |
| http://www.youtube.com/watch?v=AVxQ2SPk2Qg | |
| http://www.youtube.com/watch?v=AvZ7DQUwIL0 | |
| http://www.youtube.com/watch?v=AvZmevCqAbc | |
| http://www.youtube.com/watch?v=aw_dp9CXneY | |
| http://www.youtube.com/watch?v=Aw0lAvxmGYk | |
| http://www.youtube.com/watch?v=aW0T696bXjw | |
| http://www.youtube.com/watch?v=aw1K2h1fNwo | |
| http://www.youtube.com/watch?v=AW1zr1E9yqM | |
| http://www.youtube.com/watch?v=aW2jEx75UBw | |
| http://www.youtube.com/watch?v=aW2mGXjWhwk | |
| http://www.youtube.com/watch?v=aW2yyJTqaSs | |
| http://www.youtube.com/watch?v=aw3QjVJ40oI | |
| http://www.youtube.com/watch?v=aw3v8b37sBY | |
| http://www.youtube.com/watch?v=AW5BN9rTnRc | |
| http://www.youtube.com/watch?v=Aw63F8nZuXs | |
| http://www.youtube.com/watch?v=Aw7fdo1rckw | |
| http://www.youtube.com/watch?v=AW7mEt0mlwM | |
| http://www.youtube.com/watch?v=Aw7R_I6lzmM | |
| http://www.youtube.com/watch?v=aW8_4uP8HmQ | |
| http://www.youtube.com/watch?v=Aw8Cx4Qg2w8 | |
| http://www.youtube.com/watch?v=aW992dpo7eU | |
| http://www.youtube.com/watch?v=aWaqgtGaN24 | |
| http://www.youtube.com/watch?v=awcbWl7bOA8 | |
| http://www.youtube.com/watch?v=awD0K1RnS84 | |
| http://www.youtube.com/watch?v=AW-DdCawFKw | |
| http://www.youtube.com/watch?v=AwdVQGGaLZ0 | |
| http://www.youtube.com/watch?v=AwE1wZuluXs | |
| http://www.youtube.com/watch?v=aWetdpx2zPQ | |
| http://www.youtube.com/watch?v=AwFr2zcgvUY | |
| http://www.youtube.com/watch?v=AwFzPBpOUOM | |
| http://www.youtube.com/watch?v=AWGee18H3BA | |
| http://www.youtube.com/watch?v=AWH3w59_UWk | |
| http://www.youtube.com/watch?v=AwhbDiZ5INo | |
| http://www.youtube.com/watch?v=AWhHdIwfh8k | |
| http://www.youtube.com/watch?v=AWikAIGO1bc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AWIRdo0_e9A | |
| http://www.youtube.com/watch?v=aWkekVh7jLo | |
| http://www.youtube.com/watch?v=awkEZL7qcnU | |
| http://www.youtube.com/watch?v=AWkVqIgJiGU | |
| http://www.youtube.com/watch?v=AWLe1TXFdxI | |
| http://www.youtube.com/watch?v=aWNgDYipr4U | |
| http://www.youtube.com/watch?v=aWnwr8VYVCo | |
| http://www.youtube.com/watch?v=awOexccpE6A | |
| http://www.youtube.com/watch?v=AwOuDtOPAi0 | |
| http://www.youtube.com/watch?v=awoxRvuvPtw | |
| http://www.youtube.com/watch?v=aWpaIR6N3os | |
| http://www.youtube.com/watch?v=Aw-pbqDnTdQ | |
| http://www.youtube.com/watch?v=AWprn1vndk8 | |
| http://www.youtube.com/watch?v=AwQKMsVna-w | |
| http://www.youtube.com/watch?v=AwQqFRxf4Bc | |
| http://www.youtube.com/watch?v=awr8WVx68TE | |
| http://www.youtube.com/watch?v=awRA-qUEq9o | |
| http://www.youtube.com/watch?v=AwRqq9SQMcc | |
| http://www.youtube.com/watch?v=AwrTrpzt15E | |
| http://www.youtube.com/watch?v=aw-sE7aphLc | |
| http://www.youtube.com/watch?v=awSSeBW1J_E | |
| http://www.youtube.com/watch?v=AwsvMAZv9zU | |
| http://www.youtube.com/watch?v=AWUg_ZloWyo | |
| http://www.youtube.com/watch?v=Aww2Bqi6yTQ | |
| http://www.youtube.com/watch?v=AWwAECKTpZE | |
| http://www.youtube.com/watch?v=aWwi-wqB-Ng | |
| http://www.youtube.com/watch?v=AwWVzBmhZ3I | |
| http://www.youtube.com/watch?v=aWxnMyaOIzU | |
| http://www.youtube.com/watch?v=AWXYmNZ6KRA | |
| http://www.youtube.com/watch?v=aWYcwjs2Wds | |
| http://www.youtube.com/watch?v=AwYDFzbOa-8 | |
| http://www.youtube.com/watch?v=awyS8UrfMzQ | |
| http://www.youtube.com/watch?v=AWzCkqbg3z4 | |
| http://www.youtube.com/watch?v=AX_64WglHGc | |
| http://www.youtube.com/watch?v=Ax_UmeS_1rM | |
| http://www.youtube.com/watch?v=AX1PQCnMNqc | |
| http://www.youtube.com/watch?v=Ax33TYEYDk8 | |
| http://www.youtube.com/watch?v=ax3Jpja5yOo | |
| http://www.youtube.com/watch?v=ax4a3FfWWjs | |
| http://www.youtube.com/watch?v=ax5gggZ4LYQ | |
| http://www.youtube.com/watch?v=ax7PNyk_dxk | |
| http://www.youtube.com/watch?v=AX96yqor-A0 | |
| http://www.youtube.com/watch?v=aXagv-kZiLs | |
| http://www.youtube.com/watch?v=aXc7_7DAoIk | |
| http://www.youtube.com/watch?v=aXcBFQFfHPc | |
| http://www.youtube.com/watch?v=AXCJh3LTrNQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=axCvUTIj6VU | |
| http://www.youtube.com/watch?v=AxDsK_NWGuc | |
| http://www.youtube.com/watch?v=AXG5c9VNn9g | |
| http://www.youtube.com/watch?v=Axgk63fDp0s | |
| http://www.youtube.com/watch?v=aXgkt3TIdrg | |
| http://www.youtube.com/watch?v=AXHLKgA0_Lo | |
| http://www.youtube.com/watch?v=aXIEki32iks | |
| http://www.youtube.com/watch?v=aXJoP2f1DZg | |
| http://www.youtube.com/watch?v=axJOwsKB_wI | |
| http://www.youtube.com/watch?v=AXLcl7gvePs | |
| http://www.youtube.com/watch?v=AXLfUuCqIdw | |
| http://www.youtube.com/watch?v=AXLmEhE29q4 | |
| http://www.youtube.com/watch?v=AXLZZFWHpdA | |
| http://www.youtube.com/watch?v=axm2-ISfT9c | |
| http://www.youtube.com/watch?v=axmJErcaGvI | |
| http://www.youtube.com/watch?v=AXmTxYfx_Fg | |
| http://www.youtube.com/watch?v=aXmTyQDl2C8 | |
| http://www.youtube.com/watch?v=axNDP8-yJp8 | |
| http://www.youtube.com/watch?v=AxnwZpiuYcc | |
| http://www.youtube.com/watch?v=-Axp9J2oJc8 | |
| http://www.youtube.com/watch?v=AxpI2219g40 | |
| http://www.youtube.com/watch?v=AXRR3_WCSM0 | |
| http://www.youtube.com/watch?v=AxS9WKqIttM | |
| http://www.youtube.com/watch?v=axsgQrYXi1k | |
| http://www.youtube.com/watch?v=aXttk8Szz98 | |
| http://www.youtube.com/watch?v=AXV9PK84GGQ | |
| http://www.youtube.com/watch?v=axvarOmehVg | |
| http://www.youtube.com/watch?v=AXvs8wGsNzk | |
| http://www.youtube.com/watch?v=aXvY5UETYxk | |
| http://www.youtube.com/watch?v=axWJl-DVjAg | |
| http://www.youtube.com/watch?v=AXX29IkddRg | |
| http://www.youtube.com/watch?v=AXx2K5fm8no | |
| http://www.youtube.com/watch?v=AXxFhIHHiWE | |
| http://www.youtube.com/watch?v=AxXOrncYYI4 | |
| http://www.youtube.com/watch?v=AXxsrNjM-Pk | |
| http://www.youtube.com/watch?v=aXyTKw-vsCI | |
| http://www.youtube.com/watch?v=AXyvv81EG1s | |
| http://www.youtube.com/watch?v=AxZK_ohubWA | |
| http://www.youtube.com/watch?v=Ay_SnijuRjc | |
| http://www.youtube.com/watch?v=aY_StftIO_o | |
| http://www.youtube.com/watch?v=Ay19pqX-cCs | |
| http://www.youtube.com/watch?v=aY2HZV1JTRQ | |
| http://www.youtube.com/watch?v=Ay3-EkkXK-M | |
| http://www.youtube.com/watch?v=aY3Ra7tLNvU | |
| http://www.youtube.com/watch?v=Ay58JNln-zA | |
| http://www.youtube.com/watch?v=a-y5-kBYTY0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Ay5n4RVOXN4 | |
| http://www.youtube.com/watch?v=AY7XYSgv5Q0 | |
| http://www.youtube.com/watch?v=AY8wD7muO9w | |
| http://www.youtube.com/watch?v=aY9ec7vZfYY | |
| http://www.youtube.com/watch?v=aY-Ar7EaP1U | |
| http://www.youtube.com/watch?v=aYBCLtoO2So | |
| http://www.youtube.com/watch?v=AYE2viOGEQY | |
| http://www.youtube.com/watch?v=aYf_GDWGMpc | |
| http://www.youtube.com/watch?v=AYffEELSZ6E | |
| http://www.youtube.com/watch?v=ay-FhoTmqvQ | |
| http://www.youtube.com/watch?v=AYfMR8OM3wI | |
| http://www.youtube.com/watch?v=ayfP7RjHkr4 | |
| http://www.youtube.com/watch?v=ayFpzBz0c3U | |
| http://www.youtube.com/watch?v=Ayg4XWtnktM | |
| http://www.youtube.com/watch?v=AYgNEE-LWSU | |
| http://www.youtube.com/watch?v=AygOZKRJ06M | |
| http://www.youtube.com/watch?v=AYh1405c5kU | |
| http://www.youtube.com/watch?v=aYHXImE-A94 | |
| http://www.youtube.com/watch?v=ayhyQdx1Fjw | |
| http://www.youtube.com/watch?v=Ayj9QA1puvc | |
| http://www.youtube.com/watch?v=YjJ04Fkpkc | |
| http://www.youtube.com/watch?v=ayKBzeprRro | |
| http://www.youtube.com/watch?v=AyL_OC3-Lo0 | |
| http://www.youtube.com/watch?v=ayl2hr9UofM | |
| http://www.youtube.com/watch?v=ayl8rezWHEw | |
| http://www.youtube.com/watch?v=ayMT_rl25tw | |
| http://www.youtube.com/watch?v=aYN9HMjv0ms | |
| http://www.youtube.com/watch?v=AYnA98RMla8 | |
| http://www.youtube.com/watch?v=aynjYgHnIGQ | |
| http://www.youtube.com/watch?v=AyNzFHBRl28 | |
| http://www.youtube.com/watch?v=AYO9F1ZznHk | |
| http://www.youtube.com/watch?v=ayP5qB-QAsM | |
| http://www.youtube.com/watch?v=AYpoLg5vOxQ | |
| http://www.youtube.com/watch?v=Ayq7aFi2rYQ | |
| http://www.youtube.com/watch?v=AyqdyVyFJIk | |
| http://www.youtube.com/watch?v=AyQO_HWDufs | |
| http://www.youtube.com/watch?v=ayQr2WzCGPE | |
| http://www.youtube.com/watch?v=aYSIpRaeh0I | |
| http://www.youtube.com/watch?v=ayTiMj_Tvb8 | |
| http://www.youtube.com/watch?v=Ay-Vi3spJgA | |
| http://www.youtube.com/watch?v=aYwP9iCicnE | |
| http://www.youtube.com/watch?v=aYyzzYAqmbE | |
| http://www.youtube.com/watch?v=aYZ2BVBtL8s | |
| http://www.youtube.com/watch?v=aYzAsrOGZ4U | |
| http://www.youtube.com/watch?v=aYzenOedUqM | |
| http://www.youtube.com/watch?v=AYzs65mwXiw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=aZ_XyOSjVso | |
| http://www.youtube.com/watch?v=Az0qzOSSskU | |
| http://www.youtube.com/watch?v=AZ1rxD93izQ | |
| http://www.youtube.com/watch?v=AZ1UKyQnZc8 | |
| http://www.youtube.com/watch?v=Az2PBCxVavU | |
| http://www.youtube.com/watch?v=Az3dDvsp18E | |
| http://www.youtube.com/watch?v=az4idGrpHvo | |
| http://www.youtube.com/watch?v=aZ4m4OjJXHQ | |
| http://www.youtube.com/watch?v=az5SEtoX06A | |
| http://www.youtube.com/watch?v=az6CrT1h14w | |
| http://www.youtube.com/watch?v=AZ6QY_bCUVQ | |
| http://www.youtube.com/watch?v=aZ7YhUvRd2k | |
| http://www.youtube.com/watch?v=AZ8WDFZsQfI | |
| http://www.youtube.com/watch?v=AzaEcHOq-LA | |
| http://www.youtube.com/watch?v=AZARCzE0eSI | |
| http://www.youtube.com/watch?v=AZBHaCSV2Ug | |
| http://www.youtube.com/watch?v=AzBq1JFT1ao | |
| http://www.youtube.com/watch?v=aZbsBFMTUqE | |
| http://www.youtube.com/watch?v=AZbz8-yaOgQ | |
| http://www.youtube.com/watch?v=azCdTv5zKz4 | |
| http://www.youtube.com/watch?v=aZehpGbENx0 | |
| http://www.youtube.com/watch?v=AZEKjBOyKXs | |
| http://www.youtube.com/watch?v=AZFbCOZ0CFI | |
| http://www.youtube.com/watch?v=azfBLStzK-c | |
| http://www.youtube.com/watch?v=AzfezMwbeic | |
| http://www.youtube.com/watch?v=AzGcqBIXEUk | |
| http://www.youtube.com/watch?v=Azgczf_UjbE | |
| http://www.youtube.com/watch?v=aZgFHnaNMiI | |
| http://www.youtube.com/watch?v=AzGXBIDAXMo | |
| http://www.youtube.com/watch?v=AzhXKADVbUY | |
| http://www.youtube.com/watch?v=AZI5Hopt7qo | |
| http://www.youtube.com/watch?v=Azio03KLP2A | |
| http://www.youtube.com/watch?v=aZJ5xB5qIqI | |
| http://www.youtube.com/watch?v=aZJP9reNv0I | |
| http://www.youtube.com/watch?v=AZjvfqAyoRo | |
| http://www.youtube.com/watch?v=aZLB1TaQ0nU | |
| http://www.youtube.com/watch?v=AzLG_AKdWIA | |
| http://www.youtube.com/watch?v=AZlzLqEc6C0 | |
| http://www.youtube.com/watch?v=aZm6bproGlg | |
| http://www.youtube.com/watch?v=azMCqexHhpU | |
| http://www.youtube.com/watch?v=AZMdNTjCYLg | |
| http://www.youtube.com/watch?v=AZMM-9ESP1o | |
| http://www.youtube.com/watch?v=aZmRLPK_irA | |
| http://www.youtube.com/watch?v=azmxuRm7atM | |
| http://www.youtube.com/watch?v=AZO7U8eKB2U | |
| http://www.youtube.com/watch?v=AZon9qf2NKA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=AzPEfNsO_bQ | |
| http://www.youtube.com/watch?v=aZ-qfZNmKdo | |
| http://www.youtube.com/watch?v=AZQLzc6J9e4 | |
| http://www.youtube.com/watch?v=aZRfF-cIt90 | |
| http://www.youtube.com/watch?v=AZRFUHZ5fs8 | |
| http://www.youtube.com/watch?v=azsM00LNy_8 | |
| http://www.youtube.com/watch?v=AztLOaUn2Sg | |
| http://www.youtube.com/watch?v=AZTrB4ye5gE | |
| http://www.youtube.com/watch?v=aZuH0zsGxss | |
| http://www.youtube.com/watch?v=azu-q3KXHLg | |
| http://www.youtube.com/watch?v=AzuxiBASKtg | |
| http://www.youtube.com/watch?v=aZVaWdZdeOU | |
| http://www.youtube.com/watch?v=azVSv3AVW2U | |
| http://www.youtube.com/watch?v=AzVw5vDRa80 | |
| http://www.youtube.com/watch?v=AzVx8ageyls | |
| http://www.youtube.com/watch?v=AZwhHdWVhOk | |
| http://www.youtube.com/watch?v=aZwV4Dsg3Qk | |
| http://www.youtube.com/watch?v=AZy5nurjMAg | |
| http://www.youtube.com/watch?v=azyDctX5cVw | |
| http://www.youtube.com/watch?v=AZyNm-Jc1Qo | |
| http://www.youtube.com/watch?v=AZys2dyNFJA | |
| http://www.youtube.com/watch?v=azYyXOb7LTk | |
| http://www.youtube.com/watch?v=azZ7r4W-Iko | |
| http://www.youtube.com/watch?v=A-ZZclhDpGM | |
| http://www.youtube.com/watch?v=AZzmyPEF9to | |
| http://www.youtube.com/watch?v=b_0p_UnRXJM | |
| http://www.youtube.com/watch?v=B_2jidzKZBo | |
| http://www.youtube.com/watch?v=b_3ahIsqKu8 | |
| http://www.youtube.com/watch?v=b_4BkfojMis | |
| http://www.youtube.com/watch?v=b_6RsAtOPF0 | |
| http://www.youtube.com/watch?v=b_aeS6tEHsA | |
| http://www.youtube.com/watch?v=-B_AOK6QgSs | |
| http://www.youtube.com/watch?v=B_chR7xPTAE | |
| http://www.youtube.com/watch?v=b_foXuZh6Fo | |
| http://www.youtube.com/watch?v=b_jNpfeYj0g | |
| http://www.youtube.com/watch?v=b_KuJMGysy4 | |
| http://www.youtube.com/watch?v=B_LPqcVtdtU | |
| http://www.youtube.com/watch?v=B_lxLnUcbFE | |
| http://www.youtube.com/watch?v=B_N0aEwREiI | |
| http://www.youtube.com/watch?v=b_NjxZJBSmw | |
| http://www.youtube.com/watch?v=B_nKIWagPGI | |
| http://www.youtube.com/watch?v=B_QB0ZfHjj4 | |
| http://www.youtube.com/watch?v=B_QfxrxiJOk | |
| http://www.youtube.com/watch?v=B_RWWWSIU8A | |
| http://www.youtube.com/watch?v=b_sQlZuiAEk | |
| http://www.youtube.com/watch?v=B_SWXFaQlsA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=B_uJLrLSWuw | |
| http://www.youtube.com/watch?v=b_wOOXAKbRI | |
| http://www.youtube.com/watch?v=B_Y-5G4jjmo | |
| http://www.youtube.com/watch?v=b_zKlkinLAY | |
| http://www.youtube.com/watch?v=B_ZtuG1Iso4 | |
| http://www.youtube.com/watch?v=b_zYPLxVVEU | |
| http://www.youtube.com/watch?v=b00tkszcEkk | |
| http://www.youtube.com/watch?v=b02wyMUDmPE | |
| http://www.youtube.com/watch?v=b03xp8MQzdU | |
| http://www.youtube.com/watch?v=B06JmENcXWM | |
| http://www.youtube.com/watch?v=B08OQFtomx8 | |
| http://www.youtube.com/watch?v=B0a90vHzShg | |
| http://www.youtube.com/watch?v=B0cvUjzMNgQ | |
| http://www.youtube.com/watch?v=b0Dk4jWg9GU | |
| http://www.youtube.com/watch?v=b0FmqeWjAdE | |
| http://www.youtube.com/watch?v=B0fPR6c1MnQ | |
| http://www.youtube.com/watch?v=B0GHv6rm-FI | |
| http://www.youtube.com/watch?v=B0gOInuxvhQ | |
| http://www.youtube.com/watch?v=B0idcHlGRy0 | |
| http://www.youtube.com/watch?v=b0iKssLqIMw | |
| http://www.youtube.com/watch?v=B0j76shf7B0 | |
| http://www.youtube.com/watch?v=B0jMUJhjGrs | |
| http://www.youtube.com/watch?v=B0kmufVGx1g | |
| http://www.youtube.com/watch?v=b0lMbZJuMzM | |
| http://www.youtube.com/watch?v=B0LZH8NDlfE | |
| http://www.youtube.com/watch?v=B0mow1mzV0o | |
| http://www.youtube.com/watch?v=B0Mu2Lc9bN0 | |
| http://www.youtube.com/watch?v=b0o3l2psdyo | |
| http://www.youtube.com/watch?v=B0OW085PuF0 | |
| http://www.youtube.com/watch?v=B0PKIoKSzXU | |
| http://www.youtube.com/watch?v=b0qLkz4dy_s | |
| http://www.youtube.com/watch?v=b0SFVN544kU | |
| http://www.youtube.com/watch?v=B0SXaBh0JOk | |
| http://www.youtube.com/watch?v=b0tHRdVtAbI | |
| http://www.youtube.com/watch?v=b0v9ohPmwSA | |
| http://www.youtube.com/watch?v=B0vSpjEmtH4 | |
| http://www.youtube.com/watch?v=B0Y8yjHCG1E | |
| http://www.youtube.com/watch?v=B0yhMwI3Sus | |
| http://www.youtube.com/watch?v=B0YrhoE1yvI | |
| http://www.youtube.com/watch?v=B0ZsdaEGLaE | |
| http://www.youtube.com/watch?v=B12oHiKP9cA | |
| http://www.youtube.com/watch?v=b12vHSvtVbU | |
| http://www.youtube.com/watch?v=B12wh4SBH0E | |
| http://www.youtube.com/watch?v=b13Yua53wf0 | |
| http://www.youtube.com/watch?v=b17gzglCZ0c | |
| http://www.youtube.com/watch?v=B18LlCfeVbA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=B1AhqeoEzp4 | |
| http://www.youtube.com/watch?v=b1AlsHDVoFQ | |
| http://www.youtube.com/watch?v=B1bVhGQVDO0 | |
| http://www.youtube.com/watch?v=B1bvXOBbbnU | |
| http://www.youtube.com/watch?v=b1c_sFAUhnE | |
| http://www.youtube.com/watch?v=b1DqVJxW-OE | |
| http://www.youtube.com/watch?v=B1dVRGhEWVE | |
| http://www.youtube.com/watch?v=B1eR4mehN1Q | |
| http://www.youtube.com/watch?v=b1fch8x7v7o | |
| http://www.youtube.com/watch?v=B1FDCHhaiqk | |
| http://www.youtube.com/watch?v=B1jiRmBeRkI | |
| http://www.youtube.com/watch?v=B1JL3TWmqBo | |
| http://www.youtube.com/watch?v=B1lvl0YC568 | |
| http://www.youtube.com/watch?v=b1mOrU1x3po | |
| http://www.youtube.com/watch?v=B1mX6NZLR1U | |
| http://www.youtube.com/watch?v=b1NQV5EdTcs | |
| http://www.youtube.com/watch?v=b1PPzSzqS5o | |
| http://www.youtube.com/watch?v=B1q7ZAU1BHk | |
| http://www.youtube.com/watch?v=b1QrOO1aTMs | |
| http://www.youtube.com/watch?v=b1s5VhOWH4A | |
| http://www.youtube.com/watch?v=B1soMLPwdrg | |
| http://www.youtube.com/watch?v=b1t_TDC9Dtw | |
| http://www.youtube.com/watch?v=B1tDb-7wP_Q | |
| http://www.youtube.com/watch?v=b1TPWxEQkLc | |
| http://www.youtube.com/watch?v=b1TaaZlil8 | |
| http://www.youtube.com/watch?v=b1wmxlBjCEU | |
| http://www.youtube.com/watch?v=B1WOec2lQEY | |
| http://www.youtube.com/watch?v=B1xdwISFR2E | |
| http://www.youtube.com/watch?v=B1y3p2BFzWE | |
| http://www.youtube.com/watch?v=b212LxPCzdM | |
| http://www.youtube.com/watch?v=b21Y5mreiXc | |
| http://www.youtube.com/watch?v=b21z42AVwIk | |
| http://www.youtube.com/watch?v=b23mzpjAIuQ | |
| http://www.youtube.com/watch?v=b24y3SDxtA0 | |
| http://www.youtube.com/watch?v=B255VnM4k8E | |
| http://www.youtube.com/watch?v=B26Ei-EHu8A | |
| http://www.youtube.com/watch?v=b27y3kmU2JE | |
| http://www.youtube.com/watch?v=b29fwRwmsRs | |
| http://www.youtube.com/watch?v=b2aC8zPuNYs | |
| http://www.youtube.com/watch?v=B2agvjCEIcY | |
| http://www.youtube.com/watch?v=B2aR5KLl-Bc | |
| http://www.youtube.com/watch?v=b2BiYHj5XVw | |
| http://www.youtube.com/watch?v=B2d12c3621s | |
| http://www.youtube.com/watch?v=B2dJarkZsNo | |
| http://www.youtube.com/watch?v=b2dNZWhau4k | |
| http://www.youtube.com/watch?v=B2DYCgwoFik | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=b2faXplKOco | |
| http://www.youtube.com/watch?v=b2fyv9cun10 | |
| http://www.youtube.com/watch?v=b2IAtz_szeM | |
| http://www.youtube.com/watch?v=b2IsgfAP3S8 | |
| http://www.youtube.com/watch?v=b2JL_PVbwLo | |
| http://www.youtube.com/watch?v=B2Jp5RwrfuM | |
| http://www.youtube.com/watch?v=B2l0iRlNUzU | |
| http://www.youtube.com/watch?v=B2ljt69yugI | |
| http://www.youtube.com/watch?v=B2-lumfT9eo | |
| http://www.youtube.com/watch?v=b2Nr_HSz2LM | |
| http://www.youtube.com/watch?v=b2NzV1a5J0E | |
| http://www.youtube.com/watch?v=B2OAr4YSfbY | |
| http://www.youtube.com/watch?v=B2o-oH18kMo | |
| http://www.youtube.com/watch?v=b2PHkYNAsz0 | |
| http://www.youtube.com/watch?v=b2QBl-9TF2E | |
| http://www.youtube.com/watch?v=b2SA0qvZrP8 | |
| http://www.youtube.com/watch?v=B2ShjFUEaaU | |
| http://www.youtube.com/watch?v=B2t8qsd0czw | |
| http://www.youtube.com/watch?v=b2UB3iyyon8 | |
| http://www.youtube.com/watch?v=b2UCgDgSh_Y | |
| http://www.youtube.com/watch?v=B2UVZLus9sU | |
| http://www.youtube.com/watch?v=b2VpYa_SSiA | |
| http://www.youtube.com/watch?v=b2X1cJ51tno | |
| http://www.youtube.com/watch?v=B2x3ksFE7cw | |
| http://www.youtube.com/watch?v=B2xXT0fXNKU | |
| http://www.youtube.com/watch?v=b2ydRQLbRo4 | |
| http://www.youtube.com/watch?v=B2zIoAYC_ys | |
| http://www.youtube.com/watch?v=b3_pOAZc0ZI | |
| http://www.youtube.com/watch?v=B31aNob0CQw | |
| http://www.youtube.com/watch?v=b31krKJs25s | |
| http://www.youtube.com/watch?v=b34myUnPOOs | |
| http://www.youtube.com/watch?v=B3aelxIg7UE | |
| http://www.youtube.com/watch?v=B3CscpmlOWk | |
| http://www.youtube.com/watch?v=B3dGnlUmVnI | |
| http://www.youtube.com/watch?v=B3dmnZop0m4 | |
| http://www.youtube.com/watch?v=B3E-SX51cQs | |
| http://www.youtube.com/watch?v=B3hWVv3D4mw | |
| http://www.youtube.com/watch?v=B3ivpFn2VBs | |
| http://www.youtube.com/watch?v=b3JPbdfWksk | |
| http://www.youtube.com/watch?v=B3KrQ_iWnM0 | |
| http://www.youtube.com/watch?v=B3L1AccJHF8 | |
| http://www.youtube.com/watch?v=b3LEgqeuDhw | |
| http://www.youtube.com/watch?v=b3mccYdGvq8 | |
| http://www.youtube.com/watch?v=b3Mdcfhi2Zs | |
| http://www.youtube.com/watch?v=B3OgcvKoKLU | |
| http://www.youtube.com/watch?v=B3oQYe-Zt0A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=b3p2YJmfiwM | |
| http://www.youtube.com/watch?v=B3PZnRa9GoU | |
| http://www.youtube.com/watch?v=B3QPVJ9_D0s | |
| http://www.youtube.com/watch?v=B3rTEmUfRHw | |
| http://www.youtube.com/watch?v=B3SPIpq0i_o | |
| http://www.youtube.com/watch?v=B3SX9WAnHyU | |
| http://www.youtube.com/watch?v=B3U6bM3-9ro | |
| http://www.youtube.com/watch?v=B3UDyuPgEwY | |
| http://www.youtube.com/watch?v=b3w0GtcRImI | |
| http://www.youtube.com/watch?v=b3wbJOxXZM0 | |
| http://www.youtube.com/watch?v=b3WX_rmc7Lc | |
| http://www.youtube.com/watch?v=b4_mD0YJ28M | |
| http://www.youtube.com/watch?v=B41I_ne_34A | |
| http://www.youtube.com/watch?v=B423XCp5dHA | |
| http://www.youtube.com/watch?v=B44gsEgXe0Q | |
| http://www.youtube.com/watch?v=B4-6QAkKDNs | |
| http://www.youtube.com/watch?v=B46Z2dRVons | |
| http://www.youtube.com/watch?v=b48JCTKfv_w | |
| http://www.youtube.com/watch?v=B4bAZ5Z9AoE | |
| http://www.youtube.com/watch?v=b4CUz_5cbOQ | |
| http://www.youtube.com/watch?v=B4dFHfiu5rI | |
| http://www.youtube.com/watch?v=B4dNHhAalVg | |
| http://www.youtube.com/watch?v=B4f5b8-XMCY | |
| http://www.youtube.com/watch?v=B4J5lMh9bcI | |
| http://www.youtube.com/watch?v=B4JWZSwBr8I | |
| http://www.youtube.com/watch?v=B4K2rLvVj5Q | |
| http://www.youtube.com/watch?v=b4L_djhQxSA | |
| http://www.youtube.com/watch?v=b4LkhtBgZHM | |
| http://www.youtube.com/watch?v=b4mtw7kshaw | |
| http://www.youtube.com/watch?v=b4n6Y3s2Q4M | |
| http://www.youtube.com/watch?v=B4NbSgxM_Nk | |
| http://www.youtube.com/watch?v=b4O05IOIc3Y | |
| http://www.youtube.com/watch?v=B4obmUyFUMg | |
| http://www.youtube.com/watch?v=b4Q9Ij2RBfQ | |
| http://www.youtube.com/watch?v=b4qYzP3PT_A | |
| http://www.youtube.com/watch?v=B4R5H7JX2kI | |
| http://www.youtube.com/watch?v=B4RUskPwoL0 | |
| http://www.youtube.com/watch?v=b4s5VvCnKc8 | |
| http://www.youtube.com/watch?v=B4SDRhmJhcs | |
| http://www.youtube.com/watch?v=b4x-HK8ZFjs | |
| http://www.youtube.com/watch?v=B4yFE3ZAgLI | |
| http://www.youtube.com/watch?v=b4ZBYDQAT8A | |
| http://www.youtube.com/watch?v=b4Zm-AzYdSk | |
| http://www.youtube.com/watch?v=B4Zs2Hjq34w | |
| http://www.youtube.com/watch?v=b58mdifh-qo | |
| http://www.youtube.com/watch?v=B58sY37VU3Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=B59sStYUTc4 | |
| http://www.youtube.com/watch?v=b59yD9P61zI | |
| http://www.youtube.com/watch?v=b5aHT26AvoY | |
| http://www.youtube.com/watch?v=B5aIm6Vdl4A | |
| http://www.youtube.com/watch?v=B5DoYFuDHZg | |
| http://www.youtube.com/watch?v=B5eP6pph5_k | |
| http://www.youtube.com/watch?v=B5gSq7pRT2Y | |
| http://www.youtube.com/watch?v=B5HXfAAOIqM | |
| http://www.youtube.com/watch?v=B5j4OjHJTIM | |
| http://www.youtube.com/watch?v=b5j7OX8juQ8 | |
| http://www.youtube.com/watch?v=B5jiCJpq9Es | |
| http://www.youtube.com/watch?v=B5KU907Tn30 | |
| http://www.youtube.com/watch?v=b5Kx4iTK_lE | |
| http://www.youtube.com/watch?v=B5M4sf4Ubz0 | |
| http://www.youtube.com/watch?v=b5M-e2R7F7A | |
| http://www.youtube.com/watch?v=B5m-fM1un7g | |
| http://www.youtube.com/watch?v=b5MV1KUBbe0 | |
| http://www.youtube.com/watch?v=B5MZXK1OYo4 | |
| http://www.youtube.com/watch?v=b5nxaWSP2LY | |
| http://www.youtube.com/watch?v=B5O0sHW6610 | |
| http://www.youtube.com/watch?v=B5OaApkrBcw | |
| http://www.youtube.com/watch?v=B5OSR1qSwCQ | |
| http://www.youtube.com/watch?v=B5roiFKUuBI | |
| http://www.youtube.com/watch?v=B5sKSE0Eu7I | |
| http://www.youtube.com/watch?v=b5tu-JkRfFs | |
| http://www.youtube.com/watch?v=b5Tx3BmEmnE | |
| http://www.youtube.com/watch?v=B5UOfWjv6hs | |
| http://www.youtube.com/watch?v=b5us8fEvIG4 | |
| http://www.youtube.com/watch?v=b--5VhN7y-U | |
| http://www.youtube.com/watch?v=b5vph41tFKI | |
| http://www.youtube.com/watch?v=B5w_jpVPvhw | |
| http://www.youtube.com/watch?v=B5ywzd_AK20 | |
| http://www.youtube.com/watch?v=B609SvIiaDo | |
| http://www.youtube.com/watch?v=B63Yta_5gDA | |
| http://www.youtube.com/watch?v=b644aPhS5CE | |
| http://www.youtube.com/watch?v=b64eh8MfQGA | |
| http://www.youtube.com/watch?v=B64uB-upr3g | |
| http://www.youtube.com/watch?v=b67Pdiycoys | |
| http://www.youtube.com/watch?v=b69ysNXYhnc | |
| http://www.youtube.com/watch?v=B6bJ5UCSXSo | |
| http://www.youtube.com/watch?v=b6cfAaqW7N8 | |
| http://www.youtube.com/watch?v=b6cnSMyuj6w | |
| http://www.youtube.com/watch?v=b6dBWJfYuK0 | |
| http://www.youtube.com/watch?v=b6fL-ldcjDk | |
| http://www.youtube.com/watch?v=b6Fqg9L18bg | |
| http://www.youtube.com/watch?v=B6fr2EzMhak | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=B6g2gH3PYj0 | |
| http://www.youtube.com/watch?v=b6hc-t_B4DA | |
| http://www.youtube.com/watch?v=b6I_OmZvrvM | |
| http://www.-youtube.com/watch?v=-B6kyYmIv3Q | |
| http://www.youtube.com/watch?v=b6m3BMAlJ10 | |
| http://www.youtube.com/watch?v=B6MCDa0hxvI | |
| http://www.youtube.com/watch?v=b6nXb0KBcYk | |
| http://www.youtube.com/watch?v=b6qbol8xVDU | |
| http://www.youtube.com/watch?v=b6qpWHh1GOs | |
| http://www.youtube.com/watch?v=B6S7F5_46Ho | |
| http://www.youtube.com/watch?v=b6sUlrDcQYI | |
| http://www.youtube.com/watch?v=B6U30lmDttc | |
| http://www.youtube.com/watch?v=B6UD69VJOdo | |
| http://www.youtube.com/watch?v=b6UpmpPOaP0 | |
| http://www.youtube.com/watch?v=B6UWG2Qut_o | |
| http://www.youtube.com/watch?v=B6VjRxLK5r0 | |
| http://www.youtube.com/watch?v=b6yJM4NCEN8 | |
| http://www.youtube.com/watch?v=b6YpOv8DOoU | |
| http://www.youtube.com/watch?v=B70Iw8bicuA | |
| http://www.youtube.com/watch?v=B70VtF83cns | |
| http://www.youtube.com/watch?v=b72fzfh8Kos | |
| http://www.youtube.com/watch?v=b74dYaXHrvk | |
| http://www.youtube.com/watch?v=B78_uFbuWa8 | |
| http://www.youtube.com/watch?v=B79TwLFrZ14 | |
| http://www.youtube.com/watch?v=b7cFhYMrk-o | |
| http://www.youtube.com/watch?v=B7eI7PXiLcE | |
| http://www.youtube.com/watch?v=B7EQFJT3Tcc | |
| http://www.youtube.com/watch?v=b7erOvly8To | |
| http://www.youtube.com/watch?v=b7h5h1c6oRk | |
| http://www.youtube.com/watch?v=B-7IxJT2Jn4 | |
| http://www.youtube.com/watch?v=b7kzRM1i8Bs | |
| http://www.youtube.com/watch?v=B7lK5N88lPo | |
| http://www.youtube.com/watch?v=B7N14vfvLSw | |
| http://www.youtube.com/watch?v=b7NCa6i7A9c | |
| http://www.youtube.com/watch?v=B7NMi1WZvQk | |
| http://www.youtube.com/watch?v=b7NZuyC0QeU | |
| http://www.youtube.com/watch?v=B7O4uCmMeN4 | |
| http://www.youtube.com/watch?v=B7Plao5P3l4 | |
| http://www.youtube.com/watch?v=B7rjKsGNVSA | |
| http://www.youtube.com/watch?v=b7sqOdtUBYw | |
| http://www.youtube.com/watch?v=b7tfox_piC0 | |
| http://www.youtube.com/watch?v=B7THiZJZ7P8 | |
| http://www.youtube.com/watch?v=B7uA9JPZEWQ | |
| http://www.youtube.com/watch?v=b7v3ghNvl5w | |
| http://www.youtube.com/watch?v=b7vM1Y7mBHc | |
| http://www.youtube.com/watch?v=B7wTGtvPCg8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=B7WXX2da8rM | |
| http://www.youtube.com/watch?v=B7x7NhHKqkw | |
| http://www.youtube.com/watch?v=b7yjH2bFUlw | |
| http://www.youtube.com/watch?v=b8_Lv5LlyLk | |
| http://www.youtube.com/watch?v=B80g8ZyN4CM | |
| http://www.youtube.com/watch?v=B8165GTKCsI | |
| http://www.youtube.com/watch?v=B83XF6S3UWc | |
| http://www.youtube.com/watch?v=B84f2TcuvOc | |
| http://www.youtube.com/watch?v=B84zeKZ-CBM | |
| http://www.youtube.com/watch?v=B856oB-LIWw | |
| http://www.youtube.com/watch?v=b85GjSBrtwM | |
| http://www.youtube.com/watch?v=b85ZoADJAAE | |
| http://www.youtube.com/watch?v=b864LJqlL4g | |
| http://www.youtube.com/watch?v=B86B0FT2iVg | |
| http://www.youtube.com/watch?v=B86RM-6vIBA | |
| http://www.youtube.com/watch?v=b87Y_DORdfk | |
| http://www.youtube.com/watch?v=B8CcR24gPDg | |
| http://www.youtube.com/watch?v=b8DpVmC3CKQ | |
| http://www.youtube.com/watch?v=B8eOHPt4G5o | |
| http://www.youtube.com/watch?v=B8F_oHjsVLw | |
| http://www.youtube.com/watch?v=B8FK9sj-WfU | |
| http://www.youtube.com/watch?v=b8gk1AYiJFQ | |
| http://www.youtube.com/watch?v=B8HNLmmh9b4 | |
| http://www.youtube.com/watch?v=b8IBM8ov16g | |
| http://www.youtube.com/watch?v=B8-jwCSrUrE | |
| http://www.youtube.com/watch?v=b8lKYH4PZBM | |
| http://www.youtube.com/watch?v=B8LTlrhjiOk | |
| http://www.youtube.com/watch?v=B8oLh9Rzrso | |
| http://www.youtube.com/watch?v=B8pO3Z39Sko | |
| http://www.youtube.com/watch?v=B8RikDq6BsY | |
| http://www.youtube.com/watch?v=B8-SAIMcBME | |
| http://www.youtube.com/watch?v=b8TczgBv3Ac | |
| http://www.youtube.com/watch?v=B8ZBUldNgc0 | |
| http://www.youtube.com/watch?v=B90FUbPDlhM | |
| http://www.youtube.com/watch?v=B96bQhT1r9A | |
| http://www.youtube.com/watch?v=b96l8boZ_Rs | |
| http://www.youtube.com/watch?v=B9aBMS_eUO8 | |
| http://www.youtube.com/watch?v=B9AC2KuEPrI | |
| http://www.youtube.com/watch?v=b9AEvzNzJKU | |
| http://www.youtube.com/watch?v=B9ahT3la0pw | |
| http://www.youtube.com/watch?v=b9bRBPutc7I | |
| http://www.youtube.com/watch?v=b9cM7W75JzA | |
| http://www.youtube.com/watch?v=b-9eVxckPNA | |
| http://www.youtube.com/watch?v=b9HAfP_OFLU | |
| http://www.youtube.com/watch?v=b9IhvwUI9qk | |
| http://www.youtube.com/watch?v=b9jBi5-duYY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=B9JhR3vmCYM | |
| http://www.youtube.com/watch?v=B9JT_rDZcew | |
| http://www.youtube.com/watch?v=B9kbr7kZTI8 | |
| http://www.youtube.com/watch?v=b9KI3taIjVo | |
| http://www.youtube.com/watch?v=b9KjzABqntM | |
| http://www.youtube.com/watch?v=b9KZKetHI_0 | |
| http://www.youtube.com/watch?v=b9lvRx8HLVI | |
| http://www.youtube.com/watch?v=B9MyRes_WOw | |
| http://www.youtube.com/watch?v=b9ojIHdG-CU | |
| http://www.youtube.com/watch?v=b9pGPwMpr8I | |
| http://www.youtube.com/watch?v=b9pLxouX_Fc | |
| http://www.youtube.com/watch?v=B9PMfEEQbxc | |
| http://www.youtube.com/watch?v=B9pMs8JZjeA | |
| http://www.youtube.com/watch?v=b9QILljU_3Q | |
| http://www.youtube.com/watch?v=B9soTdXekVk | |
| http://www.youtube.com/watch?v=B9UtJ9E8I9M | |
| http://www.youtube.com/watch?v=B9V4E3M_-Q8 | |
| http://www.youtube.com/watch?v=B9w4pfvx4zE | |
| http://www.youtube.com/watch?v=B9XSH8eQrQ4 | |
| http://www.youtube.com/watch?v=b9Y0Bdg4zrE | |
| http://www.youtube.com/watch?v=b9Yb66I8Liw | |
| http://www.youtube.com/watch?v=b9ypcRCBFe8 | |
| http://www.youtube.com/watch?v=b9YtzIyxMEc | |
| http://www.youtube.com/watch?v=b9zaqIeZnug | |
| http://www.youtube.com/watch?v=B9ZNxN8a1I0 | |
| http://www.youtube.com/watch?v=BA__3ConkC0 | |
| http://www.youtube.com/watch?v=ba2eist0khI | |
| http://www.youtube.com/watch?v=Ba2I9eXKog0 | |
| http://www.youtube.com/watch?v=ba3mfYHvlDU | |
| http://www.youtube.com/watch?v=bA4PKufALAM | |
| http://www.youtube.com/watch?v=bA4UMD2Q9L8 | |
| http://www.youtube.com/watch?v=bA51sYxcn1Q | |
| http://www.youtube.com/watch?v=Ba7YAGBBLKM | |
| http://www.youtube.com/watch?v=ba8hSQ1ej08 | |
| http://www.youtube.com/watch?v=bA8t4V78PVQ | |
| http://www.youtube.com/watch?v=bA9DrBP3Qy8 | |
| http://www.youtube.com/watch?v=BaAeaEv8Pew | |
| http://www.youtube.com/watch?v=baAOXnQxrsw | |
| http://www.youtube.com/watch?v=BAAQhqtfPHg | |
| http://www.youtube.com/watch?v=BaBhfIi-m48 | |
| http://www.youtube.com/watch?v=BAC6Pnj4wkI | |
| http://www.youtube.com/watch?v=badgMQ0mGQI | |
| http://www.youtube.com/watch?v=bAdLZMUm06Q | |
| http://www.youtube.com/watch?v=baDrB0ydphA | |
| http://www.youtube.com/watch?v=BADyAXMV7h0 | |
| http://www.youtube.com/watch?v=BaEBkt-k4Uc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BaFRkr9Av00 | |
| http://www.youtube.com/watch?v=bAGkpNp5vGI | |
| http://www.youtube.com/watch?v=BaHrgJvA9SM | |
| http://www.youtube.com/watch?v=BaI0b3gvue4 | |
| http://www.youtube.com/watch?v=BAii8AAlELY | |
| http://www.youtube.com/watch?v=baINAT2o44Y | |
| http://www.youtube.com/watch?v=BAjhQ-zojzA | |
| http://www.youtube.com/watch?v=bajSLDCjLSg | |
| http://www.youtube.com/watch?v=bA-Jwn5TZ_8 | |
| http://www.youtube.com/watch?v=baK47Dsf4bM | |
| http://www.youtube.com/watch?v=baLLoSoCZ0Y | |
| http://www.youtube.com/watch?v=Bam2CbStvFU | |
| http://www.youtube.com/watch?v=bamT9hCK3tg | |
| http://www.youtube.com/watch?v=BaMu28tQ-v0 | |
| http://www.youtube.com/watch?v=bAMW4FnOro0 | |
| http://www.youtube.com/watch?v=ban8nDavVDs | |
| http://www.youtube.com/watch?v=banD01XqVFM | |
| http://www.youtube.com/watch?v=B-aNH0GIn1w | |
| http://www.youtube.com/watch?v=BANoCK8TIG8 | |
| http://www.youtube.com/watch?v=BAoaKww5rdE | |
| http://www.youtube.com/watch?v=BaODOvnl3KU | |
| http://www.youtube.com/watch?v=bAoTDwhvkOc | |
| http://www.youtube.com/watch?v=bAPiF_7dptI | |
| http://www.youtube.com/watch?v=bAPM6sv83AU | |
| http://www.youtube.com/watch?v=BAqbcTq2VYg | |
| http://www.youtube.com/watch?v=bAqGWTR8GEk | |
| http://www.youtube.com/watch?v=BAqkXyEItA4 | |
| http://www.youtube.com/watch?v=BAQUtbPRhHU | |
| http://www.youtube.com/watch?v=bAq-ZCQr6b8 | |
| http://www.youtube.com/watch?v=barHowRju4E | |
| http://www.youtube.com/watch?v=BarQDrSaKSE | |
| http://www.youtube.com/watch?v=BArXT5jh_QI | |
| http://www.youtube.com/watch?v=baSgkL6Spnw | |
| http://www.youtube.com/watch?v=BaSHQWHBb0U | |
| http://www.youtube.com/watch?v=basjIWzMoIM | |
| http://www.youtube.com/watch?v=baTA3qxIFaw | |
| http://www.youtube.com/watch?v=baur3KBTpHs | |
| http://www.youtube.com/watch?v=bAw49r0ZkQY | |
| http://www.youtube.com/watch?v=bAWMGDwPO3c | |
| http://www.youtube.com/watch?v=BaXa48aT9JI | |
| http://www.youtube.com/watch?v=bA-XlEHln-4 | |
| http://www.youtube.com/watch?v=bAydu-6YQGw | |
| http://www.youtube.com/watch?v=bAYG0bkBgzE | |
| http://www.youtube.com/watch?v=BaYkXOu9YYg | |
| http://www.youtube.com/watch?v=bAYTlxDvxPs | |
| http://www.youtube.com/watch?v=bazeDNnoyeQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BAzlk77GaW4 | |
| http://www.youtube.com/watch?v=bB_lQZXZheI | |
| http://www.youtube.com/watch?v=bB0Li4Eobec | |
| http://www.youtube.com/watch?v=BB1CO4L9wKo | |
| http://www.youtube.com/watch?v=BB2Xnu9xQVU | |
| http://www.youtube.com/watch?v=Bb43OI8HyxA | |
| http://www.youtube.com/watch?v=bB4MU4t7nws | |
| http://www.youtube.com/watch?v=Bb7IuWb--Cs | |
| http://www.youtube.com/watch?v=Bb8oBeuteho | |
| http://www.youtube.com/watch?v=BB96swIn1UI | |
| http://www.youtube.com/watch?v=BBaRo4BGmb4 | |
| http://www.youtube.com/watch?v=Bbb6T_xyKJ4 | |
| http://www.youtube.com/watch?v=bbCByET7aRg | |
| http://www.youtube.com/watch?v=BbE2YS0cags | |
| http://www.youtube.com/watch?v=bBemCtMv7uM | |
| http://www.youtube.com/watch?v=BbFLV-Bwv0c | |
| http://www.youtube.com/watch?v=BbgwM_eqtDQ | |
| http://www.youtube.com/watch?v=bbiL61S7vFs | |
| http://www.youtube.com/watch?v=bBIQv1NPscw | |
| http://www.youtube.com/watch?v=bbjrQBNFSew | |
| http://www.youtube.com/watch?v=BbjwWB5F4mY | |
| http://www.youtube.com/watch?v=bbk673bT2dY | |
| http://www.youtube.com/watch?v=bBkbxOTCUYs | |
| http://www.youtube.com/watch?v=BbKl5w28yt0 | |
| http://www.youtube.com/watch?v=bBKq4VrJmn8 | |
| http://www.youtube.com/watch?v=bBkR17f4g-c | |
| http://www.youtube.com/watch?v=BBl21sGiFs4 | |
| http://www.youtube.com/watch?v=BBlf8G_WzqI | |
| http://www.youtube.com/watch?v=bbLV4HQ6CFA | |
| http://www.youtube.com/watch?v=BBna7U7g3qE | |
| http://www.youtube.com/watch?v=bbObW0WvBRI | |
| http://www.youtube.com/watch?v=bBodmac81o8 | |
| http://www.youtube.com/watch?v=bBOFp2_GkjA | |
| http://www.youtube.com/watch?v=BbOirNQM53s | |
| http://www.youtube.com/watch?v=BbPRPlMyUj4 | |
| http://www.youtube.com/watch?v=bBpvtsoinM0 | |
| http://www.youtube.com/watch?v=bBQ7uiBx4Gg | |
| http://www.youtube.com/watch?v=bbqbAD8SSbQ | |
| http://www.youtube.com/watch?v=BbQLS4ZUL14 | |
| http://www.youtube.com/watch?v=BbREfCh9pC0 | |
| http://www.youtube.com/watch?v=BBRjSpbZM0o | |
| http://www.youtube.com/watch?v=bbRv0yZLpqs | |
| http://www.youtube.com/watch?v=bbS8kQtekBE | |
| http://www.youtube.com/watch?v=BBSAGtp3asc | |
| http://www.youtube.com/watch?v=bBsj5rh9zgw | |
| http://www.youtube.com/watch?v=bBSUaZ4Gwdw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BBT18-mgM9s | |
| http://www.youtube.com/watch?v=bbti97wPRoU | |
| http://www.youtube.com/watch?v=BBTIXcBa8Zs | |
| http://www.youtube.com/watch?v=bbTjr6EFfrw | |
| http://www.youtube.com/watch?v=BBVkh2bRM-4 | |
| http://www.youtube.com/watch?v=BBW6kU86exM | |
| http://www.youtube.com/watch?v=BbWkfwUOpzc | |
| http://www.youtube.com/watch?v=bBwQJwMe1qs | |
| http://www.youtube.com/watch?v=bBwS1Y37IQE | |
| http://www.youtube.com/watch?v=bbXEMB8GwUo | |
| http://www.youtube.com/watch?v=bBxHoA-Ps80 | |
| http://www.youtube.com/watch?v=BBXvRgH1YB4 | |
| http://www.youtube.com/watch?v=bbynDJ4XGp8 | |
| http://www.youtube.com/watch?v=bbYu1TkCWlo | |
| http://www.youtube.com/watch?v=BbyymaPKePY | |
| http://www.youtube.com/watch?v=bbzfZxNamOE | |
| http://www.youtube.com/watch?v=BbZm_4I67NQ | |
| http://www.youtube.com/watch?v=BBZW5QtF07Q | |
| http://www.youtube.com/watch?v=bc_55JhnqC8 | |
| http://www.youtube.com/watch?v=BC_HjZnavGA | |
| http://www.youtube.com/watch?v=bc1FH4buMPU | |
| http://www.youtube.com/watch?v=BC1YnBLqb0s | |
| http://www.youtube.com/watch?v=bC2XcsPD35Y | |
| http://www.youtube.com/watch?v=bc30GjsdVzE | |
| http://www.youtube.com/watch?v=bc3VEp3fWcI | |
| http://www.youtube.com/watch?v=bC6EBg9X3RI | |
| http://www.youtube.com/watch?v=BC6tA5OPRjE | |
| http://www.youtube.com/watch?v=bc7i8H2A0B0 | |
| http://www.youtube.com/watch?v=bC7xKkmEsJo | |
| http://www.youtube.com/watch?v=bC8uCof6C1g | |
| http://www.youtube.com/watch?v=Bc92J15A09Q | |
| http://www.youtube.com/watch?v=BC9N3cJtWjk | |
| http://www.youtube.com/watch?v=bcamVAEA4f4 | |
| http://www.youtube.com/watch?v=bCCsmGxhx0 | |
| http://www.youtube.com/watch?v=bccNP3lMT3A | |
| http://www.youtube.com/watch?v=bCDdvBLveOo | |
| http://www.youtube.com/watch?v=bCDfxUZNTJE | |
| http://www.youtube.com/watch?v=BCDiZliq0LM | |
| http://www.youtube.com/watch?v=bcdW0hSpJWI | |
| http://www.youtube.com/watch?v=BCdzKxtlLpk | |
| http://www.youtube.com/watch?v=bCdzNRX_wQ4 | |
| http://www.youtube.com/watch?v=bcef8zaAd34 | |
| http://www.youtube.com/watch?v=bcEUKbzJL8s | |
| http://www.youtube.com/watch?v=bCf2py9GAfE | |
| http://www.youtube.com/watch?v=bCFEyZIzl6E | |
| http://www.youtube.com/watch?v=BCFoudxEZgQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Bch0v98vQqE | |
| http://www.youtube.com/watch?v=bCH8cFZG39Y | |
| http://www.youtube.com/watch?v=-bChFj2q9sM | |
| http://www.youtube.com/watch?v=bcI4-o5mZDQ | |
| http://www.youtube.com/watch?v=BCijFp0XSUE | |
| http://www.youtube.com/watch?v=bciLmQRu_BA | |
| http://www.youtube.com/watch?v=BciSAPgfgsI | |
| http://www.youtube.com/watch?v=bcj3Kmonnbg | |
| http://www.youtube.com/watch?v=BCjl3RWRmMY | |
| http://www.youtube.com/watch?v=BcK_Sz3iXD4 | |
| http://www.youtube.com/watch?v=bcKDc4ViMYM | |
| http://www.youtube.com/watch?v=BCLO5Wo7qy4 | |
| http://www.youtube.com/watch?v=Bcm1jdNevBw | |
| http://www.youtube.com/watch?v=bCm1-wdt1bg | |
| http://www.youtube.com/watch?v=Bcm2RIuhOgU | |
| http://www.youtube.com/watch?v=bcM6SiaII-0 | |
| http://www.youtube.com/watch?v=bCmhlGeTxp0 | |
| http://www.youtube.com/watch?v=BcMM04RSyZI | |
| http://www.youtube.com/watch?v=bcN9yqkXcd0 | |
| http://www.youtube.com/watch?v=bcOTRiaGRVs | |
| http://www.youtube.com/watch?v=bcoYYgOlLfo | |
| http://www.youtube.com/watch?v=-BcPqDxj7rY | |
| http://www.youtube.com/watch?v=bcqeQYPW2IY | |
| http://www.youtube.com/watch?v=bCq-jVRbLRY | |
| http://www.youtube.com/watch?v=BCRAWqKq7OI | |
| http://www.youtube.com/watch?v=bCRW4yFuXD0 | |
| http://www.youtube.com/watch?v=BCs0vuw3P1g | |
| http://www.youtube.com/watch?v=bCShEM7wAXM | |
| http://www.youtube.com/watch?v=BCsLnZE142s | |
| http://www.youtube.com/watch?v=bcT_P9nuD5o | |
| http://www.youtube.com/watch?v=BcT0EgUcpGg | |
| http://www.youtube.com/watch?v=bCTMAlzxvIo | |
| http://www.youtube.com/watch?v=bCTMS1nJomA | |
| http://www.youtube.com/watch?v=BCUfvEjz0P8 | |
| http://www.youtube.com/watch?v=BcUj7i7ddGs | |
| http://www.youtube.com/watch?v=-BcUpx9-FrI | |
| http://www.youtube.com/watch?v=bcurllU_ppE | |
| http://www.youtube.com/watch?v=bCv54dJCKBc | |
| http://www.youtube.com/watch?v=bcVZADgBAxY | |
| http://www.youtube.com/watch?v=BCW_gUUP2Jw | |
| http://www.youtube.com/watch?v=bcWcPXasXSI | |
| http://www.youtube.com/watch?v=bcyFHhofRrw | |
| http://www.youtube.com/watch?v=BCYnUepHL60 | |
| http://www.youtube.com/watch?v=bCz7YqLKImi0 | |
| http://www.youtube.com/watch?v=BcZCoyLHt2Q | |
| http://www.youtube.com/watch?v=bcZqjIKz-L8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=BczSd6Wq54A | |
| http://www.youtube.com/watch?v=Bd_e2_T5EDo | |
| http://www.youtube.com/watch?v=bD0bhh6aMhM | |
| http://www.youtube.com/watch?v=bd0HbYHnzCM | |
| http://www.youtube.com/watch?v=bd1fppVfNcU | |
| http://www.youtube.com/watch?v=bd3A6RGUVtQ | |
| http://www.youtube.com/watch?v=bd47LSZWh8I | |
| http://www.youtube.com/watch?v=BD4CeTB82hQ | |
| http://www.youtube.com/watch?v=BD5hKhOynlk | |
| http://www.youtube.com/watch?v=bd6G_Ee6N34 | |
| http://www.youtube.com/watch?v=bD6knd2pu1Q | |
| http://www.youtube.com/watch?v=Bd7vuJcbxkE | |
| http://www.youtube.com/watch?v=BD893ZoQjJ0 | |
| http://www.youtube.com/watch?v=bd9VoRxVE44 | |
| http://www.youtube.com/watch?v=Bd9Wiv0yvlo | |
| http://www.youtube.com/watch?v=BDA7doKoLyE | |
| http://www.youtube.com/watch?v=bdAHhpjU6A8 | |
| http://www.youtube.com/watch?v=BDAIPnN6Er8 | |
| http://www.youtube.com/watch?v=bDAs3g3iM2w | |
| http://www.youtube.com/watch?v=BDb9mhhtjGA | |
| http://www.youtube.com/watch?v=BdBhGIZtjwA | |
| http://www.youtube.com/watch?v=bDbkh3mPFr8 | |
| http://www.youtube.com/watch?v=Bdb-UZ216Tg | |
| http://www.youtube.com/watch?v=BDcLLB3z4JI | |
| http://www.youtube.com/watch?v=bDCoGMx8pvE | |
| http://www.youtube.com/watch?v=bDcqB-Vp9iI | |
| http://www.youtube.com/watch?v=BdCXcrsP66o | |
| http://www.youtube.com/watch?v=Bddg72-HzDg | |
| http://www.youtube.com/watch?v=bdE1ZcbvTes | |
| http://www.youtube.com/watch?v=bDFCyTLeHck | |
| http://www.youtube.com/watch?v=BdfPlSGTrz0 | |
| http://www.youtube.com/watch?v=BDg2Ry1k_qA | |
| http://www.youtube.com/watch?v=bDgPI-qmrAw | |
| http://www.youtube.com/watch?v=bdH20GK_0cM | |
| http://www.youtube.com/watch?v=bdIcAUFpukU | |
| http://www.youtube.com/watch?v=bDiUUqB-n0g | |
| http://www.youtube.com/watch?v=bdIUXELLzgQ | |
| http://www.youtube.com/watch?v=BdjebtjVFq8 | |
| http://www.youtube.com/watch?v=BdJLmgGLH1A | |
| http://www.youtube.com/watch?v=bdJosVz70ME | |
| http://www.youtube.com/watch?v=bDkANDRngXs | |
| http://www.youtube.com/watch?v=bDKiZiWWwG8 | |
| http://www.youtube.com/watch?v=BDkwnwbK5fE | |
| http://www.youtube.com/watch?v=BDlyZULd-pk | |
| http://www.youtube.com/watch?v=BdMl6n5CstQ | |
| http://www.youtube.com/watch?v=BdmqjiRSGO8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Bdn3ig00JH4 | |
| http://www.youtube.com/watch?v=Bdnah36J7Zw | |
| http://www.youtube.com/watch?v=BdnpJmcI61k | |
| http://www.youtube.com/watch?v=bDNVSguN0Ck | |
| http://www.youtube.com/watch?v=BDoice_QNVs | |
| http://www.youtube.com/watch?v=BDol_23UvvY | |
| http://www.youtube.com/watch?v=bdpdxTMvyOc | |
| http://www.youtube.com/watch?v=BdrDFijvlOs | |
| http://www.youtube.com/watch?v=BdstHj0B8Hw | |
| http://www.youtube.com/watch?v=BdtXklbnDZo | |
| http://www.youtube.com/watch?v=b-DuGj8Tc84 | |
| http://www.youtube.com/watch?v=bdUgxwBXRxU | |
| http://www.youtube.com/watch?v=bDuInVV8h7Q | |
| http://www.youtube.com/watch?v=bdWIIKl_Tkw | |
| http://www.youtube.com/watch?v=bdwZT4zWoos | |
| http://www.youtube.com/watch?v=bDzEzQ6gjV8 | |
| http://www.youtube.com/watch?v=BdzIxpLXe7Q | |
| http://www.youtube.com/watch?v=BdzKKtgaL_I | |
| http://www.youtube.com/watch?v=-bdZrA60MPc | |
| http://www.youtube.com/watch?v=Be_CDtNCGfo | |
| http://www.youtube.com/watch?v=bE1nMOZyOn4 | |
| http://www.youtube.com/watch?v=-be1qTsXipk | |
| http://www.youtube.com/watch?v=BE2eMziLzSw | |
| http://www.youtube.com/watch?v=be2owXlof5w | |
| http://www.youtube.com/watch?v=BE2uWvw_Ats | |
| http://www.youtube.com/watch?v=BE3fKCZrt_I | |
| http://www.youtube.com/watch?v=be4luIBamgk | |
| http://www.youtube.com/watch?v=Be6uZcJ9OmU | |
| http://www.youtube.com/watch?v=Be7hSbPcRbg | |
| http://www.youtube.com/watch?v=bE7RzLoj-ag | |
| http://www.youtube.com/watch?v=Be8YSPWtxv4 | |
| http://www.youtube.com/watch?v=beA1zuotR9o | |
| http://www.youtube.com/watch?v=BEaT4SmhhH0 | |
| http://www.youtube.com/watch?v=bEbSf3qqc5k | |
| http://www.youtube.com/watch?v=bEBVsILYh0I | |
| http://www.youtube.com/watch?v=bEd8vxZyRjI | |
| http://www.youtube.com/watch?v=BEDBmZB1EjE | |
| http://www.youtube.com/watch?v=BeDFjOzlPmI | |
| http://www.youtube.com/watch?v=bEdfmF_omn4 | |
| http://www.youtube.com/watch?v=BEFEUzGGXDA | |
| http://www.youtube.com/watch?v=BEfEXBHcxUw | |
| http://www.youtube.com/watch?v=bEg1fwdpl_U | |
| http://www.youtube.com/watch?v=begMuHfOyQM | |
| http://www.youtube.com/watch?v=begRqQxY6fA | |
| http://www.youtube.com/watch?v=B-eHepay124 | |
| http://www.youtube.com/watch?v=BehHBojDahk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BE-HYoPAORE | |
| http://www.youtube.com/watch?v=BEI0inxSDFE | |
| http://www.youtube.com/watch?v=beiWJwg1b6I | |
| http://www.youtube.com/watch?v=BEJgbsHCNL8 | |
| http://www.youtube.com/watch?v=beJonB1J2dY | |
| http://www.youtube.com/watch?v=bek4qIlCkh8 | |
| http://www.youtube.com/watch?v=Bekwzv5Rne8 | |
| http://www.youtube.com/watch?v=beKyobk6Lgs | |
| http://www.youtube.com/watch?v=BeMP3w3Z58M | |
| http://www.youtube.com/watch?v=BeMubRNufsk | |
| http://www.youtube.com/watch?v=BENk3cYnh-I | |
| http://www.youtube.com/watch?v=BeoHRhV270I | |
| http://www.youtube.com/watch?v=bEoREI5GEaE | |
| http://www.youtube.com/watch?v=BEpIyRzO_bU | |
| http://www.youtube.com/watch?v=BePZm4YQo-I | |
| http://www.youtube.com/watch?v=beQ6Iy44Pss | |
| http://www.youtube.com/watch?v=beqaZKXDAJs | |
| http://www.youtube.com/watch?v=bEQiUU7Z51Q | |
| http://www.youtube.com/watch?v=BeTG3ONUDUI | |
| http://www.youtube.com/watch?v=Betj-dFmekI | |
| http://www.youtube.com/watch?v=BeTvzjyPJJE | |
| http://www.youtube.com/watch?v=BeUef_tLeGM | |
| http://www.youtube.com/watch?v=BeV8pbBRnVU | |
| http://www.youtube.com/watch?v=BeVFcURiNhI | |
| http://www.youtube.com/watch?v=beVkfcwbmRU | |
| http://www.youtube.com/watch?v=bevLFVvqmAs | |
| http://www.youtube.com/watch?v=BeVq5xVfRcs | |
| http://www.youtube.com/watch?v=bEvXmk9uopk | |
| http://www.youtube.com/watch?v=BEw88NDRPmM | |
| http://www.youtube.com/watch?v=beWdU6PE3Xo | |
| http://www.youtube.com/watch?v=BeWha7cNW1E | |
| http://www.youtube.com/watch?v=BEWlKvF6BL8 | |
| http://www.youtube.com/watch?v=BEwRbRgHSug | |
| http://www.youtube.com/watch?v=BeXa8GKrlmg | |
| http://www.youtube.com/watch?v=BEXgolAayVc | |
| http://www.youtube.com/watch?v=BEXwCMcaj9Y | |
| http://www.youtube.com/watch?v=bEyk5hRRVc4 | |
| http://www.youtube.com/watch?v=BeYM_5E3qRA | |
| http://www.youtube.com/watch?v=bez3-rAzra4 | |
| http://www.youtube.com/watch?v=BeZcD5EFv_U | |
| http://www.youtube.com/watch?v=BezeSCd4iTY | |
| http://www.youtube.com/watch?v=BeZgPAWUawo | |
| http://www.youtube.com/watch?v=BeZUVTrmnpM | |
| http://www.youtube.com/watch?v=bf_BqGWOQvM | |
| http://www.youtube.com/watch?v=Bf0eCuF3ayo | |
| http://www.youtube.com/watch?v=Bf1qTBNSI7Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bF2CNz6wcQI | |
| http://www.youtube.com/watch?v=bf31g8pQgC8 | |
| http://www.youtube.com/watch?v=Bf34jNM5Qpw | |
| http://www.youtube.com/watch?v=Bf363nM3V6M | |
| http://www.youtube.com/watch?v=bf3csbZoVkQ | |
| http://www.youtube.com/watch?v=BF4bFiJy-OE | |
| http://www.youtube.com/watch?v=bF4SQA6HT6w | |
| http://www.youtube.com/watch?v=BF5l9nM0jB4 | |
| http://www.youtube.com/watch?v=Bf6kykHZSZc | |
| http://www.youtube.com/watch?v=bF6QhrKsUmk | |
| http://www.youtube.com/watch?v=bF7T2BdQmLQ | |
| http://www.youtube.com/watch?v=Bf7ZHGqpP8o | |
| http://www.youtube.com/watch?v=bf86nCxWr1s | |
| http://www.youtube.com/watch?v=bF86nQkyHO8 | |
| http://www.youtube.com/watch?v=bF8UsrDUrWM | |
| http://www.youtube.com/watch?v=BFaCOYsaHjw | |
| http://www.youtube.com/watch?v=bFafkKoWY4I | |
| http://www.youtube.com/watch?v=BfArInATSao | |
| http://www.youtube.com/watch?v=BFBLFzDwW7I | |
| http://www.youtube.com/watch?v=bFBoDtnGEik | |
| http://www.youtube.com/watch?v=BFc-hB_UMCY | |
| http://www.youtube.com/watch?v=bfcwYWivb3w | |
| http://www.youtube.com/watch?v=BfCYgDvIAAM | |
| http://www.youtube.com/watch?v=bFDjFBIVbqQ | |
| http://www.youtube.com/watch?v=bFDx3tayG64 | |
| http://www.youtube.com/watch?v=bff2r4sGRuQ | |
| http://www.youtube.com/watch?v=BFG5q5xXlMY | |
| http://www.youtube.com/watch?v=BfGgvQn4pyQ | |
| http://www.youtube.com/watch?v=bfGKGCfGE0I | |
| http://www.youtube.com/watch?v=bFHJGIAlnFs | |
| http://www.youtube.com/watch?v=-bFir0-wWe4 | |
| http://www.youtube.com/watch?v=bfIXVIw1nVY | |
| http://www.youtube.com/watch?v=BfJebhWY2j0 | |
| http://www.youtube.com/watch?v=bFKxwmSxPWA | |
| http://www.youtube.com/watch?v=bfL2ONnM6hE | |
| http://www.youtube.com/watch?v=bflDcKpijz0 | |
| http://www.youtube.com/watch?v=BFlkrmYt6ho | |
| http://www.youtube.com/watch?v=-BFm2oEayns | |
| http://www.youtube.com/watch?v=Bfnnwqd7LxM | |
| http://www.youtube.com/watch?v=BfoBUr9y1jk | |
| http://www.youtube.com/watch?v=bfOIM3jqnHM | |
| http://www.youtube.com/watch?v=BFPdBzjpB6Y | |
| http://www.youtube.com/watch?v=bfPRi8AIzA4 | |
| http://www.youtube.com/watch?v=BFqBMpmz5Wo | |
| http://www.youtube.com/watch?v=BfQcRpB3x2U | |
| http://www.youtube.com/watch?v=BfQhGmSvbt8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bFQwkfaw-VI | |
| http://www.youtube.com/watch?v=Bfr_LOZCZpQ | |
| http://www.youtube.com/watch?v=bFrEow2P95E | |
| http://www.youtube.com/watch?v=bFreQyje6eY | |
| http://www.youtube.com/watch?v=BfRERgiiomU | |
| http://www.youtube.com/watch?v=bFrLA_BvLns | |
| http://www.youtube.com/watch?v=BfsecAFsNLM | |
| http://www.youtube.com/watch?v=bFtEl2L0Ed0 | |
| http://www.youtube.com/watch?v=bFtMPxZqqCU | |
| http://www.youtube.com/watch?v=BFTRsc2NGho | |
| http://www.youtube.com/watch?v=bfuoxNL17Xs | |
| http://www.youtube.com/watch?v=bfUs_xAgZbU | |
| http://www.youtube.com/watch?v=bfuTMexCePE | |
| http://www.youtube.com/watch?v=bfUXNsTIOBs | |
| http://www.youtube.com/watch?v=bFvi9YHGHMY | |
| http://www.youtube.com/watch?v=BfWFjXbWzNY | |
| http://www.youtube.com/watch?v=bfWV2WbcXZY | |
| http://www.youtube.com/watch?v=bFx87tpuKxA | |
| http://www.youtube.com/watch?v=bFxu_nn9IIY | |
| http://www.youtube.com/watch?v=BFZ6oplvvDY | |
| http://www.youtube.com/watch?v=BG_8RcVSvAI | |
| http://www.youtube.com/watch?v=bG_nWmOKL9E | |
| http://www.youtube.com/watch?v=bg05DFP5ix8 | |
| http://www.youtube.com/watch?v=bG0N-STc00w | |
| http://www.youtube.com/watch?v=bG0PP5k6XfQ | |
| http://www.youtube.com/watch?v=bg24h2s90cE | |
| http://www.youtube.com/watch?v=bg4mm4trjOE | |
| http://www.youtube.com/watch?v=Bg5Q4wPsmow | |
| http://www.youtube.com/watch?v=bg6Nl68JbbE | |
| http://www.youtube.com/watch?v=BG6XrOonidg | |
| http://www.youtube.com/watch?v=BG6-Xxqp7rA | |
| http://www.youtube.com/watch?v=BG7sUvPn7cA | |
| http://www.youtube.com/watch?v=bgB8Nx-szAs | |
| http://www.youtube.com/watch?v=bGbOQZTO1JA | |
| http://www.youtube.com/watch?v=BGbqd01mOu8 | |
| http://www.youtube.com/watch?v=BGbqHGefu_Y | |
| http://www.youtube.com/watch?v=bGBTM8e06Oo | |
| http://www.youtube.com/watch?v=BGBWk8AkQos | |
| http://www.youtube.com/watch?v=bgBxZMLegc4 | |
| http://www.youtube.com/watch?v=BgC5LHBpJh4 | |
| http://www.youtube.com/watch?v=BgCmNF1cWyQ | |
| http://www.youtube.com/watch?v=BGcP1pRr9aY | |
| http://www.youtube.com/watch?v=BgcQ_Le1OGw | |
| http://www.youtube.com/watch?v=bgDdOBGTFE4 | |
| http://www.youtube.com/watch?v=bGDtnK-gyP8 | |
| http://www.youtube.com/watch?v=BgEjQcVMdjc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Bgerx5nBO3Q | |
| http://www.youtube.com/watch?v=GfIuoHgTDQ | |
| http://www.youtube.com/watch?v=bgfWgEiuQdc | |
| http://www.youtube.com/watch?v=bgGuWyJQeSA | |
| http://www.youtube.com/watch?v=bGH7n_kYFxw | |
| http://www.youtube.com/watch?v=BGHs-N7KeoU | |
| http://www.youtube.com/watch?v=BgIQa3T1jz8 | |
| http://www.youtube.com/watch?v=BGIrdbulqCQ | |
| http://www.youtube.com/watch?v=BGj4iIGYfYw | |
| http://www.youtube.com/watch?v=BGjcbi9ttDo | |
| http://www.youtube.com/watch?v=BGKF_PDSmFU | |
| http://www.youtube.com/watch?v=bgkg8TOakmM | |
| http://www.youtube.com/watch?v=bgkov_Pl7pE | |
| http://www.youtube.com/watch?v=bGL2tVwOvwI | |
| http://www.youtube.com/watch?v=bglxs_RNez4 | |
| http://www.youtube.com/watch?v=bgm1tCfxK3I | |
| http://www.youtube.com/watch?v=bGndRo5yv5U | |
| http://www.youtube.com/watch?v=BgNE09f8bhg | |
| http://www.youtube.com/watch?v=BGnrkDEw-90 | |
| http://www.youtube.com/watch?v=Bgnyvx7_-PQ | |
| http://www.youtube.com/watch?v=BgohU7b2BY4 | |
| http://www.youtube.com/watch?v=bGOISt5HGxA | |
| http://www.youtube.com/watch?v=BGoXMAM-fTE | |
| http://www.youtube.com/watch?v=bGQan4tYc2A | |
| http://www.youtube.com/watch?v=b-GqBPOesPQ | |
| http://www.youtube.com/watch?v=BGR-hViCS-s | |
| http://www.youtube.com/watch?v=bGRPVOHueT0 | |
| http://www.youtube.com/watch?v=BgsaMC3wQ5I | |
| http://www.youtube.com/watch?v=BGSJM-K9pRw | |
| http://www.youtube.com/watch?v=BGsrMQE_b5s | |
| http://www.youtube.com/watch?v=bgSvxgOjwME | |
| http://www.youtube.com/watch?v=BgTAFKay5eQ | |
| http://www.youtube.com/watch?v=bGtJxEXXSFM | |
| http://www.youtube.com/watch?v=BGTpXcnrTjg | |
| http://www.youtube.com/watch?v=bgtZF0b6ZYY | |
| http://www.youtube.com/watch?v=BGv_nfc-JGM | |
| http://www.youtube.com/watch?v=BGW9gXNOUAw | |
| http://www.youtube.com/watch?v=bGwPlHP59-M | |
| http://www.youtube.com/watch?v=bGWTXJMmkAo | |
| http://www.youtube.com/watch?v=BgYFQ-lxTIU | |
| http://www.youtube.com/watch?v=bgYNj6thWjs | |
| http://www.youtube.com/watch?v=-BGYR2OQ0E0 | |
| http://www.youtube.com/watch?v=BGZ86toUMgc | |
| http://www.youtube.com/watch?v=bgZcNoYMGhg | |
| http://www.youtube.com/watch?v=BGZOgEKtDH4 | |
| http://www.youtube.com/watch?v=bGZyComIoGQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bH_Uea0War0 | |
| http://www.youtube.com/watch?v=bH0w09qkmC8 | |
| http://www.youtube.com/watch?v=BH1lkTJhjLY | |
| http://www.youtube.com/watch?v=BH2lLXOQAW8 | |
| http://www.youtube.com/watch?v=bH84dnd7TqM | |
| http://www.youtube.com/watch?v=BHAeh4ROxNs | |
| http://www.youtube.com/watch?v=B-HAvXI9XMc | |
| http://www.youtube.com/watch?v=BhA-wcw_2ao | |
| http://www.youtube.com/watch?v=bhbf2RHEcFs | |
| http://www.youtube.com/watch?v=BhbZliCyiGo | |
| http://www.youtube.com/watch?v=bHd0LS1A4UE | |
| http://www.youtube.com/watch?v=bh-DcjyJc8A | |
| http://www.youtube.com/watch?v=BhdmJetQ2OU | |
| http://www.youtube.com/watch?v=bHetZdT3VFI | |
| http://www.youtube.com/watch?v=bHGBG_FDK7A | |
| http://www.youtube.com/watch?v=bHGNseMxepc | |
| http://www.youtube.com/watch?v=BHhosvwn6vE | |
| http://www.youtube.com/watch?v=bhI1eNHpDsI | |
| http://www.youtube.com/watch?v=bHiM931vagg | |
| http://www.youtube.com/watch?v=bHjnpAonZdg | |
| http://www.youtube.com/watch?v=bHK9GLxte2g | |
| http://www.youtube.com/watch?v=BhlQhc4lwn0 | |
| http://www.youtube.com/watch?v=BHlrwtPF_Lw | |
| http://www.youtube.com/watch?v=bhM2GwuB1U0 | |
| http://www.youtube.com/watch?v=bhME59T9XmU | |
| http://www.youtube.com/watch?v=bhNlC0bY-xA | |
| http://www.youtube.com/watch?v=BhO90Vtq6-Y | |
| http://www.youtube.com/watch?v=bhORxl_fplA | |
| http://www.youtube.com/watch?v=BHOupY2UhjQ | |
| http://www.youtube.com/watch?v=BhP2jzIPRvc | |
| http://www.youtube.com/watch?v=BhPaXCg0XtQ | |
| http://www.youtube.com/watch?v=Bhq6F3igugw | |
| http://www.youtube.com/watch?v=b-hqfnc8fhY | |
| http://www.youtube.com/watch?v=Bhrcrfd9KVg | |
| http://www.youtube.com/watch?v=bhRNX_Yz4ck | |
| http://www.youtube.com/watch?v=bHSgPfn2OkU | |
| http://www.youtube.com/watch?v=bH-sTJZOjOs | |
| http://www.youtube.com/watch?v=bhtr0pTHNDE | |
| http://www.youtube.com/watch?v=BhTWbl9ybGI | |
| http://www.youtube.com/watch?v=BhuBLmvbfmU | |
| http://www.youtube.com/watch?v=bHUk8nRv7rk | |
| http://www.youtube.com/watch?v=BhULaR5TQvQ | |
| http://www.youtube.com/watch?v=bHUlnsWBYAo | |
| http://www.youtube.com/watch?v=bHVYArdz-uM | |
| http://www.youtube.com/watch?v=bhXrI_TGSkw | |
| http://www.youtube.com/watch?v=bhY7GCit-gw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bHyHMvYNqIU | |
| http://www.youtube.com/watch?v=bHZMsj1FHWI | |
| http://www.youtube.com/watch?v=bI_frJO4Fvk | |
| http://www.youtube.com/watch?v=bI_lSRnDu3M | |
| http://www.youtube.com/watch?v=Bi1WxVxgVI4 | |
| http://www.youtube.com/watch?v=B-I23PGFipA | |
| http://www.youtube.com/watch?v=BI3mRUyPXPE | |
| http://www.youtube.com/watch?v=B-i4i5jPkqQ | |
| http://www.youtube.com/watch?v=BI5SKRurhtU | |
| http://www.youtube.com/watch?v=bi5-vr1TLjo | |
| http://www.youtube.com/watch?v=Bi6j5aN2Sjo | |
| http://www.youtube.com/watch?v=Bi6rzJGA7rI | |
| http://www.youtube.com/watch?v=Bi7PHLxc0GU | |
| http://www.youtube.com/watch?v=bi7r7RiycWc | |
| http://www.youtube.com/watch?v=bi9bXMaNrsU | |
| http://www.youtube.com/watch?v=bi9nZeyH63g | |
| http://www.youtube.com/watch?v=bIadvo8aK4k | |
| http://www.youtube.com/watch?v=Biaj46VUG6Q | |
| http://www.youtube.com/watch?v=bIAsliaaXtY | |
| http://www.youtube.com/watch?v=biAV226wzwM | |
| http://www.youtube.com/watch?v=biAvnb0NaGE | |
| http://www.youtube.com/watch?v=bIAYe6e4xBE | |
| http://www.youtube.com/watch?v=BIAZB-d9anE | |
| http://www.youtube.com/watch?v=BiCJ-kCkJTk | |
| http://www.youtube.com/watch?v=biCQYkrKjFQ | |
| http://www.youtube.com/watch?v=BiCWxjs5nkk | |
| http://www.youtube.com/watch?v=bidxHFShy2k | |
| http://www.youtube.com/watch?v=bIEC11sKGH8 | |
| http://www.youtube.com/watch?v=BIF1QGJd3gE | |
| http://www.youtube.com/watch?v=-BiFbrK513o | |
| http://www.youtube.com/watch?v=BIFCckP41fc | |
| http://www.youtube.com/watch?v=BIG9-y0Gjp4 | |
| http://www.youtube.com/watch?v=-bIgDhjsffA | |
| http://www.youtube.com/watch?v=biH4Y07SPdI | |
| http://www.youtube.com/watch?v=bIh9PeXtwuY | |
| http://www.youtube.com/watch?v=BiHR-ybDkMY | |
| http://www.youtube.com/watch?v=biI2qOMUS5I | |
| http://www.youtube.com/watch?v=bIixqDSlpbg | |
| http://www.youtube.com/watch?v=biJH3NekaHM | |
| http://www.youtube.com/watch?v=bIktYOnAiw0 | |
| http://www.youtube.com/watch?v=BIkUm-qK8mg | |
| http://www.youtube.com/watch?v=Biky0DKArvg | |
| http://www.youtube.com/watch?v=bILJueINnCQ | |
| http://www.youtube.com/watch?v=bIlPfv6cVPY | |
| http://www.youtube.com/watch?v=biLTrH1iguU | |
| http://www.youtube.com/watch?v=BinCj6qeVSg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BIN-Iip0dZk | |
| http://www.youtube.com/watch?v=bInQ-MrOtW4 | |
| http://www.youtube.com/watch?v=biOUaGcKQJs | |
| http://www.youtube.com/watch?v=biP8dTZhEBw | |
| http://www.youtube.com/watch?v=bipB0Xi5Mhk | |
| http://www.youtube.com/watch?v=BIPEFur-FC4 | |
| http://www.youtube.com/watch?v=BiPl92LZn6s | |
| http://www.youtube.com/watch?v=BiPmQottSlc | |
| http://www.youtube.com/watch?v=biQ222X6www | |
| http://www.youtube.com/watch?v=BIQ-2rT90fQ | |
| http://www.youtube.com/watch?v=BIr6RiaAsxY | |
| http://www.youtube.com/watch?v=BIr7KOPsjD0 | |
| http://www.youtube.com/watch?v=Bir95jxAyW0 | |
| http://www.youtube.com/watch?v=Bi-RwpAVlkM | |
| http://www.youtube.com/watch?v=biT91XBEzE4 | |
| http://www.youtube.com/watch?v=bItgjHtudG4 | |
| http://www.youtube.com/watch?v=BIu_Fzgs9SE | |
| http://www.youtube.com/watch?v=bIu76TKYDmg | |
| http://www.youtube.com/watch?v=biuOtfIBnp8 | |
| http://www.youtube.com/watch?v=BIUSvOvfwtw | |
| http://www.youtube.com/watch?v=bIv_Cmz_g50 | |
| http://www.youtube.com/watch?v=BIVJooJdu-c | |
| http://www.youtube.com/watch?v=BIw6ApinihE | |
| http://www.youtube.com/watch?v=BixHCu0j0XY | |
| http://www.youtube.com/watch?v=BIYBEcjDtUg | |
| http://www.youtube.com/watch?v=BJ_XzHBR5uo | |
| http://www.youtube.com/watch?v=BJ15SafeVMY | |
| http://www.youtube.com/watch?v=Bj1Mtv9cD0I | |
| http://www.youtube.com/watch?v=bj24Z_6qgtI | |
| http://www.youtube.com/watch?v=bj26qsSuY2k | |
| http://www.youtube.com/watch?v=bj2wwf3QmsU | |
| http://www.youtube.com/watch?v=Bj4-1bUXf8s | |
| http://www.youtube.com/watch?v=bj4KpG9L71g | |
| http://www.youtube.com/watch?v=bj6mm4WLYRc | |
| http://www.youtube.com/watch?v=bJ6VbWNv6ZY | |
| http://www.youtube.com/watch?v=BJ8cLPNT7Ws | |
| http://www.youtube.com/watch?v=BJaFed3zzZQ | |
| http://www.youtube.com/watch?v=BJB2o5divIw | |
| http://www.youtube.com/watch?v=BJCnHG4YJgc | |
| http://www.youtube.com/watch?v=bJde1DM7McU | |
| http://www.youtube.com/watch?v=bjDwM3nn43E | |
| http://www.youtube.com/watch?v=BJe2-JCsjbM | |
| http://www.youtube.com/watch?v=bjelnCug1-Y | |
| http://www.youtube.com/watch?v=BjEzKkeokX4 | |
| http://www.youtube.com/watch?v=bjFaDsoccxk | |
| http://www.youtube.com/watch?v=bjfEjOy3g-s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BjfPvsxOdtA | |
| http://www.youtube.com/watch?v=BjFyfZUwGL4 | |
| http://www.youtube.com/watch?v=BjG3a_WA7SM | |
| http://www.youtube.com/watch?v=bjGPDCM6jIM | |
| http://www.youtube.com/watch?v=bjgvQqsm-og | |
| http://www.youtube.com/watch?v=BJGxrNHBySA | |
| http://www.youtube.com/watch?v=BJh10AbyW-w | |
| http://www.youtube.com/watch?v=bjipYr4thHQ | |
| http://www.youtube.com/watch?v=BjJ6SnA3VI0 | |
| http://www.youtube.com/watch?v=bJJEgx9HsNk | |
| http://www.youtube.com/watch?v=BjjlGfC1DDQ | |
| http://www.youtube.com/watch?v=bjj-zcOaqeI | |
| http://www.youtube.com/watch?v=bjK9ngHJEGc | |
| http://www.youtube.com/watch?v=bJk9THbMx7Q | |
| http://www.youtube.com/watch?v=BJKCQkmgcrs | |
| http://www.youtube.com/watch?v=bjkGRGtk_mE | |
| http://www.youtube.com/watch?v=BJKTnsmrCy4 | |
| http://www.youtube.com/watch?v=bJLia1dVDy4 | |
| http://www.youtube.com/watch?v=bJLLmhb2dIA | |
| http://www.youtube.com/watch?v=BJlUEf6vGJU | |
| http://www.youtube.com/watch?v=bJM5FfO64f0 | |
| http://www.youtube.com/watch?v=BJ-md7a-8p4 | |
| http://www.youtube.com/watch?v=-BJmQ4x4aQ0 | |
| http://www.youtube.com/watch?v=BJmS-D73WTU | |
| http://www.youtube.com/watch?v=BJMtI6Syy8c | |
| http://www.youtube.com/watch?v=BJmy2ntr_eA | |
| http://www.youtube.com/watch?v=BJnln-nzgWI | |
| http://www.youtube.com/watch?v=BJoPK1GkQTQ | |
| http://www.youtube.com/watch?v=bJOzLjs89RI | |
| http://www.youtube.com/watch?v=Bjpbmvuq5Uk | |
| http://www.youtube.com/watch?v=BjPCR4JYZME | |
| http://www.youtube.com/watch?v=BjPUugsIE9U | |
| http://www.youtube.com/watch?v=bJqqs0Y9mA8 | |
| http://www.youtube.com/watch?v=bJqu8udcc_s | |
| http://www.youtube.com/watch?v=bjS6KzHg7XQ | |
| http://www.youtube.com/watch?v=bJSaB6D_2tk | |
| http://www.youtube.com/watch?v=BjshWHod9S4 | |
| http://www.youtube.com/watch?v=bjspbvRjGvk | |
| http://www.youtube.com/watch?v=BJSuxTS_ujg | |
| http://www.youtube.com/watch?v=BjWh3hmcaPI | |
| http://www.youtube.com/watch?v=bjwLWu0Aaxw | |
| http://www.youtube.com/watch?v=BJX_tXx_3Ws | |
| http://www.youtube.com/watch?v=BJXG2NyCdDo | |
| http://www.youtube.com/watch?v=BjY0ZX6j9PM | |
| http://www.youtube.com/watch?v=bjz4bWMKw6E | |
| http://www.youtube.com/watch?v=BJZjWDvRY7s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Bjzwnu4pLaI | |
| http://www.youtube.com/watch?v=BK_pi5Hmswg | |
| http://www.youtube.com/watch?v=BK-0KI2C_IA | |
| http://www.youtube.com/watch?v=bk1YITZYIe4 | |
| http://www.youtube.com/watch?v=bk3-429oGr4 | |
| http://www.youtube.com/watch?v=bk4NBIKVGOs | |
| http://www.youtube.com/watch?v=Bk4rdJ-8CKg | |
| http://www.youtube.com/watch?v=bK6D7lHfFhk | |
| http://www.youtube.com/watch?v=BK81MA1dxfs | |
| http://www.youtube.com/watch?v=bK8q5MCk-08 | |
| http://www.youtube.com/watch?v=BK8RzDmNAgw | |
| http://www.youtube.com/watch?v=bk8S2HG1Vpc | |
| http://www.youtube.com/watch?v=bk9VUOsK_o8 | |
| http://www.youtube.com/watch?v=BKabX9eMyz0 | |
| http://www.youtube.com/watch?v=bkbqcbrpL7Q | |
| http://www.youtube.com/watch?v=BKbu_xmz-2M | |
| http://www.youtube.com/watch?v=bKbVzUM4CDI | |
| http://www.youtube.com/watch?v=bKBWvhJWeyc | |
| http://www.youtube.com/watch?v=BkC8NqJLTdE | |
| http://www.youtube.com/watch?v=BkCWmAnyPNY | |
| http://www.youtube.com/watch?v=bkDIhvtpHpg | |
| http://www.youtube.com/watch?v=bKdQFy0x_Ho | |
| http://www.youtube.com/watch?v=bkekbI8zXRw | |
| http://www.youtube.com/watch?v=bKEkPKphesI | |
| http://www.youtube.com/watch?v=BkFN0YTBGFI | |
| http://www.youtube.com/watch?v=bkfU0sANtws | |
| http://www.youtube.com/watch?v=bkGPhmCROmk | |
| http://www.youtube.com/watch?v=bkhXt6nNi5s | |
| http://www.youtube.com/watch?v=BKiLGiHAosg | |
| http://www.youtube.com/watch?v=bkj4I6TnMUo | |
| http://www.youtube.com/watch?v=Bkj9HTY9ou4 | |
| http://www.youtube.com/watch?v=bKKXFDMiTL8 | |
| http://www.youtube.com/watch?v=-bKl9sL5W8o | |
| http://www.youtube.com/watch?v=BklID0yeBks | |
| http://www.youtube.com/watch?v=BKLkNySImLs | |
| http://www.youtube.com/watch?v=bKLS5giK9Kg | |
| http://www.youtube.com/watch?v=bKm9Yuz_S0c | |
| http://www.youtube.com/watch?v=Bk-mFt2nRZA | |
| http://www.youtube.com/watch?v=BkMhcaqf0Vk | |
| http://www.youtube.com/watch?v=BknawV-buEg | |
| http://www.youtube.com/watch?v=Bknv6jiONuE | |
| http://www.youtube.com/watch?v=bKQhzQZ3PKU | |
| http://www.youtube.com/watch?v=bkqXbyp_K_g | |
| http://www.youtube.com/watch?v=bKR9ekK_Jbc | |
| http://www.youtube.com/watch?v=bkRCXRKNf6A | |
| http://www.youtube.com/watch?v=BkRGhN7-wQk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bksp-aX3MRk | |
| http://www.youtube.com/watch?v=BKsqFRXZVY0 | |
| http://www.youtube.com/watch?v=Bkt3vg8FkpU | |
| http://www.youtube.com/watch?v=BkTn08jyZtw | |
| http://www.youtube.com/watch?v=BKtW552WmvI | |
| http://www.youtube.com/watch?v=bkU_4B5OAds | |
| http://www.youtube.com/watch?v=bKUFfCCvzYw | |
| http://www.youtube.com/watch?v=BkUMN47u-sk | |
| http://www.youtube.com/watch?v=bKvg4dPy69I | |
| http://www.youtube.com/watch?v=bKvh7FTXlSI | |
| http://www.youtube.com/watch?v=bkVTDP12as0 | |
| http://www.youtube.com/watch?v=BKWyMdafjvU | |
| http://www.youtube.com/watch?v=bkx4W-UFg4g | |
| http://www.youtube.com/watch?v=BKxd2PLprSY | |
| http://www.youtube.com/watch?v=bkxIkebrlfs | |
| http://www.youtube.com/watch?v=bKxtj-e00vI | |
| http://www.youtube.com/watch?v=bKxTW-X3ttI | |
| http://www.youtube.com/watch?v=BKYgAVNl7tQ | |
| http://www.youtube.com/watch?v=BL_pQAPoVa0 | |
| http://www.youtube.com/watch?v=BL0FlkhgBM4 | |
| http://www.youtube.com/watch?v=bl0HYFnnLUE | |
| http://www.youtube.com/watch?v=BL0XDiWIdpQ | |
| http://www.youtube.com/watch?v=BL0ZHEH4KCU | |
| http://www.youtube.com/watch?v=bl20x5Viv64 | |
| http://www.youtube.com/watch?v=BL3xH2oGmdI | |
| http://www.youtube.com/watch?v=bl4uNvbZpq4 | |
| http://www.youtube.com/watch?v=BL5E9QEdJyc | |
| http://www.youtube.com/watch?v=bl5ZjzWzxFA | |
| http://www.youtube.com/watch?v=bLa8pkKWZrE | |
| http://www.youtube.com/watch?v=-BLbC9uPv1o | |
| http://www.youtube.com/watch?v=BLbqhkDJrLs | |
| http://www.youtube.com/watch?v=BLC_fSjkO3Q | |
| http://www.youtube.com/watch?v=BLCjjmpZ3Jg | |
| http://www.youtube.com/watch?v=BLeEt0Q9Kyo | |
| http://www.youtube.com/watch?v=bLEo9JGP_JQ | |
| http://www.youtube.com/watch?v=bLeXUC8pSdk | |
| http://www.youtube.com/watch?v=BLF1imffuHQ | |
| http://www.youtube.com/watch?v=Blf1T3DglQg | |
| http://www.youtube.com/watch?v=blfg-ndTPKE | |
| http://www.youtube.com/watch?v=BLg7uLla0TI | |
| http://www.youtube.com/watch?v=bli1gLxzCVs | |
| http://www.youtube.com/watch?v=BlIEmkSQTXA | |
| http://www.youtube.com/watch?v=BliKqg978PY | |
| http://www.youtube.com/watch?v=blJ0VunYIcg | |
| http://www.youtube.com/watch?v=bLJ3x5koB5I | |
| http://www.youtube.com/watch?v=BlkGcx4le7A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bll7tHQejcg | |
| http://www.youtube.com/watch?v=BlLIz7qqHl8 | |
| http://www.youtube.com/watch?v=BLLsVGWpbNQ | |
| http://www.youtube.com/watch?v=bLmWmIPC_zw | |
| http://www.youtube.com/watch?v=blncIqPz1w0 | |
| http://www.youtube.com/watch?v=blNi-KDL330 | |
| http://www.youtube.com/watch?v=blo6ymVFxtk | |
| http://www.youtube.com/watch?v=blOSqMCR_yc | |
| http://www.youtube.com/watch?v=bLPACrjQ3lg | |
| http://www.youtube.com/watch?v=BLpetU_SBEo | |
| http://www.youtube.com/watch?v=BLQDnTPPLJE | |
| http://www.youtube.com/watch?v=blQK0gSnVuE | |
| http://www.youtube.com/watch?v=blRkdB09A_A | |
| http://www.youtube.com/watch?v=BlRzJHKLbrE | |
| http://www.youtube.com/watch?v=BLS4efNYKJQ | |
| http://www.youtube.com/watch?v=BLsd2hyYMu4 | |
| http://www.youtube.com/watch?v=bltBND48rw0 | |
| http://www.youtube.com/watch?v=BlTGko7VtpE | |
| http://www.youtube.com/watch?v=blttXXvQn7k | |
| http://www.youtube.com/watch?v=BLwcFl3saAc | |
| http://www.youtube.com/watch?v=BlwEVA6BjpM | |
| http://www.youtube.com/watch?v=blWKCYHaUWU | |
| http://www.youtube.com/watch?v=blwsz9kLg00 | |
| http://www.youtube.com/watch?v=blYHjbgvzmY | |
| http://www.youtube.com/watch?v=BlyItuTFXeU | |
| http://www.youtube.com/watch?v=BlzDG7u7Sq8 | |
| http://www.youtube.com/watch?v=Bm0itbvoe6w | |
| http://www.youtube.com/watch?v=bM27l5wmRtY | |
| http://www.youtube.com/watch?v=BM2SxjO6SLQ | |
| http://www.youtube.com/watch?v=Bm30tjRUwq4 | |
| http://www.youtube.com/watch?v=bM3IGGrtF7M | |
| http://www.youtube.com/watch?v=Bm3LwEnaRM8 | |
| http://www.youtube.com/watch?v=bm4v6xXFXJM | |
| http://www.youtube.com/watch?v=bM6mhHr1Tfs | |
| http://www.youtube.com/watch?v=BMaXq29piUo | |
| http://www.youtube.com/watch?v=bmcTm6sWor0 | |
| http://www.youtube.com/watch?v=bmd1-Hyr_SE | |
| http://www.youtube.com/watch?v=bmdXSGSpE8Q | |
| http://www.youtube.com/watch?v=BMehtBwflrw | |
| http://www.youtube.com/watch?v=bmeMFddnxLQ | |
| http://www.youtube.com/watch?v=BMeWDid6An0 | |
| http://www.youtube.com/watch?v=BmFlX-jJv5A | |
| http://www.youtube.com/watch?v=Bmg052G9cxc | |
| http://www.youtube.com/watch?v=Bmg2VADyjN0 | |
| http://www.youtube.com/watch?v=bmgHLXVGBnI | |
| http://www.youtube.com/watch?v=-BmGSH-lGq4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BmH_kKaCSgY | |
| http://www.youtube.com/watch?v=BmhCZtGCeQM | |
| http://www.youtube.com/watch?v=BmHfkqz_DuI | |
| http://www.youtube.com/watch?v=bmiH6_6YR1o | |
| http://www.youtube.com/watch?v=bMIhsoSxJBQ | |
| http://www.youtube.com/watch?v=bmImp8_LsWI | |
| http://www.youtube.com/watch?v=bmIOxUv86xE | |
| http://www.youtube.com/watch?v=bmiQZ3eqV_c | |
| http://www.youtube.com/watch?v=bMIwgVzhCM0 | |
| http://www.youtube.com/watch?v=BMj4Q6m8Ad8 | |
| http://www.youtube.com/watch?v=BMjalKrBO1c | |
| http://www.youtube.com/watch?v=BmK1VzmjtOI | |
| http://www.youtube.com/watch?v=bMKRXCLFlUo | |
| http://www.youtube.com/watch?v=bmKt8Kbp_0I | |
| http://www.youtube.com/watch?v=BMlX6bYkthI | |
| http://www.youtube.com/watch?v=bmm6nmtCH34 | |
| http://www.youtube.com/watch?v=bMM8d6T-l54 | |
| http://www.youtube.com/watch?v=BMmIb90wewA | |
| http://www.youtube.com/watch?v=BMmpT_SMyU0 | |
| http://www.youtube.com/watch?v=bmN0HRIVEYU | |
| http://www.youtube.com/watch?v=BMnv_sYOvTw | |
| http://www.youtube.com/watch?v=BMpG8ONkDSM | |
| http://www.youtube.com/watch?v=bMPKBc561rQ | |
| http://www.youtube.com/watch?v=BMp-x_G7-1g | |
| http://www.youtube.com/watch?v=bmpZUMvJtL4 | |
| http://www.youtube.com/watch?v=bmqCLfpfxBE | |
| http://www.youtube.com/watch?v=BMqn0pdCNRM | |
| http://www.youtube.com/watch?v=bmRNBSxxxSk | |
| http://www.youtube.com/watch?v=BMrnRTu1IBM | |
| http://www.youtube.com/watch?v=bmrPoSSJufY | |
| http://www.youtube.com/watch?v=bMs0G8v7h3E | |
| http://www.youtube.com/watch?v=-Bms4x-pJ-w | |
| http://www.youtube.com/watch?v=bmscayWAiNU | |
| http://www.youtube.com/watch?v=-bMtv_BT1UQ | |
| http://www.youtube.com/watch?v=bmuTf1zHOTY | |
| http://www.youtube.com/watch?v=bmVA_DIx7CU | |
| http://www.youtube.com/watch?v=BmvpcVYr8No | |
| http://www.youtube.com/watch?v=BMw3eztYSAo | |
| http://www.youtube.com/watch?v=BMXdwJkih20 | |
| http://www.youtube.com/watch?v=bMXrlxTC5c8 | |
| http://www.youtube.com/watch?v=BMYA7X8Ww0Y | |
| http://www.youtube.com/watch?v=bMYXJLCXeCo | |
| http://www.youtube.com/watch?v=bmyz-hCj1b8 | |
| http://www.youtube.com/watch?v=bM-ZawAIrX4 | |
| http://www.youtube.com/watch?v=BMZiWNsUYvU | |
| http://www.youtube.com/watch?v=Bn_5Af4cB5A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bn_kzo-0QlI | |
| http://www.youtube.com/watch?v=bN0850zKiXs | |
| http://www.youtube.com/watch?v=bN0go-OtADc | |
| http://www.youtube.com/watch?v=bN0Ntj5zD-U | |
| http://www.youtube.com/watch?v=BN19dbD80u8 | |
| http://www.youtube.com/watch?v=BN1Vbpzsd9Y | |
| http://www.youtube.com/watch?v=Bn4BjJz8JAE | |
| http://www.youtube.com/watch?v=Bn-4CiOstYA | |
| http://www.youtube.com/watch?v=bn4he0DpjHs | |
| http://www.youtube.com/watch?v=Bn4pHNR_Sk0 | |
| http://www.youtube.com/watch?v=Bn4rUVDdVMA | |
| http://www.youtube.com/watch?v=bn6Aiehtat8 | |
| http://www.youtube.com/watch?v=bN6I5mBGjEk | |
| http://www.youtube.com/watch?v=BN6SdHW_xCU | |
| http://www.youtube.com/watch?v=BN7qBniwStM | |
| http://www.youtube.com/watch?v=Bna0B4CBCwY | |
| http://www.youtube.com/watch?v=bnAfovwyK6E | |
| http://www.youtube.com/watch?v=bNbe7TUEqAg | |
| http://www.youtube.com/watch?v=bNc0OiQb5_0 | |
| http://www.youtube.com/watch?v=bnCpv1j_dAI | |
| http://www.youtube.com/watch?v=BND1NSeuVF0 | |
| http://www.youtube.com/watch?v=BND7Q_ulOXA | |
| http://www.youtube.com/watch?v=bNDr8WiqhUc | |
| http://www.youtube.com/watch?v=bndXKqtam5c | |
| http://www.youtube.com/watch?v=BNEbn2qKzrU | |
| http://www.youtube.com/watch?v=BnGJTEi5NSw | |
| http://www.youtube.com/watch?v=bNgX1DrLYgY | |
| http://www.youtube.com/watch?v=bnIP8FDbhAQ | |
| http://www.youtube.com/watch?v=BnIWhY8YLAM | |
| http://www.youtube.com/watch?v=bNkdxm7gq40 | |
| http://www.youtube.com/watch?v=bnKf1-tsneo | |
| http://www.youtube.com/watch?v=BnL8l0yOjoA | |
| http://www.youtube.com/watch?v=bnmR8bGh5-8 | |
| http://www.youtube.com/watch?v=BNN_aS9Pdm0 | |
| http://www.youtube.com/watch?v=BnOJoDOBaVc | |
| http://www.youtube.com/watch?v=BnOkB3V1lSo | |
| http://www.youtube.com/watch?v=BNP3OgPKYK8 | |
| http://www.youtube.com/watch?v=BNPPrabk_yA | |
| http://www.youtube.com/watch?v=BNqDsE7wyNQ | |
| http://www.youtube.com/watch?v=BnqT8QuMT-o | |
| http://www.youtube.com/watch?v=BNqZEHEHrmw | |
| http://www.youtube.com/watch?v=BnR8mODkiw4 | |
| http://www.youtube.com/watch?v=bNRa0RXxnDg | |
| http://www.youtube.com/watch?v=bnrfesN5O0Y | |
| http://www.youtube.com/watch?v=bNR-XNB5se0 | |
| http://www.youtube.com/watch?v=bnRZrZAqotY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Bns8u0v71tQ | |
| http://www.youtube.com/watch?v=BnSBExGGgqk | |
| http://www.youtube.com/watch?v=BNSmKsm0vcc | |
| http://www.youtube.com/watch?v=Bnuf456A4oM | |
| http://www.youtube.com/watch?v=BNuiKq_nrmU | |
| http://www.youtube.com/watch?v=B-nuVW9ZI7E | |
| http://www.youtube.com/watch?v=bnuwvcyruPA | |
| http://www.youtube.com/watch?v=BNvSuerlgUE | |
| http://www.youtube.com/watch?v=-BnwscN--So | |
| http://www.youtube.com/watch?v=BNYcMt4Cxx4 | |
| http://www.youtube.com/watch?v=BnYM1lA_OXE | |
| http://www.youtube.com/watch?v=bNYP9SrglgI | |
| http://www.youtube.com/watch?v=BNZhNOD2-Pw | |
| http://www.youtube.com/watch?v=bnzn6XNqZCs | |
| http://www.youtube.com/watch?v=bnZYW3N48C4 | |
| http://www.youtube.com/watch?v=Bo026o2yWQQ | |
| http://www.youtube.com/watch?v=Bo0exBLUjMs | |
| http://www.youtube.com/watch?v=bO31sA_vrNk | |
| http://www.youtube.com/watch?v=bO4FBzrX200 | |
| http://www.youtube.com/watch?v=Bo4gUg4IH3A | |
| http://www.youtube.com/watch?v=bo5znwcYv4A | |
| http://www.youtube.com/watch?v=Bo6W13LipQE | |
| http://www.youtube.com/watch?v=bo7C0vYJbHk | |
| http://www.youtube.com/watch?v=B-O9BwyywSU | |
| http://www.youtube.com/watch?v=bOA91q8BZMk | |
| http://www.youtube.com/watch?v=Bo-AgNOY1ro | |
| http://www.youtube.com/watch?v=BoaRdEIi2JY | |
| http://www.youtube.com/watch?v=BobO9PWQYvY | |
| http://www.youtube.com/watch?v=bOchX4oLNYA | |
| http://www.youtube.com/watch?v=BOCV84ZSZ_c | |
| http://www.youtube.com/watch?v=bOcy-Gs5ENo | |
| http://www.youtube.com/watch?v=BoDtx8kse9E | |
| http://www.youtube.com/watch?v=bOf03czUcd4 | |
| http://www.youtube.com/watch?v=BoF5yBcSPVg | |
| http://www.youtube.com/watch?v=boG_PjnElac | |
| http://www.youtube.com/watch?v=bOG4Oqv3OGg | |
| http://www.youtube.com/watch?v=BOGjKU2v3e8 | |
| http://www.youtube.com/watch?v=BOHhDqrlW80 | |
| http://www.youtube.com/watch?v=boIJrrKh6HM | |
| http://www.youtube.com/watch?v=bOiRG87Oj00 | |
| http://www.youtube.com/watch?v=BOJ7a5tFgmk | |
| http://www.youtube.com/watch?v=boJBh07kJ-I | |
| http://www.youtube.com/watch?v=bojmb0dhwAk | |
| http://www.youtube.com/watch?v=bOKPK-dGeg0 | |
| http://www.youtube.com/watch?v=BOKZCMgALnM | |
| http://www.youtube.com/watch?v=boLBDoXPzew | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bolZ0liC2n4 | |
| http://www.youtube.com/watch?v=BOmeAre7_hU | |
| http://www.youtube.com/watch?v=BON8vlUMYAw | |
| http://www.youtube.com/watch?v=BONKnyyltFU | |
| http://www.youtube.com/watch?v=BoOPUdofelE | |
| http://www.youtube.com/watch?v=BoOvvBKshQU | |
| http://www.youtube.com/watch?v=BOq8OrMha2U | |
| http://www.youtube.com/watch?v=-BOqCv8BaQk | |
| http://www.youtube.com/watch?v=BOQG9H65gPs | |
| http://www.youtube.com/watch?v=bOqxqxYJBW0 | |
| http://www.youtube.com/watch?v=BoRAHKvCtQ8 | |
| http://www.youtube.com/watch?v=bORzPXE2QnE | |
| http://www.youtube.com/watch?v=BoSCr_wIYjI | |
| http://www.youtube.com/watch?v=boSGOeLZ4Ws | |
| http://www.youtube.com/watch?v=BOsNsuc0g3E | |
| http://www.youtube.com/watch?v=Bou32-U6bWg | |
| http://www.youtube.com/watch?v=bouby52j5pI | |
| http://www.youtube.com/watch?v=-bouloDSeBA | |
| http://www.youtube.com/watch?v=BOV-DJSekeE | |
| http://www.youtube.com/watch?v=boVLEV4jErg | |
| http://www.youtube.com/watch?v=BOwnfkObZis | |
| http://www.youtube.com/watch?v=BOWzmoxcwnE | |
| http://www.youtube.com/watch?v=Box3h_69-kg | |
| http://www.youtube.com/watch?v=bOXEN5d7qFA | |
| http://www.youtube.com/watch?v=BOXuFbVqTa8 | |
| http://www.youtube.com/watch?v=Boy2ECxznBM | |
| http://www.youtube.com/watch?v=BoybkHRTdGg | |
| http://www.youtube.com/watch?v=bOymgLySkf8 | |
| http://www.youtube.com/watch?v=boyOzEdseBo | |
| http://www.youtube.com/watch?v=boyQLqg2Mb0 | |
| http://www.youtube.com/watch?v=boytQ-uSIgs | |
| http://www.youtube.com/watch?v=BOYvsjqoc-8 | |
| http://www.youtube.com/watch?v=bOZ6Ge5yWEg | |
| http://www.youtube.com/watch?v=-bozTt7_3qo | |
| http://www.youtube.com/watch?v=BP3EuJs5rWc | |
| http://www.youtube.com/watch?v=bp3uZZrwqDQ | |
| http://www.youtube.com/watch?v=bp67IhPemZo | |
| http://www.youtube.com/watch?v=BP7IWy04HzI | |
| http://www.youtube.com/watch?v=Bp7PUHGYWnA | |
| http://www.youtube.com/watch?v=Bp8OGeOeR84 | |
| http://www.youtube.com/watch?v=-Bp8vuW_SVU | |
| http://www.youtube.com/watch?v=BPABIB042ik | |
| http://www.youtube.com/watch?v=BpagDyC6IYY | |
| http://www.youtube.com/watch?v=bpAu4PAXCnk | |
| http://www.youtube.com/watch?v=bpB0GvrQJSw | |
| http://www.youtube.com/watch?v=BP-Bc5e4zHQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BPC4-8EfrH8 | |
| http://www.youtube.com/watch?v=B-PE0e8zCpU | |
| http://www.youtube.com/watch?v=bPEfFPBSJKE | |
| http://www.youtube.com/watch?v=BPEyOTQks7c | |
| http://www.youtube.com/watch?v=BPF6smHrO3w | |
| http://www.youtube.com/watch?v=BpGWSQOZqJ0 | |
| http://www.youtube.com/watch?v=bph2puryu5Q | |
| http://www.youtube.com/watch?v=BphaY37Bs3k | |
| http://www.youtube.com/watch?v=BphPsdHsowo | |
| http://www.youtube.com/watch?v=bpI4_WDAws0 | |
| http://www.youtube.com/watch?v=bP-JHmsuwSY | |
| http://www.youtube.com/watch?v=-bpJzopyF9E | |
| http://www.youtube.com/watch?v=bPk9_LryETk | |
| http://www.youtube.com/watch?v=bpLYZUd-Bu4 | |
| http://www.youtube.com/watch?v=BPlzhAyLIzg | |
| http://www.youtube.com/watch?v=bpMrcvag6DA | |
| http://www.youtube.com/watch?v=BPMXk0fz_Jw | |
| http://www.youtube.com/watch?v=BPnK8VDBi0I | |
| http://www.youtube.com/watch?v=BPO99j6IQw8 | |
| http://www.youtube.com/watch?v=bponkY-bE94 | |
| http://www.youtube.com/watch?v=bppPZmG7aCw | |
| http://www.youtube.com/watch?v=BpPraXEcVu0 | |
| http://www.youtube.com/watch?v=Bpqi7GgbEzQ | |
| http://www.youtube.com/watch?v=BP-R3288sZg | |
| http://www.youtube.com/watch?v=bPRDmVmL9nA | |
| http://www.youtube.com/watch?v=BPskcH1nJeg | |
| http://www.youtube.com/watch?v=Bptb1tpHqDk | |
| http://www.youtube.com/watch?v=BPU_sMh_IAQ | |
| http://www.youtube.com/watch?v=BPU1-CVDUfI | |
| http://www.youtube.com/watch?v=Bpuep7Qns7A | |
| http://www.youtube.com/watch?v=BpUueOT5tG8 | |
| http://www.youtube.com/watch?v=BPv3_QQRg5M | |
| http://www.youtube.com/watch?v=BPVbO4YBqb8 | |
| http://www.youtube.com/watch?v=BpWBrYhVYs4 | |
| http://www.youtube.com/watch?v=b-PWGCC7UdY | |
| http://www.youtube.com/watch?v=bPWlMTnHcRg | |
| http://www.youtube.com/watch?v=BPX40Kw44Dg | |
| http://www.youtube.com/watch?v=Bpx4C5W2P_4 | |
| http://www.youtube.com/watch?v=BPXCV2dlLDA | |
| http://www.youtube.com/watch?v=BPXMu-A8YpM | |
| http://www.youtube.com/watch?v=bpX-xKJyXhg | |
| http://www.youtube.com/watch?v=bpY2oA77OkA | |
| http://www.youtube.com/watch?v=BpyALRO1Mrg | |
| http://www.youtube.com/watch?v=BPYdug5oIw0 | |
| http://www.youtube.com/watch?v=BPYiI3Nl6-M | |
| http://www.youtube.com/watch?v=bPyK14Mi0Tc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bPzZ6FvqvFo | |
| http://www.youtube.com/watch?v=PzzomaLBXc | |
| http://www.youtube.com/watch?v=BQ_1OddWbqs | |
| http://www.youtube.com/watch?v=Bq2dYX0ElJ4 | |
| http://www.youtube.com/watch?v=BQ3N-LhqG0o | |
| http://www.youtube.com/watch?v=bq3Q5OLee1c | |
| http://www.youtube.com/watch?v=bQ4Yh5f3D7E | |
| http://www.youtube.com/watch?v=Bq5otjo8ILM | |
| http://www.youtube.com/watch?v=Bq7rPgPqBGM | |
| http://www.youtube.com/watch?v=BQ8C9Bj8rA0 | |
| http://www.youtube.com/watch?v=BQ9B9W-Dd8Q | |
| http://www.youtube.com/watch?v=bqa3ihzGPfU | |
| http://www.youtube.com/watch?v=BqAybP4DJU0 | |
| http://www.youtube.com/watch?v=BqCldYHLzwQ | |
| http://www.youtube.com/watch?v=bqDTyoyAcMo | |
| http://www.youtube.com/watch?v=BQE4Tne12-A | |
| http://www.youtube.com/watch?v=bQFnq7_dkY4 | |
| http://www.youtube.com/watch?v=bQFViHnEU3E | |
| http://www.youtube.com/watch?v=bQgC0Bk6Z1E | |
| http://www.youtube.com/watch?v=bQgc7cdDiOI | |
| http://www.youtube.com/watch?v=BQgcS_M5-fc | |
| http://www.youtube.com/watch?v=-bqgw0pIySc | |
| http://www.youtube.com/watch?v=bqhoK-i4Og4 | |
| http://www.youtube.com/watch?v=bQHOnbuhXFg | |
| http://www.youtube.com/watch?v=BqhyNRJXDeI | |
| http://www.youtube.com/watch?v=BQKMpaSUcjc | |
| http://www.youtube.com/watch?v=BqkZ_mHWX3k | |
| http://www.youtube.com/watch?v=bql6tuKa20o | |
| http://www.youtube.com/watch?v=bqlkJHpkwds | |
| http://www.youtube.com/watch?v=BqmBmLf8NbA | |
| http://www.youtube.com/watch?v=bqmmz0--jBI | |
| http://www.youtube.com/watch?v=bqmxgJTNAR4 | |
| http://www.youtube.com/watch?v=-b-QmyAUuKk | |
| http://www.youtube.com/watch?v=BQnBRfvO1FY | |
| http://www.youtube.com/watch?v=BQNH9wVe1DA | |
| http://www.youtube.com/watch?v=bQNlmwe46tw | |
| http://www.youtube.com/watch?v=BqNOoCJs1p4 | |
| http://www.youtube.com/watch?v=BQpZ9O2JZrg | |
| http://www.youtube.com/watch?v=BQQ7z9Ny4-U | |
| http://www.youtube.com/watch?v=bqQ-em7mfTo | |
| http://www.youtube.com/watch?v=BqqG8YuZMHU | |
| http://www.youtube.com/watch?v=BQrCgA4AZE8 | |
| http://www.youtube.com/watch?v=bqrd8H4sc0k | |
| http://www.youtube.com/watch?v=bQRtJSh1Pyo | |
| http://www.youtube.com/watch?v=BqRxt-eo-n4 | |
| http://www.youtube.com/watch?v=bqs80Ck2htU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BqsdVQ0t1AY | |
| http://www.youtube.com/watch?v=BQsMJRUypuM | |
| http://www.youtube.com/watch?v=BqssTKJPMus | |
| http://www.youtube.com/watch?v=bqTuqlqH-Ts | |
| http://www.youtube.com/watch?v=-BQTVZqu1sI | |
| http://www.youtube.com/watch?v=bqWi1AztLJ0 | |
| http://www.youtube.com/watch?v=BQWokTl5L3s | |
| http://www.youtube.com/watch?v=bqxmHtwz8iM | |
| http://www.youtube.com/watch?v=BQXpGpa1BSY | |
| http://www.youtube.com/watch?v=BqXsNSoRR0A | |
| http://www.youtube.com/watch?v=BQxvfyTkQCE | |
| http://www.youtube.com/watch?v=BqxWknhX2xY | |
| http://www.youtube.com/watch?v=BqyFimlWI5s | |
| http://www.youtube.com/watch?v=bQZ48O5l8Cw | |
| http://www.youtube.com/watch?v=Br_JFxnx8y8 | |
| http://www.youtube.com/watch?v=Br-_L3lFijQ | |
| http://www.youtube.com/watch?v=Br_QOBF_uBg | |
| http://www.youtube.com/watch?v=br_VqXxiELc | |
| http://www.youtube.com/watch?v=br_WzgYtoR0 | |
| http://www.youtube.com/watch?v=BR1TaREJJoc | |
| http://www.youtube.com/watch?v=Br2PH1N816Q | |
| http://www.youtube.com/watch?v=bR34S2gmyNI | |
| http://www.youtube.com/watch?v=Br4eKVM12yY | |
| http://www.youtube.com/watch?v=bR4XntdktcY | |
| http://www.youtube.com/watch?v=b-R5v2k96A8 | |
| http://www.youtube.com/watch?v=br7FchjDGUE | |
| http://www.youtube.com/watch?v=BR8Ops3UbXI | |
| http://www.youtube.com/watch?v=b-r9A8NxEuk | |
| http://www.youtube.com/watch?v=BRAIGNgn5Xs | |
| http://www.youtube.com/watch?v=B-RB5BZqUVc | |
| http://www.youtube.com/watch?v=brBZmg7LTOY | |
| http://www.youtube.com/watch?v=bRcBbE0dVig | |
| http://www.youtube.com/watch?v=BrCIJFCUELA | |
| http://www.youtube.com/watch?v=BRd4-4x5eE4 | |
| http://www.youtube.com/watch?v=BRdu-lzOQuc | |
| http://www.youtube.com/watch?v=BRezhZ-xEWw | |
| http://www.youtube.com/watch?v=BrEzsBM6YuA | |
| http://www.youtube.com/watch?v=brFh6HSgYtQ | |
| http://www.youtube.com/watch?v=BRfjtfEiULs | |
| http://www.youtube.com/watch?v=brhGJc4kAi8 | |
| http://www.youtube.com/watch?v=brIeQ3QaqLU | |
| http://www.youtube.com/watch?v=BRImud4uAjQ | |
| http://www.youtube.com/watch?v=bRis5cJR5cU | |
| http://www.youtube.com/watch?v=BrIU9uRGrBw | |
| http://www.youtube.com/watch?v=Brj_gWpmxLM | |
| http://www.youtube.com/watch?v=brj59sqRZ9Y | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=bRjdcjUkvJQ | |
| http://www.youtube.com/watch?v=brJhyFERw7A | |
| http://www.youtube.com/watch?v=bRJMVJ1wcZM | |
| http://www.youtube.com/watch?v=brKQjJRvqRo | |
| http://www.youtube.com/watch?v=B-rkRHWMzak | |
| http://www.youtube.com/watch?v=bRMOOeRq_eQ | |
| http://www.youtube.com/watch?v=BrMuraGnB5w | |
| http://www.youtube.com/watch?v=brN900H474g | |
| http://www.youtube.com/watch?v=bRNn-3EpfMo | |
| http://www.youtube.com/watch?v=brNpTL1Y4Fg | |
| http://www.youtube.com/watch?v=bROJ27VZoKE | |
| http://www.youtube.com/watch?v=brOOsHPs920 | |
| http://www.youtube.com/watch?v=bRp1Wu2hfnM | |
| http://www.youtube.com/watch?v=BrpzYJ_pTZI | |
| http://www.youtube.com/watch?v=bRqtwnFD-oE | |
| http://www.youtube.com/watch?v=BrqZnJoZFrY | |
| http://www.youtube.com/watch?v=BrRlkCZyin4 | |
| http://www.youtube.com/watch?v=brsEfYi_RaM | |
| http://www.youtube.com/watch?v=BrTBy1Rh3DU | |
| http://www.youtube.com/watch?v=BrtfgBralw4 | |
| http://www.youtube.com/watch?v=bRTFx1Lta6g | |
| http://www.youtube.com/watch?v=bRTrZX6VoqM | |
| http://www.youtube.com/watch?v=BrUM2kpOHtg | |
| http://www.youtube.com/watch?v=bRV4rxOCqgM | |
| http://www.youtube.com/watch?v=RxnQojUmyw | |
| http://www.youtube.com/watch?v=bRXqS7BBN1c | |
| http://www.youtube.com/watch?v=bRXw0wZwJTM | |
| http://www.youtube.com/watch?v=BRySdorNCQg | |
| http://www.youtube.com/watch?v=bRzhiSjjW2s | |
| http://www.youtube.com/watch?v=brzoZv_URJI | |
| http://www.youtube.com/watch?v=bs2lyiSTRMY | |
| http://www.youtube.com/watch?v=bs40Hx4exJE | |
| http://www.youtube.com/watch?v=bS5lHAEqli8 | |
| http://www.youtube.com/watch?v=Bs5Qr8kGsgw | |
| http://www.youtube.com/watch?v=BS62Ikv4akA | |
| http://www.youtube.com/watch?v=Bs6Xk2sXIw4 | |
| http://www.youtube.com/watch?v=bs7hoFonRXM | |
| http://www.youtube.com/watch?v=BS8qSjux5Cg | |
| http://www.youtube.com/watch?v=bS8yO4IFTfU | |
| http://www.youtube.com/watch?v=BSaRd3ItCTU | |
| http://www.youtube.com/watch?v=bS-ClVHiMpE | |
| http://www.youtube.com/watch?v=bsCmQY51z0g | |
| http://www.youtube.com/watch?v=BscVkjw9N9Q | |
| http://www.youtube.com/watch?v=bSeRcTbJ9sY | |
| http://www.youtube.com/watch?v=BSFH5G5cn90 | |
| http://www.youtube.com/watch?v=BsFlvDJZnbo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bSFNSLOcgAU | |
| http://www.youtube.com/watch?v=BsgBLXx5QT0 | |
| http://www.youtube.com/watch?v=BSgeNf24SoM | |
| http://www.youtube.com/watch?v=bsH1okRnHLk | |
| http://www.youtube.com/watch?v=bShMC0cFQEg | |
| http://www.youtube.com/watch?v=BsimIn7bki0 | |
| http://www.youtube.com/watch?v=bsJmOF1W5g4 | |
| http://www.youtube.com/watch?v=BSJybZ0AO7M | |
| http://www.youtube.com/watch?v=bsk7tFqEMWE | |
| http://www.youtube.com/watch?v=BSKMLO7-vNU | |
| http://www.youtube.com/watch?v=BsLa7EJu0yo | |
| http://www.youtube.com/watch?v=bSLnZk4DkLg | |
| http://www.youtube.com/watch?v=BsLTysxMgWw | |
| http://www.youtube.com/watch?v=BSmAHtuRRHE | |
| http://www.youtube.com/watch?v=bSMheP2k4QA | |
| http://www.youtube.com/watch?v=BsMOkS9Ps48 | |
| http://www.youtube.com/watch?v=BSmrj-Q2AbI | |
| http://www.youtube.com/watch?v=BsmrqymMyxs | |
| http://www.youtube.com/watch?v=BSmyjGL7y5Q | |
| http://www.youtube.com/watch?v=bSmYnZ4qgyE | |
| http://www.youtube.com/watch?v=bSn039Cft5k | |
| http://www.youtube.com/watch?v=BsnrbmrJeIE | |
| http://www.youtube.com/watch?v=bSoHZaz8lsA | |
| http://www.youtube.com/watch?v=Bsp49EihuM4 | |
| http://www.youtube.com/watch?v=bsPlFTOX1OY | |
| http://www.youtube.com/watch?v=bsPSLOcIyhs | |
| http://www.youtube.com/watch?v=BSPZw_f3gBQ | |
| http://www.youtube.com/watch?v=bsRr0ty7j4U | |
| http://www.youtube.com/watch?v=BsSeTFFg0L4 | |
| http://www.youtube.com/watch?v=BSSKrtC-odY | |
| http://www.youtube.com/watch?v=bSSllDGrJPY | |
| http://www.youtube.com/watch?v=bSsmvtxU8EQ | |
| http://www.youtube.com/watch?v=BSTAtjySz6A | |
| http://www.youtube.com/watch?v=bSTjfmF9oKo | |
| http://www.youtube.com/watch?v=bSTKc2PDnzI | |
| http://www.youtube.com/watch?v=bSTpM53hA5I | |
| http://www.youtube.com/watch?v=bsTpynNrkSI | |
| http://www.youtube.com/watch?v=Bsv0TB7pLQo | |
| http://www.youtube.com/watch?v=Bs-VhMzBrDY | |
| http://www.youtube.com/watch?v=BsWafce6bJc | |
| http://www.youtube.com/watch?v=BSWQr8fQnhU | |
| http://www.youtube.com/watch?v=bsx20T-_zqg | |
| http://www.youtube.com/watch?v=BsXdPxyTJxo | |
| http://www.youtube.com/watch?v=bSY-EtIqxH4 | |
| http://www.youtube.com/watch?v=BSYGN85QyNs | |
| http://www.youtube.com/watch?v=bSyiJk_2A-A | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=bSzdlbwOtXA | |
| http://www.youtube.com/watch?v=bSZhKFAQ_YY | |
| http://www.youtube.com/watch?v=bt0ogLkMygs | |
| http://www.youtube.com/watch?v=Bt3NatN9yuI | |
| http://www.youtube.com/watch?v=Bt42lv9OIGM | |
| http://www.youtube.com/watch?v=BT4AOCvz0kc | |
| http://www.youtube.com/watch?v=bT4DmwNyRws | |
| http://www.youtube.com/watch?v=B-T6ckpf4ZY | |
| http://www.youtube.com/watch?v=bt9URfOz0hw | |
| http://www.youtube.com/watch?v=BT9wHrJRBQk | |
| http://www.youtube.com/watch?v=btaA3YDjKIwE | |
| http://www.youtube.com/watch?v=btalD_-58JE | |
| http://www.youtube.com/watch?v=bTAuJZNe2a0 | |
| http://www.youtube.com/watch?v=BTBeamreAig | |
| http://www.youtube.com/watch?v=bTDWQRheOGo | |
| http://www.youtube.com/watch?v=BTfgQgedtuQ | |
| http://www.youtube.com/watch?v=btGnuGmQ2ZU | |
| http://www.youtube.com/watch?v=BtGpUQG-4cQ | |
| http://www.youtube.com/watch?v=BtGQOtoHJbA | |
| http://www.youtube.com/watch?v=bTGtLyTwB70 | |
| http://www.youtube.com/watch?v=BTHSanuCR9I | |
| http://www.youtube.com/watch?v=bti8kECDWvk | |
| http://www.youtube.com/watch?v=btioSLI87Dk | |
| http://www.youtube.com/watch?v=BTIq_CeyxZY | |
| http://www.youtube.com/watch?v=btk_E2x61uc | |
| http://www.youtube.com/watch?v=btKbgT9YECA | |
| http://www.youtube.com/watch?v=bTl1KMMypFc | |
| http://www.youtube.com/watch?v=-BTl9Um8T5Y | |
| http://www.youtube.com/watch?v=btlIgPiUbLs | |
| http://www.youtube.com/watch?v=btM13Cz-zDk | |
| http://www.youtube.com/watch?v=Bt-mDAKy4M4 | |
| http://www.youtube.com/watch?v=btnDvuioCGg | |
| http://www.youtube.com/watch?v=bTniDeyvZuA | |
| http://www.youtube.com/watch?v=btPkVSUzkU4 | |
| http://www.youtube.com/watch?v=BtPuOMU-ks8 | |
| http://www.youtube.com/watch?v=bTqazOLXK7M | |
| http://www.youtube.com/watch?v=BTQKmdVs1GM | |
| http://www.youtube.com/watch?v=Bt-QpAhg04g | |
| http://www.youtube.com/watch?v=btQT5TNwISw | |
| http://www.youtube.com/watch?v=btr9b5XqUaQ | |
| http://www.youtube.com/watch?v=BTR9X9fD17Q | |
| http://www.youtube.com/watch?v=bTrGc-o5Apw | |
| http://www.youtube.com/watch?v=bTRjRzvZKDA | |
| http://www.youtube.com/watch?v=btrJZgAQbsY | |
| http://www.youtube.com/watch?v=BtRld2gSON0 | |
| http://www.youtube.com/watch?v=Btrss_W0QLo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=btsia51UsnE | |
| http://www.youtube.com/watch?v=BTSKmdTAVy8 | |
| http://www.youtube.com/watch?v=bTUH73faLbY | |
| http://www.youtube.com/watch?v=btUJaXLlAvo | |
| http://www.youtube.com/watch?v=bTy_B6_iofE | |
| http://www.youtube.com/watch?v=bTYI5y8BDEE | |
| http://www.youtube.com/watch?v=BTzcGl-lBQY | |
| http://www.youtube.com/watch?v=BtzdwGiYrIk | |
| http://www.youtube.com/watch?v=bu1lhioLc_g | |
| http://www.youtube.com/watch?v=Bu2ihvdg42U | |
| http://www.youtube.com/watch?v=bu2IQxl-ylc | |
| http://www.youtube.com/watch?v=bu30hh8_DOo | |
| http://www.youtube.com/watch?v=Bu4Dt8UX-eM | |
| http://www.youtube.com/watch?v=Bu4Ks7T50mU | |
| http://www.youtube.com/watch?v=BU6bWRvKZ1M | |
| http://www.youtube.com/watch?v=Bu7KdKCMrPw | |
| http://www.youtube.com/watch?v=Bu7wSeirfD0 | |
| http://www.youtube.com/watch?v=BuAQx0wCdIc | |
| http://www.youtube.com/watch?v=BUAtr5ZbjHQ | |
| http://www.youtube.com/watch?v=bUBzuHksP0c | |
| http://www.youtube.com/watch?v=bucFc8z9GEw | |
| http://www.youtube.com/watch?v=bUcQ81W4qXY | |
| http://www.youtube.com/watch?v=bUcvIHdnZ8Q | |
| http://www.youtube.com/watch?v=bue5TWbDHbE | |
| http://www.youtube.com/watch?v=BueG_INGMpw | |
| http://www.youtube.com/watch?v=BueGVu7F3WQ | |
| http://www.youtube.com/watch?v=bufXQeRCU74 | |
| http://www.youtube.com/watch?v=buHD6ijHDpU | |
| http://www.youtube.com/watch?v=buhJqD-BBpk | |
| http://www.youtube.com/watch?v=buhLKbCzFRk | |
| http://www.youtube.com/watch?v=BUhvCbcTdsQ | |
| http://www.youtube.com/watch?v=BuidsNmIe4k | |
| http://www.youtube.com/watch?v=BUIIEs4jqUQ | |
| http://www.youtube.com/watch?v=BuIOcBzMYzc | |
| http://www.youtube.com/watch?v=bujO3ny5Vps | |
| http://www.youtube.com/watch?v=BUk2flst4dM | |
| http://www.youtube.com/watch?v=BUkAenOWqFQ | |
| http://www.youtube.com/watch?v=BUKiTGyZef4 | |
| http://www.youtube.com/watch?v=bulkxAgmk58 | |
| http://www.youtube.com/watch?v=buluanpmJMA | |
| http://www.youtube.com/watch?v=BULUU1J_-gI | |
| http://www.youtube.com/watch?v=bumb_8p_ahI | |
| http://www.youtube.com/watch?v=bUmU_porabM | |
| http://www.youtube.com/watch?v=-BUn4EOKh8w | |
| http://www.youtube.com/watch?v=bUn6ZB7cqqI | |
| http://www.youtube.com/watch?v=BuO6xe-830U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bUormTElkSs | |
| http://www.youtube.com/watch?v=Up8I4AHnGE | |
| http://www.youtube.com/watch?v=BUpivTXePMw | |
| http://www.youtube.com/watch?v=bUPZyOrcVy8 | |
| http://www.youtube.com/watch?v=bUqrCgMMacs | |
| http://www.youtube.com/watch?v=BuQTFuXsyxY | |
| http://www.youtube.com/watch?v=BUrBRkZnEfs | |
| http://www.youtube.com/watch?v=bURet6ZcgCQ | |
| http://www.youtube.com/watch?v=buRG8vJzoK8 | |
| http://www.youtube.com/watch?v=BuRpFMlMGkg | |
| http://www.youtube.com/watch?v=BuSveTDk8W8 | |
| http://www.youtube.com/watch?v=Bu-thgMt5rU | |
| http://www.youtube.com/watch?v=BUtUTkbGjEg | |
| http://www.youtube.com/watch?v=buu2SE_rmIo | |
| http://www.youtube.com/watch?v=BUUAzPStcmg | |
| http://www.youtube.com/watch?v=-BUuCqXLRSs | |
| http://www.youtube.com/watch?v=buUxpgUJ79A | |
| http://www.youtube.com/watch?v=buw4xW-9Uic | |
| http://www.youtube.com/watch?v=buw7Hlcapwa | |
| http://www.youtube.com/watch?v=buWIZAV9uzs | |
| http://www.youtube.com/watch?v=BUWYlHZQh5E | |
| http://www.youtube.com/watch?v=Buy5E2qN68s | |
| http://www.youtube.com/watch?v=buzbtXA_yf4 | |
| http://www.youtube.com/watch?v=bUzmD7eSbbQ | |
| http://www.youtube.com/watch?v=BUzy95Jbbc8 | |
| http://www.youtube.com/watch?v=BV0yfk5TWXg | |
| http://www.youtube.com/watch?v=BV4-OPeJ9-Q | |
| http://www.youtube.com/watch?v=bV6CGUrMLpU | |
| http://www.youtube.com/watch?v=BV7EkNo9D64 | |
| http://www.youtube.com/watch?v=BV8aAAM-zYY | |
| http://www.youtube.com/watch?v=BV8FGuFVRzQ | |
| http://www.youtube.com/watch?v=BV9KssfCJ40 | |
| http://www.youtube.com/watch?v=bv9rSRNUpxA | |
| http://www.youtube.com/watch?v=bV9T5vIg8fk | |
| http://www.youtube.com/watch?v=Bvaaa4UlwQQ | |
| http://www.youtube.com/watch?v=bvAxRYLxGcw | |
| http://www.youtube.com/watch?v=Bvb0fdSti4U | |
| http://www.youtube.com/watch?v=BvbE99TWF8Q | |
| http://www.youtube.com/watch?v=bvbELVOHnHI | |
| http://www.youtube.com/watch?v=BvcfLs4jmsM | |
| http://www.youtube.com/watch?v=BvCkDlbj35c | |
| http://www.youtube.com/watch?v=bVCyqfSWmxY | |
| http://www.youtube.com/watch?v=bVd6C-21K4M | |
| http://www.youtube.com/watch?v=bvDAZkwdmfI | |
| http://www.youtube.com/watch?v=bVdFSCYN_5k | |
| http://www.youtube.com/watch?v=bvDHljYXCGU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bVDnm-e60cU | |
| http://www.youtube.com/watch?v=bvEuS4iuPC8 | |
| http://www.youtube.com/watch?v=bVF4LlLE-Pg | |
| http://www.youtube.com/watch?v=bVfoXrgkzyk | |
| http://www.youtube.com/watch?v=BVHbUfOZIaU | |
| http://www.youtube.com/watch?v=bVhgp1dWtvI | |
| http://www.youtube.com/watch?v=BVj0FzSBPFU | |
| http://www.youtube.com/watch?v=Bvk7n4LjVzg | |
| http://www.youtube.com/watch?v=BVKJm2xBRU4 | |
| http://www.youtube.com/watch?v=BVkrel7KTLw | |
| http://www.youtube.com/watch?v=BVkukn4eojc | |
| http://www.youtube.com/watch?v=BVl9MoygJfE | |
| http://www.youtube.com/watch?v=bVLA_kaY9_Y | |
| http://www.youtube.com/watch?v=BVLAry6nI5w | |
| http://www.youtube.com/watch?v=BvlGTpbgMG4 | |
| http://www.youtube.com/watch?v=BvLiNGkiD14 | |
| http://www.youtube.com/watch?v=bvlZmVtzc0Q | |
| http://www.youtube.com/watch?v=Bvn2Dk0s3wk | |
| http://www.youtube.com/watch?v=bvnMKBDjhnU | |
| http://www.youtube.com/watch?v=bVO8NalZFhI | |
| http://www.youtube.com/watch?v=bVOetjUFCvM | |
| http://www.youtube.com/watch?v=bvOmbjzH_zA | |
| http://www.youtube.com/watch?v=bVP73gT30fw | |
| http://www.youtube.com/watch?v=bvPA9o2rRxQ | |
| http://www.youtube.com/watch?v=bvq9uczsjt0 | |
| http://www.youtube.com/watch?v=bvqF5uaKR2A | |
| http://www.youtube.com/watch?v=bvqUfGrvRX0 | |
| http://www.youtube.com/watch?v=-BvqUV-oVOI | |
| http://www.youtube.com/watch?v=bVqZnqRKKiw | |
| http://www.youtube.com/watch?v=-bvRCx7zguM | |
| http://www.youtube.com/watch?v=bVst9m1FGV0 | |
| http://www.youtube.com/watch?v=bVtkoaBlBmQ | |
| http://www.youtube.com/watch?v=BVu9giVvd2M | |
| http://www.youtube.com/watch?v=bvUDNtGlwgY | |
| http://www.youtube.com/watch?v=bvuvPY5tUpY | |
| http://www.youtube.com/watch?v=BVwH35B9C5E | |
| http://www.youtube.com/watch?v=BvwiW4sYQRE | |
| http://www.youtube.com/watch?v=bvWJlzKbmLw | |
| http://www.youtube.com/watch?v=BvY7UBJTa1g | |
| http://www.youtube.com/watch?v=BVYFRaCzWbo | |
| http://www.youtube.com/watch?v=BvyU4TNMNHM | |
| http://www.youtube.com/watch?v=bVZjVA5Glw4 | |
| http://www.youtube.com/watch?v=BVzs5C2lTZw | |
| http://www.youtube.com/watch?v=Bw_7eZzGzcc | |
| http://www.youtube.com/watch?v=bw_TfWghVGU | |
| http://www.youtube.com/watch?v=b-w0UmnaJvI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bw0z6Jpvvvg | |
| http://www.youtube.com/watch?v=bw2A7tfJQhg | |
| http://www.youtube.com/watch?v=B-W2bS05ngc | |
| http://www.youtube.com/watch?v=BW2HP3G7eLg | |
| http://www.youtube.com/watch?v=bW5w-J1Ud7o | |
| http://www.youtube.com/watch?v=Bw9s8ZEUyH4 | |
| http://www.youtube.com/watch?v=bwaeLxD5C2g | |
| http://www.youtube.com/watch?v=bwaIRnN1EOo | |
| http://www.youtube.com/watch?v=bwAW6fjQehk | |
| http://www.youtube.com/watch?v=bWb8jy11R9s | |
| http://www.youtube.com/watch?v=bWBfPP7hZYc | |
| http://www.youtube.com/watch?v=BwcBZuB0fGU | |
| http://www.youtube.com/watch?v=BWCVeKgKXZE | |
| http://www.youtube.com/watch?v=b-W-djcErXQ | |
| http://www.youtube.com/watch?v=BwEi8Aum3rM | |
| http://www.youtube.com/watch?v=bWF_iV1Hdgc | |
| http://www.youtube.com/watch?v=Bwf8ETBW64U | |
| http://www.youtube.com/watch?v=bwfx1GVvCEY | |
| http://www.youtube.com/watch?v=Bwg12nPIRLg | |
| http://www.youtube.com/watch?v=bWhKocT5UWQ | |
| http://www.youtube.com/watch?v=bwH-TxQWeKM | |
| http://www.youtube.com/watch?v=bWI-DMaKB0k | |
| http://www.youtube.com/watch?v=bW-iEuqcw-k | |
| http://www.youtube.com/watch?v=BwJABCBVfHU | |
| http://www.youtube.com/watch?v=bWJCiV2cLVA | |
| http://www.youtube.com/watch?v=BWjJgnbYaJ0 | |
| http://www.youtube.com/watch?v=BwjSR_B58yw | |
| http://www.youtube.com/watch?v=BWjYOhhqNYc | |
| http://www.youtube.com/watch?v=BWLkes0602Y | |
| http://www.youtube.com/watch?v=BWlUwRxrZAA | |
| http://www.youtube.com/watch?v=bWlXr_oqDyg | |
| http://www.youtube.com/watch?v=bwMF0ZrBX4A | |
| http://www.youtube.com/watch?v=BwnjQFRsGLo | |
| http://www.youtube.com/watch?v=BwOFwt2C7-M | |
| http://www.youtube.com/watch?v=bwPd0LoV_6Q | |
| http://www.youtube.com/watch?v=BwPe9u0THN8 | |
| http://www.youtube.com/watch?v=BWPLrd8joqY | |
| http://www.youtube.com/watch?v=bwQ27tDJOwE | |
| http://www.youtube.com/watch?v=bwQa4wvXF1U | |
| http://www.youtube.com/watch?v=BwR4f9klPyA | |
| http://www.youtube.com/watch?v=BwRabkonkcY | |
| http://www.youtube.com/watch?v=bwRR4iVi9tw | |
| http://www.youtube.com/watch?v=B-WS241VUS0 | |
| http://www.youtube.com/watch?v=Bws4s38aOc8 | |
| http://www.youtube.com/watch?v=BWSLZDd4H3E | |
| http://www.youtube.com/watch?v=bWSpVlM4NyM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BwsqKgEx6XI | |
| http://www.youtube.com/watch?v=bwt3gk4qgw8 | |
| http://www.youtube.com/watch?v=bWtBkzF3tJc | |
| http://www.youtube.com/watch?v=BWTDepbQiB4 | |
| http://www.youtube.com/watch?v=BWtdjSgcSLQ | |
| http://www.youtube.com/watch?v=bWtWX-Jj7jI | |
| http://www.youtube.com/watch?v=BwV0szojbWA | |
| http://www.youtube.com/watch?v=BwvKi_14u44 | |
| http://www.youtube.com/watch?v=BWVmLLk3Uk4 | |
| http://www.youtube.com/watch?v=BW-wZI1o2cw | |
| http://www.youtube.com/watch?v=BwXZjsK9xY0 | |
| http://www.youtube.com/watch?v=bwY6pZtNtYE | |
| http://www.youtube.com/watch?v=BWyKzOn4T04 | |
| http://www.youtube.com/watch?v=bwzwVCF4B4E | |
| http://www.youtube.com/watch?v=bx_N9p3iRJE | |
| http://www.youtube.com/watch?v=Bx0h2aRVNl0 | |
| http://www.-youtube.com/watch?v=-BX1a-7Az0U | |
| http://www.youtube.com/watch?v=bX1DE90hl5Q | |
| http://www.youtube.com/watch?v=Bx22hsqDNQ0 | |
| http://www.youtube.com/watch?v=BX2BpcTpucU | |
| http://www.youtube.com/watch?v=BX2cK3NK3qE | |
| http://www.youtube.com/watch?v=BX49yx4KpSo | |
| http://www.youtube.com/watch?v=Bx4H1gHT5oY | |
| http://www.youtube.com/watch?v=B-X77Bwee-c | |
| http://www.youtube.com/watch?v=BX7ALiTBeFI | |
| http://www.youtube.com/watch?v=BX7fflWr2oE | |
| http://www.youtube.com/watch?v=bX87j6stQoI | |
| http://www.youtube.com/watch?v=b-X8BY3MoJg | |
| http://www.youtube.com/watch?v=Bx8LpW2b8VQ | |
| http://www.youtube.com/watch?v=BX8qXKh0qmE | |
| http://www.youtube.com/watch?v=bX-9UDayps0 | |
| http://www.youtube.com/watch?v=bxAh6iXxwkk | |
| http://www.youtube.com/watch?v=bxAMGCyaWXY | |
| http://www.youtube.com/watch?v=BXAt293aA9A | |
| http://www.youtube.com/watch?v=BxBsFZR2HoY | |
| http://www.youtube.com/watch?v=BXCblCIYgsc | |
| http://www.youtube.com/watch?v=BxCMUlWabxA | |
| http://www.youtube.com/watch?v=BxCWKafCHT0 | |
| http://www.youtube.com/watch?v=BxEdqnPtu-c | |
| http://www.youtube.com/watch?v=BxfiXcrplMM | |
| http://www.youtube.com/watch?v=BxFQB9cpXy0 | |
| http://www.youtube.com/watch?v=BXFXIzKred8 | |
| http://www.youtube.com/watch?v=BXhHQkDQT6Y | |
| http://www.youtube.com/watch?v=BxIElHZAilA | |
| http://www.youtube.com/watch?v=BxiiG_60Eag | |
| http://www.youtube.com/watch?v=BXiJPCa2b0w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=BXiKnMULxd0 | |
| http://www.youtube.com/watch?v=B-XitaG2x8g | |
| http://www.youtube.com/watch?v=BXIZME2mS2o | |
| http://www.youtube.com/watch?v=BXizNwTr430 | |
| http://www.youtube.com/watch?v=BXj3CUG8SL0 | |
| http://www.youtube.com/watch?v=bxJZUUL8dT0 | |
| http://www.youtube.com/watch?v=BXKhL8VBcQE | |
| http://www.youtube.com/watch?v=bXKyyK4YZuI | |
| http://www.youtube.com/watch?v=bxlPCR_GmIE | |
| http://www.youtube.com/watch?v=bXP_NdLLoUg | |
| http://www.youtube.com/watch?v=BXQ1M21aQdA | |
| http://www.youtube.com/watch?v=bxqH2hZmTG8 | |
| http://www.youtube.com/watch?v=BXqP2tMes4o | |
| http://www.youtube.com/watch?v=bxrfKZOXvpo | |
| http://www.youtube.com/watch?v=BXrjc1O6Omk | |
| http://www.youtube.com/watch?v=bxtJit95xHM | |
| http://www.youtube.com/watch?v=BXTJJPTtrcU | |
| http://www.youtube.com/watch?v=Bxu6h3wCU1g | |
| http://www.youtube.com/watch?v=bXUkbhk_QZU | |
| http://www.youtube.com/watch?v=bxV8561fGgM | |
| http://www.youtube.com/watch?v=BxWlygTBPoU | |
| http://www.youtube.com/watch?v=bXWOMyzgUv8 | |
| http://www.youtube.com/watch?v=bXwxSA4wKSY | |
| http://www.youtube.com/watch?v=bXwzv_8brGY | |
| http://www.youtube.com/watch?v=bXXBkwxT5zA | |
| http://www.youtube.com/watch?v=Bx-XGQL_JxU | |
| http://www.youtube.com/watch?v=BxXJyE_iiBA | |
| http://www.youtube.com/watch?v=bX-xo9EF1VI | |
| http://www.youtube.com/watch?v=bXYDI6XMEDQ | |
| http://www.youtube.com/watch?v=BXydSrSmGeY | |
| http://www.youtube.com/watch?v=bXYvcl5LuOU | |
| http://www.youtube.com/watch?v=BxZ_uSRznpo | |
| http://www.youtube.com/watch?v=Bxzao1u_bT4 | |
| http://www.youtube.com/watch?v=BY_q0g2peVA | |
| http://www.youtube.com/watch?v=bY01eeq2laQ | |
| http://www.youtube.com/watch?v=BY0a8iL74iY | |
| http://www.youtube.com/watch?v=bY1fJly-KNk | |
| http://www.youtube.com/watch?v=BY1ihJ-CoIk | |
| http://www.youtube.com/watch?v=-By3H5aIeIE | |
| http://www.youtube.com/watch?v=by3jivGIYdw | |
| http://www.youtube.com/watch?v=bY3uENPYdrQ | |
| http://www.youtube.com/watch?v=by6w-D9cDVo | |
| http://www.youtube.com/watch?v=bY8nvZ5_J-E | |
| http://www.youtube.com/watch?v=BY94wnubK1Y | |
| http://www.youtube.com/watch?v=ByahAI3BuPU | |
| http://www.youtube.com/watch?v=byaHELBwZno | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ByAUAjC6hTs | |
| http://www.youtube.com/watch?v=bYavJvJOpLU | |
| http://www.youtube.com/watch?v=BYBG91JZqfc | |
| http://www.youtube.com/watch?v=BYCCp5gUHz8 | |
| http://www.youtube.com/watch?v=ByCgEFPGU9c | |
| http://www.youtube.com/watch?v=bYE7mSt76yc | |
| http://www.youtube.com/watch?v=BYehX97Y8tc | |
| http://www.youtube.com/watch?v=ByeisxPeri4 | |
| http://www.youtube.com/watch?v=bYgHGs2W0k0 | |
| http://www.youtube.com/watch?v=B-yGsQbmoY8 | |
| http://www.youtube.com/watch?v=bygXhF8_28c | |
| http://www.youtube.com/watch?v=bYh4yBKtgkk | |
| http://www.youtube.com/watch?v=bYhIueH6Wro | |
| http://www.youtube.com/watch?v=ByHN3gpsaGA | |
| http://www.youtube.com/watch?v=ByhoSmDX9oA | |
| http://www.youtube.com/watch?v=BYhp1_LgGew | |
| http://www.youtube.com/watch?v=byi_uQDjrys | |
| http://www.youtube.com/watch?v=bYI1SyksDhk | |
| http://www.youtube.com/watch?v=Byi4DpgLMwQ | |
| http://www.youtube.com/watch?v=ByIEaVwH9Ag | |
| http://www.youtube.com/watch?v=bYIErbGt8Zw | |
| http://www.youtube.com/watch?v=BYKncpyDtEA | |
| http://www.youtube.com/watch?v=bYKYqUpW-mM | |
| http://www.youtube.com/watch?v=Byn8Of5sszo | |
| http://www.youtube.com/watch?v=BynCZYd_fKo | |
| http://www.youtube.com/watch?v=BynnUNsoKKI | |
| http://www.youtube.com/watch?v=ByOtS5bW6GY | |
| http://www.youtube.com/watch?v=bYoZGekcGv8 | |
| http://www.youtube.com/watch?v=byP55s67JSA | |
| http://www.youtube.com/watch?v=BYPDP-4zQuc | |
| http://www.youtube.com/watch?v=BYPHEFOnitw | |
| http://www.youtube.com/watch?v=bYqQ0lpaAO0 | |
| http://www.youtube.com/watch?v=byquwdMLn0A | |
| http://www.youtube.com/watch?v=byRmRrXZr_8 | |
| http://www.youtube.com/watch?v=BYsm106JA_w | |
| http://www.youtube.com/watch?v=BysmIEd1e0M | |
| http://www.youtube.com/watch?v=bYtj3B7SVLM | |
| http://www.youtube.com/watch?v=bYtKadQwDFE | |
| http://www.youtube.com/watch?v=BYtL_gxV5LA | |
| http://www.youtube.com/watch?v=byto21Cvl6g | |
| http://www.youtube.com/watch?v=ByV6ewC90vQ | |
| http://www.youtube.com/watch?v=byv7YBc29gw | |
| http://www.youtube.com/watch?v=Byvzws5uEs4 | |
| http://www.youtube.com/watch?v=BYxb9dak38g | |
| http://www.youtube.com/watch?v=BYycBG5pWmc | |
| http://www.youtube.com/watch?v=bYZb7y7MBPk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=BZ_6zPbj8lM | |
| http://www.youtube.com/watch?v=Bz_p7rUUHMM | |
| http://www.youtube.com/watch?v=BZ0_DOKj4xs | |
| http://www.-youtube.com/watch?v=-BZ0r7k9q0w | |
| http://www.youtube.com/watch?v=BZ0UsNAf2Mk | |
| http://www.youtube.com/watch?v=bz--1vcZRC4 | |
| http://www.youtube.com/watch?v=BZ39Ksu4kX8 | |
| http://www.youtube.com/watch?v=bZ4jHccLq-Q | |
| http://www.youtube.com/watch?v=Bz5KzPtjVdU | |
| http://www.youtube.com/watch?v=bz5yUe1jgoc | |
| http://www.youtube.com/watch?v=BZ7Jt5frjNc | |
| http://www.youtube.com/watch?v=bz8fba9zTIA | |
| http://www.youtube.com/watch?v=Bz8s8aC2ls8 | |
| http://www.youtube.com/watch?v=Bz9cfMISxdQ | |
| http://www.youtube.com/watch?v=bzA40PjksXc | |
| http://www.youtube.com/watch?v=BZAJafHAzX0 | |
| http://www.youtube.com/watch?v=bzbahWiX50o | |
| http://www.youtube.com/watch?v=bzbWIwMWj_4 | |
| http://www.youtube.com/watch?v=BzCk8tCyUvA | |
| http://www.youtube.com/watch?v=BzdccjXleXg | |
| http://www.youtube.com/watch?v=BzdzwX76Lu4 | |
| http://www.youtube.com/watch?v=BZE8xXvmROE | |
| http://www.youtube.com/watch?v=bZEJTOt7tO0 | |
| http://www.youtube.com/watch?v=BZFUnz6RZyU | |
| http://www.youtube.com/watch?v=BzGaSdeKs5s | |
| http://www.-youtube.com/watch?v=-BZghGr0da8 | |
| http://www.youtube.com/watch?v=BzgyLxGthsA | |
| http://www.youtube.com/watch?v=bzhfYmavYJ4 | |
| http://www.youtube.com/watch?v=BZiAV8K_WyU | |
| http://www.youtube.com/watch?v=BZIBdaO23S0 | |
| http://www.youtube.com/watch?v=bzivOofPteU | |
| http://www.youtube.com/watch?v=Bzixy1sTd9o | |
| http://www.youtube.com/watch?v=BZJbX1ucZic | |
| http://www.youtube.com/watch?v=B-ZjKTYUmzs | |
| http://www.youtube.com/watch?v=BzJZCHrQdMw | |
| http://www.youtube.com/watch?v=bzK9plYSYFs | |
| http://www.youtube.com/watch?v=BzlbyYhtR2M | |
| http://www.youtube.com/watch?v=BZLFH2AstPQ | |
| http://www.youtube.com/watch?v=BzmAkEUOJPw | |
| http://www.youtube.com/watch?v=bZMetxpdA7w | |
| http://www.youtube.com/watch?v=BZNEBIEftTU | |
| http://www.youtube.com/watch?v=bznVtVqHG4Q | |
| http://www.youtube.com/watch?v=bzo90nTv0xg | |
| http://www.youtube.com/watch?v=BZOZ9WYEwoE | |
| http://www.youtube.com/watch?v=bZPb7ScqD2w | |
| http://www.youtube.com/watch?v=bzPCSHg-1OQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=bzpKCF1E5aY | |
| http://www.youtube.com/watch?v=BZQloGVpjxQ | |
| http://www.youtube.com/watch?v=bZrzFd7tQmY | |
| http://www.youtube.com/watch?v=BZRzJZ1skeI | |
| http://www.youtube.com/watch?v=B-zSEs1JNrQ | |
| http://www.youtube.com/watch?v=bzu-yDsk45I | |
| http://www.youtube.com/watch?v=Bzv2FF9BItA | |
| http://www.youtube.com/watch?v=BzVUNPG-OVQ | |
| http://www.youtube.com/watch?v=BZW0yQ2Z_1s | |
| http://www.youtube.com/watch?v=bzW322ceCcU | |
| http://www.youtube.com/watch?v=bZWNie2vfyA | |
| http://www.youtube.com/watch?v=bzwoUR_Rhl4 | |
| http://www.youtube.com/watch?v=BZwu72B7dBE | |
| http://www.youtube.com/watch?v=bzWYjb7YWcc | |
| http://www.youtube.com/watch?v=BZz7OFfJeHU | |
| http://www.youtube.com/watch?v=bZZe5Jx5aWQ | |
| http://www.youtube.com/watch?v=bzzEt6vSBHQ | |
| http://www.youtube.com/watch?v=c_0_UN8LT2g | |
| http://www.youtube.com/watch?v=C_1hkxJ3cg4 | |
| http://www.youtube.com/watch?v=C_3_mIlXNGw | |
| http://www.youtube.com/watch?v=c_6gbMcgLTY | |
| http://www.youtube.com/watch?v=C_6VxiuiQm8 | |
| http://www.youtube.com/watch?v=c_A_enP6u2Q | |
| http://www.youtube.com/watch?v=C_B9VqnSoSw | |
| http://www.youtube.com/watch?v=c_bpSL4KjYc | |
| http://www.youtube.com/watch?v=C_bTQfIG9To | |
| http://www.youtube.com/watch?v=c_Dk9eAe6Dk | |
| http://www.youtube.com/watch?v=c_dZZwA8emM | |
| http://www.youtube.com/watch?v=c_EoPwTwQXE | |
| http://www.youtube.com/watch?v=c_Euquab9-c | |
| http://www.youtube.com/watch?v=C_fKPW1FY_Y | |
| http://www.youtube.com/watch?v=C_hdf5zHlBw | |
| http://www.youtube.com/watch?v=c_HDkMhcdls | |
| http://www.youtube.com/watch?v=-C_HjWGTTXM | |
| http://www.youtube.com/watch?v=C_i1oWM1who | |
| http://www.youtube.com/watch?v=C_i8zUFZadA | |
| http://www.youtube.com/watch?v=c_iG5_f3ifw | |
| http://www.youtube.com/watch?v=c_j__peZYwA | |
| http://www.youtube.com/watch?v=C_JFRT-bNbY | |
| http://www.youtube.com/watch?v=C_KDH5c1mBk | |
| http://www.youtube.com/watch?v=c_lLeMCo5Vk | |
| http://www.youtube.com/watch?v=c_Nktunb3Hk | |
| http://www.youtube.com/watch?v=C_ns6tsF-wY | |
| http://www.youtube.com/watch?v=c_oVJeEqdf0 | |
| http://www.youtube.com/watch?v=c_tcgmb06-M | |
| http://www.youtube.com/watch?v=C_tzV--C32U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=c_YbznwcGmg | |
| http://www.youtube.com/watch?v=C02TEpmc0Ks | |
| http://www.youtube.com/watch?v=C03Dmg2d2kc | |
| http://www.youtube.com/watch?v=C08DJjp5_xo | |
| http://www.youtube.com/watch?v=c0bBbA_KOmw | |
| http://www.youtube.com/watch?v=c0bjODKIf-o | |
| http://www.youtube.com/watch?v=C0DQTPDnC_Q | |
| http://www.youtube.com/watch?v=c0ExUJZ7kO0 | |
| http://www.youtube.com/watch?v=C0F2oN7JgYY | |
| http://www.youtube.com/watch?v=c0GTbRrp13I | |
| http://www.youtube.com/watch?v=C0HDjitEkoc | |
| http://www.youtube.com/watch?v=C0HkG0s9tGA | |
| http://www.youtube.com/watch?v=C0HozEHPvWI | |
| http://www.youtube.com/watch?v=C0IOGJMfFpk | |
| http://www.youtube.com/watch?v=c0lC6aZVgiw | |
| http://www.youtube.com/watch?v=C0Mx8yiStm4 | |
| http://www.youtube.com/watch?v=c0p3ZvgNGXo | |
| http://www.youtube.com/watch?v=c0R2p3Mm5lg | |
| http://www.youtube.com/watch?v=C0rOts852gc | |
| http://www.youtube.com/watch?v=C0RwuROjj30 | |
| http://www.youtube.com/watch?v=c0-rXraI7e8 | |
| http://www.youtube.com/watch?v=C0T9KAqQIXY | |
| http://www.youtube.com/watch?v=c0v-0dZT2J8 | |
| http://www.youtube.com/watch?v=C0Vn-N8S_8g | |
| http://www.youtube.com/watch?v=C0WB07Dt8_0 | |
| http://www.youtube.com/watch?v=c0wz-gBlQ8k | |
| http://www.youtube.com/watch?v=C0X2aAnkQx8 | |
| http://www.youtube.com/watch?v=c0xgKv_R9mA | |
| http://www.youtube.com/watch?v=C0Y6sB1kbZI | |
| http://www.youtube.com/watch?v=C0y-zOcjN-U | |
| http://www.youtube.com/watch?v=C12xOSvK5OU | |
| http://www.youtube.com/watch?v=c1-3uKA7VKc | |
| http://www.youtube.com/watch?v=c13XpEhyDZE | |
| http://www.youtube.com/watch?v=c1-4IP4Wnx8 | |
| http://www.youtube.com/watch?v=c1A6A71ehcE | |
| http://www.youtube.com/watch?v=C1BQf12YTts | |
| http://www.youtube.com/watch?v=c1ccdEdodOs | |
| http://www.youtube.com/watch?v=c1cctEylaAg | |
| http://www.youtube.com/watch?v=C1cWy3E42JE | |
| http://www.youtube.com/watch?v=C1cx_YLZJ6Y | |
| http://www.youtube.com/watch?v=c1FX4a6wCh4 | |
| http://www.youtube.com/watch?v=C1gf0oaEwuA | |
| http://www.youtube.com/watch?v=C1GhF6zh8ug | |
| http://www.youtube.com/watch?v=C1GhYGEoRfo | |
| http://www.youtube.com/watch?v=C1Gy1oX2tiI | |
| http://www.youtube.com/watch?v=c1-ilFBzlp8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=c1iqtUxD_cg | |
| http://www.youtube.com/watch?v=c1k7Fi3f2bU | |
| http://www.youtube.com/watch?v=C1mJCfoXG7g | |
| http://www.youtube.com/watch?v=c1mtMAHF3qc | |
| http://www.youtube.com/watch?v=c1NGTTjO53s | |
| http://www.youtube.com/watch?v=C1NIKHEd4HA | |
| http://www.youtube.com/watch?v=C1nLPdrKjxU | |
| http://www.youtube.com/watch?v=c1noguiI7kQ | |
| http://www.youtube.com/watch?v=C1pENJim-aQ | |
| http://www.youtube.com/watch?v=C1RdgNr-guw | |
| http://www.youtube.com/watch?v=c1s_nlQOPFc | |
| http://www.youtube.com/watch?v=c1TyBer_e1U | |
| http://www.youtube.com/watch?v=c1U8tMqFvAw | |
| http://www.youtube.com/watch?v=C-1VaW-HtKs | |
| http://www.youtube.com/watch?v=c1yMOXixgbI | |
| http://www.youtube.com/watch?v=c1z4nnGm7nE | |
| http://www.youtube.com/watch?v=C-1ZQ5bbNx4 | |
| http://www.youtube.com/watch?v=C26f7VCeJYs | |
| http://www.youtube.com/watch?v=C28oMEfINQU | |
| http://www.youtube.com/watch?v=c2AQ_NiNDGU | |
| http://www.youtube.com/watch?v=c2aSgSlajsQ | |
| http://www.youtube.com/watch?v=C2dZZd9I2ks | |
| http://www.youtube.com/watch?v=C2ezcN-J1Gs | |
| http://www.youtube.com/watch?v=C2F_CIt_X5s | |
| http://www.youtube.com/watch?v=c2GcbVtD_YI | |
| http://www.youtube.com/watch?v=c2hrxZEpniY | |
| http://www.youtube.com/watch?v=C2JNZkr-BKU | |
| http://www.youtube.com/watch?v=C2mb-Jw_iME | |
| http://www.youtube.com/watch?v=c2n1-2lUKSY | |
| http://www.youtube.com/watch?v=c2OK5P2QLQE | |
| http://www.youtube.com/watch?v=c2r0TEh3FQw | |
| http://www.youtube.com/watch?v=c2Ro3UKVzH0 | |
| http://www.youtube.com/watch?v=c2rXj7ZXIHY | |
| http://www.youtube.com/watch?v=C2swSJQ-R_I | |
| http://www.youtube.com/watch?v=C2T9lOzvSp4 | |
| http://www.youtube.com/watch?v=c2tHA7Hn4sM | |
| http://www.youtube.com/watch?v=c2UIVq2xTdQ | |
| http://www.youtube.com/watch?v=c2yTtPkFS0A | |
| http://www.youtube.com/watch?v=C2YxArLBWHk | |
| http://www.youtube.com/watch?v=C3_Y0CS4bwA | |
| http://www.youtube.com/watch?v=C3_ZlyS-hMI | |
| http://www.youtube.com/watch?v=c30QJ9D5HMo | |
| http://www.youtube.com/watch?v=C33hSYH-cyw | |
| http://www.youtube.com/watch?v=C38hn06Iuto | |
| http://www.youtube.com/watch?v=C3aDpE-CuRE | |
| http://www.youtube.com/watch?v=C3CxCxDKk0A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=C3DhpZUkIZg | |
| http://www.youtube.com/watch?v=C3dyOypqzms | |
| http://www.youtube.com/watch?v=c3H7kMgq6Ao | |
| http://www.youtube.com/watch?v=c3hFVsTX25M | |
| http://www.youtube.com/watch?v=C3lG0d21YF0 | |
| http://www.youtube.com/watch?v=C3mJFCzM84Q | |
| http://www.youtube.com/watch?v=c3p5jYg9gr8 | |
| http://www.youtube.com/watch?v=c3Qtreh8K04 | |
| http://www.youtube.com/watch?v=C3R5N2iHDW0 | |
| http://www.youtube.com/watch?v=C3rktBTtoFI | |
| http://www.youtube.com/watch?v=c3rlJHHA5QI | |
| http://www.youtube.com/watch?v=c3rqZzTN-oI | |
| http://www.youtube.com/watch?v=c3Uho1Ki_70 | |
| http://www.youtube.com/watch?v=C3vAahYTjqg | |
| http://www.youtube.com/watch?v=c3wD-gZgOx0 | |
| http://www.youtube.com/watch?v=c3x-_dnmOsM | |
| http://www.youtube.com/watch?v=C3ZSi-vI-8s | |
| http://www.youtube.com/watch?v=C42td5LFDME | |
| http://www.youtube.com/watch?v=c43wC785Zpk | |
| http://www.youtube.com/watch?v=c446QXdJ9Gs | |
| http://www.youtube.com/watch?v=c4-6HRSupW4 | |
| http://www.youtube.com/watch?v=c46L4uSSMvQ | |
| http://www.youtube.com/watch?v=c47gVlsDWDo | |
| http://www.youtube.com/watch?v=-C4amdCUqns | |
| http://www.youtube.com/watch?v=C4CU1gbE_Tc | |
| http://www.youtube.com/watch?v=C4D_lBnuT6U | |
| http://www.youtube.com/watch?v=C4d15gEGPB0 | |
| http://www.youtube.com/watch?v=c4dJ2wRSQEY | |
| http://www.youtube.com/watch?v=-C4fA_lByM8 | |
| http://www.youtube.com/watch?v=C4JBvkjesXk | |
| http://www.youtube.com/watch?v=C4kp4H8qz3M | |
| http://www.youtube.com/watch?v=C4L4myN_yOs | |
| http://www.youtube.com/watch?v=c4lkoLh9WOI | |
| http://www.youtube.com/watch?v=C4nfPdTk6pE | |
| http://www.youtube.com/watch?v=c4OmaOiyySM | |
| http://www.youtube.com/watch?v=c4QnhkifUEY | |
| http://www.youtube.com/watch?v=c4Ray4m3O_w | |
| http://www.youtube.com/watch?v=c4RG9-g8mx8 | |
| http://www.youtube.com/watch?v=C4Tj1m6P8KE | |
| http://www.youtube.com/watch?v=c4uKWrgR3xQ | |
| http://www.youtube.com/watch?v=c4vWhz6kHVg | |
| http://www.youtube.com/watch?v=C4xwmMZeM1s | |
| http://www.youtube.com/watch?v=c4XsYwjttw | |
| http://www.youtube.com/watch?v=c4ybPifDrUw | |
| http://www.youtube.com/watch?v=C4yeoeJfSis | |
| http://www.youtube.com/watch?v=c4yRPV-GGFk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=C4zWIl6149Y | |
| http://www.youtube.com/watch?v=C51CJEn2V9U | |
| http://www.youtube.com/watch?v=c5-1PJVoius | |
| http://www.youtube.com/watch?v=C52TabcwREY | |
| http://www.youtube.com/watch?v=C54xDkCQ7L0 | |
| http://www.youtube.com/watch?v=c5a20Sswdzo | |
| http://www.youtube.com/watch?v=C5Ax4z5N4IM | |
| http://www.youtube.com/watch?v=c5DTyzSFrBU | |
| http://www.youtube.com/watch?v=c5g73933f4s | |
| http://www.youtube.com/watch?v=c5jsR4PBGYg | |
| http://www.youtube.com/watch?v=c5k-6cd_m-c | |
| http://www.youtube.com/watch?v=c5KkiEJpmyo | |
| http://www.youtube.com/watch?v=c5NpILryj14 | |
| http://www.youtube.com/watch?v=c5oh8nQjoow | |
| http://www.youtube.com/watch?v=c5OLdAVlyNQ | |
| http://www.youtube.com/watch?v=c5oTVCy4F3s | |
| http://www.youtube.com/watch?v=c5S3ZPUlYoA | |
| http://www.youtube.com/watch?v=C5t5dk2j4cg | |
| http://www.youtube.com/watch?v=c5tRVsbEJwc | |
| http://www.youtube.com/watch?v=c5U5pUTknZI | |
| http://www.youtube.com/watch?v=c5YB70TxkqQ | |
| http://www.youtube.com/watch?v=c5yIa3rUWZ4 | |
| http://www.youtube.com/watch?v=C5yU-Cz6QWM | |
| http://www.youtube.com/watch?v=c5zB0-dSIYc | |
| http://www.youtube.com/watch?v=c6_ameKK9Yg | |
| http://www.youtube.com/watch?v=C60p3z8TtL0 | |
| http://www.youtube.com/watch?v=c61NIXQrJEc | |
| http://www.youtube.com/watch?v=c61TJVaXC_E | |
| http://www.youtube.com/watch?v=c63FRLpbwO4 | |
| http://www.youtube.com/watch?v=c63kxvZH-d4 | |
| http://www.youtube.com/watch?v=C6644bfFA24 | |
| http://www.youtube.com/watch?v=C66BkRjkqMA | |
| http://www.youtube.com/watch?v=C66RIihhTzY | |
| http://www.youtube.com/watch?v=c67nVAgKyGM | |
| http://www.youtube.com/watch?v=C68YGps2PSs | |
| http://www.youtube.com/watch?v=C69l85Ysiis | |
| http://www.youtube.com/watch?v=C69Qjll6Uw4 | |
| http://www.youtube.com/watch?v=c6A02WSy7e4 | |
| http://www.youtube.com/watch?v=-c6a0ZUgeyI | |
| http://www.youtube.com/watch?v=c6AC2Tk_CXg | |
| http://www.youtube.com/watch?v=c6aUEIcnRx8 | |
| http://www.youtube.com/watch?v=C6BjAADZ6MM | |
| http://www.youtube.com/watch?v=C6bYdYiTZJ4 | |
| http://www.youtube.com/watch?v=C6cA7zlX9cA | |
| http://www.youtube.com/watch?v=c6cw3lpCUrQ | |
| http://www.youtube.com/watch?v=c6dSqap6Hf4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=c6eNd2o6Dho | |
| http://www.youtube.com/watch?v=C6h1mwk7a2Q | |
| http://www.youtube.com/watch?v=c6IuL1lNrm8 | |
| http://www.youtube.com/watch?v=C6jbP2xrNiM | |
| http://www.youtube.com/watch?v=c6jqHUlfn0I | |
| http://www.youtube.com/watch?v=c6Jr-9GmgJA | |
| http://www.youtube.com/watch?v=c6-kM6b6ZcY | |
| http://www.youtube.com/watch?v=C6KRw8vUStU | |
| http://www.youtube.com/watch?v=c6LKkssVvU4 | |
| http://www.youtube.com/watch?v=c6m4LiDM4ks | |
| http://www.youtube.com/watch?v=C6MLELa7oz4 | |
| http://www.youtube.com/watch?v=C6mTfmMrPe0 | |
| http://www.youtube.com/watch?v=c6n71Tw4Wc0 | |
| http://www.youtube.com/watch?v=c6NdTHqJLOM | |
| http://www.youtube.com/watch?v=C6PBZIHjWb8 | |
| http://www.youtube.com/watch?v=c6QjzqvJuio | |
| http://www.youtube.com/watch?v=c6QNfV89nNQ | |
| http://www.youtube.com/watch?v=c6rVgZkgZQM | |
| http://www.youtube.com/watch?v=C6shBtUpTmc | |
| http://www.youtube.com/watch?v=c6sTVYmU-tQ | |
| http://www.youtube.com/watch?v=C6TNSFDJGVY | |
| http://www.youtube.com/watch?v=c6w8mQuUYMo | |
| http://www.youtube.com/watch?v=C6WGdDYKNPE | |
| http://www.youtube.com/watch?v=c6WhFIpCaoE | |
| http://www.youtube.com/watch?v=c6WQtqRxTME | |
| http://www.youtube.com/watch?v=c6xB5klovlI | |
| http://www.youtube.com/watch?v=c6XJJg4bYFE | |
| http://www.youtube.com/watch?v=c6xWww1CYT0 | |
| http://www.youtube.com/watch?v=C6Yi5m2OF58 | |
| http://www.youtube.com/watch?v=c7_5W9ca_fY | |
| http://www.youtube.com/watch?v=C7_MNecOUTk | |
| http://www.youtube.com/watch?v=c70TuQuflWk | |
| http://www.youtube.com/watch?v=C732p-vtA6I | |
| http://www.youtube.com/watch?v=C73Mk5Q-cOM | |
| http://www.youtube.com/watch?v=c743orXU9Cs | |
| http://www.youtube.com/watch?v=C77gIQTQerk | |
| http://www.youtube.com/watch?v=c78x0lMUtno | |
| http://www.youtube.com/watch?v=c7B25RUT-jM | |
| http://www.youtube.com/watch?v=C7CDSogZEGM | |
| http://www.youtube.com/watch?v=C7CryUbGUg0 | |
| http://www.youtube.com/watch?v=C7dSaYP24SI | |
| http://www.youtube.com/watch?v=C7DxXqGmAes | |
| http://www.youtube.com/watch?v=c7e0X8AI0N0 | |
| http://www.youtube.com/watch?v=C7fEp0MaiWA | |
| http://www.youtube.com/watch?v=c7FGnOOMZQI | |
| http://www.youtube.com/watch?v=C7hOdxb6fcQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=C7i3tqzzFRA | |
| http://www.youtube.com/watch?v=C7j8GiXQEqM | |
| http://www.youtube.com/watch?v=c7jNw267OiA | |
| http://www.youtube.com/watch?v=C7jO8LA5esg | |
| http://www.youtube.com/watch?v=C7KinZl5aX8 | |
| http://www.youtube.com/watch?v=c7KK48rAAgg | |
| http://www.youtube.com/watch?v=c7KkXq3ydQQ | |
| http://www.youtube.com/watch?v=c7kyLVrSygI | |
| http://www.youtube.com/watch?v=c7LcR8YCxVs | |
| http://www.youtube.com/watch?v=C7lDpgEkHRA | |
| http://www.youtube.com/watch?v=C7LQlnCkchg | |
| http://www.youtube.com/watch?v=c7M1Se-p7uk | |
| http://www.youtube.com/watch?v=c7Md_HDksFI | |
| http://www.youtube.com/watch?v=c7MjEvtjMUk | |
| http://www.youtube.com/watch?v=C7NSYDkiwAU | |
| http://www.youtube.com/watch?v=c7nur_rMii8 | |
| http://www.youtube.com/watch?v=C7oCUIi07Cc | |
| http://www.youtube.com/watch?v=C7-qEvW3OnM | |
| http://www.youtube.com/watch?v=c7QphOKok24 | |
| http://www.youtube.com/watch?v=c7rMtM4Zcqg | |
| http://www.youtube.com/watch?v=C7tDVlaR_98 | |
| http://www.youtube.com/watch?v=C7U8RmMsIik | |
| http://www.youtube.com/watch?v=C7V6NDSVNhY | |
| http://www.youtube.com/watch?v=c7vPtKri280 | |
| http://www.youtube.com/watch?v=C7x0X_98tmQ | |
| http://www.youtube.com/watch?v=C7Y54WNOs0E | |
| http://www.youtube.com/watch?v=C7ZgQLfOR6w | |
| http://www.youtube.com/watch?v=c7ZIRfuYC9w | |
| http://www.youtube.com/watch?v=C7ZxpbRI-so | |
| http://www.youtube.com/watch?v=C800ynLmLtw | |
| http://www.youtube.com/watch?v=c8-0dzinWlI | |
| http://www.youtube.com/watch?v=C81I0AL1Nh4 | |
| http://www.youtube.com/watch?v=C84AtPM7D8o | |
| http://www.youtube.com/watch?v=c87wgMNjXO8 | |
| http://www.youtube.com/watch?v=c88lsaq7lvs | |
| http://www.youtube.com/watch?v=c8baCUnvAR0 | |
| http://www.youtube.com/watch?v=c8bjZM6r4wk | |
| http://www.youtube.com/watch?v=c8C_iWtlRmo | |
| http://www.youtube.com/watch?v=C8C5623yJkQ | |
| http://www.youtube.com/watch?v=C8CGpI9iXYs | |
| http://www.youtube.com/watch?v=c8DrcvZZgX8 | |
| http://www.youtube.com/watch?v=C8eudrIWEuk | |
| http://www.youtube.com/watch?v=C8jcgRu1tZk | |
| http://www.youtube.com/watch?v=c8k324X7Bzw | |
| http://www.youtube.com/watch?v=C8K5WzWsJZ4 | |
| http://www.youtube.com/watch?v=C8k-Hi886p8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=C8kqh4zpfk8 | |
| http://www.youtube.com/watch?v=C8KUryX4cYU | |
| http://www.youtube.com/watch?v=C8LNh0TjPiY | |
| http://www.youtube.com/watch?v=C8Ne-TxV1yI | |
| http://www.youtube.com/watch?v=C8PsYF0DVQ8 | |
| http://www.youtube.com/watch?v=c8Q73KZea9A | |
| http://www.youtube.com/watch?v=C8qluyGm2wY | |
| http://www.youtube.com/watch?v=C8QqFq1Nquw | |
| http://www.youtube.com/watch?v=c8r0WxNS1pA | |
| http://www.youtube.com/watch?v=C8RJNB6WC9w | |
| http://www.youtube.com/watch?v=c8rSr2RNuNY | |
| http://www.youtube.com/watch?v=C8RsVIPQnI0 | |
| http://www.youtube.com/watch?v=c8s32ty2VJA | |
| http://www.youtube.com/watch?v=c8tHTqhuV-g | |
| http://www.youtube.com/watch?v=c8TLVLtKwF0 | |
| http://www.youtube.com/watch?v=C8TYA6tAJwk | |
| http://www.youtube.com/watch?v=c8U0sM78Eag | |
| http://www.youtube.com/watch?v=c8vQjc1xx0s | |
| http://www.youtube.com/watch?v=c8w9djKBItY | |
| http://www.youtube.com/watch?v=c8WI4y9Kk_4 | |
| http://www.youtube.com/watch?v=c8X8ie-IqLs | |
| http://www.youtube.com/watch?v=C8xIlPe4-qw | |
| http://www.youtube.com/watch?v=C922K4zqYdQ | |
| http://www.youtube.com/watch?v=C92jIUf6pgM | |
| http://www.youtube.com/watch?v=C94hIOMMuIc | |
| http://www.youtube.com/watch?v=c94KuXielEQ | |
| http://www.youtube.com/watch?v=c95z9r81tHw | |
| http://www.youtube.com/watch?v=C96hpevk-eQ | |
| http://www.youtube.com/watch?v=C97RJgTw0Dk | |
| http://www.youtube.com/watch?v=C99sqzCsqGM | |
| http://www.youtube.com/watch?v=C99V_qfHjL0 | |
| http://www.youtube.com/watch?v=C9BoWaNLaB4 | |
| http://www.youtube.com/watch?v=c9ESQLsPiyE | |
| http://www.youtube.com/watch?v=c9HZE1yrqD0 | |
| http://www.youtube.com/watch?v=c9hZTM_rv7E | |
| http://www.youtube.com/watch?v=c9kKPPty2OY | |
| http://www.youtube.com/watch?v=C9mEoduQd_M | |
| http://www.youtube.com/watch?v=c9NTG7Lwf_4 | |
| http://www.youtube.com/watch?v=c9obWTHFdD0 | |
| http://www.youtube.com/watch?v=c-9OERD2ZtE | |
| http://www.youtube.com/watch?v=C9p9pthV9Vs | |
| http://www.youtube.com/watch?v=c9PzgcJDlhI | |
| http://www.youtube.com/watch?v=c9qA_4yxAj4 | |
| http://www.youtube.com/watch?v=c9R4g_dIr7c | |
| http://www.youtube.com/watch?v=C9s0tDnvOW4 | |
| http://www.youtube.com/watch?v=c9SLet8sXhc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=C9ssp8G7zvA | |
| http://www.youtube.com/watch?v=C9tgK3Jx_2Q | |
| http://www.youtube.com/watch?v=C9vQvvMg__w | |
| http://www.youtube.com/watch?v=C9y7Ofj63FY | |
| http://www.youtube.com/watch?v=C9YwbEmKTpM | |
| http://www.youtube.com/watch?v=cA02J8s9BkY | |
| http://www.youtube.com/watch?v=cA0USwUuc3k | |
| http://www.youtube.com/watch?v=Ca1R14Bt4R0 | |
| http://www.youtube.com/watch?v=cA49SQ2jmHs | |
| http://www.youtube.com/watch?v=CA5U-a7EN0k | |
| http://www.youtube.com/watch?v=ca7KQlaIN3s | |
| http://www.youtube.com/watch?v=CA7PBCFuoUM | |
| http://www.youtube.com/watch?v=CabjQ6ReddE | |
| http://www.youtube.com/watch?v=CAcFHEfhnfw | |
| http://www.youtube.com/watch?v=CacftOfQs5c | |
| http://www.youtube.com/watch?v=cADwMqm7Kmo | |
| http://www.youtube.com/watch?v=caGiHzwtDxo | |
| http://www.youtube.com/watch?v=caGNAiDencw | |
| http://www.youtube.com/watch?v=cAGU8GL947o | |
| http://www.youtube.com/watch?v=cAGvBMvSQqQ | |
| http://www.youtube.com/watch?v=CAh179-tpKI | |
| http://www.youtube.com/watch?v=cahBSgwL1LM | |
| http://www.youtube.com/watch?v=CAhJzwqz5jA | |
| http://www.youtube.com/watch?v=CAHyfxhcEzM | |
| http://www.youtube.com/watch?v=CaIaMZ_S3gM | |
| http://www.youtube.com/watch?v=cairp4omJJA | |
| http://www.youtube.com/watch?v=caJ7QxeZzFc | |
| http://www.youtube.com/watch?v=cAJCeOMimNQ | |
| http://www.youtube.com/watch?v=cak4zRY1fO0 | |
| http://www.youtube.com/watch?v=caKNPT1BMM4 | |
| http://www.youtube.com/watch?v=caL2ezRKAjI | |
| http://www.youtube.com/watch?v=CAl8KEOaTgg | |
| http://www.youtube.com/watch?v=CaLRHZLTnns | |
| http://www.youtube.com/watch?v=CaMaLMot2j8 | |
| http://www.youtube.com/watch?v=cAmBbmUUMgE | |
| http://www.youtube.com/watch?v=cAmEKZAxpLc | |
| http://www.youtube.com/watch?v=CAmLkNt7cJg | |
| http://www.youtube.com/watch?v=CaMOMUC6Fw4 | |
| http://www.youtube.com/watch?v=cAmoxlCatzk | |
| http://www.youtube.com/watch?v=cANSo3JxY-M | |
| http://www.youtube.com/watch?v=CaofvYO94og | |
| http://www.youtube.com/watch?v=-Cap0b63RtM | |
| http://www.youtube.com/watch?v=cAPA77kfIJE | |
| http://www.youtube.com/watch?v=caPpoJfXdxY | |
| http://www.youtube.com/watch?v=caQ7VENqHCg | |
| http://www.youtube.com/watch?v=CAQA5AF16IM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=caQhtkRZZeo | |
| http://www.youtube.com/watch?v=caRUzmqCl2I | |
| http://www.youtube.com/watch?v=CARvCFGIMqo | |
| http://www.youtube.com/watch?v=CAsxFlJyIhg | |
| http://www.youtube.com/watch?v=CaTjds0b3oE | |
| http://www.youtube.com/watch?v=CATsXBZWM2s | |
| http://www.youtube.com/watch?v=cAtzi4rb_i0 | |
| http://www.youtube.com/watch?v=CaU3_pmmW84 | |
| http://www.youtube.com/watch?v=Ca-XG_J6ryI | |
| http://www.youtube.com/watch?v=cAYwcDbE5Ck | |
| http://www.youtube.com/watch?v=CayyzmY9Rh0 | |
| http://www.youtube.com/watch?v=CAZ3iUTLV7c | |
| http://www.youtube.com/watch?v=cb_NU2BLXbw | |
| http://www.youtube.com/watch?v=cB1vk1EI9Mo | |
| http://www.youtube.com/watch?v=CB2d98sDbWU | |
| http://www.youtube.com/watch?v=cb3u_n4i4nY | |
| http://www.youtube.com/watch?v=cB4j7juYtsA | |
| http://www.youtube.com/watch?v=CB5b1uHG9EU | |
| http://www.youtube.com/watch?v=CB5MwKoamwM | |
| http://www.youtube.com/watch?v=Cb7vbvu68Ww | |
| http://www.youtube.com/watch?v=cb83GX29oJ4 | |
| http://www.youtube.com/watch?v=cBa_dR5ZE_E | |
| http://www.youtube.com/watch?v=cBA6KP1NnWQ | |
| http://www.youtube.com/watch?v=CBAH-uX4mIk | |
| http://www.youtube.com/watch?v=CBBUzB0ILSk | |
| http://www.youtube.com/watch?v=CBC_zC5U4Ds | |
| http://www.youtube.com/watch?v=CBcTTaHMYOc | |
| http://www.youtube.com/watch?v=Cbd3r-xOa-A | |
| http://www.youtube.com/watch?v=CBDxuBDJ7zI | |
| http://www.youtube.com/watch?v=cBeFvTVfGWA | |
| http://www.youtube.com/watch?v=cBEVpkbp7vc | |
| http://www.youtube.com/watch?v=cbF_2um3e_I | |
| http://www.youtube.com/watch?v=CBFrxkMectE | |
| http://www.youtube.com/watch?v=cBhG2uTnxZY | |
| http://www.youtube.com/watch?v=CBHjhjhA-wI | |
| http://www.youtube.com/watch?v=CbhYhYb0bsg | |
| http://www.youtube.com/watch?v=cBi-HiHf95k | |
| http://www.youtube.com/watch?v=CBIhmKvP1GY | |
| http://www.youtube.com/watch?v=cBIsGE4CWzo | |
| http://www.youtube.com/watch?v=CbKOjdAn13s | |
| http://www.youtube.com/watch?v=CBKzHAWDi4g | |
| http://www.youtube.com/watch?v=cb-l9CCZOTI | |
| http://www.youtube.com/watch?v=cBlcJQzF7xs | |
| http://www.youtube.com/watch?v=cBlCmPnlnhU | |
| http://www.youtube.com/watch?v=CbLfAF2OMhU | |
| http://www.youtube.com/watch?v=CBnSyM5ofcE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CBOIkAW1bAU | |
| http://www.youtube.com/watch?v=CBoRvQ5GKck | |
| http://www.youtube.com/watch?v=CBp6exhQxMI | |
| http://www.youtube.com/watch?v=cBq_oqGRD6k | |
| http://www.youtube.com/watch?v=cBqiP88Ldyw | |
| http://www.youtube.com/watch?v=CbqORHFj-Yo | |
| http://www.youtube.com/watch?v=cbR7tWGc3pY | |
| http://www.youtube.com/watch?v=CbRzcARIL1Y | |
| http://www.youtube.com/watch?v=cbsdVQwQXnc | |
| http://www.youtube.com/watch?v=cbThnxewXUM | |
| http://www.youtube.com/watch?v=cBU7eyER-R8 | |
| http://www.youtube.com/watch?v=cbULk0-VJcg | |
| http://www.youtube.com/watch?v=cBv_V4AX1iY | |
| http://www.youtube.com/watch?v=cBWdJdsY2Ec | |
| http://www.youtube.com/watch?v=CbwV6JuNUMI | |
| http://www.youtube.com/watch?v=CBwyDyUDC5c | |
| http://www.youtube.com/watch?v=Cbx0Xq965VM | |
| http://www.youtube.com/watch?v=cBx37ZO2CIg | |
| http://www.youtube.com/watch?v=cBxicDt6AZI | |
| http://www.youtube.com/watch?v=CBxlkJ-0zr0 | |
| http://www.youtube.com/watch?v=-cbxLUe0B1E | |
| http://www.youtube.com/watch?v=CbXvYyXkPxc | |
| http://www.youtube.com/watch?v=CbY_iaJqW6M | |
| http://www.youtube.com/watch?v=CBY45MspA5M | |
| http://www.youtube.com/watch?v=CbYiPOGa3dQ | |
| http://www.youtube.com/watch?v=CbzHZV-PsJE | |
| http://www.youtube.com/watch?v=CbzI5495mZo | |
| http://www.youtube.com/watch?v=cc0dMRwu5hc | |
| http://www.youtube.com/watch?v=cC0IuidG-Dc | |
| http://www.youtube.com/watch?v=cC0Poj7-xE8 | |
| http://www.youtube.com/watch?v=Cc0YTgC9OzI | |
| http://www.youtube.com/watch?v=cc1Z1eWBFys | |
| http://www.youtube.com/watch?v=cc4JmmLrExo | |
| http://www.youtube.com/watch?v=CC5-2gvqVzY | |
| http://www.youtube.com/watch?v=cc5gM-5yxIg | |
| http://www.youtube.com/watch?v=cC67TVvLri8 | |
| http://www.youtube.com/watch?v=c-c7jzBXAN0 | |
| http://www.youtube.com/watch?v=CC7kLvZt7_E | |
| http://www.youtube.com/watch?v=Cc8CKezA-8I | |
| http://www.youtube.com/watch?v=cC9bos34WY8 | |
| http://www.youtube.com/watch?v=CC9XVItjIvs | |
| http://www.youtube.com/watch?v=ccCWWNXiY78 | |
| http://www.youtube.com/watch?v=CcdCiM1v_qo | |
| http://www.youtube.com/watch?v=CcdzbNt1oUA | |
| http://www.youtube.com/watch?v=CCewa7qOSqI | |
| http://www.youtube.com/watch?v=ccfF9QIWB10 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CcfJ9dvvHrg | |
| http://www.youtube.com/watch?v=ccfns4y8dcQ | |
| http://www.youtube.com/watch?v=cCG1gNCLbSg | |
| http://www.youtube.com/watch?v=cCG-rnG4ZHw | |
| http://www.youtube.com/watch?v=CCGRyjkD164 | |
| http://www.youtube.com/watch?v=Cch5En54jMY | |
| http://www.youtube.com/watch?v=Cch5gFME0T8 | |
| http://www.youtube.com/watch?v=cCi_CCUg1fQ | |
| http://www.youtube.com/watch?v=cCITG2hE62U | |
| http://www.youtube.com/watch?v=ccjEtLnhOT8 | |
| http://www.youtube.com/watch?v=CCJPcTIp5l4 | |
| http://www.youtube.com/watch?v=cCka97Q1j7o | |
| http://www.youtube.com/watch?v=cCkBczu0mVE | |
| http://www.youtube.com/watch?v=ccKdalqe2yk | |
| http://www.youtube.com/watch?v=ccKfqEbfoDA | |
| http://www.youtube.com/watch?v=CcKVQdDkhL8 | |
| http://www.youtube.com/watch?v=CckyCJIUS0g | |
| http://www.youtube.com/watch?v=CCl7a4DWWrM | |
| http://www.youtube.com/watch?v=cCl7Xpw6PmE | |
| http://www.youtube.com/watch?v=cClDGYVlHog | |
| http://www.youtube.com/watch?v=cclpOwkVkvE | |
| http://www.youtube.com/watch?v=ccm1OgXhbvs | |
| http://www.youtube.com/watch?v=-CcmEZwz9Pg | |
| http://www.youtube.com/watch?v=CCMQdOUOBLw | |
| http://www.youtube.com/watch?v=cCmTVPfrcfQ | |
| http://www.youtube.com/watch?v=ccmUdq1kyFE | |
| http://www.youtube.com/watch?v=CcMwYAf8gfA | |
| http://www.youtube.com/watch?v=Ccn2a2QlGUA | |
| http://www.youtube.com/watch?v=ccn5E6bMdQE | |
| http://www.youtube.com/watch?v=ccO0NReieUo | |
| http://www.youtube.com/watch?v=ccO7CJBeLVU | |
| http://www.youtube.com/watch?v=ccOin_pJX3E | |
| http://www.youtube.com/watch?v=CCOLDVyoDmE | |
| http://www.youtube.com/watch?v=CcOsVF2zccU | |
| http://www.youtube.com/watch?v=cCpiTmd2ZW8 | |
| http://www.youtube.com/watch?v=CCPJFL4mtgc | |
| http://www.youtube.com/watch?v=ccptyUmrntA | |
| http://www.youtube.com/watch?v=CcPV7hqt-8k | |
| http://www.youtube.com/watch?v=ccPzFFGAUvw | |
| http://www.youtube.com/watch?v=ccq4gsa7AMo | |
| http://www.youtube.com/watch?v=CCQfhH9MFiQ | |
| http://www.youtube.com/watch?v=CCR3HK4wPAg | |
| http://www.youtube.com/watch?v=CCrG-jrJ2m4 | |
| http://www.youtube.com/watch?v=ccRQPphJEN0 | |
| http://www.youtube.com/watch?v=cCRugD8htnk | |
| http://www.youtube.com/watch?v=CcsNDUhrZJg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ccSpTyuhPAM | |
| http://www.youtube.com/watch?v=cCt6kz2Cc0s | |
| http://www.youtube.com/watch?v=CCtneM8nb-g | |
| http://www.youtube.com/watch?v=CcTwb6g9GSs | |
| http://www.youtube.com/watch?v=CCu0yG4P3xc | |
| http://www.youtube.com/watch?v=ccUtm2w-rHI | |
| http://www.youtube.com/watch?v=CCVGP4qhfas | |
| http://www.youtube.com/watch?v=CCW7LPvrmuI | |
| http://www.youtube.com/watch?v=CCWlhlH4ndw | |
| http://www.youtube.com/watch?v=cCWmEvmOKzs | |
| http://www.youtube.com/watch?v=-cCx92koN54 | |
| http://www.youtube.com/watch?v=cCxbeiZbeM8 | |
| http://www.youtube.com/watch?v=cCXE2WlB85M | |
| http://www.youtube.com/watch?v=ccxqUfhV5BQ | |
| http://www.youtube.com/watch?v=CCY_Ft-q7GQ | |
| http://www.youtube.com/watch?v=ccYGSopVgHc | |
| http://www.youtube.com/watch?v=CCYhFIhG0cA | |
| http://www.youtube.com/watch?v=ccypQgkewLI | |
| http://www.youtube.com/watch?v=cCz7WD0c98A | |
| http://www.youtube.com/watch?v=cCZESYkzIcc | |
| http://www.youtube.com/watch?v=cCzl4-k-UO0 | |
| http://www.youtube.com/watch?v=cD_O5j7GrFc | |
| http://www.youtube.com/watch?v=Cd_tOG-AVpw | |
| http://www.youtube.com/watch?v=CD3tjvNy5Gc | |
| http://www.youtube.com/watch?v=CD41hMWagKA | |
| http://www.youtube.com/watch?v=Cd5RVw5w3x0 | |
| http://www.youtube.com/watch?v=CD6NU7wj_GU | |
| http://www.youtube.com/watch?v=-CD9oObwxlU | |
| http://www.youtube.com/watch?v=cDa_BcBAnlE | |
| http://www.youtube.com/watch?v=CdAkqo04kKg | |
| http://www.youtube.com/watch?v=CdaL0TTGHHg | |
| http://www.youtube.com/watch?v=CdaUs-VnxmY | |
| http://www.youtube.com/watch?v=cdczJDE38XQ | |
| http://www.youtube.com/watch?v=cdD-.SEu2i8 | |
| http://www.youtube.com/watch?v=cde51Wldj5E | |
| http://www.youtube.com/watch?v=CDeck8P-uPA | |
| http://www.youtube.com/watch?v=CdFy3Ozoruc | |
| http://www.youtube.com/watch?v=CdGA4jLG-5U | |
| http://www.youtube.com/watch?v=CDGFKfnj2Ls | |
| http://www.youtube.com/watch?v=CdgGa80mQLQ | |
| http://www.youtube.com/watch?v=cdgje_PZmKQ | |
| http://www.youtube.com/watch?v=cDgSrX-RjyA | |
| http://www.youtube.com/watch?v=cDgXKh8B6Ds | |
| http://www.youtube.com/watch?v=cdhSXwphdKU | |
| http://www.youtube.com/watch?v=cdiNGAcwhl4 | |
| http://www.youtube.com/watch?v=-cDj_C6mmB8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cdJd89wTePA | |
| http://www.youtube.com/watch?v=CDjmWwfIuFo | |
| http://www.youtube.com/watch?v=cdkdvid3hvk | |
| http://www.youtube.com/watch?v=cDlhSfqJR8Y | |
| http://www.youtube.com/watch?v=cDlZ7msRGV4 | |
| http://www.youtube.com/watch?v=cdM-AbVCzzQ | |
| http://www.youtube.com/watch?v=cdMaTCC7rzI | |
| http://www.youtube.com/watch?v=cdMXA0dJLiw | |
| http://www.youtube.com/watch?v=cDN--e1RfF0 | |
| http://www.youtube.com/watch?v=CdnYk0-tNWQ | |
| http://www.youtube.com/watch?v=CdPAbDXymsU | |
| http://www.youtube.com/watch?v=Cdqb0CgYMIw | |
| http://www.youtube.com/watch?v=cDQrTTDv8Fs | |
| http://www.youtube.com/watch?v=cDQvJhxIYRs | |
| http://www.youtube.com/watch?v=CDsI_LUM7gA | |
| http://www.youtube.com/watch?v=cDSVLI1lKmc | |
| http://www.youtube.com/watch?v=cDUGgryiBvQ | |
| http://www.youtube.com/watch?v=Cduo9w3SYpk | |
| http://www.youtube.com/watch?v=cDVU3t6Awh4 | |
| http://www.youtube.com/watch?v=CdwtCBfcEMk | |
| http://www.youtube.com/watch?v=cDxfAmJB6z8 | |
| http://www.youtube.com/watch?v=CDXihs3MpHE | |
| http://www.youtube.com/watch?v=CdXLBizNi40 | |
| http://www.youtube.com/watch?v=cdy4Mzf7FHE | |
| http://www.youtube.com/watch?v=CdZRb4shqv8 | |
| http://www.youtube.com/watch?v=CE_eH94occI | |
| http://www.youtube.com/watch?v=cE_hso29z-4 | |
| http://www.youtube.com/watch?v=CE0DjkBs7Os | |
| http://www.youtube.com/watch?v=Ce2L6L7ZPb8 | |
| http://www.youtube.com/watch?v=CE2Lh5zSoxM | |
| http://www.youtube.com/watch?v=cE7GACWCocc | |
| http://www.youtube.com/watch?v=ce7zT7uH_bk | |
| http://www.youtube.com/watch?v=CE8jjC5Zr1o | |
| http://www.youtube.com/watch?v=ce8QNs4zzJQ | |
| http://www.youtube.com/watch?v=ce9cmyKKPnc | |
| http://www.youtube.com/watch?v=CEA2BfnK7X8 | |
| http://www.youtube.com/watch?v=CeABHGAWcLw | |
| http://www.youtube.com/watch?v=CeabnqGcK78 | |
| http://www.youtube.com/watch?v=CeACcJVnOOA | |
| http://www.youtube.com/watch?v=CEBrpx_oEnI | |
| http://www.youtube.com/watch?v=CebxGdXGn3s | |
| http://www.youtube.com/watch?v=cEcBa-07T54 | |
| http://www.youtube.com/watch?v=CeccupzJ48E | |
| http://www.youtube.com/watch?v=cEClp5Ro7T4 | |
| http://www.youtube.com/watch?v=CEd3ST1XkT8 | |
| http://www.youtube.com/watch?v=cEd-9wZpwGg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CEDR2D9VZ4g | |
| http://www.youtube.com/watch?v=CeEjCpkwHWI | |
| http://www.youtube.com/watch?v=cEEnLMfOFnU | |
| http://www.youtube.com/watch?v=cEEopxaR4DE | |
| http://www.youtube.com/watch?v=CegNMJIlWHw | |
| http://www.youtube.com/watch?v=CEHK2LiYLOI | |
| http://www.youtube.com/watch?v=CeIiDTO2AOQ | |
| http://www.youtube.com/watch?v=Ceiqd4g6OiQ | |
| http://www.youtube.com/watch?v=CeiYxo5Rk4U | |
| http://www.youtube.com/watch?v=CeJBIP6p82g | |
| http://www.youtube.com/watch?v=cEJMBe_GZs8 | |
| http://www.youtube.com/watch?v=CEjuB3AIyoU | |
| http://www.youtube.com/watch?v=CeK8mRRtayc | |
| http://www.youtube.com/watch?v=cElkytR43jQ | |
| http://www.youtube.com/watch?v=CElLxvRjI4 | |
| http://www.youtube.com/watch?v=CEnMEwfVTI4 | |
| http://www.youtube.com/watch?v=ceo5H88KJYg | |
| http://www.youtube.com/watch?v=cEpQDNB20Uo | |
| http://www.youtube.com/watch?v=ceqb0B6jakI | |
| http://www.youtube.com/watch?v=cEqRELZwj9U | |
| http://www.youtube.com/watch?v=CeqUxylu-DY | |
| http://www.youtube.com/watch?v=CeQVT5r44IQ | |
| http://www.youtube.com/watch?v=C-ErG7n9iPg | |
| http://www.youtube.com/watch?v=ceRKFzLk92g | |
| http://www.youtube.com/watch?v=cerLV8S-DnE | |
| http://www.youtube.com/watch?v=cetggd-xqvk | |
| http://www.youtube.com/watch?v=ceu_hSrJ7Nw | |
| http://www.youtube.com/watch?v=cEUHskY8lYE | |
| http://www.youtube.com/watch?v=CEvpBmMBYXc | |
| http://www.youtube.com/watch?v=CeWX6O-p3MQ | |
| http://www.youtube.com/watch?v=CExy52kEAU0 | |
| http://www.youtube.com/watch?v=cEYK2Culie0 | |
| http://www.youtube.com/watch?v=cez0FbB9SUM | |
| http://www.youtube.com/watch?v=-CeZBdoiuqs | |
| http://www.youtube.com/watch?v=cF0u4sY17sc | |
| http://www.youtube.com/watch?v=Cf0UrHqUuv8 | |
| http://www.youtube.com/watch?v=Cf10eM87SN4 | |
| http://www.youtube.com/watch?v=cF1v8IgtuCg | |
| http://www.youtube.com/watch?v=CF1XavOoVCU | |
| http://www.youtube.com/watch?v=cf2dGPAtJEs | |
| http://www.youtube.com/watch?v=cF3pXPllauM | |
| http://www.youtube.com/watch?v=cf3YwU9Y-f8 | |
| http://www.youtube.com/watch?v=cf4kMCN7gIQ | |
| http://www.youtube.com/watch?v=CF55wJIMGLM | |
| http://www.youtube.com/watch?v=cf6pjlhv23c | |
| http://www.youtube.com/watch?v=Cf8iMjhXEgI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Cf8JIyDCkAs | |
| http://www.youtube.com/watch?v=Cfb5Px1VLs8 | |
| http://www.youtube.com/watch?v=CfC02mKAwPQ | |
| http://www.youtube.com/watch?v=cfceHq6EFH4 | |
| http://www.youtube.com/watch?v=cfC-jfibVGM | |
| http://www.youtube.com/watch?v=cFdqF2x_pY0 | |
| http://www.youtube.com/watch?v=Cfdy2bAtkyA | |
| http://www.youtube.com/watch?v=CfftkQhOXDI | |
| http://www.youtube.com/watch?v=CfGvt4_fCi0 | |
| http://www.youtube.com/watch?v=cFHFz2BS6Bk | |
| http://www.youtube.com/watch?v=CFJGfHIcd80 | |
| http://www.youtube.com/watch?v=CfjqaNF2AXM | |
| http://www.youtube.com/watch?v=CFkfzb354Vw | |
| http://www.youtube.com/watch?v=cfKhkUGnHoM | |
| http://www.youtube.com/watch?v=cfl6TEUQMaU | |
| http://www.youtube.com/watch?v=CFloB5MQOUg | |
| http://www.youtube.com/watch?v=CFMKnsgq1jc | |
| http://www.youtube.com/watch?v=CFnHPR2IRmQ | |
| http://www.youtube.com/watch?v=cfo5jERh8l4 | |
| http://www.youtube.com/watch?v=CforaEdiPbo | |
| http://www.youtube.com/watch?v=cFPc5LFPo2Y | |
| http://www.youtube.com/watch?v=cFPiDR-tAr4 | |
| http://www.youtube.com/watch?v=CfQoWW1Zego | |
| http://www.youtube.com/watch?v=CFRidE-xtB8 | |
| http://www.youtube.com/watch?v=cfrIl2IdLnw | |
| http://www.youtube.com/watch?v=CFROLgT912Q | |
| http://www.youtube.com/watch?v=CFS12P0CaXY | |
| http://www.youtube.com/watch?v=CfT5PqekoCE | |
| http://www.youtube.com/watch?v=Cftdm88sC4c | |
| http://www.youtube.com/watch?v=cFTIb8iPt1k | |
| http://www.youtube.com/watch?v=c-FuPbRi0fY | |
| http://www.youtube.com/watch?v=CFvFOayrS3U | |
| http://www.youtube.com/watch?v=CfVg7GAUyAw | |
| http://www.youtube.com/watch?v=CfVgTimkhzs | |
| http://www.youtube.com/watch?v=cfvNT6cwfyw | |
| http://www.youtube.com/watch?v=-cFWVmjIqV8 | |
| http://www.youtube.com/watch?v=CFwxbYzHuOA | |
| http://www.youtube.com/watch?v=cfX84-kbeNE | |
| http://www.youtube.com/watch?v=CfYJRhaL7x4 | |
| http://www.youtube.com/watch?v=CfyTLTkBkHk | |
| http://www.youtube.com/watch?v=cFz2QmaC0lQ | |
| http://www.youtube.com/watch?v=cfzAqit8cSE | |
| http://www.youtube.com/watch?v=CFZTrwE_GYQ | |
| http://www.youtube.com/watch?v=cG_kaMGQfN0 | |
| http://www.youtube.com/watch?v=CG22pMbhTAY | |
| http://www.youtube.com/watch?v=cg59VjGJmSA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CG5oQUw8MWo | |
| http://www.youtube.com/watch?v=Cg5PE7sRA-0 | |
| http://www.youtube.com/watch?v=cg5u-vVdoT4 | |
| http://www.youtube.com/watch?v=Cga0_VhQy10 | |
| http://www.youtube.com/watch?v=CGalUeU548A | |
| http://www.youtube.com/watch?v=cgBLWP6sJEI | |
| http://www.youtube.com/watch?v=cGbqfzZxFQs | |
| http://www.youtube.com/watch?v=CgbrZSpOqGY | |
| http://www.youtube.com/watch?v=Cgc4eHKy9Xs | |
| http://www.youtube.com/watch?v=Cgc5RiytFFg | |
| http://www.youtube.com/watch?v=CGCTfk1_pYw | |
| http://www.youtube.com/watch?v=CgcWC6cY4iY | |
| http://www.youtube.com/watch?v=CgCzuKCQnr4 | |
| http://www.youtube.com/watch?v=CGD60KsBsho | |
| http://www.youtube.com/watch?v=CGe5l8-ejMo | |
| http://www.youtube.com/watch?v=CgeAIS7RaqY | |
| http://www.youtube.com/watch?v=CgEuIzqKzrY | |
| http://www.youtube.com/watch?v=cgexvpVnf1U | |
| http://www.youtube.com/watch?v=cgFE7Cm02LY | |
| http://www.youtube.com/watch?v=cGGNFYTi4Ug | |
| http://www.youtube.com/watch?v=CGgrtX7_qPw | |
| http://www.youtube.com/watch?v=cgHc6SQ0oIQ | |
| http://www.youtube.com/watch?v=cgHQsVoio5U | |
| http://www.youtube.com/watch?v=cghtprx9K4U | |
| http://www.youtube.com/watch?v=CgI29GH_-_0 | |
| http://www.youtube.com/watch?v=cgiFGaZ1Ko4 | |
| http://www.youtube.com/watch?v=cgiIJenfNwI | |
| http://www.youtube.com/watch?v=Cg-kDfVscBU | |
| http://www.youtube.com/watch?v=cGkE02D8dYI | |
| http://www.youtube.com/watch?v=CgKfGGqFEVo | |
| http://www.youtube.com/watch?v=cgKjvQFmRM8 | |
| http://www.youtube.com/watch?v=CGKzyf-6PRM | |
| http://www.youtube.com/watch?v=CGL1SE9V_6o | |
| http://www.youtube.com/watch?v=cgld-Q7vn_Y | |
| http://www.youtube.com/watch?v=cGM6CFE0rW4 | |
| http://www.youtube.com/watch?v=CGMW7v4QeUY | |
| http://www.youtube.com/watch?v=cgnLFjA6uvg | |
| http://www.youtube.com/watch?v=CgnphumUt90 | |
| http://www.youtube.com/watch?v=cgO8-GrtfNY | |
| http://www.youtube.com/watch?v=CGobI2gesrk | |
| http://www.youtube.com/watch?v=cGOLYW5odNU | |
| http://www.youtube.com/watch?v=CgpOxZmjAbg | |
| http://www.youtube.com/watch?v=-cGpYMqSER4 | |
| http://www.youtube.com/watch?v=cGq4kdwac-I | |
| http://www.youtube.com/watch?v=CGQec6PRkxA | |
| http://www.youtube.com/watch?v=cgqPOyeJD-8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CgqvIoL6s6A | |
| http://www.youtube.com/watch?v=cGRdENyRzKY | |
| http://www.youtube.com/watch?v=CGrhS3dAFSc | |
| http://www.youtube.com/watch?v=cGrnebuquSk | |
| http://www.youtube.com/watch?v=cgS4_1p-nZI | |
| http://www.youtube.com/watch?v=CGSIO3ZGrho | |
| http://www.youtube.com/watch?v=cgTjH8L9jIA | |
| http://www.youtube.com/watch?v=cgTlH0hfuZU | |
| http://www.youtube.com/watch?v=CGTNw16vDN8 | |
| http://www.youtube.com/watch?v=CGTwIdkLhRQ | |
| http://www.youtube.com/watch?v=CguqOQt_gxo | |
| http://www.youtube.com/watch?v=cgUz1nFZUzs | |
| http://www.youtube.com/watch?v=cGv9xXbTkTE | |
| http://www.youtube.com/watch?v=cgVcu1zkrx8 | |
| http://www.youtube.com/watch?v=cVfcKjDy88 | |
| http://www.youtube.com/watch?v=cgwS4ml7EwQ | |
| http://www.youtube.com/watch?v=CGXnmwuMS1s | |
| http://www.youtube.com/watch?v=CGXzFuvylNw | |
| http://www.youtube.com/watch?v=CGyRhJFSLYs | |
| http://www.youtube.com/watch?v=cGYV6GZaPik | |
| http://www.youtube.com/watch?v=CGz9B1hQz3o | |
| http://www.youtube.com/watch?v=CgzsBGMtQzs | |
| http://www.youtube.com/watch?v=CgZWv19A9qE | |
| http://www.youtube.com/watch?v=ch1mACgYXpM | |
| http://www.youtube.com/watch?v=Ch2dhX2giVA | |
| http://www.youtube.com/watch?v=CH38xtPS1ko | |
| http://www.youtube.com/watch?v=ch4fVaVxyg0 | |
| http://www.youtube.com/watch?v=ch4UooqD804 | |
| http://www.youtube.com/watch?v=ch5OmeN-AVo | |
| http://www.youtube.com/watch?v=ch8dnp-uBL0 | |
| http://www.youtube.com/watch?v=CH8ksrlflXM | |
| http://www.youtube.com/watch?v=cH8ocf_h-IQ | |
| http://www.youtube.com/watch?v=cH9vq80880o | |
| http://www.youtube.com/watch?v=cHAA9fyY3NM | |
| http://www.youtube.com/watch?v=chATcywQwYI | |
| http://www.youtube.com/watch?v=Chbc9PV1Jgw | |
| http://www.youtube.com/watch?v=CHbvAOUEv3U | |
| http://www.youtube.com/watch?v=ChByM6MqevY | |
| http://www.youtube.com/watch?v=CHcQW0rmc_I | |
| http://www.youtube.com/watch?v=CHdOngqiddc | |
| http://www.youtube.com/watch?v=CHf8hNCHlLk | |
| http://www.youtube.com/watch?v=chfka7VQlQI | |
| http://www.youtube.com/watch?v=cHFTXAMTj8s | |
| http://www.youtube.com/watch?v=chGedWSPn88 | |
| http://www.youtube.com/watch?v=cHHF0ga1TNI | |
| http://www.youtube.com/watch?v=CHI2gy7sPB4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=cHJlUsK4hks | |
| http://www.youtube.com/watch?v=ChjLxe6YSRY | |
| http://www.youtube.com/watch?v=Chjt3mav0n0 | |
| http://www.youtube.com/watch?v=cHjVw3YTPUY | |
| http://www.youtube.com/watch?v=chkiu00PlXU | |
| http://www.youtube.com/watch?v=chKyknbIBk0 | |
| http://www.youtube.com/watch?v=cHkzdgSFaxg | |
| http://www.youtube.com/watch?v=chLz8dRSTO4 | |
| http://www.youtube.com/watch?v=ChME_e4FUOY | |
| http://www.youtube.com/watch?v=chMMXkKrQ7k | |
| http://www.youtube.com/watch?v=CHNdQ8vsA0E | |
| http://www.youtube.com/watch?v=CHNOEDsY_OI | |
| http://www.youtube.com/watch?v=Choha72Jf2k | |
| http://www.youtube.com/watch?v=chOq6U8AZhU | |
| http://www.youtube.com/watch?v=chpu0BfpZRg | |
| http://www.youtube.com/watch?v=cHrkEqyoab4 | |
| http://www.youtube.com/watch?v=chS8OplACK0 | |
| http://www.youtube.com/watch?v=cHsD6jeK2wE | |
| http://www.youtube.com/watch?v=ChTLiwiDCcY | |
| http://www.youtube.com/watch?v=cHtPPIwazNs | |
| http://www.youtube.com/watch?v=cHTTNS-kYYY | |
| http://www.youtube.com/watch?v=CHUK7u2U9tY | |
| http://www.youtube.com/watch?v=chVVk3fDh4s | |
| http://www.youtube.com/watch?v=cHWD4MRXcJs | |
| http://www.youtube.com/watch?v=cHwpO7yVUBQ | |
| http://www.youtube.com/watch?v=chXdRMVjPlM | |
| http://www.youtube.com/watch?v=cHXRvuehVlA | |
| http://www.youtube.com/watch?v=cHYhwsM_vGM | |
| http://www.youtube.com/watch?v=cH-Z45zb8vM | |
| http://www.youtube.com/watch?v=chZbC_Pcx9M | |
| http://www.youtube.com/watch?v=ChzF1fwlJNc | |
| http://www.youtube.com/watch?v=Chzn88C0to4 | |
| http://www.youtube.com/watch?v=ch-Zwl4i164 | |
| http://www.youtube.com/watch?v=CI_nR3Avay0 | |
| http://www.youtube.com/watch?v=CI_sMosHvQQ | |
| http://www.youtube.com/watch?v=Ci_-u01ZM0E | |
| http://www.youtube.com/watch?v=cI1_sb5OT-Q | |
| http://www.youtube.com/watch?v=Ci10boQMjFY | |
| http://www.youtube.com/watch?v=cI19g6RcG28 | |
| http://www.youtube.com/watch?v=Ci1jgX1VouI | |
| http://www.youtube.com/watch?v=Ci2m2D9DPH4 | |
| http://www.youtube.com/watch?v=CI2O1cVXlrc | |
| http://www.youtube.com/watch?v=cI3VXK_SXU0 | |
| http://www.youtube.com/watch?v=C-I4Btiaj6E | |
| http://www.youtube.com/watch?v=cI52iHaUdMk | |
| http://www.youtube.com/watch?v=cI5Bm-QZgUM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ci7a4UVFNjQ | |
| http://www.youtube.com/watch?v=Ci7s4PKSbxQ | |
| http://www.youtube.com/watch?v=cIA-dxmKbnk | |
| http://www.youtube.com/watch?v=CIb71gAdPt4 | |
| http://www.youtube.com/watch?v=cic7L9Hgpss | |
| http://www.youtube.com/watch?v=cIcC9KqJRqk | |
| http://www.youtube.com/watch?v=CiD1Kd5fbWo | |
| http://www.youtube.com/watch?v=ciD9xC9PEok | |
| http://www.youtube.com/watch?v=CiDsVR6QTVk | |
| http://www.youtube.com/watch?v=cIe18RZ2nI8 | |
| http://www.youtube.com/watch?v=CIeqAt086M0 | |
| http://www.youtube.com/watch?v=cieWXR2FB74 | |
| http://www.youtube.com/watch?v=CifjIJqXb1Q | |
| http://www.youtube.com/watch?v=cIFOZuuWPLQ | |
| http://www.youtube.com/watch?v=CIh82DJIb2U | |
| http://www.youtube.com/watch?v=ciHA7bAhG4k | |
| http://www.youtube.com/watch?v=CIhLcvj17Yk | |
| http://www.youtube.com/watch?v=cII3IPcq5PI | |
| http://www.youtube.com/watch?v=ciI4JjsPNVg | |
| http://www.youtube.com/watch?v=ciirQ8B9m4g | |
| http://www.youtube.com/watch?v=CiiWHrmF-oY | |
| http://www.youtube.com/watch?v=cIJ08q20QfI | |
| http://www.youtube.com/watch?v=CIj2cuSLWIM | |
| http://www.youtube.com/watch?v=cIJ5NYoLPow | |
| http://www.youtube.com/watch?v=CiJHWq1Qy38 | |
| http://www.youtube.com/watch?v=CijN38Xk_SM | |
| http://www.youtube.com/watch?v=CIKNF_uEX0U | |
| http://www.youtube.com/watch?v=CIKwQFVt85E | |
| http://www.youtube.com/watch?v=cikyxKdYMD8 | |
| http://www.youtube.com/watch?v=cILtxVfsRSQ | |
| http://www.youtube.com/watch?v=ci-M-AnQd0Y | |
| http://www.youtube.com/watch?v=cIMJ0PiXkEE | |
| http://www.youtube.com/watch?v=CIMz_9hhmX0 | |
| http://www.youtube.com/watch?v=cin2Of9BYeE | |
| http://www.youtube.com/watch?v=CiNph646VEo | |
| http://www.youtube.com/watch?v=cinR3QfMiw0 | |
| http://www.youtube.com/watch?v=cINT2ymOWO4 | |
| http://www.youtube.com/watch?v=cin-TqTf7tU | |
| http://www.youtube.com/watch?v=CIoCN7nfVWA | |
| http://www.youtube.com/watch?v=cIOtOPSh43w | |
| http://www.youtube.com/watch?v=CioXw5BK7S8 | |
| http://www.youtube.com/watch?v=CipCOzfCnCY | |
| http://www.youtube.com/watch?v=cipQk17X5N0 | |
| http://www.youtube.com/watch?v=cipWPjZMpMg | |
| http://www.youtube.com/watch?v=cIql-g_CyBg | |
| http://www.youtube.com/watch?v=Cirf5KKJLT0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cIsCKAIbhcc | |
| http://www.youtube.com/watch?v=CIT-918HwNY | |
| http://www.youtube.com/watch?v=CitSGd-Gf2k | |
| http://www.youtube.com/watch?v=cIUdf3D9Ct4 | |
| http://www.youtube.com/watch?v=CiUtryGAtEc | |
| http://www.youtube.com/watch?v=cIUv0_Us-WQ | |
| http://www.youtube.com/watch?v=CiUYO_KJGjs | |
| http://www.youtube.com/watch?v=civF3l65xEc | |
| http://www.youtube.com/watch?v=cIVmA_yUDqg | |
| http://www.youtube.com/watch?v=cIvPw4Zn9Jk | |
| http://www.youtube.com/watch?v=CiVR0q7fRy4 | |
| http://www.youtube.com/watch?v=CIvYdRjU9tQ | |
| http://www.youtube.com/watch?v=cIxG_aUGqpg | |
| http://www.youtube.com/watch?v=CiY4dc9BnBg | |
| http://www.youtube.com/watch?v=Ciy62T3HFCk | |
| http://www.youtube.com/watch?v=CI-yGgcFFHU | |
| http://www.youtube.com/watch?v=CIyk0H8EEUk | |
| http://www.youtube.com/watch?v=ciYRIof5uIQ | |
| http://www.youtube.com/watch?v=ciYTVOOQAao | |
| http://www.youtube.com/watch?v=CIZOGqJvrZw | |
| http://www.youtube.com/watch?v=cJ0lBaMOOiE | |
| http://www.youtube.com/watch?v=Cj17YZ0byvQ | |
| http://www.youtube.com/watch?v=CJ1YXwk8Vz4 | |
| http://www.youtube.com/watch?v=cJ2PWdwePcI | |
| http://www.youtube.com/watch?v=Cj3fhXvOXrI | |
| http://www.youtube.com/watch?v=cJ3o7MmX9J8 | |
| http://www.youtube.com/watch?v=CJ3Vj73qHhA | |
| http://www.youtube.com/watch?v=cJ43DdrSIdI | |
| http://www.youtube.com/watch?v=cJ5fFHX39XI | |
| http://www.youtube.com/watch?v=CJ9Akz5bsEU | |
| http://www.youtube.com/watch?v=CjA8kdkRiNI | |
| http://www.youtube.com/watch?v=CjAi7pcivkM | |
| http://www.youtube.com/watch?v=cJAl6u4BzMI | |
| http://www.youtube.com/watch?v=C-JbFqodTAM | |
| http://www.youtube.com/watch?v=cJbhuQ8vkMY | |
| http://www.youtube.com/watch?v=CJCe7PraXWo | |
| http://www.youtube.com/watch?v=CJciB8rt6MY | |
| http://www.youtube.com/watch?v=CjDhgUmhjIw | |
| http://www.youtube.com/watch?v=CJDlcYJG3sE | |
| http://www.youtube.com/watch?v=CJdXE79356w | |
| http://www.youtube.com/watch?v=CjEkzAlgz0g | |
| http://www.youtube.com/watch?v=CJETLK7wPPc | |
| http://www.youtube.com/watch?v=cJezcFerGMw | |
| http://www.youtube.com/watch?v=cjfAtgFgeLw | |
| http://www.youtube.com/watch?v=cJH6PX2jl7s | |
| http://www.youtube.com/watch?v=cJhnOjYD0VU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cJhRg6qnfNk | |
| http://www.youtube.com/watch?v=cJJJTvdzjog | |
| http://www.youtube.com/watch?v=CJk3nW01A8g | |
| http://www.youtube.com/watch?v=CJlRo-MUbwA | |
| http://www.youtube.com/watch?v=CjLXsGhItkc | |
| http://www.youtube.com/watch?v=CjMtY41xFoc | |
| http://www.youtube.com/watch?v=CjNAxLRSHek | |
| http://www.youtube.com/watch?v=CJNhNVuOWtE | |
| http://www.youtube.com/watch?v=CjO8lQwqvdM | |
| http://www.youtube.com/watch?v=cJoA_IR5EkM | |
| http://www.youtube.com/watch?v=Cjp4DlJEZhU | |
| http://www.youtube.com/watch?v=cJpAD5AVtPs | |
| http://www.youtube.com/watch?v=CjphP7o1fE0 | |
| http://www.youtube.com/watch?v=CjqDx43aScI | |
| http://www.youtube.com/watch?v=cjQgRHO_tQQ | |
| http://www.youtube.com/watch?v=cjqWOL1SXWg | |
| http://www.youtube.com/watch?v=cJR_uJeo7o0 | |
| http://www.youtube.com/watch?v=Cjr39jVxFFI | |
| http://www.youtube.com/watch?v=CjR-EzLr8Jo | |
| http://www.youtube.com/watch?v=CjsK0rcJJZw | |
| http://www.youtube.com/watch?v=-CJtm6QGvNg | |
| http://www.youtube.com/watch?v=cjubrewd5sY | |
| http://www.youtube.com/watch?v=CjUXk8HqOyk | |
| http://www.youtube.com/watch?v=CJW2z7VzUis | |
| http://www.youtube.com/watch?v=cJwaI7ofOo8 | |
| http://www.youtube.com/watch?v=CJWjwDeHh_Y | |
| http://www.youtube.com/watch?v=cJXxqYkJfX4 | |
| http://www.youtube.com/watch?v=cjY2NfWN3MA | |
| http://www.youtube.com/watch?v=cjzaE7acFEE | |
| http://www.youtube.com/watch?v=CK_4PsH0weM | |
| http://www.youtube.com/watch?v=Ck07l0isTIk | |
| http://www.youtube.com/watch?v=cK0nWtu9_h0 | |
| http://www.youtube.com/watch?v=Ck0vr4W9H28 | |
| http://www.youtube.com/watch?v=CK1itood6sE | |
| http://www.youtube.com/watch?v=CK1uL8xTcps | |
| http://www.youtube.com/watch?v=cK4YsI_q8eY | |
| http://www.youtube.com/watch?v=ck5dmVqGbeQ | |
| http://www.youtube.com/watch?v=Ck63tD8Y2b0 | |
| http://www.youtube.com/watch?v=CK6fZBz5ELQ | |
| http://www.youtube.com/watch?v=ck6M8KkDe6U | |
| http://www.youtube.com/watch?v=CK7KiU4eh9E | |
| http://www.youtube.com/watch?v=Ck80vM-_Q-M | |
| http://www.youtube.com/watch?v=cK8qhojoX9Q | |
| http://www.youtube.com/watch?v=cK9BcNsUrbU | |
| http://www.youtube.com/watch?v=cK9QQaIyddA | |
| http://www.youtube.com/watch?v=cKa1_z-SXpw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CKaiS6ZO7cY | |
| http://www.youtube.com/watch?v=ckAOpJpYgbI | |
| http://www.youtube.com/watch?v=-CKAr3ilU40 | |
| http://www.youtube.com/watch?v=CKbftsfNRpU | |
| http://www.youtube.com/watch?v=cKBMkdtrEKw | |
| http://www.youtube.com/watch?v=CkBQlzn5nwM | |
| http://www.youtube.com/watch?v=CkBRAqev6po | |
| http://www.youtube.com/watch?v=CKCAzTtW3Zc | |
| http://www.youtube.com/watch?v=CkCFvSitutI | |
| http://www.youtube.com/watch?v=ckCmb5k6nlI | |
| http://www.youtube.com/watch?v=cKcZ6YHOBqM | |
| http://www.youtube.com/watch?v=CkD9wJOeMAA | |
| http://www.youtube.com/watch?v=ckdoYuaujSI | |
| http://www.youtube.com/watch?v=ckdtlQLA_H4 | |
| http://www.youtube.com/watch?v=CKg0IlPC-ic | |
| http://www.youtube.com/watch?v=CkG2me074Cg | |
| http://www.youtube.com/watch?v=CkHumNziwuE | |
| http://www.youtube.com/watch?v=ckhxjmIlzU8 | |
| http://www.youtube.com/watch?v=cKiDPZJFN2Q | |
| http://www.youtube.com/watch?v=CKJ4jaZiwn4 | |
| http://www.youtube.com/watch?v=ckJplP2ec1k | |
| http://www.youtube.com/watch?v=CKK_4XYb9ys | |
| http://www.youtube.com/watch?v=Ck-koexm4vA | |
| http://www.youtube.com/watch?v=c-kLEtIWtxs | |
| http://www.youtube.com/watch?v=cKlSvY3Jo0o | |
| http://www.youtube.com/watch?v=CkLZk8_38so | |
| http://www.youtube.com/watch?v=CKNlMLGqrwA | |
| http://www.youtube.com/watch?v=ckNvDH55Jbs | |
| http://www.youtube.com/watch?v=CkoaQOlT9Gk | |
| http://www.youtube.com/watch?v=CkoCwgwbIyo | |
| http://www.youtube.com/watch?v=ckOeCNjhgZg | |
| http://www.youtube.com/watch?v=-CkOV6IKWB0 | |
| http://www.youtube.com/watch?v=CKpnjpv4ZtE | |
| http://www.youtube.com/watch?v=ckPRYYhHR9Q | |
| http://www.youtube.com/watch?v=CkQz0_nYfqI | |
| http://www.youtube.com/watch?v=CKRMzQZ92Sk | |
| http://www.youtube.com/watch?v=CkS2wRUfxYA | |
| http://www.youtube.com/watch?v=CkS45Nt-iKA | |
| http://www.youtube.com/watch?v=CkseUYYIWp4 | |
| http://www.youtube.com/watch?v=Ckst5ZsT-qs | |
| http://www.youtube.com/watch?v=cKUeIr7s-vg | |
| http://www.youtube.com/watch?v=ckvStBxyodE | |
| http://www.youtube.com/watch?v=CKWP2HW-euI | |
| http://www.youtube.com/watch?v=cKXKGLaRFRI | |
| http://www.youtube.com/watch?v=cKyekTrxUz4 | |
| http://www.youtube.com/watch?v=CKz0xn0p1zg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CKz8V2ncSVo | |
| http://www.youtube.com/watch?v=CkZveTWnE0U | |
| http://www.youtube.com/watch?v=Cl_y0Pfzkl8 | |
| http://www.youtube.com/watch?v=cL0C-MH_w90 | |
| http://www.youtube.com/watch?v=cl0UE62WnGA | |
| http://www.youtube.com/watch?v=Cl2qlFVWJyQ | |
| http://www.youtube.com/watch?v=Cl3PK12uJC8 | |
| http://www.youtube.com/watch?v=CL4Tyks-cbw | |
| http://www.youtube.com/watch?v=CL4ZojErKDM | |
| http://www.youtube.com/watch?v=cl5_-vBGyro | |
| http://www.youtube.com/watch?v=C-l5M5RPnSw | |
| http://www.youtube.com/watch?v=Cl5yD67OPfk | |
| http://www.youtube.com/watch?v=Cl6eHnuXBQ4 | |
| http://www.youtube.com/watch?v=cl7dG2Xk0Ws | |
| http://www.youtube.com/watch?v=cl9JyfXNxT0 | |
| http://www.youtube.com/watch?v=CL9KMZKgdAs | |
| http://www.youtube.com/watch?v=cl9KoQY8WG0 | |
| http://www.youtube.com/watch?v=CLa8OB5EDXg | |
| http://www.youtube.com/watch?v=ClABXe0vBDo | |
| http://www.youtube.com/watch?v=CLBacs4E3KE | |
| http://www.youtube.com/watch?v=clBCBml3djM | |
| http://www.youtube.com/watch?v=c-lBdgznrUw | |
| http://www.youtube.com/watch?v=ClByckk4Z48 | |
| http://www.youtube.com/watch?v=clc9z-0yRKA | |
| http://www.youtube.com/watch?v=CLCghDITUJ4 | |
| http://www.youtube.com/watch?v=cLCI2o88vIQ | |
| http://www.youtube.com/watch?v=ClddkOed-5k | |
| http://www.youtube.com/watch?v=CLe_Pt5as5g | |
| http://www.youtube.com/watch?v=CLEYWEgXIM8 | |
| http://www.youtube.com/watch?v=cLf4j-p5Cwo | |
| http://www.youtube.com/watch?v=CLfMd-3jNjU | |
| http://www.youtube.com/watch?v=ClfZiFDchAo | |
| http://www.youtube.com/watch?v=cLg4buDs1us | |
| http://www.youtube.com/watch?v=clGfqej1e4c | |
| http://www.youtube.com/watch?v=clgGm1LgXxk | |
| http://www.youtube.com/watch?v=CLGlHeT8wbE | |
| http://www.youtube.com/watch?v=clIgXkymRj0 | |
| http://www.youtube.com/watch?v=cLIH7EE9bXs | |
| http://www.youtube.com/watch?v=-ClIVNU-BK4 | |
| http://www.youtube.com/watch?v=Clj2pAzb9oU | |
| http://www.youtube.com/watch?v=clJ6n7JMw4E | |
| http://www.youtube.com/watch?v=CLJDuO-XntQ | |
| http://www.youtube.com/watch?v=ClJjd3KNEVQ | |
| http://www.youtube.com/watch?v=ClJNi87zvwE | |
| http://www.youtube.com/watch?v=CLJqztMtSnA | |
| http://www.youtube.com/watch?v=clkXOpQ0PY8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cLMGCalO13U | |
| http://www.youtube.com/watch?v=clmPL7SkzIY | |
| http://www.youtube.com/watch?v=cLmvU8cb2YQ | |
| http://www.youtube.com/watch?v=Clom2TV-Fc4 | |
| http://www.youtube.com/watch?v=clooEJdjd7Y | |
| http://www.CYoutube.com/watch?v=CLoqjnr5Pq8 | |
| http://www.youtube.com/watch?v=clOUbzJQuR0 | |
| http://www.youtube.com/watch?v=CLpB2F5ywQQ | |
| http://www.youtube.com/watch?v=Cl-P-iT73vM | |
| http://www.youtube.com/watch?v=Clpn-AYptDs | |
| http://www.youtube.com/watch?v=cLqU1IqvKXU | |
| http://www.youtube.com/watch?v=ClqZoVb6Pxk | |
| http://www.youtube.com/watch?v=Clr0yE89wVE | |
| http://www.youtube.com/watch?v=clR8yXsTAhc | |
| http://www.youtube.com/watch?v=ClRr-ZCfS9c | |
| http://www.youtube.com/watch?v=cl-rWisSbd4 | |
| http://www.youtube.com/watch?v=cLsb1AdgF2Q | |
| http://www.youtube.com/watch?v=cLt2tDCkQBQ | |
| http://www.youtube.com/watch?v=clTYlo6ri94 | |
| http://www.youtube.com/watch?v=clTYsV84tj0 | |
| http://www.youtube.com/watch?v=CLUjqo4oJbk | |
| http://www.youtube.com/watch?v=clvC27Kb12o | |
| http://www.youtube.com/watch?v=CLVFwtiDWT8 | |
| http://www.youtube.com/watch?v=clvHhcsRGms | |
| http://www.youtube.com/watch?v=clW57aHYC4Y | |
| http://www.youtube.com/watch?v=Cl-x4tTBE4w | |
| http://www.youtube.com/watch?v=CLxgGjEibM8 | |
| http://www.youtube.com/watch?v=cLxolwWX_AU | |
| http://www.youtube.com/watch?v=CLznjYjx3Qg | |
| http://www.youtube.com/watch?v=CLZvC0zt5No | |
| http://www.youtube.com/watch?v=cLZxVk6VUZc | |
| http://www.youtube.com/watch?v=Cm_P8s8ka1g | |
| http://www.youtube.com/watch?v=CM0NeOKcV2I | |
| http://www.youtube.com/watch?v=CM0ulht9jls | |
| http://www.youtube.com/watch?v=Cm1a9tJWgT4 | |
| http://www.youtube.com/watch?v=cM2THg4YYPw | |
| http://www.youtube.com/watch?v=cm40dwaoKRY | |
| http://www.youtube.com/watch?v=CM4g5Xuqe7I | |
| http://www.youtube.com/watch?v=Cm6_1N8y1ig | |
| http://www.youtube.com/watch?v=cM6hMx7JNhg | |
| http://www.youtube.com/watch?v=cm6Ljcmuxm U | |
| http://www.youtube.com/watch?v=cM74P_tDT08 | |
| http://www.youtube.com/watch?v=Cm8rSowod-8 | |
| http://www.youtube.com/watch?v=Cm96UyD6EuM | |
| http://www.youtube.com/watch?v=cm9LBDlNj2o | |
| http://www.youtube.com/watch?v=CMABU6X5E5g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cMAsToM8ULk | |
| http://www.youtube.com/watch?v=cmAvR-uMV2Q | |
| http://www.youtube.com/watch?v=c-MBe73ndiw | |
| http://www.youtube.com/watch?v=cmbuPwyAVuY | |
| http://www.youtube.com/watch?v=CmbY0m1nnUY | |
| http://www.youtube.com/watch?v=CMCiAT8TiLk | |
| http://www.youtube.com/watch?v=CMcp2EBVvzc | |
| http://www.youtube.com/watch?v=CMdGogpKg4Q | |
| http://www.youtube.com/watch?v=CmDVnO4_20U | |
| http://www.youtube.com/watch?v=CMe7gYn_khE | |
| http://www.youtube.com/watch?v=cME9caCZ3QU | |
| http://www.youtube.com/watch?v=CMf2dpfAGGA | |
| http://www.youtube.com/watch?v=CmFIXmshBew | |
| http://www.youtube.com/watch?v=cm-fJN7V6jA | |
| http://www.youtube.com/watch?v=cmG-cAKkDsI | |
| http://www.youtube.com/watch?v=cmHS_05SrGs | |
| http://www.youtube.com/watch?v=cMHVkbWKAFA | |
| http://www.youtube.com/watch?v=cMIVV9c5Xjg | |
| http://www.youtube.com/watch?v=cM-JFrPpbj4 | |
| http://www.youtube.com/watch?v=Cm-JoNljNQ0 | |
| http://www.youtube.com/watch?v=CmkHpLaGlzw | |
| http://www.youtube.com/watch?v=cMKl6S_NyJw | |
| http://www.youtube.com/watch?v=CmlcRH8HIug | |
| http://www.youtube.com/watch?v=cMlDdjgFnYo | |
| http://www.youtube.com/watch?v=CmLJuj9NpGM | |
| http://www.youtube.com/watch?v=cMmbxCWh_1g | |
| http://www.youtube.com/watch?v=cmmGRaTptQA | |
| http://www.youtube.com/watch?v=cmNbHGOdZZc | |
| http://www.youtube.com/watch?v=cMnEO09yTBw | |
| http://www.youtube.com/watch?v=CMnk1A4w6A4 | |
| http://www.youtube.com/watch?v=-CMNNro-d0s | |
| http://www.youtube.com/watch?v=CMNsH70qINE | |
| http://www.youtube.com/watch?v=CMotkHQJE3U | |
| http://www.youtube.com/watch?v=cmoXU2mw06I | |
| http://www.youtube.com/watch?v=cmp17D0ILIg | |
| http://www.youtube.com/watch?v=cmqISV0YFBY | |
| http://www.youtube.com/watch?v=CmRENv663AI | |
| http://www.youtube.com/watch?v=CMRw0fx-x-g | |
| http://www.youtube.com/watch?v=CMt0JA8OuAw | |
| http://www.youtube.com/watch?v=cmTaDLeqSP8 | |
| http://www.youtube.com/watch?v=cMTl1k32UT0 | |
| http://www.youtube.com/watch?v=cm-ttn7vgOU | |
| http://www.youtube.com/watch?v=cMtu8dFfSD4 | |
| http://www.youtube.com/watch?v=cMUd0g76FaA | |
| http://www.youtube.com/watch?v=CmVFVUfrvAk | |
| http://www.youtube.com/watch?v=cmVMmEjsZIg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CmVqGam6Q98 | |
| http://www.youtube.com/watch?v=cmVt34gnlfg | |
| http://www.youtube.com/watch?v=cmVT-s4ZLUs | |
| http://www.youtube.com/watch?v=cMwCD9pSfgA | |
| http://www.youtube.com/watch?v=cMwNIGLvEAE | |
| http://www.youtube.com/watch?v=CmXEewuxxj0 | |
| http://www.youtube.com/watch?v=CMXNGaSqGl4 | |
| http://www.youtube.com/watch?v=cMXPhgVYOUQ | |
| http://www.youtube.com/watch?v=cMY8dx5eBAA | |
| http://www.youtube.com/watch?v=CMyMP5YyHzw | |
| http://www.youtube.com/watch?v=cN_Pjqt0Fos | |
| http://www.youtube.com/watch?v=cn_uaoQVjGE | |
| http://www.youtube.com/watch?v=cN0_UagIm3Y | |
| http://www.youtube.com/watch?v=Cn0jPk5qUuA | |
| http://www.youtube.com/watch?v=cn18-KBS7LI | |
| http://www.youtube.com/watch?v=cN1TUd7ylgU | |
| http://www.youtube.com/watch?v=CN3jybuco5Y | |
| http://www.youtube.com/watch?v=Cn3LWFa5M9E | |
| http://www.youtube.com/watch?v=Cn44VLp80lo | |
| http://www.youtube.com/watch?v=cN4iPEgi69o | |
| http://www.youtube.com/watch?v=CN-5-_2xJJI | |
| http://www.youtube.com/watch?v=cn5JLM-PyNI | |
| http://www.youtube.com/watch?v=CN6Nh8h7TG8 | |
| http://www.youtube.com/watch?v=cn8fHdpvtVo | |
| http://www.youtube.com/watch?v=cN8QrqFHT9g | |
| http://www.youtube.com/watch?v=CN9O3hYxjGc | |
| http://www.youtube.com/watch?v=CNaJiPDKe0k | |
| http://www.youtube.com/watch?v=cnaly7mI4Kk | |
| http://www.youtube.com/watch?v=CnapukJalyA | |
| http://www.youtube.com/watch?v=CnaVf1p2CDw | |
| http://www.youtube.com/watch?v=cnAZVBK4tGE | |
| http://www.youtube.com/watch?v=CnBbxRLAm6w | |
| http://www.youtube.com/watch?v=cnBUzVcaXf4 | |
| http://www.youtube.com/watch?v=cnCCb7a5jlE | |
| http://www.youtube.com/watch?v=cNCflpYcftY | |
| http://www.youtube.com/watch?v=CnD4eZvsxn8 | |
| http://www.youtube.com/watch?v=cnDBYMBQ-K8 | |
| http://www.youtube.com/watch?v=CNdSPZ3txeQ | |
| http://www.youtube.com/watch?v=cnE26Az0pmI | |
| http://www.youtube.com/watch?v=cNeu85Hrz0g | |
| http://www.youtube.com/watch?v=cNF-c57wQ6o | |
| http://www.youtube.com/watch?v=cNg7kkZUBvY | |
| http://www.youtube.com/watch?v=cnGvLSBL20g | |
| http://www.youtube.com/watch?v=cnhCuk_DCV0 | |
| http://www.youtube.com/watch?v=cnHrWdFXHXU | |
| http://www.youtube.com/watch?v=CniECIdlx28 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CNjAAPMqcKQ | |
| http://www.youtube.com/watch?v=cNJneZOdbyI | |
| http://www.youtube.com/watch?v=c-njVnv7jzI | |
| http://www.youtube.com/watch?v=cNKhgYFaFMM | |
| http://www.youtube.com/watch?v=CNkPqPVCXX8 | |
| http://www.youtube.com/watch?v=cNl4qmMu5Wk | |
| http://www.youtube.com/watch?v=C-nlx1cm-cE | |
| http://www.youtube.com/watch?v=cNm7LEAiU7Y | |
| http://www.youtube.com/watch?v=CnNiZXApfKY | |
| http://www.youtube.com/watch?v=C-nnw34X5bU | |
| http://www.youtube.com/watch?v=CnRbTFyCuVc | |
| http://www.youtube.com/watch?v=cNrI5T0Ng9U | |
| http://www.youtube.com/watch?v=cnsE7PEgqr0 | |
| http://www.youtube.com/watch?v=cnsqaGYx7_E | |
| http://www.youtube.com/watch?v=cNT4a-uX8_I | |
| http://www.youtube.com/watch?v=CN-t5XvhYxA | |
| http://www.youtube.com/watch?v=CNt8nCxMN7E | |
| http://www.youtube.com/watch?v=CNTCNvCH1Hk | |
| http://www.youtube.com/watch?v=CntQNoMtPb8 | |
| http://www.youtube.com/watch?v=CNtSh8PN2Bk | |
| http://www.youtube.com/watch?v=CnUAu27MY7k | |
| http://www.youtube.com/watch?v=cNUVWl9aaNM | |
| http://www.youtube.com/watch?v=cNWhK65jdy4 | |
| http://www.youtube.com/watch?v=CnWrOdaeZfM | |
| http://www.youtube.com/watch?v=cNWtrBxRxCs | |
| http://www.youtube.com/watch?v=cnXGisMyQ60 | |
| http://www.youtube.com/watch?v=cNXLpqezB_A | |
| http://www.youtube.com/watch?v=cNY-bXA7Uwk | |
| http://www.youtube.com/watch?v=cnyS6cZ2OjE | |
| http://www.youtube.com/watch?v=CNYWsf5-ctI | |
| http://www.youtube.com/watch?v=CNZ3J5i87oQ | |
| http://www.youtube.com/watch?v=CNzzC35fzfE | |
| http://www.youtube.com/watch?v=CO0mC45HYLQ | |
| http://www.youtube.com/watch?v=cO12rBEchxw | |
| http://www.youtube.com/watch?v=cO1fekbsWOI | |
| http://www.youtube.com/watch?v=Co1n011KHBA | |
| http://www.youtube.com/watch?v=cO2caEUWcJU | |
| http://www.youtube.com/watch?v=co3z3zF0KNE | |
| http://www.youtube.com/watch?v=Co492MRQdGQ | |
| http://www.youtube.com/watch?v=Co5-DRyudcY | |
| http://www.youtube.com/watch?v=cO8aeDnRJik | |
| http://www.youtube.com/watch?v=Co8XC1-faI4 | |
| http://www.youtube.com/watch?v=co8XDrgQdmw | |
| http://www.youtube.com/watch?v=CO9MidqL1nI | |
| http://www.youtube.com/watch?v=coblbN3YsYo | |
| http://www.youtube.com/watch?v=CoC4pi-rdBQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cocieN8AsQI | |
| http://www.youtube.com/watch?v=cOf-8y97DeY | |
| http://www.youtube.com/watch?v=cOfQ5-VMMSI | |
| http://www.youtube.com/watch?v=cOfzlI3LpwE | |
| http://www.youtube.com/watch?v=cog6OevMrHE | |
| http://www.youtube.com/watch?v=CoghOhs052k | |
| http://www.youtube.com/watch?v=cohJ-EVY3mo | |
| http://www.youtube.com/watch?v=cOIKOc7M_vE | |
| http://www.youtube.com/watch?v=cOJ5QQyWzwg | |
| http://www.youtube.com/watch?v=col_xpO330U | |
| http://www.youtube.com/watch?v=cOLHI0LPnbc | |
| http://www.youtube.com/watch?v=COLmVrtM20o | |
| http://www.youtube.com/watch?v=CoLXzRbLLsM | |
| http://www.youtube.com/watch?v=Com264FFvLE | |
| http://www.youtube.com/watch?v=coMvAK0RWyU | |
| http://www.youtube.com/watch?v=Con1Z2WP-sM | |
| http://www.youtube.com/watch?v=cOnrCXXBarY | |
| http://www.youtube.com/watch?v=CoNyc_aEVIo | |
| http://www.youtube.com/watch?v=cOOaqOXoClw | |
| http://www.youtube.com/watch?v=COOD-ORlUPo | |
| http://www.youtube.com/watch?v=coOuSQww300 | |
| http://www.youtube.com/watch?v=cOoW76UIYFU | |
| http://www.youtube.com/watch?v=COP1RM-lPog | |
| http://www.youtube.com/watch?v=COq0_6ekYsQ | |
| http://www.youtube.com/watch?v=Coq17ceH93M | |
| http://www.youtube.com/watch?v=coQiz9HT_Mo | |
| http://www.youtube.com/watch?v=CoqO6zm3OMY | |
| http://www.youtube.com/watch?v=COr0RMBlvnA | |
| http://www.youtube.com/watch?v=CO-RDh0ApUY | |
| http://www.youtube.com/watch?v=CorLy0_5XWc | |
| http://www.youtube.com/watch?v=COrp182aPcM | |
| http://www.youtube.com/watch?v=COsl1jy_tfM | |
| http://www.youtube.com/watch?v=cot1otZgzwc | |
| http://www.youtube.com/watch?v=CotraS1JZsg | |
| http://www.youtube.com/watch?v=Cou58UFko8M | |
| http://www.youtube.com/watch?v=cOuDHbSHeOI | |
| http://www.youtube.com/watch?v=COVbj-ZiYpo | |
| http://www.youtube.com/watch?v=coWBpBmjj18 | |
| http://www.youtube.com/watch?v=CoWUB4l10jo | |
| http://www.youtube.com/watch?v=cOWwjzRbERM | |
| http://www.youtube.com/watch?v=Cox3NXKiSZM | |
| http://www.youtube.com/watch?v=COxtMdIKjH4 | |
| http://www.youtube.com/watch?v=CoxTvFYs0vo | |
| http://www.youtube.com/watch?v=coY9AHefbpQ | |
| http://www.youtube.com/watch?v=coYBWxllTWo | |
| http://www.youtube.com/watch?v=COyjqWaR4Zk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=coYlH9DXamU | |
| http://www.youtube.com/watch?v=CoYSR8KBHuM | |
| http://www.youtube.com/watch?v=COzcPepgDn8 | |
| http://www.youtube.com/watch?v=cozZ0jHE0go | |
| http://www.youtube.com/watch?v=Cp0eQWw7Zug | |
| http://www.youtube.com/watch?v=CP0X3LzaSxE | |
| http://www.youtube.com/watch?v=cP15oZiKtQ4 | |
| http://www.youtube.com/watch?v=CP1LDGW0pso | |
| http://www.youtube.com/watch?v=cp3pYvU1uqw | |
| http://www.youtube.com/watch?v=Cp5RHw1M7RE | |
| http://www.youtube.com/watch?v=cP6_-jh2MV8 | |
| http://www.youtube.com/watch?v=CP6EUgkUqpU | |
| http://www.youtube.com/watch?v=-CP8iieP5Fk | |
| http://www.youtube.com/watch?v=CP8IKCn69zs | |
| http://www.youtube.com/watch?v=cp97AIYW-nE | |
| http://www.youtube.com/watch?v=cpAic8blfWA | |
| http://www.youtube.com/watch?v=Cpat0ssDSwQ | |
| http://www.youtube.com/watch?v=cpaTyyM1ms8 | |
| http://www.youtube.com/watch?v=CPBYRy3CXLs | |
| http://www.youtube.com/watch?v=CPcF4NzKi4s | |
| http://www.youtube.com/watch?v=cpcLSKp6Irw | |
| http://www.youtube.com/watch?v=CPcP2fsNXlg | |
| http://www.youtube.com/watch?v=cPdAa1j-opk | |
| http://www.youtube.com/watch?v=-cPDSpviZRY | |
| http://www.youtube.com/watch?v=cpe0GRF4xnc | |
| http://www.youtube.com/watch?v=Cpf0TB1M1sY | |
| http://www.youtube.com/watch?v=cPF4SzM7DEI | |
| http://www.youtube.com/watch?v=CpfKID-kdx0 | |
| http://www.youtube.com/watch?v=cpfZyBqeD7k | |
| http://www.youtube.com/watch?v=cPG-kcxBdOA | |
| http://www.youtube.com/watch?v=cPH5nmRAcH8 | |
| http://www.youtube.com/watch?v=cphOzAnZDrE | |
| http://www.youtube.com/watch?v=cpHpta_eBIg | |
| http://www.youtube.com/watch?v=cPiFQ-3sULU | |
| http://www.youtube.com/watch?v=cPJ_MkAcxek | |
| http://www.youtube.com/watch?v=CPjUZJs3OgE | |
| http://www.youtube.com/watch?v=Cpk8zBpcx9M | |
| http://www.youtube.com/watch?v=CPldV63Q0Fo | |
| http://www.youtube.com/watch?v=cPlP9i0Ja5w | |
| http://www.youtube.com/watch?v=cpmaZ7I3wGA | |
| http://www.youtube.com/watch?v=cPmKRmv6IY4 | |
| http://www.youtube.com/watch?v=cpMZNNoNPak | |
| http://www.youtube.com/watch?v=CPn00VgR9A4 | |
| http://www.youtube.com/watch?v=CPncAnD5N3M | |
| http://www.youtube.com/watch?v=cPnx_Y5BaRo | |
| http://www.youtube.com/watch?v=cpON91f60pc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CpPfcvuv9N8 | |
| http://www.youtube.com/watch?v=CppjVcTIq-U | |
| http://www.youtube.com/watch?v=CppMiEI08Ak | |
| http://www.youtube.com/watch?v=cPPV5dbkoz4 | |
| http://www.youtube.com/watch?v=cPq6DOhQ9vQ | |
| http://www.youtube.com/watch?v=cPQuTcxCNVM | |
| http://www.youtube.com/watch?v=C-pR21tdof0 | |
| http://www.youtube.com/watch?v=CpRF-ELpq6c | |
| http://www.youtube.com/watch?v=cPTaDp-4mTw | |
| http://www.youtube.com/watch?v=CPTae5EOyic | |
| http://www.youtube.com/watch?v=cpTR1fXWA5U | |
| http://www.youtube.com/watch?v=cpuyo2TYAzg | |
| http://www.youtube.com/watch?v=cPVAdPP01EE | |
| http://www.youtube.com/watch?v=CpVpT5TESOs | |
| http://www.youtube.com/watch?v=cpWNlnFR5_s | |
| http://www.youtube.com/watch?v=cPXlkfPO5l4 | |
| http://www.youtube.com/watch?v=cPYEHpz2jM8 | |
| http://www.youtube.com/watch?v=cpYIwUzRJkQ | |
| http://www.youtube.com/watch?v=CPyLbn9VORw | |
| http://www.youtube.com/watch?v=cpYX84TFCcA | |
| http://www.youtube.com/watch?v=CPZl2bA7go8 | |
| http://www.youtube.com/watch?v=CpzPXLdI91E | |
| http://www.youtube.com/watch?v=CPZYCuu0umQ | |
| http://www.youtube.com/watch?v=cq0gnfmDuGA | |
| http://www.youtube.com/watch?v=cQ1h0HSthBM | |
| http://www.youtube.com/watch?v=CQ1rp3WRoPs | |
| http://www.youtube.com/watch?v=cq45sDNtw-Y | |
| http://www.youtube.com/watch?v=CQ7SnaXmTH0 | |
| http://www.youtube.com/watch?v=CQ8BLiKub8o | |
| http://www.youtube.com/watch?v=CQ8poT66W1U | |
| http://www.youtube.com/watch?v=cQ8X7S_fI0Q | |
| http://www.youtube.com/watch?v=cQ9yunR41pQ | |
| http://www.youtube.com/watch?v=cqaaFYkjj2I | |
| http://www.youtube.com/watch?v=CqaphNoQPGs | |
| http://www.youtube.com/watch?v=CqaRPRDqjbk | |
| http://www.youtube.com/watch?v=cQBPy0Ye4IM | |
| http://www.youtube.com/watch?v=cQbZpC1Rpjw | |
| http://www.youtube.com/watch?v=CQD7-46nMkQ | |
| http://www.youtube.com/watch?v=CQdBMXh39-0 | |
| http://www.youtube.com/watch?v=CqdhBd9qMxM | |
| http://www.youtube.com/watch?v=cqdwA01CdH4 | |
| http://www.youtube.com/watch?v=CQE485k1g7g | |
| http://www.youtube.com/watch?v=cQECTWuQiUM | |
| http://www.youtube.com/watch?v=CqEOvz1ajXo | |
| http://www.youtube.com/watch?v=CQffYNYiMJs | |
| http://www.youtube.com/watch?v=cQfNX3WnVA4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CQFOfbmVJZ4 | |
| http://www.youtube.com/watch?v=cQFvlyF-ixE | |
| http://www.youtube.com/watch?v=CQHMrQT7xPE | |
| http://www.youtube.com/watch?v=CqiGmAuZMu4 | |
| http://www.youtube.com/watch?v=CQiMSbDTO1Y | |
| http://www.youtube.com/watch?v=CqJIMWq1_Gk | |
| http://www.youtube.com/watch?v=cQJROcyGUcM | |
| http://www.youtube.com/watch?v=cQk3soslTW8 | |
| http://www.youtube.com/watch?v=cQK7Iy79gRI | |
| http://www.youtube.com/watch?v=cQKJhfiueqk | |
| http://www.youtube.com/watch?v=CQkuYKVD68I | |
| http://www.youtube.com/watch?v=cqMf48IKmlQ | |
| http://www.youtube.com/watch?v=cQMGDHpypMI | |
| http://www.youtube.com/watch?v=-CQMP_NdYlA | |
| http://www.youtube.com/watch?v=CqN2qLZH_e0 | |
| http://www.youtube.com/watch?v=CQnmPtkhPt4 | |
| http://www.youtube.com/watch?v=cqO7kQTDQpk | |
| http://www.youtube.com/watch?v=cqODj4ke-SI | |
| http://www.youtube.com/watch?v=CqPITsemFuM | |
| http://www.youtube.com/watch?v=CqpMQXj6Zys | |
| http://www.youtube.com/watch?v=cqpO4LaHhqY | |
| http://www.youtube.com/watch?v=CQQF570EI74 | |
| http://www.youtube.com/watch?v=CQr_XivTj6w | |
| http://www.youtube.com/watch?v=cqS4rESfS6k | |
| http://www.youtube.com/watch?v=CqT6-ppb9dg | |
| http://www.youtube.com/watch?v=CqTPUJ2zcjo | |
| http://www.youtube.com/watch?v=cqtQvvD37Jc | |
| http://www.youtube.com/watch?v=Cq-uATDJKtk | |
| http://www.youtube.com/watch?v=cQUCFlCVbnA | |
| http://www.youtube.com/watch?v=cquKxpymt0w | |
| http://www.youtube.com/watch?v=cUsBT2ej-A | |
| http://www.youtube.com/watch?v=cQuT7_U4MiU | |
| http://www.youtube.com/watch?v=cQUTsHrM2O8 | |
| http://www.youtube.com/watch?v=CqVg7xyyZ1M | |
| http://www.youtube.com/watch?v=cqWHEVBRfu0 | |
| http://www.youtube.com/watch?v=CqX1JD6zE8I | |
| http://www.youtube.com/watch?v=CQx59dyPRQc | |
| http://www.youtube.com/watch?v=CqXD8De2hpg | |
| http://www.youtube.com/watch?v=CqXJB1ZO_pc | |
| http://www.youtube.com/watch?v=CQxM9FwigdM | |
| http://www.youtube.com/watch?v=CqySgEqh03g | |
| http://www.youtube.com/watch?v=CQYyAbq2XCI | |
| http://www.youtube.com/watch?v=cQz4R8FvxGY | |
| http://www.youtube.com/watch?v=CR_tEU2oOrU | |
| http://www.youtube.com/watch?v=c-R0H-iCock | |
| http://www.youtube.com/watch?v=cR0lbrgnOnA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CR1FD-DoVjo | |
| http://www.youtube.com/watch?v=cR2lYQf27C4 | |
| http://www.youtube.com/watch?v=cr2r_WDonc8 | |
| http://www.youtube.com/watch?v=cr3SR4EDTl8 | |
| http://www.youtube.com/watch?v=cR3SzrkQADU | |
| http://www.-youtube.com/watch?v=-CR4iqAackk | |
| http://www.youtube.com/watch?v=cr6ohFXXdE8 | |
| http://www.youtube.com/watch?v=Cr8oi_hurKg | |
| http://www.youtube.com/watch?v=cR9jILveSfo | |
| http://www.youtube.com/watch?v=cr9MdlA-XxM | |
| http://www.youtube.com/watch?v=Cr9QgxnZtcM | |
| http://www.youtube.com/watch?v=CrAM7tDwzo8 | |
| http://www.youtube.com/watch?v=CrAvpzo77J4 | |
| http://www.youtube.com/watch?v=Crb7vBmnznc | |
| http://www.youtube.com/watch?v=cRBSNelhHqc | |
| http://www.youtube.com/watch?v=crCCnkgCaKw | |
| http://www.youtube.com/watch?v=cRDc9Ai9Scs | |
| http://www.youtube.com/watch?v=cRdH860_ZpQ | |
| http://www.youtube.com/watch?v=CrdP5X2ZpeA | |
| http://www.youtube.com/watch?v=CRDUKWapp2w | |
| http://www.youtube.com/watch?v=CRE4xzXMl1o | |
| http://www.youtube.com/watch?v=crEirRXat1w | |
| http://www.youtube.com/watch?v=CreT0EqlDDc | |
| http://www.youtube.com/watch?v=cREV4QX5EOU | |
| http://www.youtube.com/watch?v=crG2VCCQPE4 | |
| http://www.youtube.com/watch?v=crgFMbbwkX0 | |
| http://www.youtube.com/watch?v=crI7pju6SAI | |
| http://www.youtube.com/watch?v=CrI8C9-DEyQ | |
| http://www.youtube.com/watch?v=CrImEKHyZGw | |
| http://www.youtube.com/watch?v=CrJA59tLPkI | |
| http://www.youtube.com/watch?v=CrjHAki2Gr8 | |
| http://www.youtube.com/watch?v=CRJnxaZ399M | |
| http://www.youtube.com/watch?v=crKeJKQwLtA | |
| http://www.youtube.com/watch?v=cRkEp2AmSSU | |
| http://www.youtube.com/watch?v=cRkRdJu3ybQ | |
| http://www.youtube.com/watch?v=crL1T0RoT0U | |
| http://www.youtube.com/watch?v=CrLtiki-vB4 | |
| http://www.youtube.com/watch?v=crLxQwIPs9M | |
| http://www.youtube.com/watch?v=crMf8r3vPZc | |
| http://www.youtube.com/watch?v=crMHs5OWbYM | |
| http://www.youtube.com/watch?v=CRnaYqWgEEk | |
| http://www.youtube.com/watch?v=CrNV8m4tlzk | |
| http://www.youtube.com/watch?v=cRoAauYLLwc | |
| http://www.youtube.com/watch?v=CROl0H18dc8 | |
| http://www.youtube.com/watch?v=crPkID9CLdQ | |
| http://www.youtube.com/watch?v=crpLcwelNHw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Crpm5jfTPWs | |
| http://www.youtube.com/watch?v=CrqNbzIori8 | |
| http://www.youtube.com/watch?v=cRQrGcaUIus | |
| http://www.youtube.com/watch?v=CrRpZxoPzMo | |
| http://www.youtube.com/watch?v=CRS3QZqsT5Q | |
| http://www.youtube.com/watch?v=CrSRFas8s_c | |
| http://www.youtube.com/watch?v=CrUlltAYNoU | |
| http://www.youtube.com/watch?v=cRUzYaQOjD8 | |
| http://www.youtube.com/watch?v=crVeJHk9AJg | |
| http://www.youtube.com/watch?v=cRwMh6yQFNo | |
| http://www.youtube.com/watch?v=cRwmXl8I6hM | |
| http://www.youtube.com/watch?v=crWOiglGTYw | |
| http://www.youtube.com/watch?v=CrWudHVSEjA | |
| http://www.youtube.com/watch?v=crxF94RO7Uc | |
| http://www.youtube.com/watch?v=CrxSjy2HT1I | |
| http://www.youtube.com/watch?v=CRy6T_O1kH4 | |
| http://www.youtube.com/watch?v=CryHu2LWcGE | |
| http://www.youtube.com/watch?v=CryVobY8ByI | |
| http://www.youtube.com/watch?v=CS0RXCe4yNE | |
| http://www.youtube.com/watch?v=CS0w6M0fuI0 | |
| http://www.youtube.com/watch?v=cs1A8iH65lA | |
| http://www.youtube.com/watch?v=cS1UVGY0Hsc | |
| http://www.youtube.com/watch?v=cs2YVfPjmAk | |
| http://www.youtube.com/watch?v=cs4MmVvEO2w | |
| http://www.youtube.com/watch?v=cs5EqoQclNs | |
| http://www.youtube.com/watch?v=cs5mLkpuIdM | |
| http://www.youtube.com/watch?v=Cs6_2u-asjU | |
| http://www.youtube.com/watch?v=CS6M4PqkJoQ | |
| http://www.youtube.com/watch?v=CS6oP4_y9UI | |
| http://www.youtube.com/watch?v=cS6zUr4AIxY | |
| http://www.youtube.com/watch?v=CS9bOO5ZRBQ | |
| http://www.youtube.com/watch?v=cS9eFSO0m5U | |
| http://www.youtube.com/watch?v=cs9x7rGU5-o | |
| http://www.youtube.com/watch?v=CSavZUt-8FE | |
| http://www.youtube.com/watch?v=cSbeNjnPN40 | |
| http://www.youtube.com/watch?v=cs-C7OJ0L9Y | |
| http://www.youtube.com/watch?v=csc9-wPPDAY | |
| http://www.youtube.com/watch?v=CSChTPvl6fA | |
| http://www.youtube.com/watch?v=cSDFgEB_Dvo | |
| http://www.youtube.com/watch?v=CSeeimnf3Xo | |
| http://www.youtube.com/watch?v=csEZdgxs77U | |
| http://www.youtube.com/watch?v=CSfcXTzjPbI | |
| http://www.youtube.com/watch?v=CsfluX3xV1k | |
| http://www.youtube.com/watch?v=csFmXbkwMjY | |
| http://www.youtube.com/watch?v=CSFzFAyfQ_c | |
| http://www.youtube.com/watch?v=cSgcMBcYblc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CSGNMbQ6qU4 | |
| http://www.youtube.com/watch?v=Csh_ozpM1MQ | |
| http://www.youtube.com/watch?v=CShB9DaAFTA | |
| http://www.youtube.com/watch?v=CshIDPQPqHo | |
| http://www.youtube.com/watch?v=cshjtgvXMyc | |
| http://www.youtube.com/watch?v=CsIphslk7X8 | |
| http://www.youtube.com/watch?v=cSiRQWFhN0M | |
| http://www.youtube.com/watch?v=csixFdeQCHc | |
| http://www.youtube.com/watch?v=cSiZjuWDjT0 | |
| http://www.youtube.com/watch?v=CSJelLIZvJM | |
| http://www.youtube.com/watch?v=CsJU_oSV2I8 | |
| http://www.youtube.com/watch?v=cslkUwkX4Lg | |
| http://www.youtube.com/watch?v=csLpLg3Kwxg | |
| http://www.youtube.com/watch?v=cSlWeikxot0 | |
| http://www.youtube.com/watch?v=CSM3WGgxFh4 | |
| http://www.youtube.com/watch?v=c-sMcAEej2U | |
| http://www.youtube.com/watch?v=cSmuP67wwLE | |
| http://www.youtube.com/watch?v=cSNDsA0FfSM | |
| http://www.youtube.com/watch?v=cSnL-6YLaJI | |
| http://www.youtube.com/watch?v=csnSfFSKtOU | |
| http://www.youtube.com/watch?v=cSnTenInHtk | |
| http://www.youtube.com/watch?v=CSNvPP_OGR8 | |
| http://www.youtube.com/watch?v=csO9UBgkNJ4 | |
| http://www.youtube.com/watch?v=csOKw6IJ7hU | |
| http://www.youtube.com/watch?v=CsOu43slkpU | |
| http://www.youtube.com/watch?v=cSPzYtVDJx4 | |
| http://www.youtube.com/watch?v=CS-QKAulDUA | |
| http://www.youtube.com/watch?v=cSr73hYfVLs | |
| http://www.youtube.com/watch?v=csRyYJm0IA8 | |
| http://www.youtube.com/watch?v=cssUzV13hB8 | |
| http://www.youtube.com/watch?v=cSSXFB7yyYU | |
| http://www.youtube.com/watch?v=CssY5U87kWk | |
| http://www.youtube.com/watch?v=CsT_nCGqQi8 | |
| http://www.youtube.com/watch?v=cSt-JTBQVnQ | |
| http://www.youtube.com/watch?v=csTlML82gaw | |
| http://www.youtube.com/watch?v=-csUII3R9Ek | |
| http://www.youtube.com/watch?v=csUPjNNHQD8 | |
| http://www.youtube.com/watch?v=csuRjBVEsEc | |
| http://www.youtube.com/watch?v=cSUvO7OJtbc | |
| http://www.youtube.com/watch?v=csvTQ1DZ3DI | |
| http://www.youtube.com/watch?v=CswdJCz6NRg | |
| http://www.youtube.com/watch?v=cswiFhbT_YA | |
| http://www.youtube.com/watch?v=cSwkh9ZOPBo | |
| http://www.youtube.com/watch?v=CSXAB0uo4sg | |
| http://www.youtube.com/watch?v=CSyv5FPL2Hs | |
| http://www.youtube.com/watch?v=CszX4IqU0tI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CSZyM57oCHM | |
| http://www.youtube.com/watch?v=Ct_ZlQD9VfA | |
| http://www.youtube.com/watch?v=CT06R_zRFnU | |
| http://www.youtube.com/watch?v=CT0SOtErThc | |
| http://www.youtube.com/watch?v=cT1NWfvwFqc | |
| http://www.youtube.com/watch?v=Ct1UnMMfhX8 | |
| http://www.youtube.com/watch?v=cT2-UjWsXrs | |
| http://www.youtube.com/watch?v=ct4ftSgKQGs | |
| http://www.youtube.com/watch?v=CT507eHgk6I | |
| http://www.youtube.com/watch?v=ct-52zIy1yU | |
| http://www.youtube.com/watch?v=ct6tV--QrB8 | |
| http://www.youtube.com/watch?v=CT75OIKnruY | |
| http://www.youtube.com/watch?v=ctacQKqSpE8 | |
| http://www.youtube.com/watch?v=ctAWWONQe9c | |
| http://www.youtube.com/watch?v=cTBb3PXYUuU | |
| http://www.youtube.com/watch?v=ctBFSDX1DW8 | |
| http://www.youtube.com/watch?v=CTD48cKpGXU | |
| http://www.youtube.com/watch?v=cTdDZDD0JRc | |
| http://www.youtube.com/watch?v=-CTEvy31NR8 | |
| http://www.youtube.com/watch?v=cTF5ACZXPTc | |
| http://www.youtube.com/watch?v=CTG32W3ssiE | |
| http://www.youtube.com/watch?v=ctg39sxhaIo | |
| http://www.youtube.com/watch?v=CTG5_VWI_7U | |
| http://www.youtube.com/watch?v=CTgr3ZNlMmI | |
| http://www.youtube.com/watch?v=ctgXiIaHW1c | |
| http://www.youtube.com/watch?v=CTHUIDpzBAw | |
| http://www.youtube.com/watch?v=cTHVHm1X2fo | |
| http://www.youtube.com/watch?v=ct-hzYodttU | |
| http://www.youtube.com/watch?v=ctieK8hXdRM | |
| http://www.youtube.com/watch?v=CTjehh3ouOk | |
| http://www.youtube.com/watch?v=cTJZC2EyAkQ | |
| http://www.youtube.com/watch?v=Ctk-g8fmCQw | |
| http://www.youtube.com/watch?v=CtKhHtNyz78 | |
| http://www.youtube.com/watch?v=C-tkICiM9v8 | |
| http://www.youtube.com/watch?v=CtKP82HP2IU | |
| http://www.youtube.com/watch?v=CTkW16rrDc8 | |
| http://www.youtube.com/watch?v=CtLJ1aUFs4E | |
| http://www.youtube.com/watch?v=CTm1AkgO8kI | |
| http://www.youtube.com/watch?v=CTMu-CLFktc | |
| http://www.youtube.com/watch?v=cTMy-yHStGY | |
| http://www.youtube.com/watch?v=cTns6JQU1RM | |
| http://www.youtube.com/watch?v=Ctp74Y4916w | |
| http://www.youtube.com/watch?v=CtPGmG1N1Uk | |
| http://www.youtube.com/watch?v=CTpLXrBJPL0 | |
| http://www.youtube.com/watch?v=cTPmc19Ehoc | |
| http://www.youtube.com/watch?v=CTQzTtuoYj4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CtRYdEvSGhA | |
| http://www.youtube.com/watch?v=CTs-g5PM6Xg | |
| http://www.youtube.com/watch?v=cTsoYpzYA4I | |
| http://www.youtube.com/watch?v=ctT8kjyXmhY | |
| http://www.youtube.com/watch?v=CtT8zn8-iGQ | |
| http://www.youtube.com/watch?v=CTTEN7jzmtg | |
| http://www.youtube.com/watch?v=CTTJTqv7_Ag | |
| http://www.youtube.com/watch?v=ctu3-hCuMqg | |
| http://www.youtube.com/watch?v=CtuySoL-UR4 | |
| http://www.youtube.com/watch?v=CTVr6oEvxpU | |
| http://www.youtube.com/watch?v=CTVz5WPWe48 | |
| http://www.youtube.com/watch?v=CTWDUzNxKlg | |
| http://www.youtube.com/watch?v=cTwFNvYhwIg | |
| http://www.youtube.com/watch?v=cTwHFo8P45U | |
| http://www.youtube.com/watch?v=ctWyoeID7JM | |
| http://www.youtube.com/watch?v=ctzBja6HPv0 | |
| http://www.youtube.com/watch?v=CtzOg4Nt3wg | |
| http://www.youtube.com/watch?v=CTZVnRsFGDc | |
| http://www.youtube.com/watch?v=cu_MKCpAx2o | |
| http://www.youtube.com/watch?v=Cu03ZdvBdaw | |
| http://www.youtube.com/watch?v=cU1f_tfmauw | |
| http://www.youtube.com/watch?v=C-U3nZqkk1U | |
| http://www.youtube.com/watch?v=Cu5jfCmuejo | |
| http://www.youtube.com/watch?v=CU5rZd3AJPU | |
| http://www.youtube.com/watch?v=CU5zJAomEto | |
| http://www.youtube.com/watch?v=CU6AWPwIvtk | |
| http://www.youtube.com/watch?v=CU6Wde06IPc | |
| http://www.youtube.com/watch?v=Cu79LUCwHXo | |
| http://www.youtube.com/watch?v=cU7SGn2a98o | |
| http://www.youtube.com/watch?v=cu8GCTg6RTY | |
| http://www.youtube.com/watch?v=cU8Ipznv_TE | |
| http://www.youtube.com/watch?v=cU9PAOw7YC8 | |
| http://www.youtube.com/watch?v=CU9Yxctj--k | |
| http://www.youtube.com/watch?v=cUAfU7r20hU | |
| http://www.youtube.com/watch?v=cUanECA7Vbc | |
| http://www.youtube.com/watch?v=CUBT0xe2iBw | |
| http://www.youtube.com/watch?v=CUc8fydBWPY | |
| http://www.youtube.com/watch?v=cUcCrBAjn4M | |
| http://www.youtube.com/watch?v=CucejQuyFHo | |
| http://www.youtube.com/watch?v=cuCSMYmEF7o | |
| http://www.youtube.com/watch?v=CUd7OW2TvN8 | |
| http://www.youtube.com/watch?v=CuDY6AR4oNU | |
| http://www.youtube.com/watch?v=cue6XA56LYo | |
| http://www.youtube.com/watch?v=cueAtJzyDGA | |
| http://www.youtube.com/watch?v=cUf-4xhAJ8A | |
| http://www.youtube.com/watch?v=cufPFZCg2Vc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CUFrz2SLmN0 | |
| http://www.youtube.com/watch?v=CuGgAcyoNPs | |
| http://www.youtube.com/watch?v=C-uhJG-GxoA | |
| http://www.youtube.com/watch?v=cuHM5wRc5Q4 | |
| http://www.youtube.com/watch?v=cUI30xKgNP8 | |
| http://www.youtube.com/watch?v=cuiq765YoN8 | |
| http://www.youtube.com/watch?v=CuJHTcHbi6Y | |
| http://www.youtube.com/watch?v=cuJ-OYJqKtM | |
| http://www.youtube.com/watch?v=CuJPAKFqJWs | |
| http://www.youtube.com/watch?v=cuKmno07_-4 | |
| http://www.youtube.com/watch?v=CukQ94mPUMI | |
| http://www.youtube.com/watch?v=-cUlpjqd0iQ | |
| http://www.youtube.com/watch?v=culYVM4M3kw | |
| http://www.youtube.com/watch?v=cuM2RCTvu4Q | |
| http://www.youtube.com/watch?v=CUMYmL1eaE8 | |
| http://www.youtube.com/watch?v=CuNfpgbAXd4 | |
| http://www.youtube.com/watch?v=cUP6Cpzp5mE | |
| http://www.youtube.com/watch?v=cUqGbz64eIk | |
| http://www.youtube.com/watch?v=CuqWSzmi7Q8 | |
| http://www.youtube.com/watch?v=cuRmi-f2X_o | |
| http://www.youtube.com/watch?v=CUr-rlmAjMs | |
| http://www.youtube.com/watch?v=Cusek-4Bco8 | |
| http://www.youtube.com/watch?v=cu-teED5yYk | |
| http://www.youtube.com/watch?v=CUTH_AS9Nxg | |
| http://www.youtube.com/watch?v=cuTsbMWMAZw | |
| http://www.youtube.com/watch?v=CuTxVx2t6iY | |
| http://www.youtube.com/watch?v=cUuTnNlauCU | |
| http://www.youtube.com/watch?v=CuuTRuKcLrg | |
| http://www.youtube.com/watch?v=CUvEY0QB3sE | |
| http://www.youtube.com/watch?v=cUVx217aeec | |
| http://www.youtube.com/watch?v=CUVY4vLTjQ8 | |
| http://www.youtube.com/watch?v=CUwPRLisZJs | |
| http://www.youtube.com/watch?v=CuWupL2MXcc | |
| http://www.youtube.com/watch?v=CuWVUb4PAjY | |
| http://www.youtube.com/watch?v=cUX5IGwB_xM | |
| http://www.youtube.com/watch?v=cUxCPA29YVI | |
| http://www.youtube.com/watch?v=CUXF5eVE1vg | |
| http://www.youtube.com/watch?v=cuyfmd2pL-k | |
| http://www.youtube.com/watch?v=CUYh_GisWq8 | |
| http://www.youtube.com/watch?v=CUz_JHeM59M | |
| http://www.youtube.com/watch?v=cuZfBxmaRD0 | |
| http://www.youtube.com/watch?v=cuzmjSeAetM | |
| http://www.youtube.com/watch?v=Cv_VgX6c3Qw | |
| http://www.youtube.com/watch?v=Cv2Ito9bfa0 | |
| http://www.youtube.com/watch?v=CV38YnCErgA | |
| http://www.youtube.com/watch?v=cv-46LtD0Vk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=cv4AncWEO3Q | |
| http://www.youtube.com/watch?v=cV5Cw13z-uQ | |
| http://www.youtube.com/watch?v=CV5LgeakhgY | |
| http://www.youtube.com/watch?v=Cv86O0LZm_E | |
| http://www.youtube.com/watch?v=CV9TJ07OH3k | |
| http://www.youtube.com/watch?v=cv9Tv2Prbjw | |
| http://www.youtube.com/watch?v=CvAUMUHbhCs | |
| http://www.youtube.com/watch?v=CvAYhfEcE8M | |
| http://www.youtube.com/watch?v=cvbCzgJ0xiU | |
| http://www.youtube.com/watch?v=cvblhNfuB7A | |
| http://www.youtube.com/watch?v=Cvc_mabQ24Q | |
| http://www.youtube.com/watch?v=cvcMFqy4bdY | |
| http://www.youtube.com/watch?v=cvE5iGtzIyc | |
| http://www.youtube.com/watch?v=cvE-hAjEp-w | |
| http://www.youtube.com/watch?v=CVeS-b99YJ8 | |
| http://www.youtube.com/watch?v=cVeWqUIiVXY | |
| http://www.youtube.com/watch?v=cVfLIasQmn4 | |
| http://www.youtube.com/watch?v=CvFTttSCsFY | |
| http://www.youtube.com/watch?v=-CvFUxEwCMU | |
| http://www.youtube.com/watch?v=cvGspQ6xfG0 | |
| http://www.youtube.com/watch?v=cvGVz0VATuQ | |
| http://www.youtube.com/watch?v=CVH44fTINJQ | |
| http://www.youtube.com/watch?v=CvIsCFUfBbE | |
| http://www.youtube.com/watch?v=cvismEPhzcc | |
| http://www.youtube.com/watch?v=CvIwqM8dKp4 | |
| http://www.youtube.com/watch?v=cVJ_rwmzE98 | |
| http://www.youtube.com/watch?v=CVjKQxknkoY | |
| http://www.youtube.com/watch?v=CVjlVyjFp_8 | |
| http://www.youtube.com/watch?v=CvKxcIdDM7Q | |
| http://www.youtube.com/watch?v=CVMFqp6i5aM | |
| http://www.youtube.com/watch?v=cvMhT34fcCU | |
| http://www.youtube.com/watch?v=cvnn5zHQBak | |
| http://www.youtube.com/watch?v=CVOuJdlPmvo | |
| http://www.youtube.com/watch?v=CVpgeg9N8MI | |
| http://www.youtube.com/watch?v=CvpMBmVFPrM | |
| http://www.youtube.com/watch?v=CvprUrGJCc4 | |
| http://www.youtube.com/watch?v=CVPV56aEScg | |
| http://www.youtube.com/watch?v=cVr77ILsMRk | |
| http://www.youtube.com/watch?v=CvRh0ChffZ0 | |
| http://www.youtube.com/watch?v=CvrJpwOrBMM | |
| http://www.youtube.com/watch?v=CvRO1UEFOAY | |
| http://www.youtube.com/watch?v=cVRQkRVFvoY | |
| http://www.youtube.com/watch?v=cVSq-BPIBzw | |
| http://www.youtube.com/watch?v=CvtccJDHes0 | |
| http://www.youtube.com/watch?v=cVtj5MQJ52c | |
| http://www.youtube.com/watch?v=cVtVGttlyhQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CVTXn40Gr60 | |
| http://www.youtube.com/watch?v=CvUbGzUTb0Y | |
| http://www.youtube.com/watch?v=CVv2hmtTzNY | |
| http://www.youtube.com/watch?v=cVvbiCxOA5E | |
| http://www.youtube.com/watch?v=cVvgCfEQ7EE | |
| http://www.youtube.com/watch?v=CVVOXMZXI94 | |
| http://www.youtube.com/watch?v=CVwLDHRHka0 | |
| http://www.youtube.com/watch?v=CvxetPskpug | |
| http://www.youtube.com/watch?v=CvXo63We-Uc | |
| http://www.youtube.com/watch?v=Cvxw7DF90rY | |
| http://www.youtube.com/watch?v=CVYiFa0p1HE | |
| http://www.youtube.com/watch?v=Cvzo5-XPhx4 | |
| http://www.youtube.com/watch?v=CvZWrfQTeZ8 | |
| http://www.youtube.com/watch?v=Cw_1_ty-3Ok | |
| http://www.youtube.com/watch?v=cW_9cZXaoC8 | |
| http://www.youtube.com/watch?v=CW0CrQNj9eo | |
| http://www.youtube.com/watch?v=cw0Z7aZq1lc | |
| http://www.youtube.com/watch?v=cw1oCZk5hHc | |
| http://www.youtube.com/watch?v=cw1YxW3iXGs | |
| http://www.youtube.com/watch?v=CW21Vi3Ebxw | |
| http://www.youtube.com/watch?v=Cw3cyXemKX8 | |
| http://www.youtube.com/watch?v=CW-47-jIL4E | |
| http://www.youtube.com/watch?v=Cw4xo-LtSzs | |
| http://www.youtube.com/watch?v=cw5yG7gr8CM | |
| http://www.youtube.com/watch?v=CW68Qtzjxxw | |
| http://www.youtube.com/watch?v=cw6Cc2Y06Uc | |
| http://www.youtube.com/watch?v=cW6id6wx34o | |
| http://www.youtube.com/watch?v=cW6lcJ9LaBM | |
| http://www.youtube.com/watch?v=CW6ngOwdTcE | |
| http://www.youtube.com/watch?v=cW7boXBcxfE | |
| http://www.youtube.com/watch?v=cw94yyQbx94 | |
| http://www.youtube.com/watch?v=cWAmNw-zIH8 | |
| http://www.youtube.com/watch?v=cWB1bTuyJtg | |
| http://www.youtube.com/watch?v=CWBCreE27Ow | |
| http://www.youtube.com/watch?v=CWBoOejwwjU | |
| http://www.youtube.com/watch?v=cwC1W-EiMWk | |
| http://www.youtube.com/watch?v=cWd0BfibzeE | |
| http://www.youtube.com/watch?v=cWD2eKNHnaQ | |
| http://www.youtube.com/watch?v=cWeJYwIH-Zw | |
| http://www.youtube.com/watch?v=CWesNnU5SG0 | |
| http://www.youtube.com/watch?v=cwesSXOFPXk | |
| http://www.youtube.com/watch?v=cwG1_YaJqxc | |
| http://www.youtube.com/watch?v=cwgAjKiUZ2U | |
| http://www.youtube.com/watch?v=CwGxIxxSIzk | |
| http://www.youtube.com/watch?v=cWHsLAC8P8U | |
| http://www.youtube.com/watch?v=CWiYD2U4foI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CwJJecBRWYs | |
| http://www.youtube.com/watch?v=CWjvQtVPPD4 | |
| http://www.youtube.com/watch?v=cWJWhH2BDlc | |
| http://www.youtube.com/watch?v=cWKPSnHB42A | |
| http://www.youtube.com/watch?v=CWm0cqasMwE | |
| http://www.youtube.com/watch?v=cWMFE3vHj0U | |
| http://www.youtube.com/watch?v=CwNERb4uyhA | |
| http://www.youtube.com/watch?v=cWnk9T_qjiw | |
| http://www.youtube.com/watch?v=Cwns_p980LI | |
| http://www.youtube.com/watch?v=CwNydDNJ3vQ | |
| http://www.youtube.com/watch?v=cwo005chyS4 | |
| http://www.youtube.com/watch?v=cWo2rnb9DYI | |
| http://www.youtube.com/watch?v=cWo-eKv2HqA | |
| http://www.youtube.com/watch?v=CWolA0QxPNo | |
| http://www.youtube.com/watch?v=cWolPz_wBt8 | |
| http://www.youtube.com/watch?v=CWoOXEMdb0A | |
| http://www.youtube.com/watch?v=CWpnd8UddVw | |
| http://www.youtube.com/watch?v=CWQfwXVvxbc | |
| http://www.youtube.com/watch?v=cWQi2XXaNOg | |
| http://www.youtube.com/watch?v=C-wr0BRePIE | |
| http://www.youtube.com/watch?v=cwsZI7-vWKA | |
| http://www.youtube.com/watch?v=CWtiN41SAAQ | |
| http://www.youtube.com/watch?v=cWT-P0X2Ik8 | |
| http://www.youtube.com/watch?v=CWUd1-kN9AQ | |
| http://www.youtube.com/watch?v=CwvgVxjmHXc | |
| http://www.youtube.com/watch?v=CwVKmAWtWmA | |
| http://www.youtube.com/watch?v=cwWcI-Lqnak | |
| http://www.youtube.com/watch?v=CWx9SNhB5_c | |
| http://www.youtube.com/watch?v=CWXLQ2oe5Q0 | |
| http://www.youtube.com/watch?v=CWxun8TZZmo | |
| http://www.youtube.com/watch?v=cWy0geB0ofw | |
| http://www.youtube.com/watch?v=cwyGLErrti0 | |
| http://www.youtube.com/watch?v=cwyL9CqXic4 | |
| http://www.youtube.com/watch?v=CWyMe9-Qdgg | |
| http://www.youtube.com/watch?v=cwZuLt8i3aw | |
| http://www.youtube.com/watch?v=cx1jjzsQUic | |
| http://www.youtube.com/watch?v=cx2R9JFfqRs | |
| http://www.youtube.com/watch?v=cX2z2S5ktUk | |
| http://www.youtube.com/watch?v=Cx3nx7iyAsY | |
| http://www.youtube.com/watch?v=cx3xAJQZSW8 | |
| http://www.youtube.com/watch?v=CX5K82SZ1Gg | |
| http://www.youtube.com/watch?v=C-X6RRR0NUQ | |
| http://www.youtube.com/watch?v=CX7RnbNkVCk | |
| http://www.youtube.com/watch?v=Cx9yrunZkJg | |
| http://www.youtube.com/watch?v=Cxa3DIZesH4 | |
| http://www.youtube.com/watch?v=CXANLomedaQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=CXaVlcIODtM | |
| http://www.youtube.com/watch?v=cxb5MjPtNMI | |
| http://www.youtube.com/watch?v=CxbjdGRT2nU | |
| http://www.youtube.com/watch?v=CXBriAimy1s | |
| http://www.youtube.com/watch?v=CXBTLNUrdn8 | |
| http://www.youtube.com/watch?v=CXbTw8u_xnA | |
| http://www.youtube.com/watch?v=cxbtx0GciIo | |
| http://www.youtube.com/watch?v=cXCJfhKiswk | |
| http://www.youtube.com/watch?v=cXddQ5Sesp0 | |
| http://www.youtube.com/watch?v=CXDHmxaUpuE | |
| http://www.youtube.com/watch?v=cxDmPJvaFWQ | |
| http://www.youtube.com/watch?v=CXEr5iDp6C4 | |
| http://www.youtube.com/watch?v=-cxfctkQbDQ | |
| http://www.youtube.com/watch?v=cxfFuvvzCnk | |
| http://www.youtube.com/watch?v=cxG1-ddjl7c | |
| http://www.youtube.com/watch?v=CXG2hCruxV8 | |
| http://www.youtube.com/watch?v=cXGbdNUSfvo | |
| http://www.youtube.com/watch?v=CXh0-MzuuKg | |
| http://www.youtube.com/watch?v=cxhimXE7T7s | |
| http://www.youtube.com/watch?v=CxHVl-sgXqU | |
| http://www.youtube.com/watch?v=cXi7oSuRXrk | |
| http://www.youtube.com/watch?v=CXIEl9i2LSA | |
| http://www.youtube.com/watch?v=cXInOdIo5g4 | |
| http://www.youtube.com/watch?v=CXIs5bJhSoo | |
| http://www.youtube.com/watch?v=cXIzalzF_nw | |
| http://www.youtube.com/watch?v=CxKmOXYV5UM | |
| http://www.youtube.com/watch?v=CxKvP4wJ434 | |
| http://www.youtube.com/watch?v=cxMGITTeSMA | |
| http://www.youtube.com/watch?v=Cxmiyu7I3MY | |
| http://www.youtube.com/watch?v=CXmOh-RHNi8 | |
| http://www.youtube.com/watch?v=cXMrnER1GFQ | |
| http://www.youtube.com/watch?v=CXmwJPfWx_8 | |
| http://www.youtube.com/watch?v=CXN4mKIfryk | |
| http://www.youtube.com/watch?v=cXNKwdXSmPs | |
| http://www.youtube.com/watch?v=cxo11Nw2IDI | |
| http://www.youtube.com/watch?v=CxOC33FPrHs | |
| http://www.youtube.com/watch?v=CXoCk-1BsV8 | |
| http://www.youtube.com/watch?v=CXoNDn9sie4 | |
| http://www.youtube.com/watch?v=Cxoz-UchqXY | |
| http://www.youtube.com/watch?v=CXpt_fYun1I | |
| http://www.youtube.com/watch?v=Cxq4KqLIvFY | |
| http://www.youtube.com/watch?v=CXQ7pbTR1OM | |
| http://www.youtube.com/watch?v=CxqAKrLD6yo | |
| http://www.youtube.com/watch?v=cxqs4hbix4g | |
| http://www.youtube.com/watch?v=CXRBJ1h3sSo | |
| http://www.youtube.com/watch?v=CXrBsuygzLs | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=CxRJC9kY-ds | |
| http://www.youtube.com/watch?v=cxrOSrbIq7g | |
| http://www.youtube.com/watch?v=CxRR93UGwaQ | |
| http://www.youtube.com/watch?v=CxSku7Vwxzw | |
| http://www.youtube.com/watch?v=cXtWHpZvZvc | |
| http://www.youtube.com/watch?v=cXtwyaEWckw | |
| http://www.youtube.com/watch?v=CxTZXM8_bkM | |
| http://www.youtube.com/watch?v=cXuQDtnmxcQ | |
| http://www.youtube.com/watch?v=CXWScUOzjGY | |
| http://www.youtube.com/watch?v=CxxEVSOTss4 | |
| http://www.youtube.com/watch?v=CxyLs0qTDmM | |
| http://www.youtube.com/watch?v=cxZSpE9BqMQ | |
| http://www.youtube.com/watch?v=Cy1La8RiFls | |
| http://www.youtube.com/watch?v=CY20F_rwXIY | |
| http://www.youtube.com/watch?v=-cY33sn_GHQ | |
| http://www.youtube.com/watch?v=cy35rW-xWMk | |
| http://www.youtube.com/watch?v=cy3UH3G0KoQ | |
| http://www.youtube.com/watch?v=CY5KMb8TiW0 | |
| http://www.youtube.com/watch?v=cY5zdiMq06Y | |
| http://www.youtube.com/watch?v=cy7e1Mc31nI | |
| http://www.youtube.com/watch?v=Cy7xC9SSnMQ | |
| http://www.youtube.com/watch?v=cY9AZtnYPIQ | |
| http://www.youtube.com/watch?v=Cy9jmmZSAP4 | |
| http://www.youtube.com/watch?v=CY9l_HQKVx8 | |
| http://www.youtube.com/watch?v=cya4_1hZ7JE | |
| http://www.youtube.com/watch?v=CYBCryvs3i4 | |
| http://www.youtube.com/watch?v=cYBfKP878VA | |
| http://www.youtube.com/watch?v=cyBG-uZ_x_Q | |
| http://www.youtube.com/watch?v=CYbQhv6GFhU | |
| http://www.youtube.com/watch?v=CycFMSfltOI | |
| http://www.youtube.com/watch?v=CYdf0jo8qDc | |
| http://www.youtube.com/watch?v=CYdmfWpo1jc | |
| http://www.youtube.com/watch?v=CydPexAP3Xg | |
| http://www.youtube.com/watch?v=CYeiLbxD_xE | |
| http://www.youtube.com/watch?v=cyekiLytKYE | |
| http://www.youtube.com/watch?v=CYfE2QLASN4 | |
| http://www.youtube.com/watch?v=CYFsy68MmrE | |
| http://www.youtube.com/watch?v=Cyg6FDQjjbA | |
| http://www.youtube.com/watch?v=cyGjDrzLTdw | |
| http://www.youtube.com/watch?v=CyhjWu25WXo | |
| http://www.youtube.com/watch?v=CYHXN1Q1RDo | |
| http://www.youtube.com/watch?v=cYjCzxyq-2o | |
| http://www.youtube.com/watch?v=CYjjM3w8k24 | |
| http://www.youtube.com/watch?v=cyJRi3vE-3o | |
| http://www.youtube.com/watch?v=CYjSK3bdnUM | |
| http://www.youtube.com/watch?v=CYKhUObp8vU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=CyLA-DgGQh8 | |
| http://www.youtube.com/watch?v=CYLIvNQAlkw | |
| http://www.youtube.com/watch?v=cYLy7xVzMnA | |
| http://www.youtube.com/watch?v=CYm5w1gmF8A | |
| http://www.youtube.com/watch?v=CYMkTU57Opk | |
| http://www.youtube.com/watch?v=cyN2UfLWIkw | |
| http://www.youtube.com/watch?v=CyNmAII1QaU | |
| http://www.youtube.com/watch?v=CyodMDSQucI | |
| http://www.youtube.com/watch?v=cyPN_Px34SA | |
| http://www.youtube.com/watch?v=cypvMt7AYTo | |
| http://www.youtube.com/watch?v=cYpYlg-spiA | |
| http://www.youtube.com/watch?v=cypzCs7JKiA | |
| http://www.youtube.com/watch?v=Cyqr7wTUSZo | |
| http://www.youtube.com/watch?v=C-yQUcTq68w | |
| http://www.youtube.com/watch?v=CYr5zGOuZyY | |
| http://www.youtube.com/watch?v=cyr9LToH8W8 | |
| http://www.youtube.com/watch?v=CYscYZ8aOtE | |
| http://www.youtube.com/watch?v=CYTbgG4_8yo | |
| http://www.youtube.com/watch?v=CyTcGWeilY0 | |
| http://www.youtube.com/watch?v=cYuNUF4IcjI | |
| http://www.youtube.com/watch?v=cyUR9GK_lQw | |
| http://www.youtube.com/watch?v=CYVJNgX-EtQ | |
| http://www.youtube.com/watch?v=cywhn0XrFao | |
| http://www.youtube.com/watch?v=cY-wSBQofOc | |
| http://www.youtube.com/watch?v=cYWWDMYJT4o | |
| http://www.youtube.com/watch?v=cyyccdTaB7o | |
| http://www.youtube.com/watch?v=CYYU83e5Da4 | |
| http://www.youtube.com/watch?v=cyYYYz1ylrg | |
| http://www.youtube.com/watch?v=CyZK5gNCBWc | |
| http://www.youtube.com/watch?v=CYZSUlhYPSw | |
| http://www.youtube.com/watch?v=cz0KFKpjWHs | |
| http://www.youtube.com/watch?v=Cz16G1O49ak | |
| http://www.youtube.com/watch?v=CZ3vkZXqtQU | |
| http://www.youtube.com/watch?v=cz4C7zER-ds | |
| http://www.youtube.com/watch?v=CZ4xOkdzAwY | |
| http://www.youtube.com/watch?v=Cz5v0R__ziY | |
| http://www.youtube.com/watch?v=Cz6b1_5F954 | |
| http://www.youtube.com/watch?v=cZ7Go3K40tg | |
| http://www.youtube.com/watch?v=cZ872XZjGbE | |
| http://www.youtube.com/watch?v=CZ9QZwpbHtI | |
| http://www.youtube.com/watch?v=CZa3iOw8wBg | |
| http://www.youtube.com/watch?v=cZAoCnWIdFk | |
| http://www.youtube.com/watch?v=CzavtYXKZz4 | |
| http://www.youtube.com/watch?v=CzC4EjQJPE4 | |
| http://www.youtube.com/watch?v=CZdCykKE218 | |
| http://www.youtube.com/watch?v=czE4AmxyVf0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=czeEcYFO3Ec | |
| http://www.youtube.com/watch?v=CzEixd60hJ4 | |
| http://www.youtube.com/watch?v=cZErmnoEYoI | |
| http://www.youtube.com/watch?v=CZeVxsZDfCs | |
| http://www.youtube.com/watch?v=CZG1mTZckn8 | |
| http://www.youtube.com/watch?v=czG67VsCryo | |
| http://www.youtube.com/watch?v=cZGrW7wiZyE | |
| http://www.youtube.com/watch?v=cZhdlcmFht8 | |
| http://www.youtube.com/watch?v=-cZHJHODYTg | |
| http://www.youtube.com/watch?v=CZHUramMjZc | |
| http://www.youtube.com/watch?v=cZHv5X8slmQ | |
| http://www.youtube.com/watch?v=CZi9I0KX31E | |
| http://www.youtube.com/watch?v=CZi9KuFNp3o | |
| http://www.youtube.com/watch?v=C-Zi9lyPOdQ | |
| http://www.youtube.com/watch?v=CZIpdRasExA | |
| http://www.youtube.com/watch?v=-czIpv-VaC4 | |
| http://www.youtube.com/watch?v=czjiOpCIKQ8 | |
| http://www.youtube.com/watch?v=CzKJNhI3GL0 | |
| http://www.youtube.com/watch?v=czKulgDPyxY | |
| http://www.youtube.com/watch?v=czky6AJc2ic | |
| http://www.youtube.com/watch?v=cZl8zdV8rXU | |
| http://www.youtube.com/watch?v=Czl9Zr_sHMg | |
| http://www.youtube.com/watch?v=CZN__cazLIw | |
| http://www.youtube.com/watch?v=CzNccsPQ5aw | |
| http://www.youtube.com/watch?v=czNLzqLC9-Y | |
| http://www.youtube.com/watch?v=CZNP9kswVZw | |
| http://www.youtube.com/watch?v=CzNZtogJUbw | |
| http://www.youtube.com/watch?v=CzoM8WZYgvs | |
| http://www.youtube.com/watch?v=cZqBGOxDO8o | |
| http://www.youtube.com/watch?v=CZqGuhAcNvc | |
| http://www.youtube.com/watch?v=CZQkg2uS29M | |
| http://www.youtube.com/watch?v=CZr6jx1O1Z8 | |
| http://www.youtube.com/watch?v=cZrTTXbJsDQ | |
| http://www.youtube.com/watch?v=czsgr7wiwqU | |
| http://www.youtube.com/watch?v=CzsmVt042qI | |
| http://www.youtube.com/watch?v=czsOnKGgHrs | |
| http://www.youtube.com/watch?v=CzSzArgi-6E | |
| http://www.youtube.com/watch?v=czt0R1CKAbM | |
| http://www.youtube.com/watch?v=CzTkX7Irc3Y | |
| http://www.youtube.com/watch?v=cZtPKIafMK8 | |
| http://www.youtube.com/watch?v=Czv1ms47qdA | |
| http://www.youtube.com/watch?v=CZw89PKRwNo | |
| http://www.youtube.com/watch?v=CZwj6RjIrMI | |
| http://www.youtube.com/watch?v=cZWUieeQrsw | |
| http://www.youtube.com/watch?v=cZwYwxqP5P0 | |
| http://www.youtube.com/watch?v=CZX0tsCd7xE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=CzX5-z2xTB8 | |
| http://www.youtube.com/watch?v=cZXwbXY98jA | |
| http://www.youtube.com/watch?v=CzyFARCAMTQ | |
| http://www.youtube.com/watch?v=czyYk7mIvKY | |
| http://www.youtube.com/watch?v=czzr78VKOJw | |
| http://www.youtube.com/watch?v=CzZU_3tOlfc | |
| http://www.youtube.com/watch?v=czzzIHq-Qc8 | |
| http://www.youtube.com/watch?v=d_5GLCKY8VM | |
| http://www.youtube.com/watch?v=d_6SgcD0wuo | |
| http://www.youtube.com/watch?v=D_7BspaGMRI | |
| http://www.youtube.com/watch?v=d_8DeIqS9X0 | |
| http://www.youtube.com/watch?v=d_9z6ECGXN8 | |
| http://www.youtube.com/watch?v=D_czRvuR584 | |
| http://www.youtube.com/watch?v=D_DiZLVMgAc | |
| http://www.youtube.com/watch?v=D_eA0ejz0KI | |
| http://www.youtube.com/watch?v=D_Gk1wbzYBI | |
| http://www.youtube.com/watch?v=d_HMQNOxh4s | |
| http://www.youtube.com/watch?v=d_i-cJCs7Bw | |
| http://www.youtube.com/watch?v=d_m5BcOvOtY | |
| http://www.youtube.com/watch?v=D_MRYqhZ50Y | |
| http://www.youtube.com/watch?v=D_n18X4cJNw | |
| http://www.youtube.com/watch?v=d_NUYmKTqv4 | |
| http://www.youtube.com/watch?v=d_PScVi9CBA | |
| http://www.youtube.com/watch?v=D_RgrtZetdY | |
| http://www.youtube.com/watch?v=-d_sBPY94_w | |
| http://www.youtube.com/watch?v=D_UjLMa9-C4 | |
| http://www.youtube.com/watch?v=D_Vw62FG13A | |
| http://www.youtube.com/watch?v=d_Wo5K0Olzg | |
| http://www.youtube.com/watch?v=d_xBSrlmHD4 | |
| http://www.youtube.com/watch?v=D_Xy8XnVGiI | |
| http://www.youtube.com/watch?v=d_YAQ3KvZBw | |
| http://www.youtube.com/watch?v=D_YCqeIl7iY | |
| http://www.youtube.com/watch?v=D_ymgtDOZPY | |
| http://www.youtube.com/watch?v=d01qMEtUlx4 | |
| http://www.youtube.com/watch?v=d03P7tkMFt8 | |
| http://www.youtube.com/watch?v=d03w-iD4fuE | |
| http://www.youtube.com/watch?v=D048hHCSuY0 | |
| http://www.youtube.com/watch?v=d07N02ieZuY | |
| http://www.youtube.com/watch?v=d08VVwcGg6Q | |
| http://www.youtube.com/watch?v=d0ajir1-ROM | |
| http://www.youtube.com/watch?v=d0az01au3ps | |
| http://www.youtube.com/watch?v=D0Cfl9LquuE | |
| http://www.youtube.com/watch?v=d0CXV_lY9F4 | |
| http://www.youtube.com/watch?v=d0e8SftP_5s | |
| http://www.youtube.com/watch?v=d0fvMB8nMII | |
| http://www.youtube.com/watch?v=d0Iq2i46c_Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=D0Jo0qw00c4 | |
| http://www.youtube.com/watch?v=d0jU53eAVFc | |
| http://www.youtube.com/watch?v=d0ksxXfPE7g | |
| http://www.youtube.com/watch?v=d0MrrGjW8do | |
| http://www.youtube.com/watch?v=D0owRk-zYOk | |
| http://www.youtube.com/watch?v=d0QKb-LWEMo | |
| http://www.youtube.com/watch?v=D0S0JKdfQGA | |
| http://www.youtube.com/watch?v=d0u3Flksu6E | |
| http://www.youtube.com/watch?v=D0v4LRMXP38 | |
| http://www.youtube.com/watch?v=d0VlAljonSk | |
| http://www.youtube.com/watch?v=d0xBZbPevnQ | |
| http://www.youtube.com/watch?v=D0zIqwriqOU | |
| http://www.youtube.com/watch?v=d117W8aIrhw | |
| http://www.youtube.com/watch?v=D11Nf7F2K7c | |
| http://www.youtube.com/watch?v=d11SzN7pe1U | |
| http://www.youtube.com/watch?v=D137wpt6dhM | |
| http://www.youtube.com/watch?v=d13Sl1R4UOg | |
| http://www.youtube.com/watch?v=D19FU6EkQEM | |
| http://www.youtube.com/watch?v=d1b4mcSA0PQ | |
| http://www.youtube.com/watch?v=D1Bh3yHjAlA | |
| http://www.youtube.com/watch?v=-d1dCJment4 | |
| http://www.youtube.com/watch?v=d1DgpWMiOTs | |
| http://www.youtube.com/watch?v=D1dk6mqa-FQ | |
| http://www.youtube.com/watch?v=d1gg-mt82Ps | |
| http://www.youtube.com/watch?v=d1gZCNKXIHc | |
| http://www.youtube.com/watch?v=D1II-Qf9pEs | |
| http://www.youtube.com/watch?v=D1jeKd_TfHk | |
| http://www.youtube.com/watch?v=D1jSzwxbXWw | |
| http://www.youtube.com/watch?v=d1LFGepNm2k | |
| http://www.youtube.com/watch?v=D1n0Ia1Yacg | |
| http://www.youtube.com/watch?v=d1ogMnxMFbM | |
| http://www.youtube.com/watch?v=D1p1D0pwv5A | |
| http://www.youtube.com/watch?v=D1PKHug3pMw | |
| http://www.youtube.com/watch?v=d1QkzbOWwcQ | |
| http://www.youtube.com/watch?v=D1ro5WyYZ0w | |
| http://www.youtube.com/watch?v=D1uHwxrsS7w | |
| http://www.youtube.com/watch?v=d1w0AouqmK4 | |
| http://www.youtube.com/watch?v=d1wKEvdJQy4 | |
| http://www.youtube.com/watch?v=d1YPsesbD9Q | |
| http://www.youtube.com/watch?v=D1zqsluMKGo | |
| http://www.youtube.com/watch?v=D22U7VXr81o | |
| http://www.youtube.com/watch?v=d26CbI6joE4 | |
| http://www.youtube.com/watch?v=-D26ips3ZEs | |
| http://www.youtube.com/watch?v=D27EtLt4VFA | |
| http://www.youtube.com/watch?v=D27vQhBKRvY | |
| http://www.youtube.com/watch?v=d28gtVfzsbU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=d2a36CUFFko | |
| http://www.youtube.com/watch?v=d2AI8op0ukY | |
| http://www.youtube.com/watch?v=D2bP1hNiuaE | |
| http://www.youtube.com/watch?v=d2cbj8Pzi5o | |
| http://www.youtube.com/watch?v=d2cY0_y6TkM | |
| http://www.youtube.com/watch?v=d2dz2lVsPhY | |
| http://www.youtube.com/watch?v=d-2Fc5KdfrM | |
| http://www.youtube.com/watch?v=D2idrtt8aN0 | |
| http://www.youtube.com/watch?v=D2JgwrjHYTU | |
| http://www.youtube.com/watch?v=D2k3jjccFGc | |
| http://www.youtube.com/watch?v=d2OlSUiq_cU | |
| http://www.youtube.com/watch?v=D2opR-rYJLc | |
| http://www.youtube.com/watch?v=D2PcCEmZwXw | |
| http://www.youtube.com/watch?v=D2riI8sckdg | |
| http://www.youtube.com/watch?v=D2S1uRhf9Aw | |
| http://www.youtube.com/watch?v=D2SIXswS9R0 | |
| http://www.youtube.com/watch?v=d2tl3jK3rlc | |
| http://www.youtube.com/watch?v=d2tWbBKEBVE | |
| http://www.youtube.com/watch?v=D2UP1l5dZBQ | |
| http://www.youtube.com/watch?v=d2vH16MeFDU | |
| http://www.youtube.com/watch?v=D2WKM-PhqCw | |
| http://www.youtube.com/watch?v=D2ww-hNW3_I | |
| http://www.youtube.com/watch?v=d2wXYDqGeZg | |
| http://www.youtube.com/watch?v=d2x4gPlcEQk | |
| http://www.youtube.com/watch?v=D2Xy20L3XOQ | |
| http://www.youtube.com/watch?v=d2YUSt9u_7w | |
| http://www.youtube.com/watch?v=d2ZPuaovuM | |
| http://www.youtube.com/watch?v=D2-zwM-6wJU | |
| http://www.youtube.com/watch?v=D3_d2dI8YDk | |
| http://www.youtube.com/watch?v=D30Ej-mGzVk | |
| http://www.youtube.com/watch?v=d32FPuuR_AA | |
| http://www.youtube.com/watch?v=d38k2Xdpsc0 | |
| http://www.youtube.com/watch?v=D3ajHzRqvF4 | |
| http://www.youtube.com/watch?v=d3b4Tj_65ro | |
| http://www.youtube.com/watch?v=d3BMrRA7Kic | |
| http://www.youtube.com/watch?v=d3bZH0JYRpM | |
| http://www.youtube.com/watch?v=D3cW9FzrG6Q | |
| http://www.youtube.com/watch?v=D3euNL1Hu9Y | |
| http://www.youtube.com/watch?v=d3g_THRMSeI | |
| http://www.youtube.com/watch?v=d3gtAv8uIYs | |
| http://www.youtube.com/watch?v=D3JrfFqf8oI | |
| http://www.youtube.com/watch?v=d3jrGP-xRoQ | |
| http://www.youtube.com/watch?v=d3KDfI5QQl8 | |
| http://www.youtube.com/watch?v=D3kDqtdGVhY | |
| http://www.youtube.com/watch?v=d3KvbKNeuHs | |
| http://www.youtube.com/watch?v=d3LqVC6xENw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=D3mhP1I1TFc | |
| http://www.youtube.com/watch?v=d3npB05Y6pM | |
| http://www.youtube.com/watch?v=d3nrzPKhjfA | |
| http://www.youtube.com/watch?v=D3N-sHUwgUY | |
| http://www.youtube.com/watch?v=d3oKkRZOhaM | |
| http://www.youtube.com/watch?v=d3OzhmHZqpI | |
| http://www.youtube.com/watch?v=D3pZM2GYVW0 | |
| http://www.youtube.com/watch?v=d3q0Mr-EsH4 | |
| http://www.youtube.com/watch?v=D3Q60UmQNyE | |
| http://www.youtube.com/watch?v=d3rEmlCLMKY | |
| http://www.youtube.com/watch?v=d3rlagdjCPE | |
| http://www.youtube.com/watch?v=D3UKqhorLio | |
| http://www.youtube.com/watch?v=d3uYDExZjFQ | |
| http://www.youtube.com/watch?v=d3UYp4wMcKo | |
| http://www.youtube.com/watch?v=d3WfHUkDbtQ | |
| http://www.youtube.com/watch?v=D3ZQ69uPIaM | |
| http://www.youtube.com/watch?v=D42GztUPLrY | |
| http://www.youtube.com/watch?v=D42hZUm40Nw | |
| http://www.youtube.com/watch?v=D42nipmQ5oI | |
| http://www.youtube.com/watch?v=D44sdv8qjtM | |
| http://www.youtube.com/watch?v=d459ha7-9u0 | |
| http://www.youtube.com/watch?v=d45lOBICMcg | |
| http://www.youtube.com/watch?v=D46C2911884 | |
| http://www.youtube.com/watch?v=d47P5HcQnN0 | |
| http://www.youtube.com/watch?v=D4BH2P07F3I | |
| http://www.youtube.com/watch?v=D4Bihfgn-gk | |
| http://www.youtube.com/watch?v=d4eX-JKZ6ws | |
| http://www.youtube.com/watch?v=D4F8wF-5k4s | |
| http://www.youtube.com/watch?v=D4H6whIMNh4 | |
| http://www.youtube.com/watch?v=D4KKb3Em6C4 | |
| http://www.youtube.com/watch?v=D4lagX815Lc | |
| http://www.youtube.com/watch?v=d4lP3KF_rM8 | |
| http://www.youtube.com/watch?v=d4oFN6dXq6Q | |
| http://www.youtube.com/watch?v=d4Q1CIxhxqI | |
| http://www.youtube.com/watch?v=D4QeAf5NBBQ | |
| http://www.youtube.com/watch?v=D4qu7-mb3tE | |
| http://www.youtube.com/watch?v=D-4raxrhKmc | |
| http://www.youtube.com/watch?v=D4RT1aHjaJA | |
| http://www.youtube.com/watch?v=D4SjRqLc68Y | |
| http://www.youtube.com/watch?v=d4SvVNLdWcM | |
| http://www.youtube.com/watch?v=d4uar4nmcFw | |
| http://www.youtube.com/watch?v=d4vb6ySZRTc | |
| http://www.youtube.com/watch?v=d4vdW52k8gw | |
| http://www.youtube.com/watch?v=D4w8asiBvPE | |
| http://www.youtube.com/watch?v=D4wDBoj4DEw | |
| http://www.youtube.com/watch?v=D4yu4FvwLvQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=d4z40Jp9qgE | |
| http://www.youtube.com/watch?v=D50jvuHX0Zo | |
| http://www.youtube.com/watch?v=D50Kt0ST0So | |
| http://www.youtube.com/watch?v=d53jrKeS8L4 | |
| http://www.youtube.com/watch?v=D5-5ch-Ekqo | |
| http://www.youtube.com/watch?v=D56K6U7Ce2Y | |
| http://www.youtube.com/watch?v=d56zFwleZaI | |
| http://www.youtube.com/watch?v=D57SqeYP5w4 | |
| http://www.youtube.com/watch?v=D59eG_X_e_c | |
| http://www.youtube.com/watch?v=D5A45JQQd8s | |
| http://www.youtube.com/watch?v=D5B8D2YSJ2s | |
| http://www.youtube.com/watch?v=D5CviVm3LOo | |
| http://www.youtube.com/watch?v=d5eCW3uxOco | |
| http://www.youtube.com/watch?v=D5FKtvxU7c0 | |
| http://www.youtube.com/watch?v=D-5fuZCON6c | |
| http://www.youtube.com/watch?v=d5gaRAacXhs | |
| http://www.youtube.com/watch?v=d5gODyjJs6c | |
| http://www.youtube.com/watch?v=D5HE-mRDsbc | |
| http://www.youtube.com/watch?v=d5K8n3GuqjY | |
| http://www.youtube.com/watch?v=D5ka_5m2mM8 | |
| http://www.youtube.com/watch?v=d5L1k3tkPAA | |
| http://www.youtube.com/watch?v=d5qknpucWZY | |
| http://www.youtube.com/watch?v=D5S63nLYNOA | |
| http://www.youtube.com/watch?v=D5VqTpXujsI | |
| http://www.youtube.com/watch?v=d5wlRB4tEE4 | |
| http://www.youtube.com/watch?v=d5X03dE0ba0 | |
| http://www.youtube.com/watch?v=D5Y9pg8MFZU | |
| http://www.youtube.com/watch?v=D-5Ysupoh7I | |
| http://www.youtube.com/watch?v=D6_-jde1ZwM | |
| http://www.youtube.com/watch?v=d60EPt6jjLU | |
| http://www.youtube.com/watch?v=d64z5L-dTPk | |
| http://www.youtube.com/watch?v=d66mmZCXm9A | |
| http://www.youtube.com/watch?v=D66--RVoHDI | |
| http://www.youtube.com/watch?v=d66Y9-6uyqo | |
| http://www.youtube.com/watch?v=d66zOJRqWoY | |
| http://www.youtube.com/watch?v=D672Ynm9v00 | |
| http://www.youtube.com/watch?v=d67ChD2avaM | |
| http://www.youtube.com/watch?v=d6adXmuZIkE | |
| http://www.youtube.com/watch?v=D6AJIW7KY5c | |
| http://www.youtube.com/watch?v=D6AQ3rpOil4 | |
| http://www.youtube.com/watch?v=D6azbQLhkIQ | |
| http://www.youtube.com/watch?v=D6BE0BU70GA | |
| http://www.youtube.com/watch?v=d6bzNnNCmHM | |
| http://www.youtube.com/watch?v=D6dJBk1LlW0 | |
| http://www.youtube.com/watch?v=D6e0QLukVIk | |
| http://www.youtube.com/watch?v=d6f9c59ckP8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=d6FF56jGkAc | |
| http://www.youtube.com/watch?v=-D6Hd9WiJeE | |
| http://www.youtube.com/watch?v=d6IJ2B9M4hY | |
| http://www.youtube.com/watch?v=D6jSbL_tsFg | |
| http://www.youtube.com/watch?v=D6JWo6DnXvg | |
| http://www.youtube.com/watch?v=D6NwlXTN8PU | |
| http://www.youtube.com/watch?v=d6o-Gp5yL5Y | |
| http://www.youtube.com/watch?v=d6oXupFvkXU | |
| http://www.youtube.com/watch?v=d6pgIQ-hQK4 | |
| http://www.youtube.com/watch?v=D6PlG7lINoY | |
| http://www.youtube.com/watch?v=D6QispxaVLc | |
| http://www.youtube.com/watch?v=D6rqSBBLJpc | |
| http://www.youtube.com/watch?v=D6SnGk-i--E | |
| http://www.youtube.com/watch?v=d-6UbEMDYYI | |
| http://www.youtube.com/watch?v=d6v9_vZWlgM | |
| http://www.youtube.com/watch?v=D6WEZ0TSTfY | |
| http://www.youtube.com/watch?v=D6wyrmyoApA | |
| http://www.youtube.com/watch?v=D6xhtBTaTek | |
| http://www.youtube.com/watch?v=d6XO17JMFCA | |
| http://www.youtube.com/watch?v=D6YQlK3lE_Q | |
| http://www.youtube.com/watch?v=d6Z9M3tl-bc | |
| http://www.youtube.com/watch?v=d6ZjT5lR_1c | |
| http://www.youtube.com/watch?v=d71piRJBQx4 | |
| http://www.youtube.com/watch?v=D72Ii1r7Pa8 | |
| http://www.youtube.com/watch?v=D74xjNAv7j8 | |
| http://www.youtube.com/watch?v=D75OUxxN5dg | |
| http://www.youtube.com/watch?v=D76GQbW3sRM | |
| http://www.youtube.com/watch?v=d78rDnNtmzs | |
| http://www.youtube.com/watch?v=D7-8sCdHsXQ | |
| http://www.youtube.com/watch?v=D7cwrFExSdA | |
| http://www.youtube.com/watch?v=D7DIoANXxoA | |
| http://www.youtube.com/watch?v=d7dJ6MzkMF0 | |
| http://www.youtube.com/watch?v=d7dNb_KNZOk | |
| http://www.youtube.com/watch?v=D7hj7425ZBs | |
| http://www.youtube.com/watch?v=d7HKVMC6Or8 | |
| http://www.youtube.com/watch?v=D7jD8Njw72Y | |
| http://www.youtube.com/watch?v=d7MMJYwodwU | |
| http://www.youtube.com/watch?v=D-7OlmRqCAg | |
| http://www.youtube.com/watch?v=d7QJNOqFSNo | |
| http://www.youtube.com/watch?v=d7QWuabFKa0 | |
| http://www.youtube.com/watch?v=d7qxzjpU2tQ | |
| http://www.youtube.com/watch?v=d7QyeM1NQ5I | |
| http://www.youtube.com/watch?v=D7RhIxvZIPg | |
| http://www.youtube.com/watch?v=d7rTKSD-i6M | |
| http://www.youtube.com/watch?v=D7vbymgpta8 | |
| http://www.youtube.com/watch?v=d-7vRiTCZK4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=d7z4WI822Pc | |
| http://www.youtube.com/watch?v=D7zEiGOmkRY | |
| http://www.youtube.com/watch?v=D7ZEx6keP5A | |
| http://www.youtube.com/watch?v=d7ziK9M_46I | |
| http://www.youtube.com/watch?v=D7zrExKsKwk | |
| http://www.youtube.com/watch?v=D81Q1Z44_Vs | |
| http://www.youtube.com/watch?v=D82rU8hn0H0 | |
| http://www.youtube.com/watch?v=D83QDgxfilo | |
| http://www.youtube.com/watch?v=d86uMDYlcHE | |
| http://www.youtube.com/watch?v=D8AUkREAKGI | |
| http://www.youtube.com/watch?v=D8c2R9VQMRI | |
| http://www.youtube.com/watch?v=D8ctjna8SPQ | |
| http://www.youtube.com/watch?v=D8EaJVS9SAk | |
| http://www.youtube.com/watch?v=D8EWmZ8U5Xk | |
| http://www.youtube.com/watch?v=d8jbzNYV9ns | |
| http://www.youtube.com/watch?v=D8LJEkh95mc | |
| http://www.youtube.com/watch?v=D8m30j_VJ_A | |
| http://www.youtube.com/watch?v=D8meWQpoTAY | |
| http://www.youtube.com/watch?v=D8P9xZAEYd0 | |
| http://www.youtube.com/watch?v=D8pgpwmBlWs | |
| http://www.youtube.com/watch?v=d8Qn5L8aQ4U | |
| http://www.youtube.com/watch?v=d8qSiv0O7pM | |
| http://www.youtube.com/watch?v=-D8rpwPlIDE | |
| http://www.youtube.com/watch?v=d8sv_wHIB5o | |
| http://www.youtube.com/watch?v=d8UEcwyMvu8 | |
| http://www.youtube.com/watch?v=D8ULXPtMgAA | |
| http://www.youtube.com/watch?v=d8v1aa-UZbk | |
| http://www.youtube.com/watch?v=D8v9-5PJlqo | |
| http://www.youtube.com/watch?v=D8Vk2ZrhjAk | |
| http://www.youtube.com/watch?v=D8wf2SA1G3o | |
| http://www.youtube.com/watch?v=d8wV3hG1iZo | |
| http://www.youtube.com/watch?v=D8X-8vx6sao | |
| http://www.youtube.com/watch?v=D8zUARpxvQg | |
| http://www.youtube.com/watch?v=D919zUsX4-c | |
| http://www.youtube.com/watch?v=D91qUWfrw6Q | |
| http://www.youtube.com/watch?v=d9-22hdqlS4 | |
| http://www.youtube.com/watch?v=d93VLmvqhiA | |
| http://www.youtube.com/watch?v=d95Rp4-ae9w | |
| http://www.youtube.com/watch?v=d9-5TT4C_io | |
| http://www.youtube.com/watch?v=d9bBBNGZKKQ | |
| http://www.youtube.com/watch?v=D9BDNNglH8w | |
| http://www.youtube.com/watch?v=D9bIvIxYui4 | |
| http://www.youtube.com/watch?v=d9Cms98a0sw | |
| http://www.youtube.com/watch?v=D9COgI8n04o | |
| http://www.youtube.com/watch?v=d9DgN4GWBjE | |
| http://www.youtube.com/watch?v=d9Dk23QIEJ8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=D9eXkFSknVc | |
| http://www.youtube.com/watch?v=d9FahkfcoE0 | |
| http://www.youtube.com/watch?v=d9FIvSSps88 | |
| http://www.youtube.com/watch?v=D9gaOt40HIU | |
| http://www.youtube.com/watch?v=D9gM0hAmSHo | |
| http://www.youtube.com/watch?v=D9HDaK01xWQ | |
| http://www.youtube.com/watch?v=D9ic_3dhYU8 | |
| http://www.youtube.com/watch?v=D9IN2c-uFo0 | |
| http://www.youtube.com/watch?v=D9JdlFeNF5I | |
| http://www.youtube.com/watch?v=D9JD-RYgmSc | |
| http://www.youtube.com/watch?v=D9JJAou4TWQ | |
| http://www.youtube.com/watch?v=d9La3HlizZ8 | |
| http://www.youtube.com/watch?v=D9lYnXfc6b0 | |
| http://www.youtube.com/watch?v=d9mxxIH5BsA | |
| http://www.youtube.com/watch?v=D9N7VoPb_f0 | |
| http://www.youtube.com/watch?v=D9O8DlL7wiQ | |
| http://www.youtube.com/watch?v=d9qfP8gyYIw | |
| http://www.youtube.com/watch?v=d9qxDU9vLpE | |
| http://www.youtube.com/watch?v=D9RY-NL-AsQ | |
| http://www.youtube.com/watch?v=d9sDSz4l11U | |
| http://www.youtube.com/watch?v=d9TmQ-eDsKM | |
| http://www.youtube.com/watch?v=d9U8PkEEQuo | |
| http://www.youtube.com/watch?v=D9vihF1wiIw | |
| http://www.youtube.com/watch?v=D9VtNBroFVE | |
| http://www.youtube.com/watch?v=D9VvYPfsmjQ | |
| http://www.youtube.com/watch?v=-d9WaQfV1FY | |
| http://www.youtube.com/watch?v=D9wMMAFazPoc | |
| http://www.youtube.com/watch?v=d9xU1p4pg-Q | |
| http://www.youtube.com/watch?v=DA_B9lI1jMg | |
| http://www.youtube.com/watch?v=Da0Iu4cKf38 | |
| http://www.youtube.com/watch?v=da1Obxf-XAM | |
| http://www.youtube.com/watch?v=Da20DAZz-Q8 | |
| http://www.youtube.com/watch?v=dA2Fc9VxIuA | |
| http://www.youtube.com/watch?v=Da3nPFkxQs0 | |
| http://www.youtube.com/watch?v=d-a3tYZVeCM | |
| http://www.youtube.com/watch?v=DA4FbSk5sUw | |
| http://www.youtube.com/watch?v=dA4pAkZwrkE | |
| http://www.youtube.com/watch?v=Da7BJB21c1s | |
| http://www.youtube.com/watch?v=Da7ci7CyFUI | |
| http://www.youtube.com/watch?v=dA7Qubkp-IM | |
| http://www.youtube.com/watch?v=da8_1UPJsa0 | |
| http://www.youtube.com/watch?v=DA8-jfAFS7A | |
| http://www.youtube.com/watch?v=DAaHhcpyPTA | |
| http://www.youtube.com/watch?v=DaBE_Tl7wCg | |
| http://www.youtube.com/watch?v=DAbtHnyQR3U | |
| http://www.youtube.com/watch?v=daBznB9PUkY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DacNmP9z_ac | |
| http://www.youtube.com/watch?v=-dAD7WFS2Mk | |
| http://www.youtube.com/watch?v=DadbRrVFIqs | |
| http://www.youtube.com/watch?v=DAdfwFvR2ns | |
| http://www.youtube.com/watch?v=DadtjXwmOs8 | |
| http://www.youtube.com/watch?v=DadVV4Vl_TI | |
| http://www.youtube.com/watch?v=DAdytcrUNVY | |
| http://www.youtube.com/watch?v=dAE0XsmY4y8 | |
| http://www.youtube.com/watch?v=daE8nUDvYcQ | |
| http://www.youtube.com/watch?v=DAef-IF3I1U | |
| http://www.youtube.com/watch?v=DAepQDV3I6E | |
| http://www.youtube.com/watch?v=DaF0U-C-Wvk | |
| http://www.youtube.com/watch?v=dafcbaRCQxs | |
| http://www.youtube.com/watch?v=dAGs0AiFHKY | |
| http://www.youtube.com/watch?v=daGXDW_g5eo | |
| http://www.youtube.com/watch?v=DAhdQV5nwV8 | |
| http://www.youtube.com/watch?v=DaIFWI7lFJE | |
| http://www.youtube.com/watch?v=DAKI7Nq8i_E | |
| http://www.youtube.com/watch?v=DAKlZO7mhsM | |
| http://www.youtube.com/watch?v=DAkN6z1IuqM | |
| http://www.youtube.com/watch?v=DAKYtJoiNtI | |
| http://www.youtube.com/watch?v=dalwY580WYI | |
| http://www.youtube.com/watch?v=DAmEO-oLHzA | |
| http://www.youtube.com/watch?v=dAMF2s2k1TI | |
| http://www.youtube.com/watch?v=DaMTst4rRLM | |
| http://www.youtube.com/watch?v=DancCMeBOgA | |
| http://www.youtube.com/watch?v=dAnKJ4JGBII | |
| http://www.youtube.com/watch?v=dAno_E0oaEc | |
| http://www.youtube.com/watch?v=daoCPJ5rHSU | |
| http://www.youtube.com/watch?v=DAowv6zvPRg | |
| http://www.youtube.com/watch?v=daP01kvUUTc | |
| http://www.youtube.com/watch?v=DAPuXPWhB78 | |
| http://www.youtube.com/watch?v=DaQGdCbL8-E | |
| http://www.youtube.com/watch?v=DARLTr87Sjw | |
| http://www.youtube.com/watch?v=darp3g4ooH0 | |
| http://www.youtube.com/watch?v=dASd3qJP7QQ | |
| http://www.youtube.com/watch?v=dAtIKk4wUzc | |
| http://www.youtube.com/watch?v=datnvsyZRRY | |
| http://www.youtube.com/watch?v=DAUfd7Woh_A | |
| http://www.youtube.com/watch?v=DaUgjmvFZIs | |
| http://www.youtube.com/watch?v=dAuGXcnOeCY | |
| http://www.youtube.com/watch?v=dAUS7gnYzpM | |
| http://www.youtube.com/watch?v=Dav-EwbpRRw | |
| http://www.youtube.com/watch?v=daVsmBSPdsM | |
| http://www.youtube.com/watch?v=DA-WSjqjyL4 | |
| http://www.youtube.com/watch?v=DAX2gWGx5Bc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DAXbIf2ymH4 | |
| http://www.youtube.com/watch?v=dAxE_6NoGBg | |
| http://www.youtube.com/watch?v=-DAy0es20iY | |
| http://www.youtube.com/watch?v=DaydO2L_e4E | |
| http://www.youtube.com/watch?v=D-ayF9-Cd90 | |
| http://www.youtube.com/watch?v=DAYkqbkyVn4 | |
| http://www.youtube.com/watch?v=dAYquVadjxQ | |
| http://www.youtube.com/watch?v=dazo99IbgIA | |
| http://www.youtube.com/watch?v=dAZu8rfFRYg | |
| http://www.youtube.com/watch?v=DaZyFK8fymk | |
| http://www.youtube.com/watch?v=DB_jC6wVM7A | |
| http://www.youtube.com/watch?v=DB_Oqiob5l0 | |
| http://www.youtube.com/watch?v=db0GqDqzNwU | |
| http://www.youtube.com/watch?v=db1QMSy4Weg | |
| http://www.youtube.com/watch?v=db20aCvsmdE | |
| http://www.youtube.com/watch?v=Db4Ap1AQS4A | |
| http://www.youtube.com/watch?v=db4efbXxFXI | |
| http://www.youtube.com/watch?v=dB4HIv5yLE4 | |
| http://www.youtube.com/watch?v=Db4ydvIgMFA | |
| http://www.youtube.com/watch?v=Db5nG-zt7AE | |
| http://www.youtube.com/watch?v=db6IrI5RvI8 | |
| http://www.youtube.com/watch?v=DB8lV545_hY | |
| http://www.youtube.com/watch?v=DB8sFXSf4FM | |
| http://www.youtube.com/watch?v=DB8Tp7Dvhmk | |
| http://www.youtube.com/watch?v=DB9dXvvsc10 | |
| http://www.youtube.com/watch?v=DB9o3z2y3YI | |
| http://www.youtube.com/watch?v=dbAHJjM8IM0 | |
| http://www.youtube.com/watch?v=d-baol0s05E | |
| http://www.youtube.com/watch?v=DBChqR5rkJQ | |
| http://www.youtube.com/watch?v=dbCwWO9PbFY | |
| http://www.youtube.com/watch?v=DBCyImOLcZE | |
| http://www.youtube.com/watch?v=DbDSLGoJ2n8 | |
| http://www.youtube.com/watch?v=DBEwIxqArmA | |
| http://www.youtube.com/watch?v=DbEX2x0CPjE | |
| http://www.youtube.com/watch?v=DbGYI6yW7Xc | |
| http://www.youtube.com/watch?v=Dbh6DyBpSVA | |
| http://www.youtube.com/watch?v=DbhGEbZH4-s | |
| http://www.youtube.com/watch?v=dbhnikoqcFY | |
| http://www.youtube.com/watch?v=DbIS5yCFARI | |
| http://www.youtube.com/watch?v=DBIxVRrQp1E | |
| http://www.youtube.com/watch?v=dBjfPhKCOyc | |
| http://www.youtube.com/watch?v=dbJp_Vhszy4 | |
| http://www.youtube.com/watch?v=DBJTasBMBgk | |
| http://www.youtube.com/watch?v=DbKn07hdsNM | |
| http://www.youtube.com/watch?v=dbl7bs0uA7Q | |
| http://www.youtube.com/watch?v=DbNpFqaFeT0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DbnpRcj4RvI | |
| http://www.youtube.com/watch?v=dBNsH9p7mx4 | |
| http://www.youtube.com/watch?v=DbNyrEGrDB0 | |
| http://www.youtube.com/watch?v=dBo0fLjnRC8 | |
| http://www.youtube.com/watch?v=dBPcNtsBdDY | |
| http://www.youtube.com/watch?v=dbpktd8iy_w | |
| http://www.youtube.com/watch?v=dBpouBJ2624 | |
| http://www.youtube.com/watch?v=DBPox1EUd0g | |
| http://www.youtube.com/watch?v=DbppDIUJDM0 | |
| http://www.youtube.com/watch?v=DBpXuiADUH8 | |
| http://www.youtube.com/watch?v=dBqA8NdM7W8 | |
| http://www.youtube.com/watch?v=dBqGQuT6AgE | |
| http://www.youtube.com/watch?v=dbR71kmwRGM | |
| http://www.youtube.com/watch?v=DbRPT3u0DY4 | |
| http://www.youtube.com/watch?v=dBtCFt5Ooz4 | |
| http://www.youtube.com/watch?v=DBtJo_ZoTkk | |
| http://www.youtube.com/watch?v=dBTRXpy2Qes | |
| http://www.youtube.com/watch?v=dbUrUBL_k4c | |
| http://www.youtube.com/watch?v=dBw6JDhwUPU | |
| http://www.youtube.com/watch?v=DBX2c3ytEWc | |
| http://www.youtube.com/watch?v=DBXHifvpNX8 | |
| http://www.youtube.com/watch?v=-dBXzzPdZ68 | |
| http://www.youtube.com/watch?v=DBy6j-jz6Mk | |
| http://www.youtube.com/watch?v=dbYqZhhhddc | |
| http://www.youtube.com/watch?v=dBYR7l06d0Q | |
| http://www.youtube.com/watch?v=DbYtVI1vymc | |
| http://www.youtube.com/watch?v=DBZ-dDi09mA | |
| http://www.youtube.com/watch?v=DbZfVYqdkbM | |
| http://www.youtube.com/watch?v=DbZRyfNaWag | |
| http://www.youtube.com/watch?v=DC_SDodzFDs | |
| http://www.youtube.com/watch?v=dc1--R0EFYQ | |
| http://www.youtube.com/watch?v=dc2ALWMPZcc | |
| http://www.youtube.com/watch?v=Dc3PT2QHsG0 | |
| http://www.youtube.com/watch?v=dC41BrXmuWE | |
| http://www.youtube.com/watch?v=Dc47kumSS2I | |
| http://www.youtube.com/watch?v=dC5K4zRDKYc | |
| http://www.youtube.com/watch?v=dC5PgpJSBnE | |
| http://www.youtube.com/watch?v=dC5s_UIQZ6s | |
| http://www.youtube.com/watch?v=dc61sqJllh8 | |
| http://www.youtube.com/watch?v=Dc6N7zsLAx8 | |
| http://www.youtube.com/watch?v=Dc8teSrVzSE | |
| http://www.youtube.com/watch?v=dcavwoNFKJE | |
| http://www.youtube.com/watch?v=dCAyv4IDHB4 | |
| http://www.youtube.com/watch?v=DcB6-rBCr_E | |
| http://www.youtube.com/watch?v=dCbcD5s0VnA | |
| http://www.youtube.com/watch?v=dcBlO8w-75o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DCbmlpYyUzA | |
| http://www.youtube.com/watch?v=dCcm7SWDYQQ | |
| http://www.youtube.com/watch?v=DcCNW7bpXVU | |
| http://www.youtube.com/watch?v=dcCqFe6Zm_w | |
| http://www.youtube.com/watch?v=dcD7IHLV1Xs | |
| http://www.youtube.com/watch?v=dCDGGnBLvNE | |
| http://www.youtube.com/watch?v=DCeUp3VYR7o | |
| http://www.youtube.com/watch?v=dCGvDZ4rp00 | |
| http://www.youtube.com/watch?v=dcH8K199_ss | |
| http://www.youtube.com/watch?v=DcHWwYuF6xQ | |
| http://www.youtube.com/watch?v=dCIBd8Pp4ZM | |
| http://www.youtube.com/watch?v=dcijBZg6oeo | |
| http://www.youtube.com/watch?v=DckiTHY1Ae4 | |
| http://www.youtube.com/watch?v=dCl_uGqBRQA | |
| http://www.youtube.com/watch?v=DcleJek2iX8 | |
| http://www.youtube.com/watch?v=-dClf5cDcvY | |
| http://www.youtube.com/watch?v=DcLfCXt9Gow | |
| http://www.youtube.com/watch?v=dCLtiE_LEpg | |
| http://www.youtube.com/watch?v=DcMrgi4GTco | |
| http://www.youtube.com/watch?v=dcoCA6Iht2c | |
| http://www.youtube.com/watch?v=dcOURA_0vTY | |
| http://www.youtube.com/watch?v=dCPOLwDILAo | |
| http://www.youtube.com/watch?v=dcQ_uBl_75A | |
| http://www.youtube.com/watch?v=DCQz0tn55Kg | |
| http://www.youtube.com/watch?v=DCrHuATSLhA | |
| http://www.youtube.com/watch?v=dcRnPwFy81E | |
| http://www.youtube.com/watch?v=DcrX5nUyyP0 | |
| http://www.youtube.com/watch?v=dcV5rdL-GHs | |
| http://www.youtube.com/watch?v=dcVljEAhHI8 | |
| http://www.youtube.com/watch?v=DcVMfpywf-w | |
| http://www.youtube.com/watch?v=DcVwS3zOwBI | |
| http://www.youtube.com/watch?v=DcwAD_YjKmE | |
| http://www.youtube.com/watch?v=dcwFfavQPHA | |
| http://www.youtube.com/watch?v=DCw-JtZu6VQ | |
| http://www.youtube.com/watch?v=dcxcfPIAZ5I | |
| http://www.youtube.com/watch?v=dcXc-wajLhI | |
| http://www.youtube.com/watch?v=DCxkKjyQtJA | |
| http://www.youtube.com/watch?v=DCxNtLYDllQ | |
| http://www.youtube.com/watch?v=dCYdCMSgoGw | |
| http://www.youtube.com/watch?v=dCywEn_GGb0 | |
| http://www.youtube.com/watch?v=DCyzfMuncA0 | |
| http://www.youtube.com/watch?v=dCz92RwQJqc | |
| http://www.youtube.com/watch?v=dCZCeiEv_Z8 | |
| http://www.youtube.com/watch?v=DCzqBgXEmuw | |
| http://www.youtube.com/watch?v=DczuQhP94qE | |
| http://www.youtube.com/watch?v=Dd_6B_KTPcQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=DD_-N3Y7a6U | |
| http://www.youtube.com/watch?v=dd0i7X9_3UU | |
| http://www.youtube.com/watch?v=dD12yTGkMIs | |
| http://www.youtube.com/watch?v=DD16RluOX84 | |
| http://www.youtube.com/watch?v=dD1g-XJjlfI | |
| http://www.youtube.com/watch?v=DD2XYZPF2hY | |
| http://www.youtube.com/watch?v=dd5_M7ZyBnw | |
| http://www.youtube.com/watch?v=Dd62MHNN79w | |
| http://www.youtube.com/watch?v=dD6SoyovmHA | |
| http://www.youtube.com/watch?v=dD9WxSL6Wt0 | |
| http://www.youtube.com/watch?v=DDa5mA0UjWQ | |
| http://www.youtube.com/watch?v=ddbGATu_UHo | |
| http://www.youtube.com/watch?v=DdBhmzlxf2g | |
| http://www.youtube.com/watch?v=dDbmPg6rsZs | |
| http://www.youtube.com/watch?v=ddbmtXMBgrM | |
| http://www.youtube.com/watch?v=DDbrsqJ_2x4 | |
| http://www.youtube.com/watch?v=DDCzMtBetq0 | |
| http://www.youtube.com/watch?v=dddGb6fO26s | |
| http://www.youtube.com/watch?v=dddSJNE-XYw | |
| http://www.youtube.com/watch?v=DDDwGMXh2qQ | |
| http://www.youtube.com/watch?v=DdE_V6wu2tM | |
| http://www.youtube.com/watch?v=DdeAoxjiNUU | |
| http://www.youtube.com/watch?v=dDEJ4ImUevo | |
| http://www.youtube.com/watch?v=ddeTluIxAQU | |
| http://www.youtube.com/watch?v=dDG05ghis4U | |
| http://www.youtube.com/watch?v=DdhfPDA3oRc | |
| http://www.youtube.com/watch?v=ddi0hud_k5k | |
| http://www.youtube.com/watch?v=dDiHE1uYh2o | |
| http://www.youtube.com/watch?v=DdijIH9Cxmk | |
| http://www.youtube.com/watch?v=DdIL6bG6a9Y | |
| http://www.youtube.com/watch?v=DDisvsshG18 | |
| http://www.youtube.com/watch?v=dDj1CbQ-avM | |
| http://www.youtube.com/watch?v=ddJM-dXz2Gw | |
| http://www.youtube.com/watch?v=DDk9Xr4u8hw | |
| http://www.youtube.com/watch?v=ddKGy0W3-dk | |
| http://www.youtube.com/watch?v=dDkmwqJxwsg | |
| http://www.youtube.com/watch?v=ddLjSKnhMfQ | |
| http://www.youtube.com/watch?v=DDlkQQBERFk | |
| http://www.youtube.com/watch?v=DDLqV1VJpGc | |
| http://www.youtube.com/watch?v=dDLT8f-lUE0 | |
| http://www.youtube.com/watch?v=ddL-tr0CZ8I | |
| http://www.youtube.com/watch?v=DdMnnMj2CAM | |
| http://www.youtube.com/watch?v=DdNOZZ9EFOI | |
| http://www.youtube.com/watch?v=DDo2aVK2BFM | |
| http://www.youtube.com/watch?v=DdojXlRETzI | |
| http://www.youtube.com/watch?v=DdOsdtg8um4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=DD-oYjzOYnk | |
| http://www.youtube.com/watch?v=d-DP07vBdtE | |
| http://www.youtube.com/watch?v=DDPF3R33KhI | |
| http://www.youtube.com/watch?v=DdpzZ6RN9aw | |
| http://www.youtube.com/watch?v=DDqenLt3meM | |
| http://www.youtube.com/watch?v=ddqfke24z3g | |
| http://www.youtube.com/watch?v=ddQhkK67Jis | |
| http://www.youtube.com/watch?v=dDRHkfdPImE | |
| http://www.youtube.com/watch?v=dDRkyudaVyc | |
| http://www.youtube.com/watch?v=ddRPyHO-elQ | |
| http://www.youtube.com/watch?v=DDSFkcc_DPw | |
| http://www.youtube.com/watch?v=dDsu_Vi47Cc | |
| http://www.youtube.com/watch?v=DdsutTw9oP4 | |
| http://www.youtube.com/watch?v=DD-thZ9XZzw | |
| http://www.youtube.com/watch?v=DdTWleQEvTs | |
| http://www.youtube.com/watch?v=DD-u03lmrSg | |
| http://www.youtube.com/watch?v=dDudWbQl6gE | |
| http://www.youtube.com/watch?v=dDuHQD4WOJk | |
| http://www.youtube.com/watch?v=DDU-MRjk4Hc | |
| http://www.youtube.com/watch?v=dDuO6Q8NNiE | |
| http://www.youtube.com/watch?v=DdUUYtBJzt8 | |
| http://www.youtube.com/watch?v=ddvkfDH-dmI | |
| http://www.youtube.com/watch?v=DdvOS7XSgeI | |
| http://www.youtube.com/watch?v=ddwsKsAdDAw | |
| http://www.youtube.com/watch?v=ddxBk7WdivQ | |
| http://www.youtube.com/watch?v=DDxDhls9CE8 | |
| http://www.youtube.com/watch?v=DdYOgMNm290 | |
| http://www.youtube.com/watch?v=DDzm9l8ygA4 | |
| http://www.youtube.com/watch?v=DdZMxHhH59o | |
| http://www.youtube.com/watch?v=de_t2pjhPok | |
| http://www.youtube.com/watch?v=dE0VCHFa8iE | |
| http://www.youtube.com/watch?v=de4bOwLlAWg | |
| http://www.youtube.com/watch?v=De7HgR2nw5A | |
| http://www.youtube.com/watch?v=de9oYJbRrS4 | |
| http://www.youtube.com/watch?v=dEaN9DAMUNw | |
| http://www.youtube.com/watch?v=decMRC5Obh8 | |
| http://www.youtube.com/watch?v=DEdVKib3GUU | |
| http://www.youtube.com/watch?v=Dee_GJAROjw | |
| http://www.youtube.com/watch?v=dEecWK9W-RE | |
| http://www.youtube.com/watch?v=DEEInAx5YoA | |
| http://www.youtube.com/watch?v=dEeLnpTZNgU | |
| http://www.youtube.com/watch?v=Def15DaE6xg | |
| http://www.youtube.com/watch?v=DegDETxrBR8 | |
| http://www.youtube.com/watch?v=deGjKrPK4FE | |
| http://www.youtube.com/watch?v=degluvINStg | |
| http://www.youtube.com/watch?v=Dehxp7wOKiQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DeiGSE5XgDo | |
| http://www.youtube.com/watch?v=DejdEzZW4nI | |
| http://www.youtube.com/watch?v=deKdAur_ckY | |
| http://www.youtube.com/watch?v=DeKRxQxVCT0 | |
| http://www.youtube.com/watch?v=dEM2lu5j1eM | |
| http://www.youtube.com/watch?v=deMVNNUkEu4 | |
| http://www.youtube.com/watch?v=DEokwNcxs-U | |
| http://www.youtube.com/watch?v=DEOOdHClZYc | |
| http://www.youtube.com/watch?v=DepskXxcQF8 | |
| http://www.youtube.com/watch?v=dEQUfjQ1IWE | |
| http://www.youtube.com/watch?v=derLl4n63UU | |
| http://www.youtube.com/watch?v=DErPCEefGzA | |
| http://www.youtube.com/watch?v=Des3IkWuw3Y | |
| http://www.youtube.com/watch?v=dE-t0RMeCnU | |
| http://www.youtube.com/watch?v=DeTSGtOm-eM | |
| http://www.youtube.com/watch?v=DEtYsweV8wo | |
| http://www.youtube.com/watch?v=DeugsLAYZXY | |
| http://www.youtube.com/watch?v=deUjkeojzZ0 | |
| http://www.youtube.com/watch?v=DEW9KjOKD-o | |
| http://www.youtube.com/watch?v=DEwedeN0bf4 | |
| http://www.youtube.com/watch?v=dEX135_201Q | |
| http://www.youtube.com/watch?v=DexVc3UEaA8 | |
| http://www.youtube.com/watch?v=dez_7MD_wLE | |
| http://www.youtube.com/watch?v=DEZNmLV2qDg | |
| http://www.youtube.com/watch?v=DF09Dfty_s0 | |
| http://www.youtube.com/watch?v=df22H9qWE9I | |
| http://www.youtube.com/watch?v=d-f2VYT__cg | |
| http://www.youtube.com/watch?v=df3cKZJaxQQ | |
| http://www.youtube.com/watch?v=dF4_BQChBUc | |
| http://www.youtube.com/watch?v=DF4c_jcx3h4 | |
| http://www.youtube.com/watch?v=dF4ChKI1iNM | |
| http://www.youtube.com/watch?v=df5AjstMpaU | |
| http://www.youtube.com/watch?v=Df6WChY9c34 | |
| http://www.youtube.com/watch?v=Df7RX48lk0A | |
| http://www.youtube.com/watch?v=dFahdPiRH78 | |
| http://www.youtube.com/watch?v=dfA-zXZ3Ra8 | |
| http://www.youtube.com/watch?v=dfbmB3yyyoA | |
| http://www.youtube.com/watch?v=DfC4dfYE-6s | |
| http://www.youtube.com/watch?v=DFCcrz8aDF8 | |
| http://www.youtube.com/watch?v=DFCJa_fLhNQ | |
| http://www.youtube.com/watch?v=DFCN0p1mEJk | |
| http://www.youtube.com/watch?v=-DfDuA_8DOM | |
| http://www.youtube.com/watch?v=DfEAHWh1VVM | |
| http://www.youtube.com/watch?v=DFebGPr8BWo | |
| http://www.youtube.com/watch?v=DFEqTTJbPjM | |
| http://www.youtube.com/watch?v=dFEREmCHPAs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dffBpdiOGY0 | |
| http://www.youtube.com/watch?v=dfhH650emxw | |
| http://www.youtube.com/watch?v=DFHIUpopbYk | |
| http://www.youtube.com/watch?v=D-fhyExlSuY | |
| http://www.youtube.com/watch?v=dFiGdjPAtds | |
| http://www.youtube.com/watch?v=dFjcw7firuQ | |
| http://www.youtube.com/watch?v=DFjFF6U7dZo | |
| http://www.youtube.com/watch?v=dfjOchTz6aM | |
| http://www.youtube.com/watch?v=DfKAMvbMHho | |
| http://www.youtube.com/watch?v=dfKuZSDHiB8 | |
| http://www.youtube.com/watch?v=DFkXGQs8puk | |
| http://www.youtube.com/watch?v=dflcJOXULxQ | |
| http://www.youtube.com/watch?v=DFLias96oNc | |
| http://www.youtube.com/watch?v=DFLk98F_POI | |
| http://www.youtube.com/watch?v=D-Flmf_9t0w | |
| http://www.youtube.com/watch?v=dFln_xSg4Tw | |
| http://www.youtube.com/watch?v=DfltCRhyUKg | |
| http://www.youtube.com/watch?v=DFLWg0uk0rI | |
| http://www.youtube.com/watch?v=dFm2YNFQ9Ig | |
| http://www.youtube.com/watch?v=DFM8ndOR8WE | |
| http://www.youtube.com/watch?v=dfmA_Ljsy9o | |
| http://www.youtube.com/watch?v=DfMosxGNh_g | |
| http://www.youtube.com/watch?v=dfMRbWeIi-c | |
| http://www.youtube.com/watch?v=dfN2LVJrhAo | |
| http://www.youtube.com/watch?v=DfnLbWYRqFo | |
| http://www.youtube.com/watch?v=DFoN96e8lj8 | |
| http://www.youtube.com/watch?v=dfpES1EjAgw | |
| http://www.youtube.com/watch?v=dFpGl2BICes | |
| http://www.youtube.com/watch?v=DFpRMLFEZ0g | |
| http://www.youtube.com/watch?v=DFQFqyvF3Sc | |
| http://www.youtube.com/watch?v=DfQGGZ4qNsc | |
| http://www.youtube.com/watch?v=DFR1u6XoRow | |
| http://www.youtube.com/watch?v=dfR5InjkV_Y | |
| http://www.youtube.com/watch?v=dfrbjWCO0LU | |
| http://www.youtube.com/watch?v=d-Fretn5fk8 | |
| http://www.youtube.com/watch?v=DFrOGw4pekk | |
| http://www.youtube.com/watch?v=DfsnUFgn6Wo | |
| http://www.youtube.com/watch?v=dFtajPNnmkI | |
| http://www.youtube.com/watch?v=DFTNMyNIjZQ | |
| http://www.youtube.com/watch?v=dfUjH0bXTuI | |
| http://www.youtube.com/watch?v=DFUo4iCbDKU | |
| http://www.youtube.com/watch?v=DfURxjVXD8k | |
| http://www.youtube.com/watch?v=DFv5MbfiXws | |
| http://www.youtube.com/watch?v=dFvDEiD4lMU | |
| http://www.youtube.com/watch?v=DFVIcC3Mkug | |
| http://www.youtube.com/watch?v=DfVWwFN1jaE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dFw4bFqUqMc | |
| http://www.youtube.com/watch?v=dFw73th67Os | |
| http://www.youtube.com/watch?v=DfWyqx2PyCA | |
| http://www.youtube.com/watch?v=dfXSSMBH1JU | |
| http://www.youtube.com/watch?v=dg_u_rec52s | |
| http://www.youtube.com/watch?v=Dg0jII1YjIE | |
| http://www.youtube.com/watch?v=Dg0o-nbxgxY | |
| http://www.youtube.com/watch?v=dG3QAZZxk5U | |
| http://www.youtube.com/watch?v=dG6BkiiB22w | |
| http://www.youtube.com/watch?v=Dg85Y7lMhX0 | |
| http://www.youtube.com/watch?v=D-G9ZAQUpog | |
| http://www.youtube.com/watch?v=dgAYRhWmW6Y | |
| http://www.youtube.com/watch?v=Dgb7gbat_2w | |
| http://www.youtube.com/watch?v=dgBsanruJi4 | |
| http://www.youtube.com/watch?v=dGc7IHngEd8 | |
| http://www.youtube.com/watch?v=dgCeIzhUYQM | |
| http://www.youtube.com/watch?v=DGEJN6mI2jU | |
| http://www.youtube.com/watch?v=dGEKaOvuHHM | |
| http://www.youtube.com/watch?v=DGen1TfYuJY | |
| http://www.youtube.com/watch?v=dGFCuB037ww | |
| http://www.youtube.com/watch?v=dgfLpUBKOYw | |
| http://www.youtube.com/watch?v=dGfuNXjwFv4 | |
| http://www.youtube.com/watch?v=dgG_QmzHLLk | |
| http://www.youtube.com/watch?v=Dgh2scHRmJY | |
| http://www.youtube.com/watch?v=-dGhy3oWoGw | |
| http://www.youtube.com/watch?v=dgIHYdFWMWw | |
| http://www.youtube.com/watch?v=DGJ7saks5Go | |
| http://www.youtube.com/watch?v=DGjbMdXSM7Y | |
| http://www.youtube.com/watch?v=dgJcE4HlFYY | |
| http://www.youtube.com/watch?v=Dgk2gPgNMIA | |
| http://www.youtube.com/watch?v=DGk2KYSYOrQ | |
| http://www.youtube.com/watch?v=dgK3OuY5IQQ | |
| http://www.youtube.com/watch?v=DGKqMES1l44 | |
| http://www.youtube.com/watch?v=dgl62YcQ1xk | |
| http://www.youtube.com/watch?v=DgM0JUWVEeA | |
| http://www.youtube.com/watch?v=dgn12WEHb6o | |
| http://www.youtube.com/watch?v=dGNHeywGKsE | |
| http://www.youtube.com/watch?v=dGOkmBo4tM4 | |
| http://www.youtube.com/watch?v=dGoVoI9DlwY | |
| http://www.youtube.com/watch?v=dgpaE0McyGw | |
| http://www.youtube.com/watch?v=DGqi4MD6yas | |
| http://www.youtube.com/watch?v=DgRa50vcK-Q | |
| http://www.youtube.com/watch?v=dgRHSwpJrZE | |
| http://www.youtube.com/watch?v=DgRMvVonDsg | |
| http://www.youtube.com/watch?v=dgrWLqB4ymU | |
| http://www.youtube.com/watch?v=dgSg2mN81zQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dgucoGM_wX4 | |
| http://www.youtube.com/watch?v=DguF-qFFs_E | |
| http://www.youtube.com/watch?v=dGUmhEHhQqs | |
| http://www.youtube.com/watch?v=DgUmRc-S4oE | |
| http://www.youtube.com/watch?v=dGuTH07Ix50 | |
| http://www.youtube.com/watch?v=dGUwAg5gV8Q | |
| http://www.youtube.com/watch?v=DgVhWy6rwJs | |
| http://www.youtube.com/watch?v=DGV-RAqDZu4 | |
| http://www.youtube.com/watch?v=dGVumRZc69I | |
| http://www.youtube.com/watch?v=DGWCikTC72w | |
| http://www.youtube.com/watch?v=DgWm5pfysks | |
| http://www.youtube.com/watch?v=dGWvuDyBL0E | |
| http://www.youtube.com/watch?v=DGXysD52GK0 | |
| http://www.youtube.com/watch?v=DGY_uz15bvI | |
| http://www.youtube.com/watch?v=DgyEcHEanzo | |
| http://www.youtube.com/watch?v=dGYJ-KZybW8 | |
| http://www.youtube.com/watch?v=DGYrOJ6SsE8 | |
| http://www.youtube.com/watch?v=dgZ3wX5NX-8 | |
| http://www.youtube.com/watch?v=dgzBbuMuSRc | |
| http://www.youtube.com/watch?v=dGZC6EAvYZg | |
| http://www.youtube.com/watch?v=dH_-2y6HfMo | |
| http://www.youtube.com/watch?v=dh_at-J8Dg0 | |
| http://www.youtube.com/watch?v=dH0-fDHhHX8 | |
| http://www.youtube.com/watch?v=dh0WYqdhFuk | |
| http://www.youtube.com/watch?v=Dh2siuc-jqI | |
| http://www.youtube.com/watch?v=dH2uZQ70z2M | |
| http://www.youtube.com/watch?v=Dh3n-nzAnRw | |
| http://www.youtube.com/watch?v=D-h3wRudxLg | |
| http://www.youtube.com/watch?v=dh4w86Jzrdo | |
| http://www.youtube.com/watch?v=Dh5O6AiduRM | |
| http://www.youtube.com/watch?v=Dh5slG3SZ5w | |
| http://www.youtube.com/watch?v=dh64ea7AoII | |
| http://www.youtube.com/watch?v=Dh6J1YAmqZ4 | |
| http://www.youtube.com/watch?v=DH8tGSQAu0Q | |
| http://www.youtube.com/watch?v=D-h8UNkTlzM | |
| http://www.youtube.com/watch?v=DhA3alHeFSQ | |
| http://www.youtube.com/watch?v=dHaLsilVU7k | |
| http://www.youtube.com/watch?v=dhAu-8Emsag | |
| http://www.youtube.com/watch?v=DHb0X_eE8l0 | |
| http://www.youtube.com/watch?v=DhBdKsHOxuc | |
| http://www.youtube.com/watch?v=dhCACk_0dwY | |
| http://www.youtube.com/watch?v=dhCRElBn4zY | |
| http://www.youtube.com/watch?v=DhCVt4TnR3s | |
| http://www.youtube.com/watch?v=DHCzTsQkxlM | |
| http://www.youtube.com/watch?v=DHDnwmWN5Ck | |
| http://www.youtube.com/watch?v=DHeE5R4gfTU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=dheUa4ml6as | |
| http://www.youtube.com/watch?v=DhFihrkKXO4 | |
| http://www.youtube.com/watch?v=dHFLDThwQoM | |
| http://www.youtube.com/watch?v=DhG4O0TTb-Y | |
| http://www.youtube.com/watch?v=DhgBPtr6NaY | |
| http://www.youtube.com/watch?v=dhgKxcpp51E | |
| http://www.youtube.com/watch?v=DhGmGihrLnU | |
| http://www.youtube.com/watch?v=dhGnai0Qn44 | |
| http://www.youtube.com/watch?v=dHgPrzVGJ24 | |
| http://www.youtube.com/watch?v=dhhnifXUFHM | |
| http://www.youtube.com/watch?v=DHirOsopohI | |
| http://www.youtube.com/watch?v=DHkdecb38RI | |
| http://www.youtube.com/watch?v=DHKdZVA-1tE | |
| http://www.youtube.com/watch?v=dHmB0eQ1fUs | |
| http://www.youtube.com/watch?v=DhMxHIfK7ms | |
| http://www.youtube.com/watch?v=DH-N9gTWVyU | |
| http://www.youtube.com/watch?v=dhoLqxUR334 | |
| http://www.youtube.com/watch?v=-DhoLrIYKU4 | |
| http://www.youtube.com/watch?v=DhpEjG4-REI | |
| http://www.youtube.com/watch?v=dHPssnk6irA | |
| http://www.youtube.com/watch?v=dhRSldxGExQ | |
| http://www.youtube.com/watch?v=dhrYE_Zqctw | |
| http://www.youtube.com/watch?v=dhs0mcdqNX8 | |
| http://www.youtube.com/watch?v=dHS6DGL6AMc | |
| http://www.youtube.com/watch?v=dhSntFH5L3w | |
| http://www.youtube.com/watch?v=dHSVYCq_DfI | |
| http://www.youtube.com/watch?v=DHtFJ5YCKmg | |
| http://www.youtube.com/watch?v=DhtQ656sndU | |
| http://www.youtube.com/watch?v=DHv0SWWner8 | |
| http://www.youtube.com/watch?v=-dhvAKKFUMw | |
| http://www.youtube.com/watch?v=dhvE3oWY--4 | |
| http://www.youtube.com/watch?v=dHW7pFDIpLc | |
| http://www.youtube.com/watch?v=Dhw89cXQ60o | |
| http://www.youtube.com/watch?v=DHxB75Xj92M | |
| http://www.youtube.com/watch?v=dhxgG5jAqB0 | |
| http://www.youtube.com/watch?v=DhYBMqZexkM | |
| http://www.youtube.com/watch?v=dHYg85C-6II | |
| http://www.youtube.com/watch?v=DhYO4wHFW7A | |
| http://www.youtube.com/watch?v=DHyXaZJE0es | |
| http://www.youtube.com/watch?v=dhZEFjh8r0M | |
| http://www.youtube.com/watch?v=dhZyACTTYMg | |
| http://www.youtube.com/watch?v=dhZYkLACgTA | |
| http://www.youtube.com/watch?v=DI0GowY2I7o | |
| http://www.youtube.com/watch?v=dI1jxGR3lkM | |
| http://www.youtube.com/watch?v=-DI27xZlw2I | |
| http://www.youtube.com/watch?v=di2DRSDZU3s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DI2fkTjcs_o | |
| http://www.youtube.com/watch?v=dI35HU18_aM | |
| http://www.youtube.com/watch?v=dI3fBoisc7E | |
| http://www.youtube.com/watch?v=Di4xy8CEhPo | |
| http://www.youtube.com/watch?v=Di6N9OTWTks | |
| http://www.youtube.com/watch?v=DIA5sBU3wWI | |
| http://www.youtube.com/watch?v=dIAGaN548iA | |
| http://www.youtube.com/watch?v=DiBXNFINWJ8 | |
| http://www.youtube.com/watch?v=DibZ74Lb458 | |
| http://www.youtube.com/watch?v=DICLuPP6vMI | |
| http://www.youtube.com/watch?v=DiD1YbldT8A | |
| http://www.youtube.com/watch?v=DId54XcFn7I | |
| http://www.youtube.com/watch?v=Did82K9HBs4 | |
| http://www.youtube.com/watch?v=Did8bW2ynDs | |
| http://www.youtube.com/watch?v=DiDAozDZMZA | |
| http://www.youtube.com/watch?v=DIDH06KuXbE | |
| http://www.youtube.com/watch?v=DidPjbXQ78g | |
| http://www.youtube.com/watch?v=DiE4x9fuYPI | |
| http://www.youtube.com/watch?v=DieS84Xt408 | |
| http://www.youtube.com/watch?v=dIF48FNqTKE | |
| http://www.youtube.com/watch?v=DiGmbNe_wKI | |
| http://www.youtube.com/watch?v=digneSdc_XI | |
| http://www.youtube.com/watch?v=DIGopvSN16Q | |
| http://www.youtube.com/watch?v=DiGU3lzN7yY | |
| http://www.youtube.com/watch?v=dIhKtsthOIc | |
| http://www.youtube.com/watch?v=dihpU3lYnn8 | |
| http://www.youtube.com/watch?v=dIi9LTUfIrE | |
| http://www.youtube.com/watch?v=dIIqMb-5UgU | |
| http://www.youtube.com/watch?v=DiiWgYVxDLE | |
| http://www.youtube.com/watch?v=dIJ3C_0B4Rk | |
| http://www.youtube.com/watch?v=diJMWjSP5Mw | |
| http://www.youtube.com/watch?v=DijRGUy_55g | |
| http://www.youtube.com/watch?v=-DIJw2Rkw1M | |
| http://www.youtube.com/watch?v=diKOwR3Jj-U | |
| http://www.youtube.com/watch?v=dIKREBEwAWM | |
| http://www.youtube.com/watch?v=DIM3WOONv9k | |
| http://www.youtube.com/watch?v=DimdHqDHaDE | |
| http://www.youtube.com/watch?v=dinaWAwoj4Y | |
| http://www.youtube.com/watch?v=dIngmCWdH4A | |
| http://www.youtube.com/watch?v=DINRJN0OfbA | |
| http://www.youtube.com/watch?v=DioDKXQk4AA | |
| http://www.youtube.com/watch?v=DIOMwUfkEmM | |
| http://www.youtube.com/watch?v=dIp9KDRRzBY | |
| http://www.youtube.com/watch?v=diPCmO4FxRY | |
| http://www.youtube.com/watch?v=dIpIomv5TP0 | |
| http://www.youtube.com/watch?v=DiPtuAMrk2o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=diR_uPAwpNQ | |
| http://www.youtube.com/watch?v=dIsP112lXq4 | |
| http://www.youtube.com/watch?v=dIt0EMEJVIM | |
| http://www.youtube.com/watch?v=DItWHSbCebs | |
| http://www.youtube.com/watch?v=DIulUXVJva0 | |
| http://www.youtube.com/watch?v=dIVDiqcVlcU | |
| http://www.youtube.com/watch?v=diVId6BfMG0 | |
| http://www.youtube.com/watch?v=dIxm_G_3JFo | |
| http://www.youtube.com/watch?v=dIY6Db3dDmE | |
| http://www.youtube.com/watch?v=DIYviFtcaq4 | |
| http://www.youtube.com/watch?v=Dj0O5r4isHE | |
| http://www.youtube.com/watch?v=dj1IsMERbzc | |
| http://www.youtube.com/watch?v=dJ3uNl7Qqzw | |
| http://www.youtube.com/watch?v=DJ5GGp_wmWc | |
| http://www.youtube.com/watch?v=dJ5Ss1HZtJ4 | |
| http://www.youtube.com/watch?v=dJ60wOjw5LU | |
| http://www.youtube.com/watch?v=dJ6Mho2WPak | |
| http://www.youtube.com/watch?v=-dj-7h-SjIM | |
| http://www.youtube.com/watch?v=DJ7nchsTqr4 | |
| http://www.youtube.com/watch?v=-DJ99wZH-cs | |
| http://www.youtube.com/watch?v=DJBrvySMoVE | |
| http://www.youtube.com/watch?v=DJcL1kz11to | |
| http://www.youtube.com/watch?v=DjcMED3Gthw | |
| http://www.youtube.com/watch?v=DjCzLdtTLOk | |
| http://www.youtube.com/watch?v=DJdHUlApf6w | |
| http://www.youtube.com/watch?v=DJdQglx-2Jg | |
| http://www.youtube.com/watch?v=DJeJ8pdDl1M | |
| http://www.youtube.com/watch?v=DJFipiOS338 | |
| http://www.youtube.com/watch?v=DjG7MVOe7aY | |
| http://www.youtube.com/watch?v=DJGap4eKpEA | |
| http://www.youtube.com/watch?v=DjhC8cyS7S0 | |
| http://www.youtube.com/watch?v=DjHW1LjGwMA | |
| http://www.youtube.com/watch?v=djiBN5aeskw | |
| http://www.youtube.com/watch?v=dJiDnNafLzc | |
| http://www.youtube.com/watch?v=DJIhM2XTrt0 | |
| http://www.youtube.com/watch?v=djjO1TWONDE | |
| http://www.youtube.com/watch?v=dJjq63qx0s4 | |
| http://www.youtube.com/watch?v=djjrjK-N2Ls | |
| http://www.youtube.com/watch?v=DJjsfAj7UeU | |
| http://www.youtube.com/watch?v=dJk9-4ZEuXg | |
| http://www.youtube.com/watch?v=djKjjiMVZ1A | |
| http://www.youtube.com/watch?v=djkJWS0_kH0 | |
| http://www.youtube.com/watch?v=dJL2r2CiBPk | |
| http://www.youtube.com/watch?v=DjL3JymJWMQ | |
| http://www.youtube.com/watch?v=DjLfO7dyEY8 | |
| http://www.youtube.com/watch?v=djln2P1RtCI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dJLthTKeCZE | |
| http://www.youtube.com/watch?v=dJmudfvp1Nc | |
| http://www.youtube.com/watch?v=djMVuRSqmMI | |
| http://www.youtube.com/watch?v=dJmXVWm5Xj0 | |
| http://www.youtube.com/watch?v=dJN3gE7iSH0 | |
| http://www.youtube.com/watch?v=DJNjAzYfFWA | |
| http://www.youtube.com/watch?v=DjObGo4cxF8 | |
| http://www.youtube.com/watch?v=DjoC7SrH0wk | |
| http://www.youtube.com/watch?v=DJoWIgxwpBk | |
| http://www.youtube.com/watch?v=DjPshHaC0f8 | |
| http://www.youtube.com/watch?v=djQafoKarCI | |
| http://www.youtube.com/watch?v=dJQbK-yz1k0 | |
| http://www.youtube.com/watch?v=DJQv1Ct3i_c | |
| http://www.youtube.com/watch?v=DJR06M1SCm4 | |
| http://www.youtube.com/watch?v=DJRIY2jeOtA | |
| http://www.youtube.com/watch?v=djrL8ELpFtE | |
| http://www.youtube.com/watch?v=dJsDN6y0TCE | |
| http://www.youtube.com/watch?v=dJT37A7Pj_4 | |
| http://www.youtube.com/watch?v=djuCv-fxLLA | |
| http://www.youtube.com/watch?v=djudYADev0w | |
| http://www.youtube.com/watch?v=DjUl5R0nB1A | |
| http://www.youtube.com/watch?v=DjuZqFUe5vY | |
| http://www.youtube.com/watch?v=djv-2YPpNF4 | |
| http://www.youtube.com/watch?v=dJv6nmsOa-w | |
| http://www.youtube.com/watch?v=D--jvy8U9D8 | |
| http://www.youtube.com/watch?v=DJxUXyFlkY8 | |
| http://www.youtube.com/watch?v=djYEvvboTPM | |
| http://www.youtube.com/watch?v=djYjxrYhu_E | |
| http://www.youtube.com/watch?v=djYKHpEbKBg | |
| http://www.youtube.com/watch?v=D-JzNaFYIC8 | |
| http://www.youtube.com/watch?v=DK_1H0cwWUM | |
| http://www.youtube.com/watch?v=dK0IG9ZqUVU | |
| http://www.youtube.com/watch?v=DK0ITezBKVg | |
| http://www.youtube.com/watch?v=Dk1wcBRaXMQ | |
| http://www.youtube.com/watch?v=dk249cQoSKs | |
| http://www.youtube.com/watch?v=dK2bMf4UHTw | |
| http://www.youtube.com/watch?v=Dk2QJHKqATw | |
| http://www.youtube.com/watch?v=DK3WZ6glSY4 | |
| http://www.youtube.com/watch?v=Dk3zzOI8NqY | |
| http://www.youtube.com/watch?v=Dk5ma8leiT4 | |
| http://www.youtube.com/watch?v=DK5QhnQm-xE | |
| http://www.youtube.com/watch?v=Dk61389SR2Y | |
| http://www.youtube.com/watch?v=dk6mlIbEB20 | |
| http://www.youtube.com/watch?v=dK7mmYqEvgs | |
| http://www.youtube.com/watch?v=dK8BXLP6DKI | |
| http://www.youtube.com/watch?v=Dk9IN_xzRaM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DKa2fYmN9T0 | |
| http://www.youtube.com/watch?v=DkATn3PdMMY | |
| http://www.youtube.com/watch?v=DkBLjsWX9co | |
| http://www.youtube.com/watch?v=dKBm6GVhFkU | |
| http://www.youtube.com/watch?v=DKcZ96efq5c | |
| http://www.youtube.com/watch?v=dKdjk3fICL0 | |
| http://www.youtube.com/watch?v=DkDljN3xv9Q | |
| http://www.youtube.com/watch?v=dkDP_43GXNY | |
| http://www.youtube.com/watch?v=DKEENd5Pevg | |
| http://www.youtube.com/watch?v=DkerfUKf3Xg | |
| http://www.youtube.com/watch?v=DkFdCSljoVE | |
| http://www.youtube.com/watch?v=dkfk7lAXweU | |
| http://www.youtube.com/watch?v=DkfkFFhOAkg | |
| http://www.youtube.com/watch?v=dKFOJlp0sWA | |
| http://www.youtube.com/watch?v=DKFWnfaV3J0 | |
| http://www.youtube.com/watch?v=dkG2HtVlZ84 | |
| http://www.youtube.com/watch?v=DkG-Hxzq53M | |
| http://www.youtube.com/watch?v=DkH7pjBTQtQ | |
| http://www.youtube.com/watch?v=DkHoja5Yxf4 | |
| http://www.youtube.com/watch?v=-dkJru1A9OY | |
| http://www.youtube.com/watch?v=Dkk9MWQm5hA | |
| http://www.youtube.com/watch?v=DkkfRbOUL7k | |
| http://www.youtube.com/watch?v=DK-KJl-aq9c | |
| http://www.youtube.com/watch?v=DKKnrHhheAk | |
| http://www.youtube.com/watch?v=Dklnuj7mZ1U | |
| http://www.youtube.com/watch?v=dkM-T7yraBk | |
| http://www.youtube.com/watch?v=dkn0FiCWobI | |
| http://www.youtube.com/watch?v=DKNRgqaNPno | |
| http://www.youtube.com/watch?v=dknyPXKn-X8 | |
| http://www.youtube.com/watch?v=dkOEvwXD4Vc | |
| http://www.youtube.com/watch?v=DKOfSDSLVm8 | |
| http://www.youtube.com/watch?v=DKpaVbUWHv8 | |
| http://www.youtube.com/watch?v=dKQYsE_Qwec | |
| http://www.youtube.com/watch?v=dKrekMKl_Vk | |
| http://www.youtube.com/watch?v=DkRm9DYFClU | |
| http://www.youtube.com/watch?v=dKrNtRUVoS0 | |
| http://www.youtube.com/watch?v=dkrZC82H1fw | |
| http://www.youtube.com/watch?v=dks4qEMUI8o | |
| http://www.youtube.com/watch?v=dKSkY7anROQ | |
| http://www.youtube.com/watch?v=DKSLAx8VKfI | |
| http://www.youtube.com/watch?v=dkSLI9rkiPk | |
| http://www.youtube.com/watch?v=dksVI_5e-q8 | |
| http://www.youtube.com/watch?v=dkT27wvsjVo | |
| http://www.youtube.com/watch?v=DktEXAohDR8 | |
| http://www.youtube.com/watch?v=DktSCS9xqM8 | |
| http://www.youtube.com/watch?v=DkTvx9RZGZQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dkUIcbKUAZE | |
| http://www.youtube.com/watch?v=DKWU4Fbd3TI | |
| http://www.youtube.com/watch?v=dkXgMRSx394 | |
| http://www.youtube.com/watch?v=DkXOaxv_I74 | |
| http://www.youtube.com/watch?v=DkYD37aZGcQ | |
| http://www.youtube.com/watch?v=DKyEs9ErSfY | |
| http://www.youtube.com/watch?v=DkZfxGhiVPM | |
| http://www.youtube.com/watch?v=dkZFysHIRCA | |
| http://www.youtube.com/watch?v=-Dl_cdQ8dH0 | |
| http://www.youtube.com/watch?v=dl_ZztUSPeY | |
| http://www.youtube.com/watch?v=dl09HHh1BFU | |
| http://www.youtube.com/watch?v=dL0wNLjP9_U | |
| http://www.youtube.com/watch?v=dL1wiH3i-2w | |
| http://www.youtube.com/watch?v=Dl2kv2KqEH0 | |
| http://www.youtube.com/watch?v=dl2RUJ5Od_Y | |
| http://www.youtube.com/watch?v=DL49uSn-WMY | |
| http://www.youtube.com/watch?v=dl5Mpp7y5ZY | |
| http://www.youtube.com/watch?v=DL6KD9K7YsU | |
| http://www.youtube.com/watch?v=dL6xk8-KMPk | |
| http://www.youtube.com/watch?v=dl78EgmVXYw | |
| http://www.youtube.com/watch?v=Dl7DRrf_5Qk | |
| http://www.youtube.com/watch?v=DL9KmwUmOgU | |
| http://www.youtube.com/watch?v=DL9qOGDM7xY | |
| http://www.youtube.com/watch?v=dL9ZeDMIEgs | |
| http://www.youtube.com/watch?v=dlak0uNjNmI | |
| http://www.youtube.com/watch?v=DlaNvG6rfac | |
| http://www.youtube.com/watch?v=dLAuUU4Stf0 | |
| http://www.youtube.com/watch?v=DLb0ysPZY3M | |
| http://www.youtube.com/watch?v=dLB1I2y4F_U | |
| http://www.youtube.com/watch?v=DlBgP9fM8ps | |
| http://www.youtube.com/watch?v=dl-ddcSRClA | |
| http://www.youtube.com/watch?v=dLdQcDC45nY | |
| http://www.youtube.com/watch?v=DlfbAr2sEiE | |
| http://www.youtube.com/watch?v=DlFfr6dyWk0 | |
| http://www.youtube.com/watch?v=DLg9cc-cbqg | |
| http://www.youtube.com/watch?v=dlGpxbnfjCE | |
| http://www.youtube.com/watch?v=dlhnhgHHhyU | |
| http://www.youtube.com/watch?v=DlI26ac8W6A | |
| http://www.youtube.com/watch?v=DlIU6e1shqs | |
| http://www.youtube.com/watch?v=DlKgr5uy_pY | |
| http://www.youtube.com/watch?v=DLkVgFb2skA | |
| http://www.youtube.com/watch?v=dll-22aGZLg | |
| http://www.youtube.com/watch?v=dLlzuGrb6eQ | |
| http://www.youtube.com/watch?v=DlMOvPvbKbw | |
| http://www.youtube.com/watch?v=DLMSnk3Kzok | |
| http://www.youtube.com/watch?v=dlnbirHSWSU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DLNoYkB6apI | |
| http://www.youtube.com/watch?v=DLO5o_6zXg4 | |
| http://www.youtube.com/watch?v=DLOdthes6jE | |
| http://www.youtube.com/watch?v=DlOwQXpMRXE | |
| http://www.youtube.com/watch?v=dloxxGFli1g | |
| http://www.youtube.com/watch?v=DLpOcbyPgPs | |
| http://www.youtube.com/watch?v=DLPuu6GFu9U | |
| http://www.youtube.com/watch?v=dLqKqrUAWjQ | |
| http://www.youtube.com/watch?v=DlQUZ4O67WM | |
| http://www.youtube.com/watch?v=DlR6163Wkwo | |
| http://www.youtube.com/watch?v=dlRuHhmV8g8 | |
| http://www.youtube.com/watch?v=dLrz9_IgIzo | |
| http://www.youtube.com/watch?v=dLSG1t12QBQ | |
| http://www.youtube.com/watch?v=dlsX7-JV2Q8 | |
| http://www.youtube.com/watch?v=dlt-ojJluwk | |
| http://www.youtube.com/watch?v=dLTr_F9_ni8 | |
| http://www.youtube.com/watch?v=DLuGyvdHN4w | |
| http://www.youtube.com/watch?v=DlXqRSVwNGU | |
| http://www.youtube.com/watch?v=DLXVHx1bvQw | |
| http://www.youtube.com/watch?v=dly_bJHeSiY | |
| http://www.youtube.com/watch?v=DlzghshpWLw | |
| http://www.youtube.com/watch?v=dlzitTmelRc | |
| http://www.youtube.com/watch?v=dlzoTo9ndY4 | |
| http://www.youtube.com/watch?v=Dm_xWICzlFM | |
| http://www.youtube.com/watch?v=dm0n1vOUwN8 | |
| http://www.youtube.com/watch?v=Dm18N6zaUbw | |
| http://www.youtube.com/watch?v=Dm2ds6ltIlA | |
| http://www.youtube.com/watch?v=dm4-vD3oy8Y | |
| http://www.youtube.com/watch?v=Dm7AayqB-8s | |
| http://www.youtube.com/watch?v=dm7qxrUmtkc | |
| http://www.youtube.com/watch?v=Dm7ZaZcE12g | |
| http://www.youtube.com/watch?v=DMaf_VfgLR8 | |
| http://www.youtube.com/watch?v=dmAo_dJ9WXQ | |
| http://www.youtube.com/watch?v=DmAxGyuFnYw | |
| http://www.youtube.com/watch?v=DmBHujVaVm0 | |
| http://www.youtube.com/watch?v=DmBmbiVE2-g | |
| http://www.youtube.com/watch?v=dMBmJPE8JLw | |
| http://www.youtube.com/watch?v=d-m-BPhnuC0 | |
| http://www.youtube.com/watch?v=d-Mc7WZS4pc | |
| http://www.youtube.com/watch?v=dMDZtJ0_N_4 | |
| http://www.youtube.com/watch?v=Dme1_Gg41tA | |
| http://www.youtube.com/watch?v=DmEZp5x_9-0 | |
| http://www.youtube.com/watch?v=dmFb2TOWH90 | |
| http://www.youtube.com/watch?v=DmfzmtalQzs | |
| http://www.youtube.com/watch?v=Dmg_CaBNNPs | |
| http://www.youtube.com/watch?v=dMG3dZLKzeQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DMG8vSBo6_0 | |
| http://www.youtube.com/watch?v=DMhWAd7qFRk | |
| http://www.youtube.com/watch?v=Dmit5Z8VA1U | |
| http://www.youtube.com/watch?v=dmjCUereeVU | |
| http://www.youtube.com/watch?v=DmK0EjJ41qE | |
| http://www.youtube.com/watch?v=DMLhxLkDhP4 | |
| http://www.youtube.com/watch?v=dmlNNoI2vzo | |
| http://www.youtube.com/watch?v=DMLS164p-6o | |
| http://www.youtube.com/watch?v=dmLvvYt1zhk | |
| http://www.youtube.com/watch?v=dMly555LHyQ | |
| http://www.youtube.com/watch?v=dMmimIETqcI | |
| http://www.youtube.com/watch?v=dMO9HT391jk | |
| http://www.youtube.com/watch?v=Dmoy4h_O1rU | |
| http://www.youtube.com/watch?v=dmpTI8oEFAM | |
| http://www.youtube.com/watch?v=Dmq4lrUlkic | |
| http://www.youtube.com/watch?v=DMQd2_EDIqU | |
| http://www.youtube.com/watch?v=DmQLGrVoMmM | |
| http://www.youtube.com/watch?v=DmSF5biuXjI | |
| http://www.youtube.com/watch?v=DMSWJhKlGqI | |
| http://www.youtube.com/watch?v=Dmtl3TUbGx0 | |
| http://www.youtube.com/watch?v=DmtLPs1_M-Y | |
| http://www.youtube.com/watch?v=dmtv2-95veE | |
| http://www.youtube.com/watch?v=dmTxjWrEFtw | |
| http://www.youtube.com/watch?v=dmu7r7Dq_kI | |
| http://www.youtube.com/watch?v=dMVZ6ZS7wpg | |
| http://www.youtube.com/watch?v=dmw2QiljUdM | |
| http://www.youtube.com/watch?v=dmW4_ZFeiys | |
| http://www.youtube.com/watch?v=dmwSOYViav8 | |
| http://www.youtube.com/watch?v=DmWVAVXm2Fo | |
| http://www.youtube.com/watch?v=dmxG0mE689E | |
| http://www.youtube.com/watch?v=dMxQZYuGT5A | |
| http://www.youtube.com/watch?v=dMxxdu0w2nE | |
| http://www.youtube.com/watch?v=DMYBWaqRD50 | |
| http://www.youtube.com/watch?v=dMYOMv9TaN0 | |
| http://www.youtube.com/watch?v=DmYp6ksaKt8 | |
| http://www.youtube.com/watch?v=dMYprd-DPjE | |
| http://www.youtube.com/watch?v=DmYS8SGdoAU | |
| http://www.youtube.com/watch?v=DMZ0AgphOFc | |
| http://www.youtube.com/watch?v=dMZ78uJL09Q | |
| http://www.youtube.com/watch?v=DN_fE_gGYOI | |
| http://www.youtube.com/watch?v=dn0hNJ5YnqA | |
| http://www.youtube.com/watch?v=DN1d8BjoVhU | |
| http://www.youtube.com/watch?v=DN2GOTF7QrI | |
| http://www.youtube.com/watch?v=DN4jQW7Hs2w | |
| http://www.youtube.com/watch?v=dn5m-wX7ONw | |
| http://www.youtube.com/watch?v=Dn7mr8dpx_c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DN9t52-lNX8 | |
| http://www.youtube.com/watch?v=dN9Yc-lD-hk | |
| http://www.youtube.com/watch?v=DNAi_bliJlo | |
| http://www.youtube.com/watch?v=DNAqOijkH3c | |
| http://www.youtube.com/watch?v=DnawUn9-8tI | |
| http://www.youtube.com/watch?v=DnaxQQ8a5Zo | |
| http://www.youtube.com/watch?v=dNb2LAzi_JY | |
| http://www.youtube.com/watch?v=dNB2w7HAR1M | |
| http://www.youtube.com/watch?v=Dnbbr9Q-EiQ | |
| http://www.youtube.com/watch?v=DnBNd0CmEa8 | |
| http://www.youtube.com/watch?v=dNbquBlpYj0 | |
| http://www.youtube.com/watch?v=dNC-3QlYI9I | |
| http://www.youtube.com/watch?v=DNCmykwruSI | |
| http://www.youtube.com/watch?v=Dnc-VYEbM08 | |
| http://www.youtube.com/watch?v=DnDAKEOAXwU | |
| http://www.youtube.com/watch?v=dNDtbAXu7kc | |
| http://www.youtube.com/watch?v=dnelNpZ4RhI | |
| http://www.youtube.com/watch?v=dnExaEgPMT0 | |
| http://www.youtube.com/watch?v=dNfig01pHSU | |
| http://www.youtube.com/watch?v=DNFjwsGkmu8 | |
| http://www.youtube.com/watch?v=dNfY7dIm1rM | |
| http://www.youtube.com/watch?v=DNg_gO6Qsng | |
| http://www.youtube.com/watch?v=dnG1VVwnQiY | |
| http://www.youtube.com/watch?v=DNgboUPf2eI | |
| http://www.youtube.com/watch?v=DnGqvV-mY7U | |
| http://www.youtube.com/watch?v=dNGXYWOvEuY | |
| http://www.youtube.com/watch?v=dnHBBVha6PE | |
| http://www.youtube.com/watch?v=dNHhnn3UYiY | |
| http://www.youtube.com/watch?v=DNHq8mkULow | |
| http://www.youtube.com/watch?v=DnjyWnn4phw | |
| http://www.youtube.com/watch?v=DnkdDufkBio | |
| http://www.youtube.com/watch?v=DNLEVdSCHK4 | |
| http://www.youtube.com/watch?v=DnlhN795cUg | |
| http://www.youtube.com/watch?v=dnlQpUdEftc | |
| http://www.youtube.com/watch?v=dNMa__tvqWg | |
| http://www.youtube.com/watch?v=dNMxHH_jmH0 | |
| http://www.youtube.com/watch?v=dNN4O8UH9f8 | |
| http://www.youtube.com/watch?v=DNN5QgOFbyw | |
| http://www.youtube.com/watch?v=DnNc0-ZUqYw | |
| http://www.youtube.com/watch?v=DNnG9fih8LI | |
| http://www.youtube.com/watch?v=dNotnQ6_Bqs | |
| http://www.youtube.com/watch?v=dnp3ZQ0fRUU | |
| http://www.youtube.com/watch?v=DNpdaLYlito | |
| http://www.youtube.com/watch?v=dnp-kAq4-0c | |
| http://www.youtube.com/watch?v=DnPY70-6uLw | |
| http://www.youtube.com/watch?v=D-nQ6rb7sJM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=dnqe21V4f58 | |
| http://www.youtube.com/watch?v=dnRcSHGh3-0 | |
| http://www.youtube.com/watch?v=dNrhMWQz1Qs | |
| http://www.youtube.com/watch?v=DnsgOegAPfY | |
| http://www.youtube.com/watch?v=dnsyVPH28ag | |
| http://www.youtube.com/watch?v=DNTM3CWL4l8 | |
| http://www.youtube.com/watch?v=DnU_gEz6QLM | |
| http://www.youtube.com/watch?v=dNuwOktIdYs | |
| http://www.youtube.com/watch?v=DNvFNJ3wIHA | |
| http://www.youtube.com/watch?v=DNVvRBiJ6KM | |
| http://www.youtube.com/watch?v=DnvyjnUU6Wg | |
| http://www.youtube.com/watch?v=dnXa_dVZ6D4 | |
| http://www.youtube.com/watch?v=DNxlQ2azQEg | |
| http://www.youtube.com/watch?v=DnyNGbDzLJE | |
| http://www.youtube.com/watch?v=dnywvjLC40M | |
| http://www.youtube.com/watch?v=d-nZmvpICIs | |
| http://www.youtube.com/watch?v=do0BR5g34jw | |
| http://www.youtube.com/watch?v=dO1p2IxZA0U | |
| http://www.youtube.com/watch?v=do2YfUa-cig | |
| http://www.youtube.com/watch?v=Do3NekOcK5U | |
| http://www.youtube.com/watch?v=dO4anfwiihs | |
| http://www.youtube.com/watch?v=do5BjMSUr7U | |
| http://www.youtube.com/watch?v=DO6jnHTIkmc | |
| http://www.youtube.com/watch?v=do75YTh_RLU | |
| http://www.youtube.com/watch?v=do7mEIS94RM | |
| http://www.youtube.com/watch?v=DO9m8AFB3q8 | |
| http://www.youtube.com/watch?v=Do9Ranmeq6Y | |
| http://www.youtube.com/watch?v=do9zt8wjQyg | |
| http://www.youtube.com/watch?v=dO-a_mP7TNo | |
| http://www.youtube.com/watch?v=doAQFKLe45s | |
| http://www.youtube.com/watch?v=DoaUoavbwYA | |
| http://www.youtube.com/watch?v=DobV3-3X938 | |
| http://www.youtube.com/watch?v=DodQ3DDSuAc | |
| http://www.youtube.com/watch?v=DoFaS3ODlB0 | |
| http://www.youtube.com/watch?v=DofGDsYcBCA | |
| http://www.youtube.com/watch?v=doFHggVR0tQ | |
| http://www.youtube.com/watch?v=doFhQbxy4bQ | |
| http://www.youtube.com/watch?v=dOGg-IgmYLw | |
| http://www.youtube.com/watch?v=doGjlkURB-g | |
| http://www.youtube.com/watch?v=DOHmvLtHoWo | |
| http://www.youtube.com/watch?v=DOj_Q6B5Ny4 | |
| http://www.youtube.com/watch?v=DojduAc-iO4 | |
| http://www.youtube.com/watch?v=doKIykx416s | |
| http://www.youtube.com/watch?v=doKkduuY-M4 | |
| http://www.youtube.com/watch?v=dOkKnhDzcTo | |
| http://www.youtube.com/watch?v=doKZMrOQ8fI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dOlkIejkeR0 | |
| http://www.youtube.com/watch?v=DoMEjCoGLfk | |
| http://www.youtube.com/watch?v=DoMnsOlCO80 | |
| http://www.youtube.com/watch?v=DoMvu7SR_Gc | |
| http://www.youtube.com/watch?v=Donnb6DzYXQ | |
| http://www.youtube.com/watch?v=dOp3iAou11E | |
| http://www.youtube.com/watch?v=DoRCJ1U6HMc | |
| http://www.youtube.com/watch?v=DorybVl7y5g | |
| http://www.youtube.com/watch?v=DOsEO82JPGc | |
| http://www.youtube.com/watch?v=DoSkMWMfzX8 | |
| http://www.youtube.com/watch?v=dOwlX1aSTOM | |
| http://www.youtube.com/watch?v=DoWYZltdn4w | |
| http://www.youtube.com/watch?v=dox0K_S_qnk | |
| http://www.youtube.com/watch?v=DoXDIcmdgIE | |
| http://www.youtube.com/watch?v=doxeyg8dmZ0 | |
| http://www.youtube.com/watch?v=DoXWqG902jU | |
| http://www.youtube.com/watch?v=DOXYo7F1xTo | |
| http://www.youtube.com/watch?v=Doyg1StGyQ0 | |
| http://www.youtube.com/watch?v=dOYuwqyeHWg | |
| http://www.youtube.com/watch?v=Dp0rIjtshSU | |
| http://www.youtube.com/watch?v=dp1kNOqAz2E | |
| http://www.youtube.com/watch?v=DP2G05lY85I | |
| http://www.youtube.com/watch?v=dp2oKeaNhwE | |
| http://www.youtube.com/watch?v=Dp3asizK3Gk | |
| http://www.youtube.com/watch?v=DP5K7DudHhs | |
| http://www.youtube.com/watch?v=Dp60-b4Ustg | |
| http://www.youtube.com/watch?v=Dp7ZVo7l004 | |
| http://www.youtube.com/watch?v=dP98_29zKnM | |
| http://www.youtube.com/watch?v=Dp9eP_xyc0A | |
| http://www.youtube.com/watch?v=dp9tQRjpepY | |
| http://www.youtube.com/watch?v=dPaZOSGn6UU | |
| http://www.youtube.com/watch?v=dPD9mWRE6U0 | |
| http://www.youtube.com/watch?v=dpDh485jkdw | |
| http://www.youtube.com/watch?v=dpEbOGgaXhc | |
| http://www.youtube.com/watch?v=DPfB-mHb_qc | |
| http://www.youtube.com/watch?v=DPFuVjY_lK0 | |
| http://www.youtube.com/watch?v=DpFz0fjZ2bQ | |
| http://www.youtube.com/watch?v=DpGAgeLsLTU | |
| http://www.youtube.com/watch?v=dPGCgmAxwQM | |
| http://www.youtube.com/watch?v=DpGfhwBCXCQ | |
| http://www.youtube.com/watch?v=dPHtKarae2Q | |
| http://www.youtube.com/watch?v=DPHU55ljjRw | |
| http://www.youtube.com/watch?v=DphWAJZhuKA | |
| http://www.youtube.com/watch?v=DPhYa87ZMzA | |
| http://www.youtube.com/watch?v=dPIHzHC5KBI | |
| http://www.youtube.com/watch?v=DPiyVziiliI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dpkng97q5ns | |
| http://www.youtube.com/watch?v=dpkoWmrC-bs | |
| http://www.youtube.com/watch?v=DpLpVx0UgNM | |
| http://www.youtube.com/watch?v=DplT66pB96I | |
| http://www.youtube.com/watch?v=DplV8EwLYqk | |
| http://www.youtube.com/watch?v=DPNE8HwJEQk | |
| http://www.youtube.com/watch?v=DpNGfZWZg_o | |
| http://www.youtube.com/watch?v=DpOai7DUjK0 | |
| http://www.youtube.com/watch?v=dPOgTCSMq_4 | |
| http://www.youtube.com/watch?v=DppD0wSguoQ | |
| http://www.youtube.com/watch?v=dpPudNkKir0 | |
| http://www.youtube.com/watch?v=Dppw6Ads_Fc | |
| http://www.youtube.com/watch?v=dpQ25QEt8Lk | |
| http://www.youtube.com/watch?v=DpQn7Y3VpOQ | |
| http://www.youtube.com/watch?v=dPR8djcKX3g | |
| http://www.youtube.com/watch?v=DpRhszk76oU | |
| http://www.youtube.com/watch?v=dPrIh-pcwno | |
| http://www.youtube.com/watch?v=DprRG8uitwA | |
| http://www.youtube.com/watch?v=DPs05cJX-No | |
| http://www.youtube.com/watch?v=dps1ptBCDt0 | |
| http://www.youtube.com/watch?v=DPs8GKX8yYc | |
| http://www.youtube.com/watch?v=DPsdqh-3Vj4 | |
| http://www.youtube.com/watch?v=dpSETTCv4y0 | |
| http://www.youtube.com/watch?v=DpsJdMqc2zk | |
| http://www.youtube.com/watch?v=dPs-sOYgSVo | |
| http://www.youtube.com/watch?v=dpsySqwPbPI | |
| http://www.youtube.com/watch?v=Dpt7MgBJZV4 | |
| http://www.youtube.com/watch?v=dpvHARibRso | |
| http://www.youtube.com/watch?v=DPVlrLptibg | |
| http://www.youtube.com/watch?v=DpVMoDWrWgc | |
| http://www.youtube.com/watch?v=DPvPkGmguYo | |
| http://www.youtube.com/watch?v=DPVqakyNIlg | |
| http://www.youtube.com/watch?v=DPW3gMuWQu8 | |
| http://www.youtube.com/watch?v=dPWbNHEF38o | |
| http://www.youtube.com/watch?v=DPWs_T7oLNs | |
| http://www.youtube.com/watch?v=dPWva4GKEsk | |
| http://www.youtube.com/watch?v=DpWwAeO2n5Q | |
| http://www.youtube.com/watch?v=dPX2L9cfNdE | |
| http://www.youtube.com/watch?v=dpxGeZvmRWI | |
| http://www.youtube.com/watch?v=DpYdqHnVNoo | |
| http://www.youtube.com/watch?v=dpYNEx9G_9g | |
| http://www.youtube.com/watch?v=dpYQs5X5oL8 | |
| http://www.youtube.com/watch?v=DpzBusBc478 | |
| http://www.youtube.com/watch?v=dpzhKZMnjn0 | |
| http://www.youtube.com/watch?v=DPzkz4gOu40 | |
| http://www.youtube.com/watch?v=dpzWFYZUdfU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=dQ1_te-5MOI | |
| http://www.youtube.com/watch?v=dq1bjNMSUW4 | |
| http://www.youtube.com/watch?v=dQ3ExF4Iwps | |
| http://www.youtube.com/watch?v=Dq3kM21IQ6s | |
| http://www.youtube.com/watch?v=dq4_EEOhBMw | |
| http://www.youtube.com/watch?v=DQ57Yaas308 | |
| http://www.youtube.com/watch?v=dQ6F07tAl0c | |
| http://www.youtube.com/watch?v=dq6NOknDDd4 | |
| http://www.youtube.com/watch?v=dQ6plVAq0yI | |
| http://www.youtube.com/watch?v=Dq7E4To1-uE | |
| http://www.youtube.com/watch?v=Dq8PrfAhEJg | |
| http://www.youtube.com/watch?v=dqaGrXPMsxw | |
| http://www.youtube.com/watch?v=dQaUmZrQDDw | |
| http://www.youtube.com/watch?v=DQbFLHnFmjY | |
| http://www.youtube.com/watch?v=dQbU9D4_S9g | |
| http://www.youtube.com/watch?v=DqBZZgp8-W4 | |
| http://www.youtube.com/watch?v=dqc3xnOfYVo | |
| http://www.youtube.com/watch?v=dQl24OVIOg | |
| http://www.youtube.com/watch?v=dQDok75cHQc | |
| http://www.youtube.com/watch?v=-d-qEnmtmsU | |
| http://www.youtube.com/watch?v=DQGdPjuf4zo | |
| http://www.youtube.com/watch?v=DQhmELu5xY8 | |
| http://www.youtube.com/watch?v=DQHmoEVNVNo | |
| http://www.youtube.com/watch?v=Dqi3YdP-8CI | |
| http://www.youtube.com/watch?v=dqir97vtrq8 | |
| http://www.youtube.com/watch?v=dqiYKdqqfNs | |
| http://www.youtube.com/watch?v=DqjarY3NAPI | |
| http://www.youtube.com/watch?v=dqJeuIzOr2Q | |
| http://www.youtube.com/watch?v=DQjg9ciHyE4 | |
| http://www.youtube.com/watch?v=Dqjw3Kyiusk | |
| http://www.youtube.com/watch?v=DqkbBqWAQSQ | |
| http://www.youtube.com/watch?v=dQKy0oRaapM | |
| http://www.youtube.com/watch?v=dQlKIOw9mLk | |
| http://www.youtube.com/watch?v=DQLQMpbZq8E | |
| http://www.youtube.com/watch?v=dQM3jBP07EE | |
| http://www.youtube.com/watch?v=dQNRxeDgIIc | |
| http://www.youtube.com/watch?v=dqNxplJxhHY | |
| http://www.youtube.com/watch?v=dQo0umgggv0 | |
| http://www.youtube.com/watch?v=dqoqUELYoI0 | |
| http://www.youtube.com/watch?v=DQoW-zxU40I | |
| http://www.youtube.com/watch?v=dQpKWxQBsIY | |
| http://www.youtube.com/watch?v=dqQUzC7Ssfg | |
| http://www.youtube.com/watch?v=dqQzlG9i5IY | |
| http://www.youtube.com/watch?v=DQSf-JR41sk | |
| http://www.youtube.com/watch?v=dQSg-CttMSU | |
| http://www.youtube.com/watch?v=dqT760RmkSU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dQtMhCoFKDM | |
| http://www.youtube.com/watch?v=DQtXnEppVyg | |
| http://www.youtube.com/watch?v=DqufptRfqoM | |
| http://www.youtube.com/watch?v=DQVrPywbU5E | |
| http://www.youtube.com/watch?v=DQWBtruMWHI | |
| http://www.youtube.com/watch?v=Dqwzcd5ueX8 | |
| http://www.youtube.com/watch?v=DqxJMzd0qGA | |
| http://www.youtube.com/watch?v=Dqxod-cvbt4 | |
| http://www.youtube.com/watch?v=dQZcK22VlmY | |
| http://www.youtube.com/watch?v=-dQZPgYKXu4 | |
| http://www.youtube.com/watch?v=DqZRW3tkVsw | |
| http://www.youtube.com/watch?v=dqzsTO5tnfY | |
| http://www.youtube.com/watch?v=DR_F1ZItifE | |
| http://www.youtube.com/watch?v=dR-_gqNFJAQ | |
| http://www.youtube.com/watch?v=Dr19YLlGdas | |
| http://www.youtube.com/watch?v=dr26Qlv8GMk | |
| http://www.youtube.com/watch?v=dr2V-fp-rOw | |
| http://www.youtube.com/watch?v=dR4MgGPV63M | |
| http://www.youtube.com/watch?v=dr4QMdYKABQ | |
| http://www.youtube.com/watch?v=dR6IT79H1to | |
| http://www.youtube.com/watch?v=DR71th1gpkA | |
| http://www.youtube.com/watch?v=Dr8bhLvBEk4 | |
| http://www.youtube.com/watch?v=dRA9-fzPKaM | |
| http://www.youtube.com/watch?v=Dr-ae4rjggQ | |
| http://www.youtube.com/watch?v=DRaT_62QwtE | |
| http://www.youtube.com/watch?v=dRB06YbHQ54 | |
| http://www.youtube.com/watch?v=DrbIE4lK7u4 | |
| http://www.youtube.com/watch?v=d-rBQKeqTjA | |
| http://www.youtube.com/watch?v=D-RcCLdUsSk | |
| http://www.youtube.com/watch?v=DrCqyXyvQzc | |
| http://www.youtube.com/watch?v=DrDW30ZXGgQ | |
| http://www.youtube.com/watch?v=DreFupRYiS4 | |
| http://www.youtube.com/watch?v=DrEKq8HDVeo | |
| http://www.youtube.com/watch?v=drevlPQ0gxI | |
| http://www.youtube.com/watch?v=dRFopnSWtCA | |
| http://www.youtube.com/watch?v=DrhEfNaNZnA | |
| http://www.youtube.com/watch?v=dRieiBNIcsg | |
| http://www.youtube.com/watch?v=dRifE-ZrRts | |
| http://www.youtube.com/watch?v=DRiO7LzXZno | |
| http://www.youtube.com/watch?v=Drisv5du7ps | |
| http://www.youtube.com/watch?v=DriU1SvYPDg | |
| http://www.youtube.com/watch?v=DriuU4UOB5s | |
| http://www.youtube.com/watch?v=DRjjBqfY3gg | |
| http://www.youtube.com/watch?v=drJKCEU7I1A | |
| http://www.youtube.com/watch?v=drJUgVVYyMw | |
| http://www.youtube.com/watch?v=dRKCzYacT7E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=drKdnq0WJJU | |
| http://www.youtube.com/watch?v=DRKnTf1vSXU | |
| http://www.youtube.com/watch?v=Drl4LOQ3IA0 | |
| http://www.youtube.com/watch?v=DRnsPCKoiPU | |
| http://www.youtube.com/watch?v=-DROFH1x_8A | |
| http://www.youtube.com/watch?v=Droo-lK6BKE | |
| http://www.youtube.com/watch?v=DRPLtiQKNGw | |
| http://www.youtube.com/watch?v=drQpJGoynA8 | |
| http://www.youtube.com/watch?v=DRQZOiyvC80 | |
| http://www.youtube.com/watch?v=DrR5Cg4u5eU | |
| http://www.youtube.com/watch?v=dRSuLr6LvmU | |
| http://www.youtube.com/watch?v=DRSwsvTYIy4 | |
| http://www.youtube.com/watch?v=DrVP82pF_U | |
| http://www.youtube.com/watch?v=DrvSHjd8ES4 | |
| http://www.youtube.com/watch?v=dRwpgHGA8iE | |
| http://www.youtube.com/watch?v=DRWVQlCEivw | |
| http://www.youtube.com/watch?v=Dryk8RttiIM | |
| http://www.youtube.com/watch?v=DrYy5gT3Fhg | |
| http://www.youtube.com/watch?v=DrZIoHOLe0I | |
| http://www.youtube.com/watch?v=drzJolScf90 | |
| http://www.youtube.com/watch?v=DRZvu3WM_Vg | |
| http://www.youtube.com/watch?v=ds07XDaKhC4 | |
| http://www.youtube.com/watch?v=ds0R-fnJqOM | |
| http://www.youtube.com/watch?v=dS128DsaqYk | |
| http://www.youtube.com/watch?v=dS1zaBE41Ck | |
| http://www.youtube.com/watch?v=DS29g_8ZxSw | |
| http://www.youtube.com/watch?v=DS-4MAWVHXI | |
| http://www.youtube.com/watch?v=dS5BWpBdwD8 | |
| http://www.youtube.com/watch?v=Ds9taoipkyg | |
| http://www.youtube.com/watch?v=dsaCzFyYUvY | |
| http://www.youtube.com/watch?v=dsAVhr0dAqI | |
| http://www.youtube.com/watch?v=dsazoWoFb8I | |
| http://www.youtube.com/watch?v=dSbFaEq5a_4 | |
| http://www.youtube.com/watch?v=DSbl-LErwkU | |
| http://www.youtube.com/watch?v=DsBWfX8hU2I | |
| http://www.youtube.com/watch?v=dsDqKeMZ7FI | |
| http://www.youtube.com/watch?v=DsdVpxbNC80 | |
| http://www.youtube.com/watch?v=dSeeB15sD88 | |
| http://www.youtube.com/watch?v=DSEUPU02KwQ | |
| http://www.youtube.com/watch?v=dsExrCEAPTY | |
| http://www.youtube.com/watch?v=dSFqv2N2JLM | |
| http://www.youtube.com/watch?v=dShmyu20fvQ | |
| http://www.youtube.com/watch?v=DshNoxSz7M0 | |
| http://www.youtube.com/watch?v=dShP0mVx_Pg | |
| http://www.youtube.com/watch?v=dsikQTxszEQ | |
| http://www.youtube.com/watch?v=DsjGNMLO3Uk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dSkK_5fA8ok | |
| http://www.youtube.com/watch?v=dsKOP15tHUI | |
| http://www.youtube.com/watch?v=dSMk1SRo-Qw | |
| http://www.youtube.com/watch?v=DSnb_BXaUM8 | |
| http://www.youtube.com/watch?v=DsneGljLZ7g | |
| http://www.youtube.com/watch?v=DsnuKJGLOGA | |
| http://www.youtube.com/watch?v=DsnYsR1BRKE | |
| http://www.youtube.com/watch?v=dsoB-H_0dCI | |
| http://www.youtube.com/watch?v=dSo-c-pfkKc | |
| http://www.youtube.com/watch?v=DsoX7_2popc | |
| http://www.youtube.com/watch?v=dSp0ZeeDiNA | |
| http://www.youtube.com/watch?v=DsqOOOlv-Mw | |
| http://www.youtube.com/watch?v=DSQoYFPyyZg | |
| http://www.youtube.com/watch?v=DSreW0Y1k2Q | |
| http://www.youtube.com/watch?v=dSrH7dkHH4o | |
| http://www.youtube.com/watch?v=dsrM1VjXLs0 | |
| http://www.youtube.com/watch?v=DsscZIcFfYE | |
| http://www.youtube.com/watch?v=DssQNds13BA | |
| http://www.youtube.com/watch?v=DSssbK2uhd8 | |
| http://www.youtube.com/watch?v=DstGaYpLDHY | |
| http://www.youtube.com/watch?v=DStNBT0FdSQ | |
| http://www.youtube.com/watch?v=dStpeJqVXTU | |
| http://www.youtube.com/watch?v=dsTuJ3XD3Lo | |
| http://www.youtube.com/watch?v=DSU-drRgp9c | |
| http://www.youtube.com/watch?v=DsvA8aAmHog | |
| http://www.youtube.com/watch?v=DSvugxCsU58 | |
| http://www.youtube.com/watch?v=DSwEwisjgZw | |
| http://www.youtube.com/watch?v=dSwgzwtwKHk | |
| http://www.youtube.com/watch?v=dswX_mq7K2w | |
| http://www.youtube.com/watch?v=Dsy2zLxixBw | |
| http://www.youtube.com/watch?v=DsyaPU5tkQ4 | |
| http://www.youtube.com/watch?v=dsYRW3nD6Kg | |
| http://www.youtube.com/watch?v=DsyxYNM7xMU | |
| http://www.youtube.com/watch?v=DszlKG9KZN8 | |
| http://www.youtube.com/watch?v=DT_aEQUuqr8 | |
| http://www.youtube.com/watch?v=dt02Xx8cK94 | |
| http://www.youtube.com/watch?v=dt04DTlJzWE | |
| http://www.youtube.com/watch?v=dT144dsDa8s | |
| http://www.youtube.com/watch?v=DT1OcXJjByI | |
| http://www.youtube.com/watch?v=DT2mQpri21c | |
| http://www.youtube.com/watch?v=-dT3s3288Ww | |
| http://www.youtube.com/watch?v=Dt4_bx5S1ZM | |
| http://www.youtube.com/watch?v=dt525cVCW0A | |
| http://www.youtube.com/watch?v=dt5N4yQkP0E | |
| http://www.youtube.com/watch?v=DT5w6x5MkvY | |
| http://www.youtube.com/watch?v=Dt8hPI7fNUg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dT-AfoyyOf4 | |
| http://www.youtube.com/watch?v=DtAoSf7uPnY | |
| http://www.youtube.com/watch?v=dTayvbRShqM | |
| http://www.youtube.com/watch?v=DTbmm7fzLpc | |
| http://www.youtube.com/watch?v=DtbPgxGb8f4 | |
| http://www.youtube.com/watch?v=dt-BymrWHZc | |
| http://www.youtube.com/watch?v=DTCiinDcuMM | |
| http://www.youtube.com/watch?v=dtCqEuXjjW4 | |
| http://www.youtube.com/watch?v=DtdtGJN4HT4 | |
| http://www.youtube.com/watch?v=Dtea-G7_Hu0 | |
| http://www.youtube.com/watch?v=Dtea-G7_Hu0 | |
| http://www.youtube.com/watch?v=dTEzgpoo2bA | |
| http://www.youtube.com/watch?v=dTFC2hCTUYw | |
| http://www.youtube.com/watch?v=dTFt75FyNpE | |
| http://www.youtube.com/watch?v=DTfxhw9kW1U | |
| http://www.youtube.com/watch?v=Dth_4XdglNE | |
| http://www.youtube.com/watch?v=dTH36ui18TQ | |
| http://www.youtube.com/watch?v=dtHJcqR3PBg | |
| http://www.youtube.com/watch?v=dThN-9O_Vp0 | |
| http://www.youtube.com/watch?v=DtiK4ztQ_YM | |
| http://www.youtube.com/watch?v=dTiNrFu4eyw | |
| http://www.youtube.com/watch?v=DtjMjfXKREE | |
| http://www.youtube.com/watch?v=DTjsfQQ6uMs | |
| http://www.youtube.com/watch?v=dtJTBO9LdYQ | |
| http://www.youtube.com/watch?v=dTJtjcYuctw | |
| http://www.youtube.com/watch?v=DTj--WZLNXI | |
| http://www.youtube.com/watch?v=DtLlsnNgtQY | |
| http://www.youtube.com/watch?v=DTnBE21WLGk | |
| http://www.youtube.com/watch?v=DtnGMQg09c4 | |
| http://www.youtube.com/watch?v=D-TNy3Ky5ig | |
| http://www.youtube.com/watch?v=DtPLjUCQNc0 | |
| http://www.youtube.com/watch?v=DtqxnGfyx7U | |
| http://www.youtube.com/watch?v=dtqZ4dxzJRY | |
| http://www.youtube.com/watch?v=DTrm8Tf8Sxo | |
| http://www.youtube.com/watch?v=dTS6joRx4MQ | |
| http://www.youtube.com/watch?v=dtsDB7sdOaE | |
| http://www.youtube.com/watch?v=dtT36hbOgUg | |
| http://www.youtube.com/watch?v=dttEesNQCAY | |
| http://www.youtube.com/watch?v=-DttIYQiLxA | |
| http://www.youtube.com/watch?v=dTTk0YHX1Yo | |
| http://www.youtube.com/watch?v=dTtn9Dt35Kg | |
| http://www.youtube.com/watch?v=dtU-Qrm6B-s | |
| http://www.youtube.com/watch?v=DTUWhKENwk0 | |
| http://www.youtube.com/watch?v=DTuYma17aFU | |
| http://www.youtube.com/watch?v=DtwGTLatORs | |
| http://www.youtube.com/watch?v=DTwNd6iGzp8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DtW-nSoUO-4 | |
| http://www.youtube.com/watch?v=dTwoPkqE804 | |
| http://www.youtube.com/watch?v=dTxn-BTlUvQ | |
| http://www.youtube.com/watch?v=DTxrufFb2LQ | |
| http://www.youtube.com/watch?v=dtZU85qK69k | |
| http://www.youtube.com/watch?v=Du_rrrPYLzc | |
| http://www.youtube.com/watch?v=Du0hyAjgoQE | |
| http://www.youtube.com/watch?v=du0rKzs79_Y | |
| http://www.youtube.com/watch?v=dU21h5bYq90 | |
| http://www.youtube.com/watch?v=du22x5_Ess | |
| http://www.youtube.com/watch?v=DU2dwyHDh-U | |
| http://www.youtube.com/watch?v=Du3ZQk_w6eM | |
| http://www.youtube.com/watch?v=dU4Zj20-hNk | |
| http://www.youtube.com/watch?v=DU5e_BAYq3c | |
| http://www.youtube.com/watch?v=Du7tv3USmnY | |
| http://www.youtube.com/watch?v=DU8WbgPLkHE | |
| http://www.youtube.com/watch?v=DuAHuSB6uhQ | |
| http://www.youtube.com/watch?v=DUaYBGUZlJ0 | |
| http://www.youtube.com/watch?v=dubfkpkn9dQ | |
| http://www.youtube.com/watch?v=duBfPeFJ8cw | |
| http://www.youtube.com/watch?v=duBUPPSIcJI | |
| http://www.youtube.com/watch?v=DUcA1P9AQ_g | |
| http://www.youtube.com/watch?v=DuDikq7vZwg | |
| http://www.youtube.com/watch?v=dUEgAOtoJ14 | |
| http://www.youtube.com/watch?v=DuFCRGT9gtM | |
| http://www.youtube.com/watch?v=DUGNeJVdMi8 | |
| http://www.youtube.com/watch?v=DuG-V4V__14 | |
| http://www.youtube.com/watch?v=Duh_1EWM6lk | |
| http://www.youtube.com/watch?v=duhpjwSb1SU | |
| http://www.youtube.com/watch?v=DUhQrrBglYw | |
| http://www.youtube.com/watch?v=duhvat4Oa0M | |
| http://www.youtube.com/watch?v=DuI56McZzbo | |
| http://www.youtube.com/watch?v=DUic30xSY9Y | |
| http://www.youtube.com/watch?v=duiEZFN45MM | |
| http://www.youtube.com/watch?v=DUIgqK454DU | |
| http://www.youtube.com/watch?v=dUiRb_HsR6Y | |
| http://www.youtube.com/watch?v=DuIUmEYWxhs | |
| http://www.youtube.com/watch?v=DukF1yMez-E | |
| http://www.youtube.com/watch?v=DUMc--yWKhY | |
| http://www.youtube.com/watch?v=duMhr6hgGfM | |
| http://www.youtube.com/watch?v=DumjJWeoJus | |
| http://www.youtube.com/watch?v=dumN6Pp5zKM | |
| http://www.youtube.com/watch?v=DuMZv5JACkI | |
| http://www.youtube.com/watch?v=DunKVSDA_lc | |
| http://www.youtube.com/watch?v=dUNkVw-VwvI | |
| http://www.youtube.com/watch?v=dUn-yV5rGcY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dUpJR9-Tq6Q | |
| http://www.youtube.com/watch?v=dUPndk3u9vI | |
| http://www.youtube.com/watch?v=dU-qVTORyEA | |
| http://www.youtube.com/watch?v=d-urnVcHlwU | |
| http://www.youtube.com/watch?v=DUrrmQ6go7o | |
| http://www.youtube.com/watch?v=DuSa9WgU6IM | |
| http://www.youtube.com/watch?v=dusCPPEotwY | |
| http://www.youtube.com/watch?v=dUSGKwOyBcY | |
| http://www.youtube.com/watch?v=dUSHgEMemlE | |
| http://www.youtube.com/watch?v=DUsmrQFytYQ | |
| http://www.youtube.com/watch?v=duSN2mAhbTk | |
| http://www.youtube.com/watch?v=dUsNDWat0Mw | |
| http://www.youtube.com/watch?v=Dut4Oyq4FHA | |
| http://www.youtube.com/watch?v=duT9Tv1mDvE | |
| http://www.youtube.com/watch?v=duTmIsJ6lMM | |
| http://www.youtube.com/watch?v=duuepbCmet0 | |
| http://www.youtube.com/watch?v=DuuF3CNfPFI | |
| http://www.youtube.com/watch?v=DUv_WJ7St-4 | |
| http://www.youtube.com/watch?v=dUwRSIoNRr0 | |
| http://www.youtube.com/watch?v=dUy9UxAOqYc | |
| http://www.youtube.com/watch?v=DUyj2oT_oPk | |
| http://www.youtube.com/watch?v=DU-YnWuyjRk | |
| http://www.youtube.com/watch?v=DUZg940T60M | |
| http://www.youtube.com/watch?v=Dv1joyDG2xE | |
| http://www.youtube.com/watch?v=DV1UVYSHbZo | |
| http://www.youtube.com/watch?v=DV1yQg4vTmA | |
| http://www.youtube.com/watch?v=dv--2gBz60I | |
| http://www.youtube.com/watch?v=dv48yjprWX8 | |
| http://www.youtube.com/watch?v=DV4lIaxUQ2E | |
| http://www.youtube.com/watch?v=Dv8XbxruCbA | |
| http://www.youtube.com/watch?v=dv9WJTznZh8 | |
| http://www.youtube.com/watch?v=DvA7rC42PCI | |
| http://www.youtube.com/watch?v=DVajFj12bEQ | |
| http://www.youtube.com/watch?v=dvAMekBaOVY | |
| http://www.youtube.com/watch?v=DVAnY_vpZ2s | |
| http://www.youtube.com/watch?v=DvAR4KYpBO4 | |
| http://www.youtube.com/watch?v=DVbuHWnvl6U | |
| http://www.youtube.com/watch?v=dvcqZ7Dd2RI | |
| http://www.youtube.com/watch?v=dVdJzIDxcgs | |
| http://www.youtube.com/watch?v=-DVdrYZ9h1U | |
| http://www.youtube.com/watch?v=DVfKnl6EZEY | |
| http://www.youtube.com/watch?v=-dVFYaSoqdk | |
| http://www.youtube.com/watch?v=DVGOZvJcr04 | |
| http://www.youtube.com/watch?v=dvHbbjbCNDU | |
| http://www.youtube.com/watch?v=DVHnd02dOng | |
| http://www.youtube.com/watch?v=DViiFf60KUM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=dVK_b29nZDM | |
| http://www.youtube.com/watch?v=dVn8uzXTSwU | |
| http://www.youtube.com/watch?v=dVNBJGM8Xog | |
| http://www.youtube.com/watch?v=dVnECdvekK0 | |
| http://www.youtube.com/watch?v=dvnXLV72Edg | |
| http://www.-youtube.com/watch?v=-Dvo0X8qA40 | |
| http://www.youtube.com/watch?v=dvOV37Kky3E | |
| http://www.youtube.com/watch?v=DvQ0DTwoWPk | |
| http://www.youtube.com/watch?v=DvqxgnYTwrI | |
| http://www.youtube.com/watch?v=Dvr9RT-Slpo | |
| http://www.youtube.com/watch?v=DVrA-lxaElg | |
| http://www.youtube.com/watch?v=DVrq7nTvKqU | |
| http://www.youtube.com/watch?v=dVRtfgBeRQM | |
| http://www.youtube.com/watch?v=-DvSJW78apM | |
| http://www.youtube.com/watch?v=dvt1BavnJGk | |
| http://www.youtube.com/watch?v=DVu06YAmeNE | |
| http://www.youtube.com/watch?v=DvuNuWyrlf8 | |
| http://www.youtube.com/watch?v=DvuY8HlavV4 | |
| http://www.youtube.com/watch?v=dVV3RsgPgxQ | |
| http://www.youtube.com/watch?v=DVVfhSizs1k | |
| http://www.youtube.com/watch?v=DVvJMyR1ZhA | |
| http://www.youtube.com/watch?v=dvvPsxzmFg8 | |
| http://www.youtube.com/watch?v=DVwl947Dc3E | |
| http://www.youtube.com/watch?v=DvXdiGgcJQg | |
| http://www.youtube.com/watch?v=DvYDaKU4HMY | |
| http://www.youtube.com/watch?v=dvYE61GwUZA | |
| http://www.youtube.com/watch?v=dvYKRvCZqWc | |
| http://www.youtube.com/watch?v=dv-ZE1vNsjc | |
| http://www.youtube.com/watch?v=Dw_rNExz7wg | |
| http://www.youtube.com/watch?v=dw3DTzAWiSw | |
| http://www.youtube.com/watch?v=dW3mS3UZ1xQ | |
| http://www.youtube.com/watch?v=Dw3P-ND3Mu0 | |
| http://www.youtube.com/watch?v=DW4qao3P9xQ | |
| http://www.youtube.com/watch?v=dw4tRnAnccw | |
| http://www.youtube.com/watch?v=DW4UbO5pkl0 | |
| http://www.youtube.com/watch?v=dw5ErU1ihME | |
| http://www.youtube.com/watch?v=DW5IgXPPDeY | |
| http://www.youtube.com/watch?v=dw5nF5vlxKM | |
| http://www.youtube.com/watch?v=DW6hcOkWuyY | |
| http://www.youtube.com/watch?v=DWA3MGiqw0U | |
| http://www.youtube.com/watch?v=dwA5DLNwJvU | |
| http://www.youtube.com/watch?v=DwA6NxPVmCc | |
| http://www.youtube.com/watch?v=dWaIuV1YBRs | |
| http://www.youtube.com/watch?v=dWB3cZzAxk8 | |
| http://www.youtube.com/watch?v=dWB4rRpUNFA | |
| http://www.youtube.com/watch?v=dWbhx_10ShM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DwBN7Sxp7Ag | |
| http://www.youtube.com/watch?v=DwbrxT7iVvY | |
| http://www.youtube.com/watch?v=d-wCwivyX5k | |
| http://www.youtube.com/watch?v=DWd6Hnx3flo | |
| http://www.youtube.com/watch?v=dwEek71oOho | |
| http://www.youtube.com/watch?v=dwes0D-8jMg | |
| http://www.youtube.com/watch?v=DWeutGWd9zQ | |
| http://www.youtube.com/watch?v=dWFjn4MNh9Y | |
| http://www.youtube.com/watch?v=DwfKt7EM6oM | |
| http://www.youtube.com/watch?v=DwFup__y8ZI | |
| http://www.youtube.com/watch?v=dwfV9sKM-vY | |
| http://www.youtube.com/watch?v=DWg9oCwYhpY | |
| http://www.youtube.com/watch?v=dwgaKwzRU3c | |
| http://www.youtube.com/watch?v=dwh8Hth9SYg | |
| http://www.youtube.com/watch?v=dWH9saRC5NE | |
| http://www.youtube.com/watch?v=dWhOuCbbaUw | |
| http://www.youtube.com/watch?v=DWHuWmPcjFU | |
| http://www.youtube.com/watch?v=dwi6-Kc5mhE | |
| http://www.youtube.com/watch?v=dWiWaxY3u0U | |
| http://www.youtube.com/watch?v=dWJ558ax-bQ | |
| http://www.youtube.com/watch?v=DWjdTCuTnfI | |
| http://www.youtube.com/watch?v=dwk5DcFt0a0 | |
| http://www.youtube.com/watch?v=dWKbDnJ8qh0 | |
| http://www.youtube.com/watch?v=DwKLaUlJkMU | |
| http://www.youtube.com/watch?v=dWlPlt333MI | |
| http://www.youtube.com/watch?v=DwN3JhY7ieg | |
| http://www.youtube.com/watch?v=dwn87e2z8TQ | |
| http://www.youtube.com/watch?v=dwokh2iWyik | |
| http://www.youtube.com/watch?v=DwOn1MmfGdo | |
| http://www.youtube.com/watch?v=dwOUj8ZDZq8 | |
| http://www.youtube.com/watch?v=DWoZR_M3olg | |
| http://www.youtube.com/watch?v=dWPUpOlGOyo | |
| http://www.youtube.com/watch?v=D-WQJzcEH1Y | |
| http://www.youtube.com/watch?v=DWqSkdPhxaQ | |
| http://www.youtube.com/watch?v=DWr9hFe11wE | |
| http://www.youtube.com/watch?v=DWRfbdHCvjg | |
| http://www.youtube.com/watch?v=Dws_QORS-fk | |
| http://www.youtube.com/watch?v=Dwt0j7FD_sA | |
| http://www.youtube.com/watch?v=DWT9Yaottj8 | |
| http://www.youtube.com/watch?v=dwU3kzb2gOI | |
| http://www.youtube.com/watch?v=DWuCasaY4Uk | |
| http://www.youtube.com/watch?v=dWUPuN67XUc | |
| http://www.youtube.com/watch?v=dwuswALSsjo | |
| http://www.youtube.com/watch?v=dWV5lTljcoo | |
| http://www.youtube.com/watch?v=dwVXUc4Wpv0 | |
| http://www.youtube.com/watch?v=dWwliXEuHns | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DWWm0Sp_I5k | |
| http://www.youtube.com/watch?v=Dwx1pDze2dE | |
| http://www.youtube.com/watch?v=dwx60EYbhi4 | |
| http://www.youtube.com/watch?v=DWXI_LMFdvU | |
| http://www.youtube.com/watch?v=dWXsWySfzSY | |
| http://www.youtube.com/watch?v=dwxSzqjeJ6k | |
| http://www.youtube.com/watch?v=dwY8YvCQ4LQ | |
| http://www.youtube.com/watch?v=dWYe_CNMBL8 | |
| http://www.youtube.com/watch?v=dWyTMgO4rM4 | |
| http://www.youtube.com/watch?v=dWYzq_3BWJk | |
| http://www.youtube.com/watch?v=Dwzdij6gwbw | |
| http://www.youtube.com/watch?v=DWZQsndf1ck | |
| http://www.youtube.com/watch?v=DX_R9BcmVzk | |
| http://www.youtube.com/watch?v=Dx_sCvh01uI | |
| http://www.youtube.com/watch?v=dX02ipWg1AI | |
| http://www.youtube.com/watch?v=DX1DZBavp9c | |
| http://www.youtube.com/watch?v=dx1IOcMsJ_c | |
| http://www.youtube.com/watch?v=Dx1K7w0U5rU | |
| http://www.youtube.com/watch?v=Dx1r-CNGerA | |
| http://www.youtube.com/watch?v=Dx38GlZIufE | |
| http://www.youtube.com/watch?v=dx3hYakk1Ys | |
| http://www.youtube.com/watch?v=DX49bN_A1JM | |
| http://www.youtube.com/watch?v=dX5HmbnZh90 | |
| http://www.youtube.com/watch?v=dX5iXXheaDo | |
| http://www.youtube.com/watch?v=dx6Xwg3MQWk | |
| http://www.youtube.com/watch?v=Dx8M7WcNSlc | |
| http://www.youtube.com/watch?v=Dx9selqu1sU | |
| http://www.youtube.com/watch?v=DXABy4ICWoI | |
| http://www.youtube.com/watch?v=DxAdb9Hmebg | |
| http://www.youtube.com/watch?v=DxafHLYaQd0 | |
| http://www.youtube.com/watch?v=dxAil30C6M0 | |
| http://www.youtube.com/watch?v=DXAOYDWojPc | |
| http://www.youtube.com/watch?v=dX-ay8E0Qss | |
| http://www.youtube.com/watch?v=dxC23Q9kIEw | |
| http://www.youtube.com/watch?v=DxdW2lrOzEM | |
| http://www.youtube.com/watch?v=DxEPQQCuAuc | |
| http://www.youtube.com/watch?v=dxExCn2vAZo | |
| http://www.youtube.com/watch?v=DXFjYePClLo | |
| http://www.youtube.com/watch?v=DxFjzqMX41M | |
| http://www.youtube.com/watch?v=dXFtko_BPnw | |
| http://www.youtube.com/watch?v=dxG8xo9Mqt4 | |
| http://www.youtube.com/watch?v=DxgbKakmTXU | |
| http://www.youtube.com/watch?v=D-xg-tFgCfE | |
| http://www.youtube.com/watch?v=DxgTiA3Ihzw | |
| http://www.youtube.com/watch?v=DXh7SeOPhsY | |
| http://www.youtube.com/watch?v=dxhOJ43sxH0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DXi8pqfyM54 | |
| http://www.youtube.com/watch?v=dXjKTxMxNMw | |
| http://www.youtube.com/watch?v=DxKriKHnvuM | |
| http://www.youtube.com/watch?v=dXlT-7FvJsc | |
| http://www.youtube.com/watch?v=DXm5lFpMkOU | |
| http://www.youtube.com/watch?v=DxN9zO4KEUA | |
| http://www.youtube.com/watch?v=DXnijEyIi_E | |
| http://www.youtube.com/watch?v=DXOkbS9yoZ4 | |
| http://www.youtube.com/watch?v=DxPMuTOkQEo | |
| http://www.youtube.com/watch?v=DxQ660DwEtw | |
| http://www.youtube.com/watch?v=dxQOW4ia6dU | |
| http://www.youtube.com/watch?v=DxS3LCyIqZo | |
| http://www.youtube.com/watch?v=dxSEFukTB5A | |
| http://www.youtube.com/watch?v=dxSqNCx0FrE | |
| http://www.youtube.com/watch?v=DxSZbMIAVTc | |
| http://www.youtube.com/watch?v=dxU8zMDwjmI | |
| http://www.youtube.com/watch?v=DXuFY9Tnujs | |
| http://www.youtube.com/watch?v=DxUmqqlB7Vg | |
| http://www.youtube.com/watch?v=dXvG6n-05Qg | |
| http://www.youtube.com/watch?v=dXvVnW6WYb4 | |
| http://www.youtube.com/watch?v=dxwdKPzw9ws | |
| http://www.youtube.com/watch?v=dxwoO9SwU0o | |
| http://www.youtube.com/watch?v=DXWqKKNKNug | |
| http://www.youtube.com/watch?v=DxxtgTvWqG0 | |
| http://www.youtube.com/watch?v=dXXuTx-mWo8 | |
| http://www.youtube.com/watch?v=dXXYiSJpaCw | |
| http://www.youtube.com/watch?v=dX-yCaDpK6E | |
| http://www.youtube.com/watch?v=dxzSpzxjV2E | |
| http://www.youtube.com/watch?v=dy0NFKAygTs | |
| http://www.youtube.com/watch?v=DY0V2gn3cBs | |
| http://www.youtube.com/watch?v=Dy0zAwyAPg4 | |
| http://www.youtube.com/watch?v=DY0ZP4RGXAU | |
| http://www.youtube.com/watch?v=dy1uUsiwijo | |
| http://www.youtube.com/watch?v=DY2U9QFwx1E | |
| http://www.youtube.com/watch?v=Dy3xxGaOhEI | |
| http://www.youtube.com/watch?v=dY5eDXC1-OA | |
| http://www.youtube.com/watch?v=dy5eNkbBq5c | |
| http://www.youtube.com/watch?v=DY5LjsEC3dM | |
| http://www.youtube.com/watch?v=DY5SEhMgb2U | |
| http://www.youtube.com/watch?v=DY6BUFcdQNk | |
| http://www.youtube.com/watch?v=dY8iyDGbus8 | |
| http://www.youtube.com/watch?v=DybaKFx1i_8 | |
| http://www.youtube.com/watch?v=DybUBq7tyhM | |
| http://www.youtube.com/watch?v=dYC4YiO5APU | |
| http://www.youtube.com/watch?v=DycIuOhFDJ0 | |
| http://www.youtube.com/watch?v=DYDCpc4MQ6I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dydH99Cwuqo | |
| http://www.youtube.com/watch?v=DYDjp9RvxEA | |
| http://www.youtube.com/watch?v=Dye9L8GRV_I | |
| http://www.youtube.com/watch?v=dYEvqnaLTkQ | |
| http://www.youtube.com/watch?v=dyg7NPmA7pM | |
| http://www.youtube.com/watch?v=dYgPKUTma2Y | |
| http://www.youtube.com/watch?v=DyGtEHgH6qM | |
| http://www.youtube.com/watch?v=dyHAjNsC_Xg | |
| http://www.youtube.com/watch?v=DYHnBlvZNNE | |
| http://www.youtube.com/watch?v=dYi46l_dIKU | |
| http://www.youtube.com/watch?v=dyiABfJGhEI | |
| http://www.youtube.com/watch?v=dyisLa05vRM | |
| http://www.youtube.com/watch?v=DyjLjMqXHCk | |
| http://www.youtube.com/watch?v=d-yjNdRAQzI | |
| http://www.youtube.com/watch?v=dyjp0AbkUTc | |
| http://www.youtube.com/watch?v=dYjTh3dHy1E | |
| http://www.youtube.com/watch?v=dYkEPt_4wJo | |
| http://www.youtube.com/watch?v=-DyKfPWksog | |
| http://www.youtube.com/watch?v=dYkuF3dFGSQ | |
| http://www.youtube.com/watch?v=dyl5XxZclCI | |
| http://www.youtube.com/watch?v=dylmbDVSTOU | |
| http://www.youtube.com/watch?v=dyloUuyxOqk | |
| http://www.youtube.com/watch?v=dYlOvE0J94Y | |
| http://www.youtube.com/watch?v=dyMBnYvm8HQ | |
| http://www.youtube.com/watch?v=dYmf4fMw6UQ | |
| http://www.youtube.com/watch?v=dyn70e0UYWE | |
| http://www.youtube.com/watch?v=DynnRfakz9A | |
| http://www.youtube.com/watch?v=DyOMvvStlAo | |
| http://www.youtube.com/watch?v=dYOWVKF8l_Y | |
| http://www.youtube.com/watch?v=dYp1W8tHR0Q | |
| http://www.youtube.com/watch?v=dYPbnO72ZII | |
| http://www.youtube.com/watch?v=dYpd27QSNmk | |
| http://www.youtube.com/watch?v=dYPeMEhKWOw | |
| http://www.youtube.com/watch?v=DypOMMGYjSY | |
| http://www.youtube.com/watch?v=dYPweFUV4gI | |
| http://www.youtube.com/watch?v=DyQ5LR0Hc4g | |
| http://www.youtube.com/watch?v=dyQunO-hTLo | |
| http://www.youtube.com/watch?v=dyR90y80S9c | |
| http://www.youtube.com/watch?v=DYrBYQlYamE | |
| http://www.youtube.com/watch?v=DyrDV4yk5-o | |
| http://www.youtube.com/watch?v=DyRNNdroCsk | |
| http://www.youtube.com/watch?v=-dYRzlED0e8 | |
| http://www.youtube.com/watch?v=DytlB9O626o | |
| http://www.youtube.com/watch?v=DytO2ohV4bo | |
| http://www.youtube.com/watch?v=dytXVjv08cE | |
| http://www.youtube.com/watch?v=dYU2Gkqyh_g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=dyVSYjVdAzA | |
| http://www.youtube.com/watch?v=DyVuV_m948A | |
| http://www.youtube.com/watch?v=dYW7lpTDu2o | |
| http://www.yxube.com/watch?v=dyxb2BNyf24 | |
| http://www.youtube.com/watch?v=dyxuDgniPls | |
| http://www.youtube.com/watch?v=dyY0gpAFV0Y | |
| http://www.youtube.com/watch?v=dyyD7YvQ8AI | |
| http://www.youtube.com/watch?v=dYymdVdfY8Q | |
| http://www.youtube.com/watch?v=dYYUOSLiNwc | |
| http://www.youtube.com/watch?v=DyZbtyPsDEc | |
| http://www.youtube.com/watch?v=dYzKzbSk74I | |
| http://www.youtube.com/watch?v=DYzLHBjjDfg | |
| http://www.youtube.com/watch?v=dYzS8uetf7c | |
| http://www.youtube.com/watch?v=DyzTG8R1lpo | |
| http://www.youtube.com/watch?v=d-z9AVfjkWQ | |
| http://www.youtube.com/watch?v=dZ9EVN5iPVA | |
| http://www.youtube.com/watch?v=DZ9lWyYfsnk | |
| http://www.youtube.com/watch?v=dzazh8lAHBE | |
| http://www.youtube.com/watch?v=dzbCSmXgyeU | |
| http://www.youtube.com/watch?v=dzbJnNlDgms | |
| http://www.youtube.com/watch?v=dzc3ULBPO1I | |
| http://www.youtube.com/watch?v=dZc8rWQtKBI | |
| http://www.youtube.com/watch?v=dZc9XCc2an4 | |
| http://www.youtube.com/watch?v=dzCKnYcrAf4 | |
| http://www.youtube.com/watch?v=DZcKs_nDiEc | |
| http://www.youtube.com/watch?v=DZd_Yexaczg | |
| http://www.youtube.com/watch?v=dZdjS_CjL6w | |
| http://www.youtube.com/watch?v=dZdpNWEBlP8 | |
| http://www.youtube.com/watch?v=dze7PIMlnIE | |
| http://www.youtube.com/watch?v=dzEmtEwbvL0 | |
| http://www.youtube.com/watch?v=DzePEkRiZ1Y | |
| http://www.youtube.com/watch?v=dzetiMJhDaA | |
| http://www.youtube.com/watch?v=dzfG1p7k7DI | |
| http://www.youtube.com/watch?v=DZ-FP3PRDbI | |
| http://www.youtube.com/watch?v=DZg18t_4j30 | |
| http://www.youtube.com/watch?v=DZGA2S5xZKk | |
| http://www.youtube.com/watch?v=DZgioMEM4FQ | |
| http://www.youtube.com/watch?v=DZgkAbwfAh4 | |
| http://www.youtube.com/watch?v=dZgr0VDxXjQ | |
| http://www.youtube.com/watch?v=DzgXkdqjbM0 | |
| http://www.youtube.com/watch?v=dzgY4zDcBJ4 | |
| http://www.youtube.com/watch?v=DzH_f-jjDi8 | |
| http://www.youtube.com/watch?v=DzHprJJu4qM | |
| http://www.youtube.com/watch?v=dzI2ezvkFoI | |
| http://www.youtube.com/watch?v=dZi4gSrDRTo | |
| http://www.youtube.com/watch?v=dZiNjkk6ytI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=DZjR84kZxAk | |
| http://www.youtube.com/watch?v=DzJvXYPoPos | |
| http://www.youtube.com/watch?v=Dzk_-El--x8 | |
| http://www.youtube.com/watch?v=dZKEqnzlYfM | |
| http://www.youtube.com/watch?v=dZkWmhmqSKo | |
| http://www.youtube.com/watch?v=Dzl-i5NdCbs | |
| http://www.youtube.com/watch?v=dzmhiXaevMw | |
| http://www.youtube.com/watch?v=DzmlQEyFSJQ | |
| http://www.youtube.com/watch?v=dZmpa9TYCYs | |
| http://www.youtube.com/watch?v=dzmZsqdx-a0 | |
| http://www.youtube.com/watch?v=dZPG3gf0IX4 | |
| http://www.youtube.com/watch?v=DzPjIPnnJoI | |
| http://www.youtube.com/watch?v=DzQZysiSmgY | |
| http://www.youtube.com/watch?v=dzS5RiJmbAc | |
| http://www.youtube.com/watch?v=DZSbqrHrFvU | |
| http://www.youtube.com/watch?v=dZSRg6NcCnc | |
| http://www.youtube.com/watch?v=DzsX-ImGB7s | |
| http://www.youtube.com/watch?v=DZTkrvX-oYU | |
| http://www.youtube.com/watch?v=DZTXWPSmdvw | |
| http://www.youtube.com/watch?v=dzUAF_b_4pM | |
| http://www.youtube.com/watch?v=Dzv2XulNOvs | |
| http://www.youtube.com/watch?v=dzvl4atV5b8 | |
| http://www.youtube.com/watch?v=dzxbeaUCDGE | |
| http://www.youtube.com/watch?v=dzXws7IlHh4 | |
| http://www.youtube.com/watch?v=dZy3KG5eIxE | |
| http://www.youtube.com/watch?v=dZYoOJSBiBE | |
| http://www.youtube.com/watch?v=DZYtXkt81Dk | |
| http://www.youtube.com/watch?v=Dzz13Q4Crqg | |
| http://www.youtube.com/watch?v=DZzbl6arQO0 | |
| http://www.youtube.com/watch?v=E_01FRATXuk | |
| http://www.youtube.com/watch?v=e_3aoxz8pCo | |
| http://www.youtube.com/watch?v=E_7qda3MJN8 | |
| http://www.youtube.com/watch?v=E_886J6PqSc | |
| http://www.youtube.com/watch?v=E_9SVZJyRGo | |
| http://www.youtube.com/watch?v=E_A3JRp4CB0 | |
| http://www.youtube.com/watch?v=e_a8tsQ2vyA | |
| http://www.youtube.com/watch?v=e_aKuO7_PCY | |
| http://www.youtube.com/watch?v=e_BLuoj-SL4 | |
| http://www.youtube.com/watch?v=e_ClDZAu3vs | |
| http://www.youtube.com/watch?v=E_f3VGZ8WSw | |
| http://www.youtube.com/watch?v=E_fjUUxHRkU | |
| http://www.youtube.com/watch?v=e_HxNzThuw0 | |
| http://www.youtube.com/watch?v=e_IiP2AApZ4 | |
| http://www.youtube.com/watch?v=e_kGXB3iVPk | |
| http://www.youtube.com/watch?v=E_kPC6lT6XE | |
| http://www.youtube.com/watch?v=E_opnIUmTcY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=E_RzNCfpIgw | |
| http://www.youtube.com/watch?v=e_s_mlvS0Zo | |
| http://www.youtube.com/watch?v=e_uvM-rHVOI | |
| http://www.youtube.com/watch?v=E_X10CI76Gg | |
| http://www.youtube.com/watch?v=E_XDfuWMqrA | |
| http://www.youtube.com/watch?v=E_Y4nMNrRXM | |
| http://www.youtube.com/watch?v=E_yF8K19nwc | |
| http://www.youtube.com/watch?v=e_yfL9JeMLE | |
| http://www.youtube.com/watch?v=e_y-x_jf9Wc | |
| http://www.youtube.com/watch?v=e0_M4ThWoqM | |
| http://www.youtube.com/watch?v=E03KzKaTxb0 | |
| http://www.youtube.com/watch?v=E08jLp1uiIk | |
| http://www.youtube.com/watch?v=e09QYfWCFP8 | |
| http://www.youtube.com/watch?v=e09wyn8U-j0 | |
| http://www.youtube.com/watch?v=e09zsemhQg0 | |
| http://www.youtube.com/watch?v=e0ARzj1yVf0 | |
| http://www.youtube.com/watch?v=e0avp4GjZNA | |
| http://www.youtube.com/watch?v=E0azuoRFDsA | |
| http://www.youtube.com/watch?v=e0ch593gKDM | |
| http://www.youtube.com/watch?v=e0DOSBuz0_0 | |
| http://www.youtube.com/watch?v=E0EgYkgIeAs | |
| http://www.youtube.com/watch?v=E0EI9YSFdms | |
| http://www.youtube.com/watch?v=E0Fip833vGs | |
| http://www.youtube.com/watch?v=e0HoLwDmzWg | |
| http://www.youtube.com/watch?v=e0I9B0gnRp4 | |
| http://www.youtube.com/watch?v=E0JdTb568g0 | |
| http://www.youtube.com/watch?v=E0JFiRRpntA | |
| http://www.youtube.com/watch?v=E0JrBK9bILg | |
| http://www.youtube.com/watch?v=e0k0L40a7vI | |
| http://www.youtube.com/watch?v=e-0khYHq9KQ | |
| http://www.youtube.com/watch?v=e0lOIV8U5Qw | |
| http://www.youtube.com/watch?v=E0lYeDL1_Ns | |
| http://www.youtube.com/watch?v=e0MZIIXXbiU | |
| http://www.youtube.com/watch?v=E0nPmT5p4r0 | |
| http://www.youtube.com/watch?v=e0oTptQt5y4 | |
| http://www.youtube.com/watch?v=e0q2HQ_5vXA | |
| http://www.youtube.com/watch?v=E0QowQg0YyM | |
| http://www.youtube.com/watch?v=-E0tLiPF8Pw | |
| http://www.youtube.com/watch?v=e0TSrLo20jo | |
| http://www.youtube.com/watch?v=E0vDBUVjXgg | |
| http://www.youtube.com/watch?v=E0WFRcSrP50 | |
| http://www.youtube.com/watch?v=E0X98FlLOmg | |
| http://www.youtube.com/watch?v=e0xLjLisNMo | |
| http://www.youtube.com/watch?v=e11DqkcQy-c | |
| http://www.youtube.com/watch?v=e11duPCiWfA | |
| http://www.youtube.com/watch?v=E12Iuc7MCog | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=e15Y-gwdYJI | |
| http://www.youtube.com/watch?v=e17pD0REFxw | |
| http://www.youtube.com/watch?v=E18Qeov09yc | |
| http://www.youtube.com/watch?v=e19BDH3FVg0 | |
| http://www.youtube.com/watch?v=e1B3PD6Oum8 | |
| http://www.youtube.com/watch?v=e1c6WlTvtPk | |
| http://www.youtube.com/watch?v=E1Cg3sTfi0A | |
| http://www.youtube.com/watch?v=e1eN962cSnY | |
| http://www.youtube.com/watch?v=e1g_MOinf-0 | |
| http://www.youtube.com/watch?v=e1Po6SreZuQ | |
| http://www.youtube.com/watch?v=e1q42ReV1VI | |
| http://www.youtube.com/watch?v=e1ryS-Ff1bw | |
| http://www.youtube.com/watch?v=e1SDV983ohQ | |
| http://www.youtube.com/watch?v=e1vpFFPDtEo | |
| http://www.youtube.com/watch?v=E1x2mnAzBAU | |
| http://www.youtube.com/watch?v=e1ziCgLbH18 | |
| http://www.youtube.com/watch?v=E238n1hRQSw | |
| http://www.youtube.com/watch?v=e26JkJeTi0k | |
| http://www.youtube.com/watch?v=e26k8CObSyc | |
| http://www.youtube.com/watch?v=E26YRkHrMK0 | |
| http://www.youtube.com/watch?v=E29xU4n5D7s | |
| http://www.youtube.com/watch?v=e2alP7eyLcw | |
| http://www.youtube.com/watch?v=E2c485_pdjI | |
| http://www.youtube.com/watch?v=E2dS_6aI6bU | |
| http://www.youtube.com/watch?v=e2EKRrFXt_s | |
| http://www.youtube.com/watch?v=E2FGleGwuRI | |
| http://www.youtube.com/watch?v=E2G81hFhtW4 | |
| http://www.youtube.com/watch?v=e2GlnewO1Eo | |
| http://www.youtube.com/watch?v=e2hdIYKO0nw | |
| http://www.youtube.com/watch?v=E2I43rZgpTE | |
| http://www.youtube.com/watch?v=e2IrIzAN7aw | |
| http://www.youtube.com/watch?v=e2KFjeVwVQc | |
| http://www.youtube.com/watch?v=e2kypZjZYhI | |
| http://www.youtube.com/watch?v=e2My_pyXyF0 | |
| http://www.youtube.com/watch?v=E2p6lR77Nr0 | |
| http://www.youtube.com/watch?v=E2q3HNYNBwI | |
| http://www.youtube.com/watch?v=E2QmSXGmO3k | |
| http://www.youtube.com/watch?v=e2RcIIRdsAY | |
| http://www.youtube.com/watch?v=e2tpBiwNzx4 | |
| http://www.youtube.com/watch?v=e2tYK7CBdh0 | |
| http://www.youtube.com/watch?v=E2vU_kZ04Rs | |
| http://www.youtube.com/watch?v=e2xycOiYjFw | |
| http://www.youtube.com/watch?v=E2xYey2IAT8 | |
| http://www.youtube.com/watch?v=e2YmEa_SDeA | |
| http://www.youtube.com/watch?v=E3_72xw1fJs | |
| http://www.youtube.com/watch?v=E30s-BGzJvg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=e339tEt02HA | |
| http://www.youtube.com/watch?v=E37kQqxBsoE | |
| http://www.youtube.com/watch?v=e397Krpj2R4 | |
| http://www.youtube.com/watch?v=E3bBzgEhWFU | |
| http://www.youtube.com/watch?v=E3BD6vLwgUY | |
| http://www.youtube.com/watch?v=E3bhedpNoOk | |
| http://www.youtube.com/watch?v=e3Bi5KbEl6M | |
| http://www.youtube.com/watch?v=e3DvlbIWnXo | |
| http://www.youtube.com/watch?v=E3fc_vx4cJo | |
| http://www.youtube.com/watch?v=e3FPSpNhn9Y | |
| http://www.youtube.com/watch?v=e3H-8TR2l3E | |
| http://www.youtube.com/watch?v=e3HiSwlQjJU | |
| http://www.youtube.com/watch?v=E3hv7GOBJ5o | |
| http://www.youtube.com/watch?v=e3IEo2iR374 | |
| http://www.youtube.com/watch?v=e3Klc6GS5eg | |
| http://www.youtube.com/watch?v=e3LXGZysoIE | |
| http://www.youtube.com/watch?v=E3MEXXAuVgU | |
| http://www.youtube.com/watch?v=e3Mi42f67SY | |
| http://www.youtube.com/watch?v=E-3mlm5bxOA | |
| http://www.youtube.com/watch?v=E3NqftOGc5U | |
| http://www.youtube.com/watch?v=e3NZLAtMPCI | |
| http://www.youtube.com/watch?v=e3qqVDefe8Y | |
| http://www.youtube.com/watch?v=e3sT1LS1P2E | |
| http://www.youtube.com/watch?v=e3vN7PR8v8g | |
| http://www.youtube.com/watch?v=e3w_GWlcnoc | |
| http://www.youtube.com/watch?v=e3wq1alVCVg | |
| http://www.youtube.com/watch?v=E3xYC2uJCqg | |
| http://www.youtube.com/watch?v=e3yIDXKLVio | |
| http://www.youtube.com/watch?v=e3Zkh6sin9A | |
| http://www.youtube.com/watch?v=E43q61MliXI | |
| http://www.youtube.com/watch?v=E43-U-Nq7bI | |
| http://www.youtube.com/watch?v=E49aAtuXf5A | |
| http://www.youtube.com/watch?v=E49sp3BFfPA | |
| http://www.youtube.com/watch?v=E4A4YvxZBCo | |
| http://www.youtube.com/watch?v=E4avzXeV6Cs | |
| http://www.youtube.com/watch?v=e4BbKZV8938 | |
| http://www.youtube.com/watch?v=e4bzx3HM9Qo | |
| http://www.youtube.com/watch?v=E4dXg0_wkYs | |
| http://www.youtube.com/watch?v=e4g7vkDN1-o | |
| http://www.youtube.com/watch?v=E4GcKemxS5k | |
| http://www.youtube.com/watch?v=E4g-eF11yN8 | |
| http://www.youtube.com/watch?v=e4Hc8W4cErQ | |
| http://www.youtube.com/watch?v=E4hs8z-8ZOw | |
| http://www.youtube.com/watch?v=E4Jpp5YFjSU | |
| http://www.youtube.com/watch?v=E4LkFOVfG-M | |
| http://www.youtube.com/watch?v=E4lqy89uNZs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=e4mdiG8snzI | |
| http://www.youtube.com/watch?v=e4o5AbOgTqE | |
| http://www.youtube.com/watch?v=e4osJH8fcRM | |
| http://www.youtube.com/watch?v=E4pKLJthva4 | |
| http://www.youtube.com/watch?v=e4QsauZALVQ | |
| http://www.youtube.com/watch?v=E4TSTgpzaxo | |
| http://www.youtube.com/watch?v=e4uN2oERBbY | |
| http://www.youtube.com/watch?v=e4V1zm8evXY | |
| http://www.youtube.com/watch?v=e4v4ygLDIDI | |
| http://www.youtube.com/watch?v=e4WaUy5sg08 | |
| http://www.youtube.com/watch?v=E4WGAgVFFZ8 | |
| http://www.youtube.com/watch?v=e4XCGC7cyt4 | |
| http://www.youtube.com/watch?v=e4YIhLvx3OY | |
| http://www.youtube.com/watch?v=e4zR60ci56A | |
| http://www.youtube.com/watch?v=E5_oBvGdKM8 | |
| http://www.youtube.com/watch?v=E50G0whFqHc | |
| http://www.youtube.com/watch?v=e53QscC4Bcc | |
| http://www.youtube.com/watch?v=E543wlTYJzc | |
| http://www.youtube.com/watch?v=e54wEQvr6AI | |
| http://www.youtube.com/watch?v=E56ebYz6PXo | |
| http://www.youtube.com/watch?v=e56UwTtYU10 | |
| http://www.youtube.com/watch?v=e576tn5MRg8 | |
| http://www.youtube.com/watch?v=E57VLLdtSxY | |
| http://www.youtube.com/watch?v=e5dR1LztUyE | |
| http://www.youtube.com/watch?v=E5dvLUSa9lQ | |
| http://www.youtube.com/watch?v=e5Eptx9M0ZQ | |
| http://www.youtube.com/watch?v=E5g8t6K5q2I | |
| http://www.youtube.com/watch?v=E5-gviMVJ84 | |
| http://www.youtube.com/watch?v=E5HFh06yXU0 | |
| http://www.youtube.com/watch?v=e5IrjOgjAjk | |
| http://www.youtube.com/watch?v=E5KZHSLPBsA | |
| http://www.youtube.com/watch?v=e5L58Dy9VtY | |
| http://www.youtube.com/watch?v=E5LIykWh90s | |
| http://www.youtube.com/watch?v=e5n2GHkzbaY | |
| http://www.youtube.com/watch?v=e5nItcZiQGg | |
| http://www.youtube.com/watch?v=E5O0Wh_hL8k | |
| http://www.youtube.com/watch?v=e5OceKWW1PE | |
| http://www.youtube.com/watch?v=e5OnDg8thi4 | |
| http://www.youtube.com/watch?v=e5-vyyFftp0 | |
| http://www.youtube.com/watch?v=E5ybHL9mUow | |
| http://www.youtube.com/watch?v=E5zKSNniCms | |
| http://www.youtube.com/watch?v=e66aAGQR_Aw | |
| http://www.youtube.com/watch?v=E66KL9cEsXA | |
| http://www.youtube.com/watch?v=E6a-HSI0jT8 | |
| http://www.youtube.com/watch?v=E6AtJabBPfI | |
| http://www.youtube.com/watch?v=e6B6rHrFhps | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=E6BMSzdFQOs | |
| http://www.youtube.com/watch?v=E6B-SahvAfA | |
| http://www.youtube.com/watch?v=e6D2Yyiwo90 | |
| http://www.youtube.com/watch?v=E6Eyb7Nrs5U | |
| http://www.youtube.com/watch?v=E6FKNnRNcpk | |
| http://www.youtube.com/watch?v=e6-GIKYh-5M | |
| http://www.youtube.com/watch?v=e6h1prntK6Q | |
| http://www.youtube.com/watch?v=e6h715CFLg0 | |
| http://www.youtube.com/watch?v=e6JEEhqMHZE | |
| http://www.youtube.com/watch?v=E6kDLXiFr4Q | |
| http://www.youtube.com/watch?v=E6KeukjBpE8 | |
| http://www.youtube.com/watch?v=E6nmnWwyyxw | |
| http://www.youtube.com/watch?v=e6NRzwjj3T4 | |
| http://www.youtube.com/watch?v=e6OhUqpxRII | |
| http://www.youtube.com/watch?v=e6oPXFcdB5M | |
| http://www.youtube.com/watch?v=E6prEv0gao4 | |
| http://www.youtube.com/watch?v=e6pXK-ebhWQ | |
| http://www.youtube.com/watch?v=e6qeH5sE2qY | |
| http://www.youtube.com/watch?v=e6u4PKRONB0 | |
| http://www.youtube.com/watch?v=E6UU8NiT1OQ | |
| http://www.youtube.com/watch?v=E6VImkMamq0 | |
| http://www.youtube.com/watch?v=E6vqmtGEFgE | |
| http://www.youtube.com/watch?v=e6vsrbFQz00 | |
| http://www.youtube.com/watch?v=e6XoVQYyLyA | |
| http://www.youtube.com/watch?v=E6z3q1pSYhQ | |
| http://www.youtube.com/watch?v=-e71v_A9v3A | |
| http://www.youtube.com/watch?v=E74rUZfgPfA | |
| http://www.youtube.com/watch?v=e758QUjOxb0 | |
| http://www.youtube.com/watch?v=e77t3xjGuck | |
| http://www.youtube.com/watch?v=e7aFI2HV74Q | |
| http://www.youtube.com/watch?v=e7buHkPH-O0 | |
| http://www.youtube.com/watch?v=E7h8VaOOGrU | |
| http://www.youtube.com/watch?v=e7HCrRYyWg0 | |
| http://www.youtube.com/watch?v=E7I4hs5tZQY | |
| http://www.youtube.com/watch?v=e7IABxCkXEo | |
| http://www.youtube.com/watch?v=E7IBrwiqRHA | |
| http://www.youtube.com/watch?v=e7IYWSkB6M8 | |
| http://www.youtube.com/watch?v=E7JQWFzevVc | |
| http://www.youtube.com/watch?v=e7kdfjlfdbk | |
| http://www.youtube.com/watch?v=E7Ke9VWMuw8 | |
| http://www.youtube.com/watch?v=e7kIUyCggx4 | |
| http://www.youtube.com/watch?v=E7KUgo8-T1c | |
| http://www.youtube.com/watch?v=e7MktzL2WVU | |
| http://www.youtube.com/watch?v=E7nj5LtnYWo | |
| http://www.youtube.com/watch?v=E7NvtKHoLmk | |
| http://www.youtube.com/watch?v=e7OEdf7Dsys | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=E7owU_8k0bU | |
| http://www.youtube.com/watch?v=E7PWWY1YSxM | |
| http://www.youtube.com/watch?v=e7QJ56HfQyM | |
| http://www.youtube.com/watch?v=-E7QvHXmSy4 | |
| http://www.youtube.com/watch?v=e7tTOJ8f0Fo | |
| http://www.youtube.com/watch?v=E7Wt3VE7w90 | |
| http://www.youtube.com/watch?v=e7xQDnd7TFg | |
| http://www.youtube.com/watch?v=e8BbLD6NaKs | |
| http://www.youtube.com/watch?v=E8BnwYD7H1s | |
| http://www.youtube.com/watch?v=E8BQG1pfaBE | |
| http://www.youtube.com/watch?v=E8DD6zuLCGg | |
| http://www.youtube.com/watch?v=e8EiuWZdTfc | |
| http://www.youtube.com/watch?v=E8ES-f8TKlQ | |
| http://www.youtube.com/watch?v=E8exCCSZMxI | |
| http://www.youtube.com/watch?v=E8FXVJdCWog | |
| http://www.youtube.com/watch?v=E8gbM9yx09o | |
| http://www.youtube.com/watch?v=e8gHBCWduYE | |
| http://www.youtube.com/watch?v=E8gqk0Elsnc | |
| http://www.youtube.com/watch?v=-e8HUr20_Nw | |
| http://www.youtube.com/watch?v=E8jnyGlRHmY | |
| http://www.youtube.com/watch?v=e8Li-ithv9o | |
| http://www.youtube.com/watch?v=E8Mu4_Gqn2k | |
| http://www.youtube.com/watch?v=e8n7GTtO1dw | |
| http://www.youtube.com/watch?v=e8oQtD4lZwk | |
| http://www.youtube.com/watch?v=e8Pk3KeWVng | |
| http://www.youtube.com/watch?v=E8PW-ZwjB4U | |
| http://www.youtube.com/watch?v=e8pZZlQiQIc | |
| http://www.youtube.com/watch?v=e8qACfT7j5c | |
| http://www.youtube.com/watch?v=e8-QvjHWjdE | |
| http://www.youtube.com/watch?v=E8qX3antRJs | |
| http://www.youtube.com/watch?v=e8r-OKqTqqY | |
| http://www.youtube.com/watch?v=e8rSE4Foz5I | |
| http://www.youtube.com/watch?v=e8sw6hs_frc | |
| http://www.youtube.com/watch?v=E8T2xo_pj-I | |
| http://www.youtube.com/watch?v=E8TW7R8vUtQ | |
| http://www.youtube.com/watch?v=E8umiFwXXNw | |
| http://www.youtube.com/watch?v=E8WoILAyAjc | |
| http://www.youtube.com/watch?v=e8Wx15W7lp0 | |
| http://www.youtube.com/watch?v=e8WYFtYN8hs | |
| http://www.youtube.com/watch?v=e8x32y0KmLM | |
| http://www.youtube.com/watch?v=E8x9A0pU5zA | |
| http://www.youtube.com/watch?v=E-8zDTuP4-U | |
| http://www.youtube.com/watch?v=E9_InutU_gM | |
| http://www.youtube.com/watch?v=e9_S0u3Njow | |
| http://www.youtube.com/watch?v=e90k4yyRT6A | |
| http://www.youtube.com/watch?v=e90OPimJic0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=E90xLYHl9qw | |
| http://www.youtube.com/watch?v=E928ouQKrF8 | |
| http://www.youtube.com/watch?v=E95bOTnpPVk | |
| http://www.youtube.com/watch?v=e972wc6aGyc | |
| http://www.youtube.com/watch?v=e97ZHSeuwuk | |
| http://www.youtube.com/watch?v=E98GG-cRQN8 | |
| http://www.youtube.com/watch?v=E9EEiRDWyEE | |
| http://www.youtube.com/watch?v=e9F35njsMRc | |
| http://www.youtube.com/watch?v=E9IUYKdOT-g | |
| http://www.youtube.com/watch?v=E9JQ2CxE964 | |
| http://www.youtube.com/watch?v=e9lavXATvP4 | |
| http://www.youtube.com/watch?v=e9-lgNlT9QQ | |
| http://www.youtube.com/watch?v=E9MG556dWwI | |
| http://www.youtube.com/watch?v=e9NopFXFY24 | |
| http://www.youtube.com/watch?v=e9oWP5oCIrw | |
| http://www.youtube.com/watch?v=E9qjLFZopSs | |
| http://www.youtube.com/watch?v=E9srcQAnB5k | |
| http://www.youtube.com/watch?v=e9uY8WrKV24 | |
| http://www.youtube.com/watch?v=e9-VNmGI6D0 | |
| http://www.youtube.com/watch?v=e9y9YWHtKn0 | |
| http://www.youtube.com/watch?v=e9YQAVQAwkU | |
| http://www.youtube.com/watch?v=EA1lYFSmQq8 | |
| http://www.youtube.com/watch?v=EA2fxUzR7o8 | |
| http://www.youtube.com/watch?v=EA6H6lc7k4M | |
| http://www.youtube.com/watch?v=Ea7DnYYXPGg | |
| http://www.youtube.com/watch?v=eA8J5j4zkzg | |
| http://www.youtube.com/watch?v=Ea9y_yRqb7g | |
| http://www.youtube.com/watch?v=EAA8W7BSVP8 | |
| http://www.youtube.com/watch?v=EAaoA6Ny3cQ | |
| http://www.youtube.com/watch?v=eaaOGX5YoT4 | |
| http://www.youtube.com/watch?v=EaAs_pFGUK0 | |
| http://www.youtube.com/watch?v=eA-BqplvrKU | |
| http://www.youtube.com/watch?v=eabWY7Gu4i8 | |
| http://www.youtube.com/watch?v=eACdENKT83w | |
| http://www.youtube.com/watch?v=EacfBi0x-LQ | |
| http://www.youtube.com/watch?v=eacwmqVVGEg | |
| http://www.youtube.com/watch?v=EaF0VXgnH88 | |
| http://www.youtube.com/watch?v=eaFE771wEkk | |
| http://www.youtube.com/watch?v=EaFsJ4lYe_M | |
| http://www.youtube.com/watch?v=eAfsu0147qg | |
| http://www.youtube.com/watch?v=eaFvbM5URMU | |
| http://www.youtube.com/watch?v=EAGsmTpU0IA | |
| http://www.youtube.com/watch?v=EaH_wAh4fsE | |
| http://www.youtube.com/watch?v=eaH2o9lpTVY | |
| http://www.youtube.com/watch?v=eA-HRJ1RhV4 | |
| http://www.youtube.com/watch?v=eAJ8U9JK_Os | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EaJtIJqzOYw | |
| http://www.youtube.com/watch?v=eakBBpm75vk | |
| http://www.youtube.com/watch?v=eaKQlTvXJ2A | |
| http://www.youtube.com/watch?v=EaLjVRYKBx0 | |
| http://www.youtube.com/watch?v=EALuiHJAmFA | |
| http://www.youtube.com/watch?v=EaN_rIRb0Xc | |
| http://www.youtube.com/watch?v=EANHbInzuNM | |
| http://www.youtube.com/watch?v=eANhZp1brAw | |
| http://www.youtube.com/watch?v=eAnJx6FzLQs | |
| http://www.youtube.com/watch?v=EaNKaXlCM5A | |
| http://www.youtube.com/watch?v=eApD_FjpUSQ | |
| http://www.youtube.com/watch?v=eaPHadV_AUY | |
| http://www.youtube.com/watch?v=EApntgYUVb4 | |
| http://www.youtube.com/watch?v=eapU9AVU9BA | |
| http://www.youtube.com/watch?v=-EAqcJG1r_c | |
| http://www.youtube.com/watch?v=EAqcCW8iIGP0 | |
| http://www.youtube.com/watch?v=EaqHWtf8QaU | |
| http://www.youtube.com/watch?v=eaQjxbqp-yI | |
| http://www.youtube.com/watch?v=eaQnoJ9PKJo | |
| http://www.youtube.com/watch?v=-eaqQEREHN8 | |
| http://www.youtube.com/watch?v=eaRPgEfVShM | |
| http://www.youtube.com/watch?v=e-ArQh1sXA4 | |
| http://www.youtube.com/watch?v=EaS2QutU9WQ | |
| http://www.youtube.com/watch?v=easEhQJ32lo | |
| http://www.youtube.com/watch?v=EasIJVKKL9Q | |
| http://www.youtube.com/watch?v=eatji8sQ9CI | |
| http://www.youtube.com/watch?v=Eaurn9oBa4A | |
| http://www.youtube.com/watch?v=eav6iwaNR1E | |
| http://www.youtube.com/watch?v=eaWF4lcHE9A | |
| http://www.youtube.com/watch?v=EaWit8Pe5l8 | |
| http://www.youtube.com/watch?v=EAXdHa9Xm5Q | |
| http://www.youtube.com/watch?v=eAxJ6ukJz2Q | |
| http://www.youtube.com/watch?v=eAYhGB2aZ8Q | |
| http://www.youtube.com/watch?v=EAZJF3swWpI | |
| http://www.youtube.com/watch?v=E-aZOdKMHlc | |
| http://www.youtube.com/watch?v=eaZQeiI0xA8 | |
| http://www.youtube.com/watch?v=Eb0bOzR3RTA | |
| http://www.youtube.com/watch?v=eb0c62rxjO0 | |
| http://www.youtube.com/watch?v=eb6LpTx6orM | |
| http://www.youtube.com/watch?v=Eb6z_XO3ino | |
| http://www.youtube.com/watch?v=eb7U1o-RHBk | |
| http://www.youtube.com/watch?v=EB9DBpTOV8c | |
| http://www.youtube.com/watch?v=EbAmEMFL5io | |
| http://www.youtube.com/watch?v=Ebcystyw0So | |
| http://www.youtube.com/watch?v=eBdVQz9j4eM | |
| http://www.youtube.com/watch?v=EbDWqx3hVi0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=EBffReRIWuk | |
| http://www.youtube.com/watch?v=ebfkDl_qyFY | |
| http://www.youtube.com/watch?v=EbGcSU5iewk | |
| http://www.youtube.com/watch?v=EbgL3pgShU4 | |
| http://www.youtube.com/watch?v=ebHygO8nT6M | |
| http://www.youtube.com/watch?v=eBiVCFSHBpQ | |
| http://www.youtube.com/watch?v=ebiYFcvYsZA | |
| http://www.youtube.com/watch?v=EBjQ45fgmLE | |
| http://www.youtube.com/watch?v=EBjyuvimH0g | |
| http://www.youtube.com/watch?v=EbK_2xhenNw | |
| http://www.youtube.com/watch?v=eBk6D8DJM4E | |
| http://www.youtube.com/watch?v=EBlKlPSjBzY | |
| http://www.youtube.com/watch?v=EbMLYWWr6pg | |
| http://www.youtube.com/watch?v=eBN0LGUjKTQ | |
| http://www.youtube.com/watch?v=Ebn2EKGsYGs | |
| http://www.youtube.com/watch?v=EbOdiA84pUw | |
| http://www.youtube.com/watch?v=ebOQuATHucE | |
| http://www.youtube.com/watch?v=eBqmW5SCTs0 | |
| http://www.youtube.com/watch?v=EbrwbZE1Yj8 | |
| http://www.youtube.com/watch?v=Ebs873SWiWY | |
| http://www.youtube.com/watch?v=eBS9OUPTANA | |
| http://www.youtube.com/watch?v=EBsAgExnV00 | |
| http://www.youtube.com/watch?v=EbSGFkNTwfE | |
| http://www.youtube.com/watch?v=eBShX-TD-2U | |
| http://www.youtube.com/watch?v=EbSNEvEUop0 | |
| http://www.youtube.com/watch?v=EBsUN4V05VA | |
| http://www.youtube.com/watch?v=ebuqh7cIuEA | |
| http://www.youtube.com/watch?v=eBWmImpla_E | |
| http://www.youtube.com/watch?v=EBx5BhqUd-0 | |
| http://www.youtube.com/watch?v=EbXjinc5-do | |
| http://www.youtube.com/watch?v=EBxpnLo-x74 | |
| http://www.youtube.com/watch?v=EbXx41cbrVY | |
| http://www.youtube.com/watch?v=eBxZ_hb-Uw4 | |
| http://www.youtube.com/watch?v=eBYf2yIWdzs | |
| http://www.youtube.com/watch?v=EBYWBhaWImE | |
| http://www.youtube.com/watch?v=Ec0CkUc3Aas | |
| http://www.youtube.com/watch?v=Ec2Lmh9Hd-g | |
| http://www.youtube.com/watch?v=ec2zYTsNVpk | |
| http://www.youtube.com/watch?v=Ec3hXjZroPk | |
| http://www.youtube.com/watch?v=Ec3qBUUf7g4 | |
| http://www.youtube.com/watch?v=Ec4gzy6ue34 | |
| http://www.youtube.com/watch?v=Ec55UER9U5E | |
| http://www.youtube.com/watch?v=Ec5DQhS2uZk | |
| http://www.youtube.com/watch?v=eC6SZdLr4Kw | |
| http://www.youtube.com/watch?v=ec8DMU6rIu4 | |
| http://www.youtube.com/watch?v=EC8V_xS92Fc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=ec9BQC_oG1k | |
| http://www.youtube.com/watch?v=EcAY9C1Iexc | |
| http://www.youtube.com/watch?v=eCBe2qZEaMI | |
| http://www.youtube.com/watch?v=ECbO6jZRzhs | |
| http://www.youtube.com/watch?v=EcbwqkTGIvM | |
| http://www.youtube.com/watch?v=ECCFNUomk1U | |
| http://www.youtube.com/watch?v=ecCQsx4uK8w | |
| http://www.youtube.com/watch?v=eCe3JQFUFy8 | |
| http://www.youtube.com/watch?v=EcesbA6LlSQ | |
| http://www.youtube.com/watch?v=ecETkITxnHw | |
| http://www.youtube.com/watch?v=ECf8T2LdHE0 | |
| http://www.youtube.com/watch?v=ecfnelsTvIg | |
| http://www.youtube.com/watch?v=eCfO3z97Ewk | |
| http://www.youtube.com/watch?v=ECFS9VVtFTQ | |
| http://www.youtube.com/watch?v=ECG0TFz-UUM | |
| http://www.youtube.com/watch?v=ECh68bkAivU | |
| http://www.youtube.com/watch?v=echfZoLJTAE | |
| http://www.youtube.com/watch?v=eChNMj9wzqw | |
| http://www.youtube.com/watch?v=eci_71y2aRM | |
| http://www.youtube.com/watch?v=eciCa6wVISI | |
| http://www.youtube.com/watch?v=EciI_PQ1iBE | |
| http://www.youtube.com/watch?v=ECipWA8z55I | |
| http://www.youtube.com/watch?v=ecK7zSoQTek | |
| http://www.youtube.com/watch?v=eCkBqgGNnSw | |
| http://www.youtube.com/watch?v=eCkTHbR7opI | |
| http://www.youtube.com/watch?v=EClee6lMIZQ | |
| http://www.youtube.com/watch?v=eclf7Bq5ed4 | |
| http://www.youtube.com/watch?v=ecLsJ3XOcKc | |
| http://www.youtube.com/watch?v=ecm68K1OW4o | |
| http://www.youtube.com/watch?v=ECMSgT2upyw | |
| http://www.youtube.com/watch?v=ecNdPS3pR-8 | |
| http://www.youtube.com/watch?v=ecNUJYjufzs | |
| http://www.youtube.com/watch?v=ECo_cQOEXpg | |
| http://www.youtube.com/watch?v=EComtd8wEJc | |
| http://www.youtube.com/watch?v=ECOMYC9ZTY0 | |
| http://www.-youtube.com/watch?v=-ecOS4B0t3o | |
| http://www.youtube.com/watch?v=Ec-p9oJSGjs | |
| http://www.youtube.com/watch?v=ECpdewbV75I | |
| http://www.youtube.com/watch?v=EcPrygUIGGk | |
| http://www.youtube.com/watch?v=eCPU7YQ7RBk | |
| http://www.youtube.com/watch?v=ECQoc_dmK8Q | |
| http://www.youtube.com/watch?v=ecQwimS9a64 | |
| http://www.youtube.com/watch?v=eCrAAGIVVt0 | |
| http://www.youtube.com/watch?v=eCSoTC9_Utc | |
| http://www.youtube.com/watch?v=eCu3LLr-hKA | |
| http://www.youtube.com/watch?v=ecUKEQiaUIw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EcvsrjTkMFU | |
| http://www.youtube.com/watch?v=eCVy1CeVaCk | |
| http://www.youtube.com/watch?v=ECwmYIHakCI | |
| http://www.youtube.com/watch?v=ECWVxxFtcLU | |
| http://www.youtube.com/watch?v=Ecx31hiM_0E | |
| http://www.youtube.com/watch?v=EcXviDjPkXE | |
| http://www.youtube.com/watch?v=EcYBgmMSGSU | |
| http://www.youtube.com/watch?v=ecz7M2n0ugY | |
| http://www.youtube.com/watch?v=EcZE-4C93Bw | |
| http://www.youtube.com/watch?v=ECzKROnc2c8 | |
| http://www.youtube.com/watch?v=eD_jDL_Frw8 | |
| http://www.youtube.com/watch?v=Ed_yCWFPDvw | |
| http://www.youtube.com/watch?v=eD13eFptkUQ | |
| http://www.youtube.com/watch?v=ED262sEc9RI | |
| http://www.youtube.com/watch?v=eD2aUNq89mw | |
| http://www.youtube.com/watch?v=eD-2o9704fM | |
| http://www.youtube.com/watch?v=ED5ZSZiXOkc | |
| http://www.youtube.com/watch?v=eD7mIp70pdo | |
| http://www.youtube.com/watch?v=ed8cDeiso7k | |
| http://www.youtube.com/watch?v=edaoc6Ztyog | |
| http://www.youtube.com/watch?v=edbNjeiW06Q | |
| http://www.youtube.com/watch?v=EdcIXGe4Oco | |
| http://www.youtube.com/watch?v=EdD4N0fRo34 | |
| http://www.youtube.com/watch?v=eDdf9h0_fH4 | |
| http://www.youtube.com/watch?v=edDvO2QoDSc | |
| http://www.youtube.com/watch?v=edDWWQ_7SAg | |
| http://www.youtube.com/watch?v=EdePNjcqNjc | |
| http://www.youtube.com/watch?v=edFxUhSxRhQ | |
| http://www.youtube.com/watch?v=EDG9tycLPfs | |
| http://www.youtube.com/watch?v=eDgvCwd4g1c | |
| http://www.youtube.com/watch?v=edhdzP-rpTw | |
| http://www.youtube.com/watch?v=EdHG-YStzU8 | |
| http://www.youtube.com/watch?v=EdHv4X4GMCY | |
| http://www.youtube.com/watch?v=ediGiQO7Pco | |
| http://www.youtube.com/watch?v=edikZhnrtrQ | |
| http://www.youtube.com/watch?v=ediRUcwFXfw | |
| http://www.youtube.com/watch?v=edJJdetSW5I | |
| http://www.youtube.com/watch?v=edJzO0u8nus | |
| http://www.youtube.com/watch?v=EdjzpxB9AUs | |
| http://www.youtube.com/watch?v=edk72wTCRNI | |
| http://www.youtube.com/watch?v=EdkQCni64Fo | |
| http://www.youtube.com/watch?v=eDl9N4-D00Q | |
| http://www.youtube.com/watch?v=EdLMEnIwMyA | |
| http://www.youtube.com/watch?v=EdLnrYolAyM | |
| http://www.youtube.com/watch?v=EDLwH3fjHoU | |
| http://www.youtube.com/watch?v=edLZjVrfWk8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=edPljaq_0rE | |
| http://www.youtube.com/watch?v=EdPReLGJH_U | |
| http://www.youtube.com/watch?v=edPynTsqEIA | |
| http://www.youtube.com/watch?v=EdqsJU_egM0 | |
| http://www.youtube.com/watch?v=EDreSSg2VGk | |
| http://www.youtube.com/watch?v=eDrPx7g9O20 | |
| http://www.youtube.com/watch?v=e-DrWhaflIY | |
| http://www.youtube.com/watch?v=EDryg-clTh0 | |
| http://www.youtube.com/watch?v=EDSeyp2pGFU | |
| http://www.youtube.com/watch?v=eDTjZ8mmqV4 | |
| http://www.youtube.com/watch?v=EdtkLaO6G5Q | |
| http://www.youtube.com/watch?v=Edtt7SmZjnY | |
| http://www.youtube.com/watch?v=EDu7Yob9U8U | |
| http://www.youtube.com/watch?v=EduCkfeLusY | |
| http://www.youtube.com/watch?v=eduIW7QOJ4A | |
| http://www.youtube.com/watch?v=eduNv0iBWog | |
| http://www.youtube.com/watch?v=EdUwJ4mAZpw | |
| http://www.youtube.com/watch?v=EdV3s8_1-u8 | |
| http://www.youtube.com/watch?v=edxE3eCHoxQ | |
| http://www.youtube.com/watch?v=edxooEaDh5k | |
| http://www.youtube.com/watch?v=edXpO4XBRDM | |
| http://www.youtube.com/watch?v=edy36zB6Oi8 | |
| http://www.youtube.com/watch?v=eDy3Mehds2Q | |
| http://www.youtube.com/watch?v=edYIxM0qpzw | |
| http://www.youtube.com/watch?v=edZ85aSXSoQ | |
| http://www.youtube.com/watch?v=ED-Z9pdm_HY | |
| http://www.youtube.com/watch?v=eDzbOQXIIOc | |
| http://www.youtube.com/watch?v=EdzZ-m1noZM | |
| http://www.youtube.com/watch?v=EE_In5hcujM | |
| http://www.youtube.com/watch?v=Ee_ZzCHz1tU | |
| http://www.youtube.com/watch?v=eE2MQZGtKDs | |
| http://www.youtube.com/watch?v=ee2xViAeF7c | |
| http://www.youtube.com/watch?v=eE3cOxZgjE8 | |
| http://www.youtube.com/watch?v=eE3GGzTcSGk | |
| http://www.youtube.com/watch?v=eE4rEoN1OD0 | |
| http://www.youtube.com/watch?v=ee4UVsYtYJM | |
| http://www.youtube.com/watch?v=eE4Y78AyF8s | |
| http://www.youtube.com/watch?v=ee5-Jioczgs | |
| http://www.youtube.com/watch?v=eE69FGTLnM8 | |
| http://www.youtube.com/watch?v=eE8FACffyZo | |
| http://www.youtube.com/watch?v=ee8WU1L9wFY | |
| http://www.youtube.com/watch?v=Ee9pba0FxGM | |
| http://www.youtube.com/watch?v=EEaEPA58y6s | |
| http://www.youtube.com/watch?v=Eeav7iOVkuU | |
| http://www.youtube.com/watch?v=eeavDcxO_wc | |
| http://www.youtube.com/watch?v=eEAvvESA5JM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eeb_1gJjSIc | |
| http://www.youtube.com/watch?v=EEBiE3ayhdk | |
| http://www.youtube.com/watch?v=eEbS_kM9IFw | |
| http://www.youtube.com/watch?v=Ee-C2SMlSog | |
| http://www.youtube.com/watch?v=EecCNKumTT8 | |
| http://www.youtube.com/watch?v=EecJdmUJXcw | |
| http://www.youtube.com/watch?v=eeD03HxeQ1E | |
| http://www.youtube.com/watch?v=eEdmFQIo2KM | |
| http://www.youtube.com/watch?v=eEeUuGWPbu8 | |
| http://www.youtube.com/watch?v=EeF-6K4AtG8 | |
| http://www.youtube.com/watch?v=eef6WCksuHk | |
| http://www.youtube.com/watch?v=eefeN6XTEys | |
| http://www.youtube.com/watch?v=eeFfA2535m4 | |
| http://www.youtube.com/watch?v=EeG7H2dG3ws | |
| http://www.youtube.com/watch?v=eEGK61uducs | |
| http://www.youtube.com/watch?v=eegPnd0zc2I | |
| http://www.youtube.com/watch?v=Eegxvwc RWkA | |
| http://www.youtube.com/watch?v=EeH0oAtmxrU | |
| http://www.youtube.com/watch?v=eeJsYWj5vto | |
| http://www.youtube.com/watch?v=Eejt5piQwhk | |
| http://www.youtube.com/watch?v=EeKU4gdeWFQ | |
| http://www.youtube.com/watch?v=EekuNC9IZdg | |
| http://www.youtube.com/watch?v=eE-L0zsN-YA | |
| http://www.youtube.com/watch?v=eEmkembFkEk | |
| http://www.youtube.com/watch?v=eeN239eNYIc | |
| http://www.youtube.com/watch?v=een6_fXr6ec | |
| http://www.youtube.com/watch?v=EeNf_TRIRnY | |
| http://www.youtube.com/watch?v=eenkW1-Nbdk | |
| http://www.youtube.com/watch?v=eEO6zTQieMU | |
| http://www.youtube.com/watch?v=eepGHvgD5P0 | |
| http://www.youtube.com/watch?v=eEpQITv2bYA | |
| http://www.youtube.com/watch?v=EEqWCwvBzbs | |
| http://www.youtube.com/watch?v=eErwHKRfRm4 | |
| http://www.youtube.com/watch?v=eEt0nfzSczM | |
| http://www.youtube.com/watch?v=EETjM6In4E8 | |
| http://www.youtube.com/watch?v=EETlqe3-H5A | |
| http://www.youtube.com/watch?v=EEUqqeMHpkI | |
| http://www.youtube.com/watch?v=EEVCLNf4H0k | |
| http://www.youtube.com/watch?v=EEvJAdGrtfU | |
| http://www.youtube.com/watch?v=eeVKcmAkYJQ | |
| http://www.youtube.com/watch?v=eEWCuqzhdjA | |
| http://www.youtube.com/watch?v=EeZ2lPD_YX4 | |
| http://www.youtube.com/watch?v=eezBF_ku4FA | |
| http://www.youtube.com/watch?v=eezwRdrDRbM | |
| http://www.youtube.com/watch?v=ef_xWiw-piQ | |
| http://www.youtube.com/watch?v=Ef0m6avxbb0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ef1hLDhK__g | |
| http://www.youtube.com/watch?v=Ef2RntCULCw | |
| http://www.youtube.com/watch?v=Ef3mH7X0ryc | |
| http://www.youtube.com/watch?v=eF4EnTg6ALw | |
| http://www.youtube.com/watch?v=ef6cqzE-E7s | |
| http://www.youtube.com/watch?v=ef8Ug6IgOOo | |
| http://www.youtube.com/watch?v=efA5I6uOtzY | |
| http://www.youtube.com/watch?v=EfChpyE9Ihc | |
| http://www.youtube.com/watch?v=efcOXaP669U | |
| http://www.youtube.com/watch?v=efeaoMj7YAE | |
| http://www.youtube.com/watch?v=eFegL1PtbN4 | |
| http://www.youtube.com/watch?v=eFELX29oFZg | |
| http://www.youtube.com/watch?v=EfeVZOMAb7o | |
| http://www.youtube.com/watch?v=efGCJfAVWQg | |
| http://www.youtube.com/watch?v=eFGmeQxABTo | |
| http://www.youtube.com/watch?v=EFGxMDX66Kw | |
| http://www.youtube.com/watch?v=EFh836ae_Hk | |
| http://www.youtube.com/watch?v=eFhyd0tAJjc | |
| http://www.youtube.com/watch?v=EFIKCwQp6Ow | |
| http://www.youtube.com/watch?v=EfKQOXukiw8 | |
| http://www.youtube.com/watch?v=EFL2jRoX12I | |
| http://www.youtube.com/watch?v=EfL54ERIoWE | |
| http://www.youtube.com/watch?v=EFlc-JiZeAo | |
| http://www.youtube.com/watch?v=EFmErFb5VE8 | |
| http://www.youtube.com/watch?v=EfNdFYOMdnA | |
| http://www.youtube.com/watch?v=eFnKIQQWS9Y | |
| http://www.youtube.com/watch?v=efO0MA4ffW0 | |
| http://www.youtube.com/watch?v=EFo4ELLyFAk | |
| http://www.youtube.com/watch?v=EfoFfD16UvE | |
| http://www.youtube.com/watch?v=EFortznCjaM | |
| http://www.youtube.com/watch?v=eFpEbXqEGYI | |
| http://www.youtube.com/watch?v=eFPec61lf_4 | |
| http://www.youtube.com/watch?v=eFQ8i6_wEG4 | |
| http://www.youtube.com/watch?v=EFqAtcKnJAY | |
| http://www.youtube.com/watch?v=EfR2N-k3Nnc | |
| http://www.youtube.com/watch?v=eFrl-wQmTRY | |
| http://www.youtube.com/watch?v=efS1GJ1-LeQ | |
| http://www.youtube.com/watch?v=eftLGCXlCb4 | |
| http://www.youtube.com/watch?v=eFU0MvhiKuY | |
| http://www.youtube.com/watch?v=efU0nmuRPzs | |
| http://www.youtube.com/watch?v=EfV6oTubhAw | |
| http://www.youtube.com/watch?v=EFvqAitMkZg | |
| http://www.youtube.com/watch?v=EfvWlT9LSMQ | |
| http://www.youtube.com/watch?v=EfWng8UZGiA | |
| http://www.youtube.com/watch?v=eFXx5v_vFBA | |
| http://www.youtube.com/watch?v=eFYEVmN30KY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=efyioPNrGfk | |
| http://www.youtube.com/watch?v=EFYUsIEzUBQ | |
| http://www.youtube.com/watch?v=EFziKHLelSA | |
| http://www.youtube.com/watch?v=efZp3LH2SQQ | |
| http://www.youtube.com/watch?v=Eg_6Rv1NcFI | |
| http://www.youtube.com/watch?v=eg19BU0hTdU | |
| http://www.youtube.com/watch?v=eG3efxkiHb8 | |
| http://www.youtube.com/watch?v=eG4c4Z7h5Fo | |
| http://www.youtube.com/watch?v=EG4td8zudUU | |
| http://www.youtube.com/watch?v=Eg4v8XGfgxQ | |
| http://www.youtube.com/watch?v=Eg6594ZwGRY | |
| http://www.youtube.com/watch?v=Eg-73xbNWK0 | |
| http://www.youtube.com/watch?v=eG7tT4oTOM0 | |
| http://www.youtube.com/watch?v=Eg80RlOcTBo | |
| http://www.youtube.com/watch?v=eG8NJX_WG_g | |
| http://www.youtube.com/watch?v=EG9rhZtEzJs | |
| http://www.youtube.com/watch?v=EgADAa7rggo | |
| http://www.youtube.com/watch?v=EGaGiIOZlsc | |
| http://www.youtube.com/watch?v=egaj9OWsRzY | |
| http://www.youtube.com/watch?v=egayN-cZ2U8 | |
| http://www.youtube.com/watch?v=-EgBDmgPIsc | |
| http://www.youtube.com/watch?v=EgC6YucJ0YU | |
| http://www.youtube.com/watch?v=EgcKbZbsRbU | |
| http://www.youtube.com/watch?v=eGcWjaF7ygI | |
| http://www.youtube.com/watch?v=EgCwZzN2BIg | |
| http://www.youtube.com/watch?v=eGdF0ASFTgw | |
| http://www.youtube.com/watch?v=egdXkyfY-hI | |
| http://www.youtube.com/watch?v=Ege4f9ZZJvs | |
| http://www.youtube.com/watch?v=eGEHknrJ0-A | |
| http://www.youtube.com/watch?v=EgHmZHk4EjI | |
| http://www.youtube.com/watch?v=egHSyk32m1U | |
| http://www.youtube.com/watch?v=EgiegDRgve8 | |
| http://www.youtube.com/watch?v=EGIhvOSzuRM | |
| http://www.youtube.com/watch?v=EgK5twVawOc | |
| http://www.youtube.com/watch?v=EGKEa-pKcso | |
| http://www.youtube.com/watch?v=egkSrmkraLs | |
| http://www.youtube.com/watch?v=egL1pbkB3dM | |
| http://www.youtube.com/watch?v=egLbCnU3LIw | |
| http://www.youtube.com/watch?v=eGMCn1-Xc0E | |
| http://www.youtube.com/watch?v=egmHZknKG9A | |
| http://www.youtube.com/watch?v=EgNCvhRrgG0 | |
| http://www.youtube.com/watch?v=egnzNm4CxdI | |
| http://www.youtube.com/watch?v=EgO_ppA3kdY | |
| http://www.youtube.com/watch?v=egOCi_QGzKQ | |
| http://www.youtube.com/watch?v=egofLNKZMM0 | |
| http://www.youtube.com/watch?v=EgOyD15UonI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=egp5HAbCBfU | |
| http://www.youtube.com/watch?v=egPqEAuSRYk | |
| http://www.youtube.com/watch?v=EGpSmrJFB-o | |
| http://www.youtube.com/watch?v=eGqnlFwB4oc | |
| http://www.youtube.com/watch?v=EGR3QxTBBK4 | |
| http://www.youtube.com/watch?v=EGrmRcaiypw | |
| http://www.youtube.com/watch?v=eGs0RABad6o | |
| http://www.youtube.com/watch?v=EGS6gtSMkq0 | |
| http://www.youtube.com/watch?v=Egsr-A1YvFU | |
| http://www.youtube.com/watch?v=egSs9_G7LfI | |
| http://www.youtube.com/watch?v=eGSSwWQm3jA | |
| http://www.youtube.com/watch?v=Egthxx9frnk | |
| http://www.youtube.com/watch?v=EgUJZDCp5xM | |
| http://www.youtube.com/watch?v=eguo0yuBQl4 | |
| http://www.youtube.com/watch?v=EGuV9FgRogs | |
| http://www.youtube.com/watch?v=EGVArhD1txA | |
| http://www.youtube.com/watch?v=EGv-zPWyV54 | |
| http://www.youtube.com/watch?v=Egw0VSrWvLg | |
| http://www.youtube.com/watch?v=egWN8t7thw0 | |
| http://www.youtube.com/watch?v=EGwtAuBVLNs | |
| http://www.youtube.com/watch?v=Egx5sscBoCw | |
| http://www.youtube.com/watch?v=egXW1Ag78eg | |
| http://www.youtube.com/watch?v=egxWltmYut8 | |
| http://www.youtube.com/watch?v=eGyn67ss2Hw | |
| http://www.youtube.com/watch?v=egzonXjBEao | |
| http://www.youtube.com/watch?v=eH15JeD39NY | |
| http://www.youtube.com/watch?v=eH1pfYEkxX4 | |
| http://www.youtube.com/watch?v=eH2eKq-Pll8 | |
| http://www.youtube.com/watch?v=Eh4uZtGULuw | |
| http://www.youtube.com/watch?v=eH5EblIjkrk | |
| http://www.youtube.com/watch?v=EH5jGQYizGs | |
| http://www.youtube.com/watch?v=eh6v99R5WS4 | |
| http://www.youtube.com/watch?v=eH9Bu018OrU | |
| http://www.youtube.com/watch?v=EHbriA9IQgk | |
| http://www.youtube.com/watch?v=Ehbs_oZ-sgI | |
| http://www.youtube.com/watch?v=ehcluTSr2SY | |
| http://www.youtube.com/watch?v=E-hCR5J2xIo | |
| http://www.youtube.com/watch?v=EHcs-zscOHk | |
| http://www.youtube.com/watch?v=EhdP5egNClE | |
| http://www.youtube.com/watch?v=eHedaxBawBs | |
| http://www.youtube.com/watch?v=ehf0XdA9lI0 | |
| http://www.youtube.com/watch?v=eH-FvTGoNTk | |
| http://www.youtube.com/watch?v=eHhWj9XxnHg | |
| http://www.youtube.com/watch?v=ehilo-wTeLQ | |
| http://www.youtube.com/watch?v=eHImwAQVVq4 | |
| http://www.youtube.com/watch?v=eHKiYLpiDaY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EHNZrwwhiPQ | |
| http://www.youtube.com/watch?v=Eho0-pOZMhY | |
| http://www.youtube.com/watch?v=eho30nhYM0c | |
| http://www.youtube.com/watch?v=EhO3d24e-cU | |
| http://www.youtube.com/watch?v=EHObi7B_NrE | |
| http://www.youtube.com/watch?v=ehODYNnkfr8 | |
| http://www.youtube.com/watch?v=ehoVDa68gUo | |
| http://www.youtube.com/watch?v=EHp1N4oI9QM | |
| http://www.youtube.com/watch?v=ehp2xPCQ8QQ | |
| http://www.youtube.com/watch?v=ehPvfQKVok8 | |
| http://www.youtube.com/watch?v=EHqBXFUUivs | |
| http://www.youtube.com/watch?v=Ehrq241WWAM | |
| http://www.youtube.com/watch?v=EHRvECEngE0 | |
| http://www.youtube.com/watch?v=eHt_GOC1_Hg | |
| http://www.youtube.com/watch?v=eHT045PKeag | |
| http://www.youtube.com/watch?v=eHTbgTdrsYQ | |
| http://www.youtube.com/watch?v=eHTGR-lcgaQ | |
| http://www.youtube.com/watch?v=ehthjZw7Pw4 | |
| http://www.youtube.com/watch?v=eHtlgoViiJE | |
| http://www.youtube.com/watch?v=EhtUY9bTLLM | |
| http://www.youtube.com/watch?v=EhU2Z-35x8g | |
| http://www.youtube.com/watch?v=Eh-U6W_q9oM | |
| http://www.youtube.com/watch?v=EhUnbAEvUhY | |
| http://www.youtube.com/watch?v=ehwYiyyRJUA | |
| http://www.youtube.com/watch?v=ehXHbp9WsJc | |
| http://www.youtube.com/watch?v=EhXJU6bbpcY | |
| http://www.youtube.com/watch?v=EhXTgC9Gu0Y | |
| http://www.youtube.com/watch?v=ehYQW3_2pvs | |
| http://www.youtube.com/watch?v=eH-Yzd7bnAU | |
| http://www.youtube.com/watch?v=eHzHRCHoVvI | |
| http://www.youtube.com/watch?v=EHZoa0L5sNc | |
| http://www.youtube.com/watch?v=ehZqWxH0Ppw | |
| http://www.youtube.com/watch?v=Ei-_Z--YKXw | |
| http://www.youtube.com/watch?v=EI0RxRpH1Uw | |
| http://www.youtube.com/watch?v=EI2OFiJRIUc | |
| http://www.youtube.com/watch?v=Ei4TlXBiUuY | |
| http://www.youtube.com/watch?v=EI7eKcd6LcI | |
| http://www.youtube.com/watch?v=eiAimjRT0ec | |
| http://www.youtube.com/watch?v=EiAUIGUrABw | |
| http://www.youtube.com/watch?v=eiBMZ266b_E | |
| http://www.youtube.com/watch?v=EIbolfcfIDw | |
| http://www.youtube.com/watch?v=EIbtHBX-Qyo | |
| http://www.youtube.com/watch?v=eiCAL1eZ-JA | |
| http://www.youtube.com/watch?v=eIcXiN3WIgo | |
| http://www.youtube.com/watch?v=Eid4efb7hjA | |
| http://www.youtube.com/watch?v=eidLkY0kY1o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EiEfLvUYBmU | |
| http://www.youtube.com/watch?v=E-Ifa3kCY5U | |
| http://www.youtube.com/watch?v=eigGDVlPvW4 | |
| http://www.youtube.com/watch?v=EiGYI0yH5O4 | |
| http://www.youtube.com/watch?v=-eiHCcj7XBw | |
| http://www.youtube.com/watch?v=EIHNjqFFK5Q | |
| http://www.youtube.com/watch?v=EIHrJdBOTDc | |
| http://www.youtube.com/watch?v=eiHtswhzN1E | |
| http://www.youtube.com/watch?v=EiI4xkMoO4Y | |
| http://www.youtube.com/watch?v=eiIe3YiNric | |
| http://www.youtube.com/watch?v=eIiFU5ty_tQ | |
| http://www.youtube.com/watch?v=EIJHXuBljfs | |
| http://www.youtube.com/watch?v=EIKuWBLJdTg | |
| http://www.youtube.com/watch?v=EImBaAYepRU | |
| http://www.youtube.com/watch?v=eImIpHPOhPg | |
| http://www.youtube.com/watch?v=EimofbSzi6c | |
| http://www.youtube.com/watch?v=einfYqYtd8M | |
| http://www.youtube.com/watch?v=eINqvPAKXBE | |
| http://www.youtube.com/watch?v=eINsq_Vp7yo | |
| http://www.youtube.com/watch?v=eioSOtS-UB8 | |
| http://www.youtube.com/watch?v=EIp0Hjg8ZJg | |
| http://www.youtube.com/watch?v=EIP6mF1lAuI | |
| http://www.youtube.com/watch?v=EIPGgWAly_U | |
| http://www.youtube.com/watch?v=EiPpYz0AdW0 | |
| http://www.youtube.com/watch?v=eiqMrqjbPPY | |
| http://www.youtube.com/watch?v=eiqtnKai1Pg | |
| http://www.youtube.com/watch?v=EirQ9eth8bM | |
| http://www.youtube.com/watch?v=EiSAFdLsPw0 | |
| http://www.youtube.com/watch?v=Eiu8iJuc94k | |
| http://www.youtube.com/watch?v=eIuEcwrKJzw | |
| http://www.youtube.com/watch?v=EiURf8-HCF4 | |
| http://www.youtube.com/watch?v=eIuZ9b-SJFQ | |
| http://www.youtube.com/watch?v=eIv0Ylb30-U | |
| http://www.youtube.com/watch?v=EiVp4609O1A | |
| http://www.youtube.com/watch?v=eiVZJxLq6aw | |
| http://www.youtube.com/watch?v=EIw533rjyOc | |
| http://www.youtube.com/watch?v=eIWH4yF91cc | |
| http://www.youtube.com/watch?v=eiWLzNvAuiI | |
| http://www.youtube.com/watch?v=EIxssFu2LPs | |
| http://www.youtube.com/watch?v=eiyZUso3jbs | |
| http://www.youtube.com/watch?v=Eiz7uzbzeZQ | |
| http://www.youtube.com/watch?v=eizBTEdTNNI | |
| http://www.youtube.com/watch?v=eizhriVZg7k | |
| http://www.youtube.com/watch?v=eIZSl87ozsw | |
| http://www.youtube.com/watch?v=eJ_klDvtZDY | |
| http://www.youtube.com/watch?v=EJ0D4qcpdkM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EJ0JdySp7nk | |
| http://www.youtube.com/watch?v=Ej1_ZjFeeUk | |
| http://www.youtube.com/watch?v=eJ1BqUN2cnU | |
| http://www.youtube.com/watch?v=ej1LA6hvFEM | |
| http://www.youtube.com/watch?v=Ej2NKJhis8s | |
| http://www.youtube.com/watch?v=ej40NrW6duQ | |
| http://www.youtube.com/watch?v=EJ7-VnDVtR4 | |
| http://www.youtube.com/watch?v=EJ8zJJtyguQ | |
| http://www.youtube.com/watch?v=ej9kLY2MmOQ | |
| http://www.youtube.com/watch?v=eJA9QSNdYNY | |
| http://www.youtube.com/watch?v=eJASmetS6FQ | |
| http://www.youtube.com/watch?v=EjAxzqUuIxc | |
| http://www.youtube.com/watch?v=EJbi7zZkizg | |
| http://www.youtube.com/watch?v=eJCQEZTQfkU | |
| http://www.youtube.com/watch?v=eJcws80F_5Q | |
| http://www.youtube.com/watch?v=EjcycNLB_48 | |
| http://www.youtube.com/watch?v=ejdiQ6hlqt0 | |
| http://www.youtube.com/watch?v=EJDldTZmLts | |
| http://www.youtube.com/watch?v=ejec7EVim8M | |
| http://www.youtube.com/watch?v=ejedipXMGsg | |
| http://www.youtube.com/watch?v=EJEttgsHjdU | |
| http://www.youtube.com/watch?v=EjF_f7e0hb4 | |
| http://www.youtube.com/watch?v=EJF5lpkA3Ck | |
| http://www.youtube.com/watch?v=eJfcCml5SGE | |
| http://www.youtube.com/watch?v=eJgB6kJf-l8 | |
| http://www.youtube.com/watch?v=ejGO0Un45Lw | |
| http://www.youtube.com/watch?v=Ejh6ZccZxGQ | |
| http://www.youtube.com/watch?v=eJHAIe7Ctt4 | |
| http://www.youtube.com/watch?v=ejHECy2x5BY | |
| http://www.youtube.com/watch?v=eJhgTM6P1Mc | |
| http://www.youtube.com/watch?v=eJhlKQENmqQ | |
| http://www.youtube.com/watch?v=EJIzY_h03Ws | |
| http://www.youtube.com/watch?v=ejkY5l4wCnk | |
| http://www.youtube.com/watch?v=eJl9f6Uh9OM | |
| http://www.youtube.com/watch?v=eJlrOrVkRb0 | |
| http://www.youtube.com/watch?v=EjmsrY1uQIs | |
| http://www.youtube.com/watch?v=eJmT1qGomBc | |
| http://www.youtube.com/watch?v=ejn4oEYa8Uo | |
| http://www.youtube.com/watch?v=EJNmeK9UtYY | |
| http://www.youtube.com/watch?v=eJNmpf0GuLw | |
| http://www.youtube.com/watch?v=ejoKtLdx118 | |
| http://www.youtube.com/watch?v=EJOO2_91d-0 | |
| http://www.youtube.com/watch?v=EjPivrEvP8M | |
| http://www.youtube.com/watch?v=Ejq-pIgnaO0 | |
| http://www.youtube.com/watch?v=eJqYAa0rfZI | |
| http://www.youtube.com/watch?v=eJRxKve7xUo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eJs8OqvC414 | |
| http://www.youtube.com/watch?v=EjsQz68-YS8 | |
| http://www.youtube.com/watch?v=ejtYqpXlT08 | |
| http://www.youtube.com/watch?v=eJuQWuBbTSk | |
| http://www.youtube.com/watch?v=eJv3kUU6e60 | |
| http://www.youtube.com/watch?v=eJvL4ya5cMc | |
| http://www.youtube.com/watch?v=EJvzb4teSiY | |
| http://www.youtube.com/watch?v=-eJW2QNieIQ | |
| http://www.youtube.com/watch?v=eJWEdwsl29I | |
| http://www.youtube.com/watch?v=EjXPyK1Gwws | |
| http://www.youtube.com/watch?v=ejZAyChDFX4 | |
| http://www.youtube.com/watch?v=EJzPLtI6iLk | |
| http://www.youtube.com/watch?v=eK_Arduro24 | |
| http://www.youtube.com/watch?v=eK0wTLl30oc | |
| http://www.youtube.com/watch?v=ek1lMtCLRW0 | |
| http://www.youtube.com/watch?v=Ek1XumKTKU4 | |
| http://www.youtube.com/watch?v=ek333eTla9s | |
| http://www.youtube.com/watch?v=EK3THblZn20 | |
| http://www.youtube.com/watch?v=eK4uNmqoWlU | |
| http://www.youtube.com/watch?v=Ek58YpYjmwM | |
| http://www.youtube.com/watch?v=ek59ZWwwveA | |
| http://www.youtube.com/watch?v=EK6rP36tKNg | |
| http://www.youtube.com/watch?v=Ek81B4x6ilY | |
| http://www.youtube.com/watch?v=EKA-cpTOXps | |
| http://www.youtube.com/watch?v=EkaXzxLcD9o | |
| http://www.youtube.com/watch?v=EKbtfG7WxE8 | |
| http://www.youtube.com/watch?v=EKDdySKSQwE | |
| http://www.youtube.com/watch?v=EKDE4JlyK6o | |
| http://www.youtube.com/watch?v=EkdRjVFLNT8 | |
| http://www.youtube.com/watch?v=EKDRwztArNY | |
| http://www.youtube.com/watch?v=ekefepxWIok | |
| http://www.youtube.com/watch?v=ekfaWfLtse4 | |
| http://www.youtube.com/watch?v=eKfrU2CBxAE | |
| http://www.youtube.com/watch?v=eKFXk7OKhr0 | |
| http://www.youtube.com/watch?v=EKfyyqErpjg | |
| http://www.youtube.com/watch?v=eKgWgHz1VYQ | |
| http://www.youtube.com/watch?v=eKh-6_xYDFE | |
| http://www.youtube.com/watch?v=EkhrgUhjpmc | |
| http://www.youtube.com/watch?v=EKIxVKf0QjY | |
| http://www.youtube.com/watch?v=ek-JFPQ0F_Y | |
| http://www.youtube.com/watch?v=ekjmRuJgpwU | |
| http://www.youtube.com/watch?v=ekKFK_kOidg | |
| http://www.youtube.com/watch?v=EkkG1KhjL9w | |
| http://www.youtube.com/watch?v=eKklRmfvguU | |
| http://www.youtube.com/watch?v=ekl32jfJGc0 | |
| http://www.youtube.com/watch?v=EKlmuQGO93A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ekm__fLFE3w | |
| http://www.youtube.com/watch?v=EKmAfxStM5s | |
| http://www.youtube.com/watch?v=EKMoq8EJMiI | |
| http://www.youtube.com/watch?v=EknJmikW8HI | |
| http://www.youtube.com/watch?v=E-ko7SHcIcQ | |
| http://www.youtube.com/watch?v=ekPcWUESSYc | |
| http://www.youtube.com/watch?v=ekPKfiU2Nfg | |
| http://www.youtube.com/watch?v=EKqpA8D_e1Q | |
| http://www.youtube.com/watch?v=-ekqvjCaeak | |
| http://www.youtube.com/watch?v=Ekr9LECaBVA | |
| http://www.youtube.com/watch?v=ekRfF_JHfA8 | |
| http://www.youtube.com/watch?v=EKRohxbBhW8 | |
| http://www.youtube.com/watch?v=eKrs3ZWthic | |
| http://www.youtube.com/watch?v=eKt8jfRVcvs | |
| http://www.youtube.com/watch?v=ekTlCq2KauU | |
| http://www.youtube.com/watch?v=EKubZ0F6XnI | |
| http://www.youtube.com/watch?v=ekwBuUJrqXU | |
| http://www.youtube.com/watch?v=EKwQKgOmvhE | |
| http://www.youtube.com/watch?v=ekWTzLgwKAw | |
| http://www.youtube.com/watch?v=EkYASMF4qJo | |
| http://www.youtube.com/watch?v=eKYcqayj3Nw | |
| http://www.youtube.com/watch?v=eKYzdJDsjBg | |
| http://www.youtube.com/watch?v=Ekz9526cKmg | |
| http://www.youtube.com/watch?v=EkzBz9ahGLg | |
| http://www.youtube.com/watch?v=eKZjX6ZIDNg | |
| http://www.youtube.com/watch?v=EKZnjN_mbMk | |
| http://www.youtube.com/watch?v=EL2uWlS5iAg | |
| http://www.youtube.com/watch?v=EL3dKb-fqAE | |
| http://www.youtube.com/watch?v=-eL3gcmm_8s | |
| http://www.youtube.com/watch?v=eL5BszYBFgs | |
| http://www.youtube.com/watch?v=EL5sCQUFJvQ | |
| http://www.youtube.com/watch?v=EL6sIdd302E | |
| http://www.youtube.com/watch?v=El9h_SkdkSo | |
| http://www.youtube.com/watch?v=el9jgt1l_-Y | |
| http://www.youtube.com/watch?v=ELaD6-uNP5s | |
| http://www.youtube.com/watch?v=ElaolYyz4OU | |
| http://www.youtube.com/watch?v=elbbYVWVrgU | |
| http://www.youtube.com/watch?v=ELBNZyCUJ60 | |
| http://www.youtube.com/watch?v=ElBYDpUlh0s | |
| http://www.youtube.com/watch?v=elc2T0yBO4A | |
| http://www.youtube.com/watch?v=ELcmyazchvo | |
| http://www.youtube.com/watch?v=eLdfaGEqh7Q | |
| http://www.youtube.com/watch?v=EldSnMy9X9g | |
| http://www.youtube.com/watch?v=Elecmes_aEQ | |
| http://www.youtube.com/watch?v=ELF8dKhNWDo | |
| http://www.youtube.com/watch?v=elGxrrdXypM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=eLH5iVBgbqo | |
| http://www.youtube.com/watch?v=eLhr4SOZa3A | |
| http://www.youtube.com/watch?v=ELI4rpkrTfg | |
| http://www.youtube.com/watch?v=ElIBicLCP9E | |
| http://www.youtube.com/watch?v=elIERpLghsI | |
| http://www.youtube.com/watch?v=ELjqGTMb_HM | |
| http://www.youtube.com/watch?v=Elk5DCJbffg | |
| http://www.youtube.com/watch?v=eLkBa1mdIrI | |
| http://www.youtube.com/watch?v=eLKCjj55o6k | |
| http://www.youtube.com/watch?v=elkybnO1OSA | |
| http://www.youtube.com/watch?v=eLL_PO-5css | |
| http://www.youtube.com/watch?v=ELl3P6Oedrs | |
| http://www.youtube.com/watch?v=eLLnm3dRMXY | |
| http://www.youtube.com/watch?v=eLMMiFISTXk | |
| http://www.youtube.com/watch?v=elMP-ngXQWs | |
| http://www.youtube.com/watch?v=eLmTWHwzNtY | |
| http://www.youtube.com/watch?v=eLn3lQpNT6M | |
| http://www.youtube.com/watch?v=eLnlJmDN4NI | |
| http://www.youtube.com/watch?v=ElNnCWxwjfs | |
| http://www.youtube.com/watch?v=ELo6UQK_EYo | |
| http://www.youtube.com/watch?v=eLOE4JldT-0 | |
| http://www.youtube.com/watch?v=elP2Ej_10WI | |
| http://www.youtube.com/watch?v=e-LPgrlBWig | |
| http://www.youtube.com/watch?v=ElpyNCl4oIQ | |
| http://www.youtube.com/watch?v=ElQID5YhIEE | |
| http://www.youtube.com/watch?v=ElR_0FJ_vWM | |
| http://www.youtube.com/watch?v=ElsyCpoZTgU | |
| http://www.youtube.com/watch?v=elSZK-S3rRg | |
| http://www.youtube.com/watch?v=ELt5nxXOsL8 | |
| http://www.youtube.com/watch?v=eLtezrTkCPA | |
| http://www.youtube.com/watch?v=E-lug8LN_e4 | |
| http://www.youtube.com/watch?v=ELuzROvw0jA | |
| http://www.youtube.com/watch?v=ELvWvv8gG2Q | |
| http://www.youtube.com/watch?v=elW22ZteVRE | |
| http://www.youtube.com/watch?v=ElwR0tKoR9Y | |
| http://www.youtube.com/watch?v=elwyEPiq22I | |
| http://www.youtube.com/watch?v=eLyRDHll0PI | |
| http://www.youtube.com/watch?v=ElZBLrX0LL8 | |
| http://www.youtube.com/watch?v=eLzherRRbls | |
| http://www.youtube.com/watch?v=eLZt0wXiVSM | |
| http://www.youtube.com/watch?v=Elzu9NJP344 | |
| http://www.youtube.com/watch?v=eM1B2OpD80Y | |
| http://www.youtube.com/watch?v=em24S2kjYNw | |
| http://www.youtube.com/watch?v=eM3QhfCaK10 | |
| http://www.youtube.com/watch?v=em6Y0NGndRw | |
| http://www.youtube.com/watch?v=eM7b0icgt20 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Em7DDyQkXCA | |
| http://www.youtube.com/watch?v=-em7h_Bkbco | |
| http://www.youtube.com/watch?v=Em8CAPyyiYs | |
| http://www.youtube.com/watch?v=eMa06XhEqxU | |
| http://www.youtube.com/watch?v=embev9bEOiw | |
| http://www.youtube.com/watch?v=emboHJXUljc | |
| http://www.youtube.com/watch?v=EMBxQ2SxsWQ | |
| http://www.youtube.com/watch?v=EmCEvcH55HM | |
| http://www.youtube.com/watch?v=EmeKEIuRsw0 | |
| http://www.youtube.com/watch?v=emfSAse48go | |
| http://www.youtube.com/watch?v=emGBzI12UjE | |
| http://www.youtube.com/watch?v=eMGcm-Mi2CI | |
| http://www.youtube.com/watch?v=emGKFtfEhcc | |
| http://www.youtube.com/watch?v=EMH0B3lB3-Y | |
| http://www.youtube.com/watch?v=emh1l8nZyds | |
| http://www.youtube.com/watch?v=eMhGzoLx0qo | |
| http://www.youtube.com/watch?v=EMJ-cLZa0ks | |
| http://www.youtube.com/watch?v=emJr38Mulkk | |
| http://www.youtube.com/watch?v=emjUnKUNvaU | |
| http://www.youtube.com/watch?v=-emjZW0yAZg | |
| http://www.youtube.com/watch?v=EmKbYXdzfyc | |
| http://www.youtube.com/watch?v=Emkq-9ZffKU | |
| http://www.youtube.com/watch?v=EmKv_BzpXZA | |
| http://www.youtube.com/watch?v=EMktWCp2_UY0 | |
| http://www.youtube.com/watch?v=EmkXOJKbi5Q | |
| http://www.youtube.com/watch?v=emKy3xBNM-w | |
| http://www.youtube.com/watch?v=emL_gLvCa5g | |
| http://www.youtube.com/watch?v=emLTM2jfqXc | |
| http://www.youtube.com/watch?v=emMO0IOfh3M | |
| http://www.youtube.com/watch?v=eMnGZHvETkY | |
| http://www.youtube.com/watch?v=EMo1qjwNJJw | |
| http://www.youtube.com/watch?v=EmORj5RQ17E | |
| http://www.youtube.com/watch?v=EMoSaoPZtIk | |
| http://www.youtube.com/watch?v=EmoTMDMmxb8 | |
| http://www.youtube.com/watch?v=Emp2TFRBBCQ | |
| http://www.youtube.com/watch?v=Emp3WNh0RoE | |
| http://www.youtube.com/watch?v=eMPnrPfs6EA | |
| http://www.youtube.com/watch?v=empXbDeSxGM | |
| http://www.youtube.com/watch?v=EMqBlfPGmus | |
| http://www.youtube.com/watch?v=eMR44HFC8nE | |
| http://www.youtube.com/watch?v=EMRozq9_WYQ | |
| http://www.youtube.com/watch?v=EMRqgMfjQSA | |
| http://www.youtube.com/watch?v=emsmm6dFlAM | |
| http://www.youtube.com/watch?v=Emt3dBf3Mcw | |
| http://www.youtube.com/watch?v=eMTJWj2raQw | |
| http://www.youtube.com/watch?v=EmTq66ELRmQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EmtvzkslXzM | |
| http://www.youtube.com/watch?v=EmtXn5Tk3uY | |
| http://www.youtube.com/watch?v=emUCpsfVr2Q | |
| http://www.youtube.com/watch?v=EMuIP1iDtM8 | |
| http://www.youtube.com/watch?v=EMvcp3PGMmQ | |
| http://www.youtube.com/watch?v=EMvJlYHYRmA | |
| http://www.youtube.com/watch?v=eMVQ4op53AY | |
| http://www.youtube.com/watch?v=-EmXbn89du0 | |
| http://www.youtube.com/watch?v=EMXDedL2ELA | |
| http://www.youtube.com/watch?v=eMXhHeMcqFM | |
| http://www.youtube.com/watch?v=emxszCW286g | |
| http://www.youtube.com/watch?v=eMXZd5eRNdY | |
| http://www.youtube.com/watch?v=EMy9fug6aZ8 | |
| http://www.youtube.com/watch?v=EMYHrx2N4bc | |
| http://www.youtube.com/watch?v=EMZBT5iPPY8 | |
| http://www.youtube.com/watch?v=eMzD4NQGwnI | |
| http://www.youtube.com/watch?v=EmzJKL83-SI | |
| http://www.youtube.com/watch?v=eN_JlayeNp4 | |
| http://www.youtube.com/watch?v=en0HgBiCdaY | |
| http://www.youtube.com/watch?v=En0hy3RFbiM | |
| http://www.youtube.com/watch?v=EN2liZwJXCQ | |
| http://www.youtube.com/watch?v=en3EdJhC5Os | |
| http://www.youtube.com/watch?v=En4IVERNj98 | |
| http://www.youtube.com/watch?v=en4PSRpWsY0 | |
| http://www.youtube.com/watch?v=En5MNy_mMwM | |
| http://www.youtube.com/watch?v=eN5Qn2YGDeQ | |
| http://www.youtube.com/watch?v=En6Ak9-1-oI | |
| http://www.youtube.com/watch?v=eN7jVqpofsY | |
| http://www.youtube.com/watch?v=EN7ls0PoXFk | |
| http://www.youtube.com/watch?v=eN8vjz89VG4 | |
| http://www.youtube.com/watch?v=EnA1SK9qLbY | |
| http://www.youtube.com/watch?v=eNa9KBy_hLo | |
| http://www.youtube.com/watch?v=EnabLEfsi4s | |
| http://www.youtube.com/watch?v=EnBM0xoyr9U | |
| http://www.youtube.com/watch?v=eNBnrMKo5Rg | |
| http://www.youtube.com/watch?v=enBPPaclITE | |
| http://www.youtube.com/watch?v=ENCEyYzUNrk | |
| http://www.youtube.com/watch?v=enCKBa0T1oU | |
| http://www.youtube.com/watch?v=EnCNwG6XLsY | |
| http://www.youtube.com/watch?v=EncwdYgch-0 | |
| http://www.youtube.com/watch?v=-End_-Jms5g | |
| http://www.youtube.com/watch?v=eNd1Wfrn8Mw | |
| http://www.youtube.com/watch?v=eNdj_rxI8QY | |
| http://www.youtube.com/watch?v=enDMZkoFZho | |
| http://www.youtube.com/watch?v=eNdt5DzWwRI | |
| http://www.youtube.com/watch?v=enebqK2MKWI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ENEYZ_t6GHc | |
| http://www.youtube.com/watch?v=EnfCuavovEs | |
| http://www.youtube.com/watch?v=eNFMiBcOfL4 | |
| http://www.youtube.com/watch?v=enG0LfFC0EM | |
| http://www.youtube.com/watch?v=eng630xjTT8 | |
| http://www.youtube.com/watch?v=engFZ3f9FBY | |
| http://www.youtube.com/watch?v=enggmgyVEa8 | |
| http://www.youtube.com/watch?v=engV-W0_TSo | |
| http://www.youtube.com/watch?v=ENHhpNSEkN0 | |
| http://www.youtube.com/watch?v=eNHurxOsAZg | |
| http://www.youtube.com/watch?v=ENiYmek4CoY | |
| http://www.youtube.com/watch?v=ENJ1T9nE0pQ | |
| http://www.youtube.com/watch?v=enLNNfDEm4U | |
| http://www.youtube.com/watch?v=EnM0MfMm9Js | |
| http://www.youtube.com/watch?v=eNn5N_pG3U8 | |
| http://www.youtube.com/watch?v=enNqrXE9I4I | |
| http://www.youtube.com/watch?v=EN-Nvko | |
| http://www.youtube.com/watch?v=enOFecXbIAM | |
| http://www.youtube.com/watch?v=eNopouhECZ8 | |
| http://www.youtube.com/watch?v=EnotS7wEBPg | |
| http://www.youtube.com/watch?v=ENP23Sh9Nmg | |
| http://www.youtube.com/watch?v=En-P6PwZREw | |
| http://www.youtube.com/watch?v=eNQ5qWhAdtE | |
| http://www.youtube.com/watch?v=ENqd_i2onoI | |
| http://www.youtube.com/watch?v=EnqEX_7yVOI | |
| http://www.youtube.com/watch?v=eNQlumk5e74 | |
| http://www.youtube.com/watch?v=En-qTQwsZH0 | |
| http://www.youtube.com/watch?v=enSfR7HUjak | |
| http://www.youtube.com/watch?v=eNtrITev-Dg | |
| http://www.youtube.com/watch?v=EnUt3sHpy_c | |
| http://www.youtube.com/watch?v=enUZ-b3KGMs | |
| http://www.youtube.com/watch?v=-eNW57kkme8 | |
| http://www.youtube.com/watch?v=enwb3lYOuWk | |
| http://www.youtube.com/watch?v=EnWDVy0bMOk | |
| http://www.youtube.com/watch?v=EnXrdSAMB7E | |
| http://www.youtube.com/watch?v=Eny4pHyNMAg | |
| http://www.youtube.com/watch?v=EnYuHF8f-Qw | |
| http://www.youtube.com/watch?v=ENyzVYHLz7U | |
| http://www.youtube.com/watch?v=ENZaqGOF4yI | |
| http://www.youtube.com/watch?v=EnZb-9y8_gc | |
| http://www.youtube.com/watch?v=eNZm0eHe3qs | |
| http://www.youtube.com/watch?v=eNzwQKm_aY0 | |
| http://www.youtube.com/watch?v=eo1eaNCDO1M | |
| http://www.youtube.com/watch?v=EO1rN_wbSGA | |
| http://www.youtube.com/watch?v=Eo1WLsJuvI0 | |
| http://www.youtube.com/watch?v=Eo2YO2jzm3w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eO7nF355vzQ | |
| http://www.youtube.com/watch?v=eO-7qowVkn4 | |
| http://www.youtube.com/watch?v=EO8LvYdNirc | |
| http://www.youtube.com/watch?v=EO9wzHQE4eQ | |
| http://www.youtube.com/watch?v=eoaQcRONvR8 | |
| http://www.youtube.com/watch?v=eoBlyDwtJD4 | |
| http://www.youtube.com/watch?v=eOBq5VOBTOE | |
| http://www.youtube.com/watch?v=E-Oc1_7TJ-g | |
| http://www.youtube.com/watch?v=EOceUkllfYw | |
| http://www.youtube.com/watch?v=EOcLtPSvAF8 | |
| http://www.youtube.com/watch?v=EoCn6RackpE | |
| http://www.youtube.com/watch?v=eOG8WXsWlfw | |
| http://www.youtube.com/watch?v=eoh46vDKsgM | |
| http://www.youtube.com/watch?v=EoHI_6hHhkU | |
| http://www.youtube.com/watch?v=EOJBgJH4e-k | |
| http://www.youtube.com/watch?v=eojcSo7HZHQ | |
| http://www.youtube.com/watch?v=eOJOmIjKRz0 | |
| http://www.youtube.com/watch?v=Eok5gJsf69w | |
| http://www.youtube.com/watch?v=eoKhqOvzj-0 | |
| http://www.youtube.com/watch?v=eOkIjCNVqd4 | |
| http://www.youtube.com/watch?v=eoLPdwSWed8 | |
| http://www.youtube.com/watch?v=eOmU2ujcbDA | |
| http://www.youtube.com/watch?v=eOmXgMEulg0 | |
| http://www.youtube.com/watch?v=eoN6EP92P64 | |
| http://www.youtube.com/watch?v=EONCUaPMG9w | |
| http://www.youtube.com/watch?v=EoNjzLkbVss | |
| http://www.youtube.com/watch?v=EOoKPQXsQA4 | |
| http://www.youtube.com/watch?v=-eoP6F4Egcw | |
| http://www.youtube.com/watch?v=eoR8mVWt59E | |
| http://www.youtube.com/watch?v=eOrfuogN7FE | |
| http://www.youtube.com/watch?v=EORSaqgIhyg | |
| http://www.youtube.com/watch?v=eOS4cCUtC6o | |
| http://www.youtube.com/watch?v=EotPZXVVPVA | |
| http://www.youtube.com/watch?v=eOtZeDjmedw | |
| http://www.youtube.com/watch?v=eOvkZ_OOYT4 | |
| http://www.youtube.com/watch?v=eOxcKpi8poM | |
| http://www.youtube.com/watch?v=eOxdVRFfark | |
| http://www.youtube.com/watch?v=eOXjMVq-RV0 | |
| http://www.youtube.com/watch?v=EoyVNn2YCTE | |
| http://www.youtube.com/watch?v=EoZgxCEmmmg | |
| http://www.youtube.com/watch?v=EP0_28GOlnA | |
| http://www.youtube.com/watch?v=ep03XGaVKtg | |
| http://www.youtube.com/watch?v=Ep33NW1anbo | |
| http://www.youtube.com/watch?v=EP3nG5iWB1U | |
| http://www.youtube.com/watch?v=EP3VVMDaYvA | |
| http://www.youtube.com/watch?v=ep4IAiLPMuc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=E-p5FCqmwJo | |
| http://www.youtube.com/watch?v=ep5JWe2cXeI | |
| http://www.youtube.com/watch?v=Ep6dQdm2gSQ | |
| http://www.youtube.com/watch?v=ePB6zsJ7yEU | |
| http://www.youtube.com/watch?v=epBcqb24cNA | |
| http://www.youtube.com/watch?v=ePbw6LCP1DY | |
| http://www.youtube.com/watch?v=Epci4XlcHp4 | |
| http://www.youtube.com/watch?v=ePcT6JJB9WQ | |
| http://www.youtube.com/watch?v=EPcZ4ws8hbY | |
| http://www.youtube.com/watch?v=EPD3Eq-Br_c | |
| http://www.youtube.com/watch?v=ePd6tN5WAIg | |
| http://www.youtube.com/watch?v=e-Pdgt63Ytg | |
| http://www.youtube.com/watch?v=epdIe5F2tqc | |
| http://www.youtube.com/watch?v=ePdYzlOaU4M | |
| http://www.youtube.com/watch?v=EPE00oc3fOsE | |
| http://www.youtube.com/watch?v=epeepAw-WG4 | |
| http://www.youtube.com/watch?v=ePEpg7XU7sQ | |
| http://www.youtube.com/watch?v=EPfa__E6z1g | |
| http://www.youtube.com/watch?v=ePFNbygxorc | |
| http://www.youtube.com/watch?v=ePFnMfPQQLM | |
| http://www.youtube.com/watch?v=EPFuOSa-zAM | |
| http://www.youtube.com/watch?v=EPg0TEYIJqI | |
| http://www.youtube.com/watch?v=epIdTauH_os | |
| http://www.youtube.com/watch?v=epif893zue8 | |
| http://www.youtube.com/watch?v=EPIhxvriBu8 | |
| http://www.youtube.com/watch?v=-epILp0heJk | |
| http://www.youtube.com/watch?v=EPK2sQr-USQ | |
| http://www.youtube.com/watch?v=epKh8GSd8M4 | |
| http://www.youtube.com/watch?v=ePKL8Sstj3s | |
| http://www.youtube.com/watch?v=epM2fkNkEsA | |
| http://www.youtube.com/watch?v=ePM8aVeoGvc | |
| http://www.youtube.com/watch?v=EPn9a-3Xz6M | |
| http://www.youtube.com/watch?v=epnelqcZ0l4 | |
| http://www.youtube.com/watch?v=ePNMdArhA5c | |
| http://www.youtube.com/watch?v=epNqGx1wTV8 | |
| http://www.youtube.com/watch?v=ePnT_yPM05k | |
| http://www.youtube.com/watch?v=EpO12PI_FJ8 | |
| http://www.youtube.com/watch?v=ePoLdHZd9E4 | |
| http://www.youtube.com/watch?v=EPoNNVXAEMo | |
| http://www.youtube.com/watch?v=EppOYkF4ZOg | |
| http://www.youtube.com/watch?v=EpqgFOMNDBw | |
| http://www.youtube.com/watch?v=EpQhRj022NI | |
| http://www.youtube.com/watch?v=ePQn0-Klu2A | |
| http://www.youtube.com/watch?v=ePQ-tB8DHx0 | |
| http://www.youtube.com/watch?v=EPR-JDaulrg | |
| http://www.youtube.com/watch?v=eprKt17aYwk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eps79Ri_WXE | |
| http://www.youtube.com/watch?v=EpsW6gev3jY | |
| http://www.youtube.com/watch?v=ePtlH2wwXOg | |
| http://www.youtube.com/watch?v=ePU3XGXeUSA | |
| http://www.youtube.com/watch?v=ePUF7hyD1Is | |
| http://www.youtube.com/watch?v=EPvaH81G4cE | |
| http://www.youtube.com/watch?v=ePvbtdkQa3w | |
| http://www.youtube.com/watch?v=EpVbZLEWpb8 | |
| http://www.youtube.com/watch?v=ePVWQ0bqoWI | |
| http://www.youtube.com/watch?v=EPWOPKQhtGM | |
| http://www.youtube.com/watch?v=epWTd_tydHI | |
| http://www.youtube.com/watch?v=ePXiIqvlheQ | |
| http://www.youtube.com/watch?v=ePxl1cZBOBI | |
| http://www.youtube.com/watch?v=EPXwAu719es | |
| http://www.youtube.com/watch?v=EpYF68pUUic | |
| http://www.youtube.com/watch?v=E-PYGdiHg_8 | |
| http://www.youtube.com/watch?v=epyyKgwhN_o | |
| http://www.youtube.com/watch?v=Epz0KmovOmA | |
| http://www.youtube.com/watch?v=EPZJfyzTJYs | |
| http://www.youtube.com/watch?v=epzRH4ZrtNY | |
| http://www.youtube.com/watch?v=Eq1UQYwl3bA | |
| http://www.youtube.com/watch?v=Eq2M_qiMtXA | |
| http://www.youtube.com/watch?v=eQ6enSsqNvA | |
| http://www.youtube.com/watch?v=EQ6mtGTD5t0 | |
| http://www.youtube.com/watch?v=eQ78MtavgUM | |
| http://www.youtube.com/watch?v=Eq8-HB6ZGbc | |
| http://www.youtube.com/watch?v=Eq9800b6MvQ | |
| http://www.youtube.com/watch?v=e-Q9GvxWw4s | |
| http://www.youtube.com/watch?v=-Eq9luf_AyU | |
| http://www.youtube.com/watch?v=EQbJ00h_LPM | |
| http://www.youtube.com/watch?v=eQbnOKraHGI | |
| http://www.youtube.com/watch?v=eQbnug6GHZ0 | |
| http://www.youtube.com/watch?v=eqBSWOGJig4 | |
| http://www.youtube.com/watch?v=eQc6L7RhF1c | |
| http://www.youtube.com/watch?v=EqceeJHaaPY | |
| http://www.youtube.com/watch?v=eqcQP5PJ32A | |
| http://www.youtube.com/watch?v=eqd7g0MB7BM | |
| http://www.youtube.com/watch?v=EqdETt07y48 | |
| http://www.youtube.com/watch?v=EQDXAcL0y4Y | |
| http://www.youtube.com/watch?v=EQECkECyeTI | |
| http://www.youtube.com/watch?v=eqEHYXUD9A4 | |
| http://www.youtube.com/watch?v=EQF1PwfUshs | |
| http://www.youtube.com/watch?v=eqFXmoFEBHg | |
| http://www.youtube.com/watch?v=EQg2_vg-mic | |
| http://www.youtube.com/watch?v=eQGPcSWs-R4 | |
| http://www.youtube.com/watch?v=EqGTrrzMDu0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eQH9997i0LM | |
| http://www.youtube.com/watch?v=EqhpyewPsFM | |
| http://www.youtube.com/watch?v=eqIOOpCNW1I | |
| http://www.youtube.com/watch?v=eQItYFPQIYw | |
| http://www.youtube.com/watch?v=eqjETNZxsjk | |
| http://www.youtube.com/watch?v=EqKioux7RWk | |
| http://www.youtube.com/watch?v=eqkQPIlSZD4 | |
| http://www.youtube.com/watch?v=eQKuI3aXpF8 | |
| http://www.youtube.com/watch?v=EQl48Fvl8fU | |
| http://www.youtube.com/watch?v=eQLF7xuO8XE | |
| http://www.youtube.com/watch?v=EqLrlOOjL44 | |
| http://www.youtube.com/watch?v=EQmPvCxBFsE | |
| http://www.youtube.com/watch?v=eQMXnbYPD0A | |
| http://www.youtube.com/watch?v=eQN8tlc3cak | |
| http://www.youtube.com/watch?v=EQNCoH_Do4A | |
| http://www.youtube.com/watch?v=EQNKfaXxrwE | |
| http://www.youtube.com/watch?v=eQPGBAE9djU | |
| http://www.youtube.com/watch?v=Eqq792ik0SA | |
| http://www.youtube.com/watch?v=eQR2zJGl89U | |
| http://www.youtube.com/watch?v=eQRaicBtHOk | |
| http://www.youtube.com/watch?v=eQrg_3aYoAE | |
| http://www.youtube.com/watch?v=EQslan0GrGw | |
| http://www.youtube.com/watch?v=eQSOXQ3oCzY | |
| http://www.youtube.com/watch?v=EqsZI9b_0Io | |
| http://www.youtube.com/watch?v=EqUlEFZYBNA | |
| http://www.youtube.com/watch?v=eQvBlFP1_kc | |
| http://www.youtube.com/watch?v=EQvlKsXrRPs | |
| http://www.youtube.com/watch?v=EQw1XeTzYZw | |
| http://www.youtube.com/watch?v=eQwoNaRANDc | |
| http://www.youtube.com/watch?v=EQxI4bI09Nc | |
| http://www.youtube.com/watch?v=EQxpbZYcNAE | |
| http://www.youtube.com/watch?v=EqyL2mrd_LU | |
| http://www.youtube.com/watch?v=eq-YnmoRf_c | |
| http://www.youtube.com/watch?v=EQz_kfiFJGQ | |
| http://www.youtube.com/watch?v=er_6N9rmTp0 | |
| http://www.youtube.com/watch?v=eR_6NdXcUyo | |
| http://www.youtube.com/watch?v=er1-YnrA3F0 | |
| http://www.youtube.com/watch?v=er30wLRNdmM | |
| http://www.youtube.com/watch?v=er4nUFId8p0 | |
| http://www.youtube.com/watch?v=eR6ePC4Vwrg | |
| http://www.youtube.com/watch?v=Er6iNsf6EKg | |
| http://www.youtube.com/watch?v=Er6zmYeBBPA | |
| http://www.youtube.com/watch?v=ER7h4OEeHuU | |
| http://www.youtube.com/watch?v=Er8lnJEIvlw | |
| http://www.youtube.com/watch?v=ER9zQErobUY | |
| http://www.youtube.com/watch?v=eRaOGb3Kpuc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eRBA2colge0 | |
| http://www.youtube.com/watch?v=ErC64lwwDY8 | |
| http://www.youtube.com/watch?v=ercBiGVvgFY | |
| http://www.youtube.com/watch?v=eRd5d7_GAp0 | |
| http://www.youtube.com/watch?v=eRem5cYawpM | |
| http://www.youtube.com/watch?v=eRFKjzq-gLM | |
| http://www.youtube.com/watch?v=eRg2vZtWLeM | |
| http://www.youtube.com/watch?v=erG3VG6cmUk | |
| http://www.youtube.com/watch?v=ERg6S4iOtr4 | |
| http://www.youtube.com/watch?v=ER-GC7QiUkw | |
| http://www.youtube.com/watch?v=Ergj7MHfBsA | |
| http://www.youtube.com/watch?v=ERhCYDOcrxI | |
| http://www.youtube.com/watch?v=ErhuwreyPls | |
| http://www.youtube.com/watch?v=eriVhhTd5KI | |
| http://www.youtube.com/watch?v=ErJcVwI1FXY | |
| http://www.youtube.com/watch?v=ERK8jTqwgM4 | |
| http://www.youtube.com/watch?v=erKLVzPzN5A | |
| http://www.youtube.com/watch?v=eRkXVwkC5g4 | |
| http://www.youtube.com/watch?v=ERLjgzLWJ-0 | |
| http://www.youtube.com/watch?v=ermgjsU7BVM | |
| http://www.youtube.com/watch?v=eRmNWs_XqvM | |
| http://www.youtube.com/watch?v=ERMw9NdKMXw | |
| http://www.youtube.com/watch?v=ErNfs0SutVY | |
| http://www.youtube.com/watch?v=erNurhMEVj4 | |
| http://www.youtube.com/watch?v=ERNWCLjldAw | |
| http://www.youtube.com/watch?v=ErNz4SjgrsU | |
| http://www.youtube.com/watch?v=ErNZb_Ii_qs | |
| http://www.youtube.com/watch?v=ErOjaXEDf_A | |
| http://www.youtube.com/watch?v=eROWu_BgrGA | |
| http://www.youtube.com/watch?v=Erpe1orFGwY | |
| http://www.youtube.com/watch?v=ERSae9IsaIg | |
| http://www.youtube.com/watch?v=ErSl7cpSA7w | |
| http://www.youtube.com/watch?v=ERsp30ZKMYk | |
| http://www.youtube.com/watch?v=eRTgrEAtvkg | |
| http://www.youtube.com/watch?v=ErTknyX3yO0 | |
| http://www.youtube.com/watch?v=ERtnQZIVNcg | |
| http://www.youtube.com/watch?v=ERu1WRdizv4 | |
| http://www.youtube.com/watch?v=ERUe6LkCmJE | |
| http://www.youtube.com/watch?v=ErwQ_b2-qo4 | |
| http://www.youtube.com/watch?v=ERXoTqeVT00 | |
| http://www.youtube.com/watch?v=erxqQo1inBI | |
| http://www.youtube.com/watch?v=ErXuAbPw8KM | |
| http://www.youtube.com/watch?v=Eryq9uoGDhg | |
| http://www.youtube.com/watch?v=ERZXGOnWoZs | |
| http://www.youtube.com/watch?v=Es_JHtvWo8w | |
| http://www.youtube.com/watch?v=eS2fcnt1448 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Es2MkWfsDwE | |
| http://www.youtube.com/watch?v=Es2ozMOPLng | |
| http://www.youtube.com/watch?v=es31pVTSRug | |
| http://www.youtube.com/watch?v=E-s37G1dIzo | |
| http://www.youtube.com/watch?v=es4_0Jm_18c | |
| http://www.youtube.com/watch?v=Es4tISb9fUo | |
| http://www.youtube.com/watch?v=eS6uPAdweRk | |
| http://www.youtube.com/watch?v=ES7QJYgnvAc | |
| http://www.youtube.com/watch?v=Es7vb6SXkbo | |
| http://www.youtube.com/watch?v=eS8_ZBH6a4I | |
| http://www.youtube.com/watch?v=ES8-7g6flYQ | |
| http://www.youtube.com/watch?v=es9_dsbrdEw | |
| http://www.youtube.com/watch?v=eS-9k-ga8qU | |
| http://www.youtube.com/watch?v=ESA3Yl_GSi8 | |
| http://www.youtube.com/watch?v=EsAI6ovWyu0 | |
| http://www.youtube.com/watch?v=ESAkyI4tCiU | |
| http://www.youtube.com/watch?v=eSAyAof56sg | |
| http://www.youtube.com/watch?v=esb7_BNryfk | |
| http://www.youtube.com/watch?v=esBmQqvxuAs | |
| http://www.youtube.com/watch?v=ESBnSYQzhDE | |
| http://www.youtube.com/watch?v=esBoU-RXq7k | |
| http://www.youtube.com/watch?v=EScL3d2LIUc | |
| http://www.youtube.com/watch?v=-EsCmWcOz_4 | |
| http://www.youtube.com/watch?v=ese1jYVNzr8 | |
| http://www.youtube.com/watch?v=ESETM73muHE | |
| http://www.youtube.com/watch?v=-eSfPYmHPJI | |
| http://www.youtube.com/watch?v=esFvVLTzDns | |
| http://www.youtube.com/watch?v=Esfxcs6VXnY | |
| http://www.youtube.com/watch?v=ESFYtaOg6LU | |
| http://www.youtube.com/watch?v=EsGdkv7H20k | |
| http://www.youtube.com/watch?v=ESHNP-ZXEas | |
| http://www.youtube.com/watch?v=ESHTZNWfBds | |
| http://www.youtube.com/watch?v=ESiCXwGmvq0 | |
| http://www.youtube.com/watch?v=EsIdLPPzTaw | |
| http://www.youtube.com/watch?v=EsIDlT-AkK8 | |
| http://www.youtube.com/watch?v=EsIei_EkLyY | |
| http://www.youtube.com/watch?v=esIMqkYkyOs | |
| http://www.youtube.com/watch?v=EsJ6R_Oz6WQ | |
| http://www.youtube.com/watch?v=ESjBmlYEWVI | |
| http://www.youtube.com/watch?v=EsjDYRrNl10 | |
| http://www.youtube.com/watch?v=EsmdD77cVkM | |
| http://www.youtube.com/watch?v=-ES-mKVgqB4 | |
| http://www.youtube.com/watch?v=eSMT6m6xm3g | |
| http://www.youtube.com/watch?v=EsMuiT9VYV0 | |
| http://www.youtube.com/watch?v=ESN3oW_ScbM | |
| http://www.youtube.com/watch?v=E--sOQgssiM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=espQ8LXbNio | |
| http://www.youtube.com/watch?v=ESp-upGwV4Q | |
| http://www.youtube.com/watch?v=ESQxBi3KfPw | |
| http://www.youtube.com/watch?v=E-SQyFwwwb0 | |
| http://www.youtube.com/watch?v=ESRI7Vey2UM | |
| http://www.youtube.com/watch?v=ESRvqef9AuU | |
| http://www.youtube.com/watch?v=eSsZwCBW98U | |
| http://www.youtube.com/watch?v=EStBghLvqAQ | |
| http://www.youtube.com/watch?v=-ESUilzA5qw | |
| http://www.youtube.com/watch?v=eSVf9X1lwfU | |
| http://www.youtube.com/watch?v=ESVGwXUSvGk | |
| http://www.youtube.com/watch?v=esWlzQuyCLg | |
| http://www.youtube.com/watch?v=esXOcC5mSOY | |
| http://www.youtube.com/watch?v=eSXuPJ95n1w | |
| http://www.youtube.com/watch?v=esYFYGP4HiI | |
| http://www.youtube.com/watch?v=esYGpre6rvA | |
| http://www.youtube.com/watch?v=esyK3WL48bI | |
| http://www.youtube.com/watch?v=esYkz54v4uk | |
| http://www.youtube.com/watch?v=eSYo1QL50pQ | |
| http://www.youtube.com/watch?v=Esyyx1i1_nQ | |
| http://www.youtube.com/watch?v=esz_tO19gDA | |
| http://www.youtube.com/watch?v=esZuzf4S4Hk | |
| http://www.youtube.com/watch?v=et_EKeavVCw | |
| http://www.youtube.com/watch?v=Et05wUweKTE | |
| http://www.youtube.com/watch?v=et5clE5AFHI | |
| http://www.youtube.com/watch?v=Et5EaD34Hrc | |
| http://www.youtube.com/watch?v=et6CUKPVO6U | |
| http://www.youtube.com/watch?v=ET6HFCGFxNs | |
| http://www.youtube.com/watch?v=Et8GZWPUz-8 | |
| http://www.youtube.com/watch?v=eTb4JDq0hcs | |
| http://www.youtube.com/watch?v=EtCcPaV9tSA | |
| http://www.youtube.com/watch?v=ETcEKoeb2LQ | |
| http://www.youtube.com/watch?v=EtcrPqPnGMQ | |
| http://www.youtube.com/watch?v=etd2gbsuZlk | |
| http://www.youtube.com/watch?v=et-dpa8CfqY | |
| http://www.youtube.com/watch?v=eTDtGoD5Nyo | |
| http://www.youtube.com/watch?v=ETe2B4nAF_8 | |
| http://www.youtube.com/watch?v=ETE9XgWPnBk | |
| http://www.youtube.com/watch?v=ETezoDns2ts | |
| http://www.youtube.com/watch?v=eTF677aJOPc | |
| http://www.youtube.com/watch?v=etG9vZIIuIs | |
| http://www.youtube.com/watch?v=eTGHYQA-Lm8 | |
| http://www.youtube.com/watch?v=EtgKOyjxVzU | |
| http://www.youtube.com/watch?v=ETgVArU2CI0 | |
| http://www.youtube.com/watch?v=eTgxNyIaF8U | |
| http://www.youtube.com/watch?v=EthimUX-7bc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EThQ_KgQiuk | |
| http://www.youtube.com/watch?v=etHsUNa_pL0 | |
| http://www.youtube.com/watch?v=-eTIZPmR0xM | |
| http://www.youtube.com/watch?v=Et-IzzP_tXY | |
| http://www.youtube.com/watch?v=eTjeAR2bnfU | |
| http://www.youtube.com/watch?v=eTJkeIFDs38 | |
| http://www.youtube.com/watch?v=eTjkRtdjvho | |
| http://www.youtube.com/watch?v=EtjYeAZHvCg | |
| http://www.youtube.com/watch?v=etJZw-KbEdc | |
| http://www.youtube.com/watch?v=ETK-_UvKgMg | |
| http://www.youtube.com/watch?v=ETk4rssyMyU | |
| http://www.youtube.com/watch?v=eTkdlg306aY | |
| http://www.youtube.com/watch?v=etKMdVZQ508 | |
| http://www.youtube.com/watch?v=eTLg_ZvmXD0 | |
| http://www.youtube.com/watch?v=eTLMZNAUtoY | |
| http://www.youtube.com/watch?v=ETmxlwc7L6w | |
| http://www.youtube.com/watch?v=Etnr66MJd_Q | |
| http://www.youtube.com/watch?v=EtOGMyGMA3g | |
| http://www.youtube.com/watch?v=EtoZBLKaxJI | |
| http://www.youtube.com/watch?v=ETpWrNFyuqo | |
| http://www.youtube.com/watch?v=etRCBuvl_p4 | |
| http://www.youtube.com/watch?v=EtrWipdRMZo | |
| http://www.youtube.com/watch?v=eTsgr8KR8ZI | |
| http://www.youtube.com/watch?v=ETSPUGkt2sQ | |
| http://www.youtube.com/watch?v=etsQsR9kMl0 | |
| http://www.youtube.com/watch?v=EtT_Un8KsAo | |
| http://www.youtube.com/watch?v=ettzCnbpmME | |
| http://www.youtube.com/watch?v=eTUMx8BdXL0 | |
| http://www.youtube.com/watch?v=EtUvEQHOo3E | |
| http://www.youtube.com/watch?v=ETv0n4X38rg | |
| http://www.youtube.com/watch?v=ETw_SbW5e-4 | |
| http://www.youtube.com/watch?v=ETWk7nHLRvg | |
| http://www.youtube.com/watch?v=etwX4Y3zDNI | |
| http://www.youtube.com/watch?v=etX-Gv30NzA | |
| http://www.youtube.com/watch?v=eTXRJAIpCaY | |
| http://www.youtube.com/watch?v=EtXSqDbOPEc | |
| http://www.youtube.com/watch?v=EtYHIxBkoZU | |
| http://www.youtube.com/watch?v=etzlid7_9fc | |
| http://www.youtube.com/watch?v=EU_44-6v5dg | |
| http://www.youtube.com/watch?v=eU_oBO1fiXo | |
| http://www.youtube.com/watch?v=eu0gmOGW5l4 | |
| http://www.youtube.com/watch?v=Eu1bRC5XNEE | |
| http://www.youtube.com/watch?v=eU2UB1UvjFY | |
| http://www.youtube.com/watch?v=eu4E3rbR7-I | |
| http://www.youtube.com/watch?v=eu4SOUn8rXw | |
| http://www.youtube.com/watch?v=eu6C4p1Ah_4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EU6CeuhaaAI | |
| http://www.youtube.com/watch?v=EU6LCWC_6b8 | |
| http://www.youtube.com/watch?v=eU7ewMwMn-w | |
| http://www.youtube.com/watch?v=eU7vQWNhhnk | |
| http://www.youtube.com/watch?v=eu81Uiidzbo | |
| http://www.youtube.com/watch?v=eu8BoB9vnPc | |
| http://www.youtube.com/watch?v=eU8qM3ljFc0 | |
| http://www.youtube.com/watch?v=Eu8uIyWVLBg | |
| http://www.youtube.com/watch?v=EuaBNrTfZEw | |
| http://www.youtube.com/watch?v=eUc2hRaBnYY | |
| http://www.youtube.com/watch?v=eueg8M8QWWo | |
| http://www.youtube.com/watch?v=EuFPqZ5PpFg | |
| http://www.youtube.com/watch?v=eUg3F8AG5V8 | |
| http://www.youtube.com/watch?v=eUgviDSkwSk | |
| http://www.youtube.com/watch?v=EujP-8zzAfE | |
| http://www.youtube.com/watch?v=EUJWPjzif2A | |
| http://www.youtube.com/watch?v=eUKAhfcPsko | |
| http://www.youtube.com/watch?v=EUKgbjs3Udc | |
| http://www.youtube.com/watch?v=EUKSl5GsjMc | |
| http://www.youtube.com/watch?v=euLkObL8z7M | |
| http://www.youtube.com/watch?v=eulqzGzY1AE | |
| http://www.youtube.com/watch?v=EuLrS-qvAro | |
| http://www.youtube.com/watch?v=Eump2xthVRE | |
| http://www.youtube.com/watch?v=Eun8uu1hdTA | |
| http://www.youtube.com/watch?v=euNc-cMk13E | |
| http://www.youtube.com/watch?v=eUnmNgHx2qY | |
| http://www.youtube.com/watch?v=EUNSm8SwNik | |
| http://www.youtube.com/watch?v=eUnZUCQUjm0 | |
| http://www.youtube.com/watch?v=eUo7-VCTqTw | |
| http://www.youtube.com/watch?v=eUO-HDfX7BE | |
| http://www.youtube.com/watch?v=eUQB-MWeWeE | |
| http://www.youtube.com/watch?v=EuQI5wVLQHE | |
| http://www.youtube.com/watch?v=EUsD_x56fkU | |
| http://www.youtube.com/watch?v=EUsxCgc61MLM | |
| http://www.youtube.com/watch?v=EUt9fPYVrfE | |
| http://www.youtube.com/watch?v=eutEXmM2STE | |
| http://www.youtube.com/watch?v=EutsC2PhVJo | |
| http://www.youtube.com/watch?v=euUhIZQDRG8 | |
| http://www.youtube.com/watch?v=euUSS1VGe64 | |
| http://www.youtube.com/watch?v=euVmjS7Pcfc | |
| http://www.youtube.com/watch?v=euVwkEQWxoQ | |
| http://www.youtube.com/watch?v=euWc7pZQcbg | |
| http://www.youtube.com/watch?v=EUWVbGN4uQg | |
| http://www.youtube.com/watch?v=euy3QXC9U_Q | |
| http://www.youtube.com/watch?v=euyIMj9bt-U | |
| http://www.youtube.com/watch?v=ev15nl5_JoU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ev1W5D5jGrY | |
| http://www.youtube.com/watch?v=EV2Ag6f6Ukw | |
| http://www.youtube.com/watch?v=eV2ssNlubww | |
| http://www.youtube.com/watch?v=eV4PCS7KkYw | |
| http://www.youtube.com/watch?v=ev5H8eflge4 | |
| http://www.youtube.com/watch?v=EV6MVVsO55E | |
| http://www.youtube.com/watch?v=eV7ApHTp3wE | |
| http://www.youtube.com/watch?v=EV9GwnTjmN0 | |
| http://www.youtube.com/watch?v=EVa_AA-tkII | |
| http://www.youtube.com/watch?v=evb43PRaWUE | |
| http://www.youtube.com/watch?v=eVB65jczYMw | |
| http://www.youtube.com/watch?v=EvD1hjRd9Ag | |
| http://www.youtube.com/watch?v=eVd5oyH5JQQ | |
| http://www.youtube.com/watch?v=EVDNH92T100 | |
| http://www.youtube.com/watch?v=eVDtJKMPsEQ | |
| http://www.youtube.com/watch?v=evDUZN0HAmQ | |
| http://www.youtube.com/watch?v=eVdz8TzWzew | |
| http://www.youtube.com/watch?v=EvEHfss83g8 | |
| http://www.youtube.com/watch?v=EvEJZK-BYPA | |
| http://www.youtube.com/watch?v=evEmz7z6di0 | |
| http://www.youtube.com/watch?v=EVganvEGQtc | |
| http://www.youtube.com/watch?v=eVgnlwLprFU | |
| http://www.youtube.com/watch?v=eVh2uItNREY | |
| http://www.youtube.com/watch?v=evhBqUDwfgA | |
| http://www.youtube.com/watch?v=evhWpIaAxNo | |
| http://www.youtube.com/watch?v=ev--ICwexyo | |
| http://www.youtube.com/watch?v=EVjrM0KB9oc | |
| http://www.youtube.com/watch?v=eVjz5d1zSe8 | |
| http://www.youtube.com/watch?v=evkgebbc6KA | |
| http://www.youtube.com/watch?v=EvkRup2JDDQ | |
| http://www.youtube.com/watch?v=EVLhwEGTsAY | |
| http://www.youtube.com/watch?v=Evlmfgz2CM4 | |
| http://www.youtube.com/watch?v=EVMXxWy7BRs | |
| http://www.youtube.com/watch?v=eVN4IPVOZ9k | |
| http://www.youtube.com/watch?v=EvNTr6_gvow | |
| http://www.youtube.com/watch?v=EVOLAOfrJu0 | |
| http://www.youtube.com/watch?v=EVoPgpo5emI | |
| http://www.youtube.com/watch?v=-EvpkJ5ga3U | |
| http://www.youtube.com/watch?v=EvQ0ZBkItkg | |
| http://www.youtube.com/watch?v=EvQk4zmL4uc | |
| http://www.youtube.com/watch?v=e-VQoWF28MQ | |
| http://www.youtube.com/watch?v=EVsq9gnjsc8 | |
| http://www.youtube.com/watch?v=eVt8RO4NTN8 | |
| http://www.youtube.com/watch?v=eVTAAJndc7c | |
| http://www.youtube.com/watch?v=EvTUnKz59x8 | |
| http://www.youtube.com/watch?v=evu4n5Up2zQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eVUC3ABbySk | |
| http://www.youtube.com/watch?v=EvuGR-myzmo | |
| http://www.youtube.com/watch?v=evUGVhO9UoI | |
| http://www.youtube.com/watch?v=EvVHx-dUayA | |
| http://www.youtube.com/watch?v=evW_r7bfgVc | |
| http://www.youtube.com/watch?v=evWc1G8tpzc | |
| http://www.youtube.com/watch?v=EvWD9T7uUs8 | |
| http://www.youtube.com/watch?v=eVy9eCTLPko | |
| http://www.youtube.com/watch?v=EVz4KC11N44 | |
| http://www.youtube.com/watch?v=eVZGBrnAbWE | |
| http://www.youtube.com/watch?v=evzklaQlX0Y | |
| http://www.youtube.com/watch?v=EVzktZ4T2rs | |
| http://www.youtube.com/watch?v=eVzMifbWXWY | |
| http://www.youtube.com/watch?v=ew2cjZjAIxI | |
| http://www.youtube.com/watch?v=ew2TstW6ds0 | |
| http://www.youtube.com/watch?v=eW44ESiC-Is | |
| http://www.youtube.com/watch?v=ew5Ab8iizuw | |
| http://www.youtube.com/watch?v=EW5w7lWG71Y | |
| http://www.youtube.com/watch?v=Ew5zxq5INv4 | |
| http://www.youtube.com/watch?v=ew67-XrGM9g | |
| http://www.youtube.com/watch?v=ew6AuTsg6HQ | |
| http://www.youtube.com/watch?v=EW6rruPctSI | |
| http://www.youtube.com/watch?v=eW7Qot5Ovs8 | |
| http://www.youtube.com/watch?v=ew9zAn05DsE | |
| http://www.youtube.com/watch?v=EWAjW7DWgZA | |
| http://www.youtube.com/watch?v=eWciEOFC1ow | |
| http://www.youtube.com/watch?v=ewcJse3YOZo | |
| http://www.youtube.com/watch?v=ewdluyNxfS0 | |
| http://www.youtube.com/watch?v=ewEmy4xl6RQ | |
| http://www.youtube.com/watch?v=EWf06qfvrmk | |
| http://www.youtube.com/watch?v=ewf7lFaL20Y | |
| http://www.youtube.com/watch?v=EwfaVMrdVCE | |
| http://www.youtube.com/watch?v=EwFCh_K45pg | |
| http://www.youtube.com/watch?v=EwfjYiqydCA | |
| http://www.youtube.com/watch?v=ewFLIhNIFMo | |
| http://www.youtube.com/watch?v=ewFR-Wvydfc | |
| http://www.youtube.com/watch?v=EwgQD9kvBQc | |
| http://www.youtube.com/watch?v=EwGrHsrEWrc | |
| http://www.youtube.com/watch?v=Ewhcmi3moOQ | |
| http://www.youtube.com/watch?v=EWHNooxtfV4 | |
| http://www.youtube.com/watch?v=ewI0Y93Kxdo | |
| http://www.youtube.com/watch?v=eWIaIqql4NA | |
| http://www.youtube.com/watch?v=eWk3rA__RHA | |
| http://www.youtube.com/watch?v=eWMdxohYrvo | |
| http://www.youtube.com/watch?v=ewmEW94AvSw | |
| http://www.youtube.com/watch?v=ewMfyAHKozs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ewnKDkCUI3c | |
| http://www.youtube.com/watch?v=EwNYbEFi4s4 | |
| http://www.youtube.com/watch?v=ewp_awtrSHM | |
| http://www.youtube.com/watch?v=EWpfa8lqMTY | |
| http://www.youtube.com/watch?v=EWPnZ7m7Jlo | |
| http://www.youtube.com/watch?v=EwQJV3hWgZ4 | |
| http://www.youtube.com/watch?v=eWqZAXfhGZA | |
| http://www.youtube.com/watch?v=EWrHzSVbUuY | |
| http://www.youtube.com/watch?v=eWRvKwpzED8 | |
| http://www.youtube.com/watch?v=EWrY4faPpiU | |
| http://www.youtube.com/watch?v=ewS6-HWy02I | |
| http://www.youtube.com/watch?v=EwtkEUAj-7E | |
| http://www.youtube.com/watch?v=eWu4pbGl0OI | |
| http://www.youtube.com/watch?v=ewudY2q6obA | |
| http://www.youtube.com/watch?v=EwvrZSddns0 | |
| http://www.youtube.com/watch?v=EWWuY9Fmb3U | |
| http://www.youtube.com/watch?v=ewXTdUDOBtE | |
| http://www.youtube.com/watch?v=ewYaG2Oxjm0 | |
| http://www.youtube.com/watch?v=ewydvqqcX-0 | |
| http://www.youtube.com/watch?v=eWyr-Lv-__k | |
| http://www.youtube.com/watch?v=EX1UimV9IEA | |
| http://www.youtube.com/watch?v=eX3valNhsfE | |
| http://www.youtube.com/watch?v=EX4hNzuEwOY | |
| http://www.youtube.com/watch?v=Ex4YlE8RPHg | |
| http://www.youtube.com/watch?v=ex57I8lz8ug | |
| http://www.youtube.com/watch?v=ex5KZYUb9k0 | |
| http://www.youtube.com/watch?v=eX8cqksP9Xk | |
| http://www.youtube.com/watch?v=eX8m9eV4D28 | |
| http://www.youtube.com/watch?v=eX9EoHpEPrw | |
| http://www.youtube.com/watch?v=Ex9ieEYE5DM | |
| http://www.youtube.com/watch?v=exAiL4V05WY | |
| http://www.youtube.com/watch?v=eXarV0uenjY | |
| http://www.youtube.com/watch?v=eXB06ftKQaM | |
| http://www.youtube.com/watch?v=exBhcVe-sqo | |
| http://www.youtube.com/watch?v=eXCIPW2_wW8 | |
| http://www.youtube.com/watch?v=eXd099dGCkk | |
| http://www.youtube.com/watch?v=EXdwM9_Kb74 | |
| http://www.youtube.com/watch?v=eXeZvL2WZoU | |
| http://www.youtube.com/watch?v=ExFG6TDXs9w | |
| http://www.youtube.com/watch?v=EXfiboy5wug | |
| http://www.youtube.com/watch?v=eXG3z1_CyH8 | |
| http://www.youtube.com/watch?v=EXgA8lpCsnI | |
| http://www.youtube.com/watch?v=eXgMJgbE6_c | |
| http://www.youtube.com/watch?v=ExGryoOeAkc | |
| http://www.youtube.com/watch?v=eXGusROWS28 | |
| http://www.youtube.com/watch?v=EXHc8ugpSms | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eXhIKB1d3uo | |
| http://www.youtube.com/watch?v=eXhNbocNxUs | |
| http://www.youtube.com/watch?v=exHPnCeT4n8 | |
| http://www.youtube.com/watch?v=exi7gRMvybo | |
| http://www.youtube.com/watch?v=eXi7s6DhOD4 | |
| http://www.youtube.com/watch?v=exI9BETx2L0 | |
| http://www.youtube.com/watch?v=EXiQM7ZCUtg | |
| http://www.youtube.com/watch?v=exJc2RCCaI0 | |
| http://www.youtube.com/watch?v=exkFi79eXXE | |
| http://www.youtube.com/watch?v=exlkZQ8pwS8 | |
| http://www.youtube.com/watch?v=eXLl5Gq16GI | |
| http://www.youtube.com/watch?v=exLqYImW6sI | |
| http://www.youtube.com/watch?v=eXm0vRpInjM | |
| http://www.youtube.com/watch?v=exmD1xsj9Og | |
| http://www.youtube.com/watch?v=ExmnYglNEYE | |
| http://www.youtube.com/watch?v=eXnZMW8hzGo | |
| http://www.youtube.com/watch?v=exo_NydCJBU | |
| http://www.youtube.com/watch?v=ExoDHXKRsvI | |
| http://www.youtube.com/watch?v=ExpKQ-wA0Vc | |
| http://www.youtube.com/watch?v=ExPqMI_ugg4 | |
| http://www.youtube.com/watch?v=-eXQ6px7Rc4 | |
| http://www.youtube.com/watch?v=eXr29-W3gFk | |
| http://www.youtube.com/watch?v=Ext3Sqc2pvM | |
| http://www.youtube.com/watch?v=exThPOuL0Lk | |
| http://www.youtube.com/watch?v=Exug7vz6oLs | |
| http://www.youtube.com/watch?v=ExV0zGCpDZc | |
| http://www.youtube.com/watch?v=eXVUA_jvIj4 | |
| http://www.youtube.com/watch?v=eXvvu33P0NY | |
| http://www.youtube.com/watch?v=exVwsi8hxfM | |
| http://www.youtube.com/watch?v=exWVBTmS58Q | |
| http://www.youtube.com/watch?v=eXWWNTxlgrE | |
| http://www.youtube.com/watch?v=exwzWyccnlA | |
| http://www.youtube.com/watch?v=ExXbcRutp64 | |
| http://www.youtube.com/watch?v=E-xXIMXLbbs | |
| http://www.youtube.com/watch?v=EY_fpaa-pvA | |
| http://www.youtube.com/watch?v=Ey_TGk91JqQ | |
| http://www.youtube.com/watch?v=eY0QtNKyysQ | |
| http://www.youtube.com/watch?v=EY-1AXFuTGM | |
| http://www.youtube.com/watch?v=eY1UctdSAOk | |
| http://www.youtube.com/watch?v=EY3qKkBskpo | |
| http://www.youtube.com/watch?v=ey4dZE5YIOY | |
| http://www.youtube.com/watch?v=E-y5nbLrrnk | |
| http://www.youtube.com/watch?v=eY6BcfFUDCg | |
| http://www.youtube.com/watch?v=eY7WRivS7lo | |
| http://www.youtube.com/watch?v=eya0DWrAq3E | |
| http://www.youtube.com/watch?v=EyAx2LVfH8I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EyAY7hP-Myg | |
| http://www.youtube.com/watch?v=ey-B_2sRwfw | |
| http://www.youtube.com/watch?v=--eYbc4w0xE | |
| http://www.youtube.com/watch?v=EyBIgrLT-iE | |
| http://www.youtube.com/watch?v=eybXn8Mla9g | |
| http://www.youtube.com/watch?v=eYd3kkiVURg | |
| http://www.youtube.com/watch?v=EyE0VGwr1p8 | |
| http://www.youtube.com/watch?v=EYf13Po06pI | |
| http://www.youtube.com/watch?v=eyFvMdiVuw8 | |
| http://www.youtube.com/watch?v=EYGKY83UKic | |
| http://www.youtube.com/watch?v=EyheXRsA7v4 | |
| http://www.youtube.com/watch?v=EYHiWuZnIbo | |
| http://www.youtube.com/watch?v=eyhWzQ82t8s | |
| http://www.youtube.com/watch?v=eYiB54ILew4 | |
| http://www.youtube.com/watch?v=eyJ4MMhKCN4 | |
| http://www.youtube.com/watch?v=EYJI_EJ0Dwc | |
| http://www.youtube.com/watch?v=eyjIhor_-wc | |
| http://www.youtube.com/watch?v=eYjTCiuhkBw | |
| http://www.youtube.com/watch?v=EykFyEL-goY | |
| http://www.youtube.com/watch?v=-EyKnlagAKA | |
| http://www.youtube.com/watch?v=eYkxF14YdAw | |
| http://www.youtube.com/watch?v=eyl-bVmuScA | |
| http://www.youtube.com/watch?v=eylC881R_Ng | |
| http://www.youtube.com/watch?v=EYLIWmeJsDs | |
| http://www.youtube.com/watch?v=EYMd1AzAckY | |
| http://www.youtube.com/watch?v=EYmGVVIguPM | |
| http://www.youtube.com/watch?v=eymn5H_uunA | |
| http://www.youtube.com/watch?v=Eynv-uFifoc | |
| http://www.youtube.com/watch?v=EYOcyjGFV64 | |
| http://www.youtube.com/watch?v=EYoXfjB5mZc | |
| http://www.youtube.com/watch?v=Eyp8Vqml2yY | |
| http://www.youtube.com/watch?v=eYPpqrbT7kU | |
| http://www.youtube.com/watch?v=eYQbGPwlJJ4 | |
| http://www.youtube.com/watch?v=eYQNVPC7beI | |
| http://www.youtube.com/watch?v=EyQu2_PTG5Y | |
| http://www.youtube.com/watch?v=eyr_OZrcHVY | |
| http://www.youtube.com/watch?v=eyr5bjLi9Qk | |
| http://www.youtube.com/watch?v=eYRkshpXN1Q | |
| http://www.youtube.com/watch?v=EYrlRfDzwaY | |
| http://www.youtube.com/watch?v=eysGx7NubvI | |
| http://www.youtube.com/watch?v=EYt-ACd2cQc | |
| http://www.youtube.com/watch?v=eYTD9LQmJjw | |
| http://www.youtube.com/watch?v=eYTt3DC-1Y8 | |
| http://www.youtube.com/watch?v=EyUMNjsFwcA | |
| http://www.youtube.com/watch?v=EYUrIsMpJ-g | |
| http://www.youtube.com/watch?v=EYVM99Ai92w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=eywHsVALhGY | |
| http://www.youtube.com/watch?v=eyWRADhCL58 | |
| http://www.youtube.com/watch?v=eyX9vg48v30 | |
| http://www.youtube.com/watch?v=EYYBgUud5Io | |
| http://www.youtube.com/watch?v=EYyWcfV8g2I | |
| http://www.youtube.com/watch?v=eYzuU7SH3Sc | |
| http://www.youtube.com/watch?v=ez_Kf9z9IkE | |
| http://www.youtube.com/watch?v=eZ0N2J02izY | |
| http://www.youtube.com/watch?v=eZ1Bjosiez0 | |
| http://www.youtube.com/watch?v=EZ1fONckR2k | |
| http://www.youtube.com/watch?v=Ez1k6olFAkg | |
| http://www.youtube.com/watch?v=EZ32ufqGnjg | |
| http://www.youtube.com/watch?v=EZ3EtPdusbQ | |
| http://www.youtube.com/watch?v=EZ3sh-ib56w | |
| http://www.youtube.com/watch?v=EZ40UgqzP64 | |
| http://www.youtube.com/watch?v=eZ5enQNq8nw | |
| http://www.youtube.com/watch?v=eZ64EF8IPXQ | |
| http://www.youtube.com/watch?v=ez67HHM2YGo | |
| http://www.youtube.com/watch?v=Ez684cHOgkU | |
| http://www.-youtube.com/watch?v=E-Z68FdM4Nk | |
| http://www.youtube.com/watch?v=eZ9GlFZB2hA | |
| http://www.youtube.com/watch?v=eZ9nqudeF0M | |
| http://www.youtube.com/watch?v=Ez9Q0e0Z44U | |
| http://www.youtube.com/watch?v=eZAwd-eCcK0 | |
| http://www.youtube.com/watch?v=EZbsRLF9E-E | |
| http://www.youtube.com/watch?v=ezCbsbXzUlY | |
| http://www.youtube.com/watch?v=Ezcvz9NtOLI | |
| http://www.youtube.com/watch?v=EZE4KHbgMk8 | |
| http://www.youtube.com/watch?v=EZEmtsk58co | |
| http://www.youtube.com/watch?v=ezf16hlVXCk | |
| http://www.youtube.com/watch?v=EzfcOlTHfls | |
| http://www.youtube.com/watch?v=EzFhsGdiyb8 | |
| http://www.youtube.com/watch?v=EzG7LPv7DtE | |
| http://www.youtube.com/watch?v=eZGapUzt3Og | |
| http://www.youtube.com/watch?v=ezh6ERpB4-U | |
| http://www.youtube.com/watch?v=eZhMwEIaX1g | |
| http://www.youtube.com/watch?v=EzhxXD9ARrc | |
| http://www.youtube.com/watch?v=EzI4kjDVgpc | |
| http://www.youtube.com/watch?v=EzI6PkcAuEs | |
| http://www.youtube.com/watch?v=ezivFxei4bA | |
| http://www.youtube.com/watch?v=eZj13UgF00U | |
| http://www.youtube.com/watch?v=EZjK5bckQec | |
| http://www.youtube.com/watch?v=eZkgXUssCc4 | |
| http://www.youtube.com/watch?v=-EzKMFvPfIo | |
| http://www.youtube.com/watch?v=EzKw6hV7SZs | |
| http://www.youtube.com/watch?v=ezlAJKvGPN0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=EzLHB4ubw7Q | |
| http://www.youtube.com/watch?v=ezmbF5WeNC8 | |
| http://www.youtube.com/watch?v=eZMVItKJjaM | |
| http://www.youtube.com/watch?v=eZn2Q8osP_E | |
| http://www.youtube.com/watch?v=Ezn6h-51bp8 | |
| http://www.youtube.com/watch?v=eZNoIZ6wxe4 | |
| http://www.youtube.com/watch?v=eZnTzvKiUd0 | |
| http://www.youtube.com/watch?v=EZOOVzYu_fA | |
| http://www.youtube.com/watch?v=eZOPdBhnpU8 | |
| http://www.youtube.com/watch?v=eZoXJ_CIcZQ | |
| http://www.youtube.com/watch?v=EzpmlwiK-3w | |
| http://www.youtube.com/watch?v=ezQ963FSH1E | |
| http://www.youtube.com/watch?v=EzQnAS9FIyk | |
| http://www.youtube.com/watch?v=EzrllEVyEPM | |
| http://www.youtube.com/watch?v=ezTqV4HzakM | |
| http://www.youtube.com/watch?v=EzTXkkW-fjI | |
| http://www.youtube.com/watch?v=ezTZ3Au1Gmo | |
| http://www.youtube.com/watch?v=ezVHYmSpLjU | |
| http://www.youtube.com/watch?v=eZwudxBXAgc | |
| http://www.youtube.com/watch?v=eZxdjS8XtAs | |
| http://www.youtube.com/watch?v=EZXtt3AHgaM | |
| http://www.youtube.com/watch?v=eZXuy2w1YnU | |
| http://www.youtube.com/watch?v=EZYbV600LCc | |
| http://www.youtube.com/watch?v=EZyPmRmxP-Y | |
| http://www.youtube.com/watch?v=EZytK2bbumI | |
| http://www.youtube.com/watch?v=EZyUwiARPus | |
| http://www.youtube.com/watch?v=EZzFya7cMEg | |
| http://www.youtube.com/watch?v=EZZq-q-FAJc | |
| http://www.youtube.com/watch?v=f__W9ak2tYo | |
| http://www.youtube.com/watch?v=F__wD4I8bOk | |
| http://www.youtube.com/watch?v=F_0Spxz6aLQ | |
| http://www.youtube.com/watch?v=F_205gWwh80 | |
| http://www.youtube.com/watch?v=F_2gSpoEv7o | |
| http://www.youtube.com/watch?v=f_56rYSefIs | |
| http://www.youtube.com/watch?v=F_5PHCyCYt0 | |
| http://www.youtube.com/watch?v=F-_6_3l30NM | |
| http://www.youtube.com/watch?v=F_7e96OI-4c | |
| http://www.youtube.com/watch?v=F_7slht1gd0 | |
| http://www.youtube.com/watch?v=F_CjBoBnxcE | |
| http://www.youtube.com/watch?v=f_E6BFFrgu4 | |
| http://www.youtube.com/watch?v=F_eI4JsBScI | |
| http://www.youtube.com/watch?v=f_FN09oTlXI | |
| http://www.youtube.com/watch?v=f_FzqNrzCM8 | |
| http://www.youtube.com/watch?v=f_hN9NJ_RMw | |
| http://www.youtube.com/watch?v=f_InJbxw_HA | |
| http://www.youtube.com/watch?v=F_K9iM-YgmY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=f_kk6nV0xGk | |
| http://www.youtube.com/watch?v=f_mT_wb4xOQ | |
| http://www.youtube.com/watch?v=f_NvWNzdvhM | |
| http://www.youtube.com/watch?v=f_PF8dSmkRc | |
| http://www.youtube.com/watch?v=f_pLFx_P018 | |
| http://www.youtube.com/watch?v=F_TQpPTJgg4 | |
| http://www.youtube.com/watch?v=f_TyOeLBJCg | |
| http://www.youtube.com/watch?v=F_UqbxfRbqk | |
| http://www.youtube.com/watch?v=F_Uy4xSEB_I | |
| http://www.youtube.com/watch?v=F_VkjKSeMZk | |
| http://www.youtube.com/watch?v=f_W0selst6g | |
| http://www.youtube.com/watch?v=f_X8eebgFDc | |
| http://www.youtube.com/watch?v=f_YZNqECl6s | |
| http://www.youtube.com/watch?v=F_zHq27u32M | |
| http://www.youtube.com/watch?v=F0_sfrg5lO4 | |
| http://www.youtube.com/watch?v=F00BamLbRqc | |
| http://www.youtube.com/watch?v=f00XgXdiM9Y | |
| http://www.youtube.com/watch?v=f02_2ez9jiI | |
| http://www.youtube.com/watch?v=F-03A8hhC7Q | |
| http://www.youtube.com/watch?v=f0aSzXKiIwc | |
| http://www.youtube.com/watch?v=f0CIbXtoNfI | |
| http://www.youtube.com/watch?v=F0CZDL1pnUs | |
| http://www.youtube.com/watch?v=F0DTHH2Nu0Y | |
| http://www.youtube.com/watch?v=F0enaxpS2m4 | |
| http://www.youtube.com/watch?v=f0EXI1mHyiY | |
| http://www.youtube.com/watch?v=f0fO6Tn0syI | |
| http://www.youtube.com/watch?v=f0j2q3F-rjQ | |
| http://www.youtube.com/watch?v=F0Kjj8GgU_I | |
| http://www.youtube.com/watch?v=f0Le4wHsaDI | |
| http://www.youtube.com/watch?v=f0mCrHQDtvY | |
| http://www.youtube.com/watch?v=f0Nup_lc1-s | |
| http://www.youtube.com/watch?v=F0OajIZKano | |
| http://www.youtube.com/watch?v=f0OM8AisePE | |
| http://www.youtube.com/watch?v=f0PFXFDYte0 | |
| http://www.youtube.com/watch?v=f0uXZv_-FHM | |
| http://www.youtube.com/watch?v=f0V3pg4Wz8A | |
| http://www.youtube.com/watch?v=f-0Vnh-Z02A | |
| http://www.youtube.com/watch?v=F0WHlXoHt18 | |
| http://www.youtube.com/watch?v=f0xBjrRhmho | |
| http://www.youtube.com/watch?v=f0zojWt0dN0 | |
| http://www.youtube.com/watch?v=F1_07ZIRTIQ | |
| http://www.youtube.com/watch?v=F1_aixnuKCg | |
| http://www.youtube.com/watch?v=f1_NfIdzuLI | |
| http://www.youtube.com/watch?v=f1_syBl41x0 | |
| http://www.youtube.com/watch?v=F1_wMmUJQ3k | |
| http://www.youtube.com/watch?v=F11BWxrfvKM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=F12Mrecw8l0 | |
| http://www.youtube.com/watch?v=F15eG2ow2JY | |
| http://www.youtube.com/watch?v=F189IMcjcDE | |
| http://www.youtube.com/watch?v=f18qgkT1RIw | |
| http://www.youtube.com/watch?v=f18RyZAIfgc | |
| http://www.youtube.com/watch?v=F1A6PMNZvzY | |
| http://www.youtube.com/watch?v=F1bCGACUnhI | |
| http://www.youtube.com/watch?v=F1cOKCnACr8 | |
| http://www.youtube.com/watch?v=F1DFXXwl-Bs | |
| http://www.youtube.com/watch?v=f1dHGNiCnbo | |
| http://www.youtube.com/watch?v=F1dtb45ipYI | |
| http://www.youtube.com/watch?v=F1dzFpUFqko | |
| http://www.youtube.com/watch?v=F1emnFhXtzE | |
| http://www.youtube.com/watch?v=F1eW909zgKM | |
| http://www.youtube.com/watch?v=F1fEDJavuGI | |
| http://www.youtube.com/watch?v=F-1fOSa1ZSc | |
| http://www.youtube.com/watch?v=f1GVMM6ZL68 | |
| http://www.youtube.com/watch?v=f1HOdt2s_ZA | |
| http://www.youtube.com/watch?v=F1hOWmSc0QA | |
| http://www.youtube.com/watch?v=f1HqgBz58m8 | |
| http://www.youtube.com/watch?v=F1kNjqozLeM | |
| http://www.youtube.com/watch?v=f1PNNCrEc2A | |
| http://www.youtube.com/watch?v=f1r9BSaTBDs | |
| http://www.youtube.com/watch?v=f1SmgBZ-jRA | |
| http://www.youtube.com/watch?v=F1-UZ3UkjGc | |
| http://www.youtube.com/watch?v=f1VuVZNDdog | |
| http://www.youtube.com/watch?v=F1VV1RXGW60 | |
| http://www.youtube.com/watch?v=F1vz26wrHfo | |
| http://www.youtube.com/watch?v=f1zQauprO3s | |
| http://www.youtube.com/watch?v=F2_6qGFA0hc | |
| http://www.youtube.com/watch?v=f202HCKQRQo | |
| http://www.youtube.com/watch?v=F-20L3qyOVk | |
| http://www.youtube.com/watch?v=f20oIyqBvCs | |
| http://www.youtube.com/watch?v=f20YCz91-SQ | |
| http://www.youtube.com/watch?v=f25ELzeR8bs | |
| http://www.youtube.com/watch?v=f27-ab63oMo | |
| http://www.youtube.com/watch?v=f28Qq3SQsvI | |
| http://www.youtube.com/watch?v=F29-_HBO7sk | |
| http://www.youtube.com/watch?v=f2A7Fzp9KYQ | |
| http://www.youtube.com/watch?v=f2EoI5Bnmkk | |
| http://www.youtube.com/watch?v=f2fbh_CYfV8 | |
| http://www.youtube.com/watch?v=F2fnwuMVBMc | |
| http://www.youtube.com/watch?v=f2G3zGvpgUE | |
| http://www.youtube.com/watch?v=F2g9mhGegGE | |
| http://www.youtube.com/watch?v=F2G9vKI7SQM | |
| http://www.youtube.com/watch?v=F2GfEsmqdt0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=F2GJiSFOTy4 | |
| http://www.youtube.com/watch?v=F2hJw6cgsNU | |
| http://www.youtube.com/watch?v=-f2Hwq1mwb4 | |
| http://www.youtube.com/watch?v=F2ICCLt8cmI | |
| http://www.youtube.com/watch?v=F2Jipq44aXY | |
| http://www.youtube.com/watch?v=f2KPWLympKY | |
| http://www.youtube.com/watch?v=-F2NKdnwFcg | |
| http://www.youtube.com/watch?v=F2qoVaaMlAg | |
| http://www.youtube.com/watch?v=f2rdTqZocok | |
| http://www.youtube.com/watch?v=F2sBxk9_reg | |
| http://www.youtube.com/watch?v=f2SGhgANyHM | |
| http://www.youtube.com/watch?v=F2SMdYsmqR8 | |
| http://www.youtube.com/watch?v=f2swSg-Y_2Q | |
| http://www.youtube.com/watch?v=f2T1Jxk_0C8 | |
| http://www.youtube.com/watch?v=f2tEjGhFWP0 | |
| http://www.youtube.com/watch?v=f2UByPH-SoM | |
| http://www.youtube.com/watch?v=f2Ur0WfPrTQ | |
| http://www.youtube.com/watch?v=f2vA0yEUw3Q | |
| http://www.youtube.com/watch?v=f2Vl1qoHG3o | |
| http://www.youtube.com/watch?v=f2VpIZyGcCM | |
| http://www.youtube.com/watch?v=F2vWJERf3cI | |
| http://www.youtube.com/watch?v=F-2WF0-k-Ao | |
| http://www.youtube.com/watch?v=f2xbFopHV6s | |
| http://www.youtube.com/watch?v=f2yJTvcPw9M | |
| http://www.youtube.com/watch?v=F-2zkNKXYsY | |
| http://www.youtube.com/watch?v=F2Zw0rbqBT4 | |
| http://www.youtube.com/watch?v=F3_iYhynoHM | |
| http://www.youtube.com/watch?v=f37xsm0TS5M | |
| http://www.youtube.com/watch?v=F39PnrdLGD0 | |
| http://www.youtube.com/watch?v=f3byQsLOiVs | |
| http://www.youtube.com/watch?v=f3dvMEP18lM | |
| http://www.youtube.com/watch?v=F3ElBiYsPjg | |
| http://www.youtube.com/watch?v=f3eU0pL--DU | |
| http://www.youtube.com/watch?v=F3Fbd4k66iQ | |
| http://www.youtube.com/watch?v=F3fUiQmyzRE | |
| http://www.youtube.com/watch?v=f3G4JV2wZ6M | |
| http://www.youtube.com/watch?v=F3GuSYSr7OU | |
| http://www.youtube.com/watch?v=f3hDR20xq8Q | |
| http://www.youtube.com/watch?v=F3iHi5E6qMA | |
| http://www.youtube.com/watch?v=f3IXw8c2wzk | |
| http://www.youtube.com/watch?v=f3JSe50Xztg | |
| http://www.youtube.com/watch?v=F3kdjwdQg3o | |
| http://www.youtube.com/watch?v=F3Kza0Whai4 | |
| http://www.youtube.com/watch?v=f3mbEh3vNxM | |
| http://www.youtube.com/watch?v=f3Mg4I-3xM4 | |
| http://www.youtube.com/watch?v=f3nCWPBTPwc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=f3Nzn5vR-rk | |
| http://www.youtube.com/watch?v=F3oIbtwK4W8 | |
| http://www.youtube.com/watch?v=F3OolYDbzLY | |
| http://www.youtube.com/watch?v=f3pQozqG_r8 | |
| http://www.youtube.com/watch?v=F3srIJI7_VU | |
| http://www.youtube.com/watch?v=f3tzc4Gm9Bw | |
| http://www.youtube.com/watch?v=F3U0C5DapWI | |
| http://www.youtube.com/watch?v=f3u7ofywpB4 | |
| http://www.youtube.com/watch?v=f3uJgsUhx-Y | |
| http://www.youtube.com/watch?v=F3WrKcjFPrQ | |
| http://www.youtube.com/watch?v=F-3Zl5BcXpk | |
| http://www.youtube.com/watch?v=f403TEhH9g0 | |
| http://www.youtube.com/watch?v=F41shOD5BWQ | |
| http://www.youtube.com/watch?v=f452WAC4fJc | |
| http://www.youtube.com/watch?v=f45Z0KS_VPM | |
| http://www.youtube.com/watch?v=f46o3ms5XgE | |
| http://www.youtube.com/watch?v=F48-NRENQdk | |
| http://www.youtube.com/watch?v=f4Bktop-3QgM | |
| http://www.youtube.com/watch?v=f4bqAtCzXrY | |
| http://www.youtube.com/watch?v=F4BukG_T1A0 | |
| http://www.youtube.com/watch?v=F4bUn77Afkw | |
| http://www.youtube.com/watch?v=F4CDuPQtT-k | |
| http://www.youtube.com/watch?v=F4cebxot2RY | |
| http://www.youtube.com/watch?v=F4DDfOCmkXc | |
| http://www.youtube.com/watch?v=f4dK7CdgRqU | |
| http://www.youtube.com/watch?v=f4eLakdtWtE | |
| http://www.youtube.com/watch?v=f4fkTJwaAZ4 | |
| http://www.youtube.com/watch?v=f4fnhVF5Vqk | |
| http://www.youtube.com/watch?v=F4G7YcuklbM | |
| http://www.youtube.com/watch?v=f4I-oBlxDqE | |
| http://www.youtube.com/watch?v=f4iZZQ2lCRs | |
| http://www.youtube.com/watch?v=F4kKiJozbtA | |
| http://www.youtube.com/watch?v=f4KoQQFkyyo | |
| http://www.youtube.com/watch?v=F4Kvs_piCFI | |
| http://www.youtube.com/watch?v=F4LCmTTTlUw | |
| http://www.youtube.com/watch?v=f4r4KK0uA6s | |
| http://www.youtube.com/watch?v=f4rxWs_2SGQ | |
| http://www.youtube.com/watch?v=F4sAkpx7G9s | |
| http://www.youtube.com/watch?v=F4Sr-0Hg530 | |
| http://www.youtube.com/watch?v=F4SU3T-PUiE | |
| http://www.youtube.com/watch?v=f4t6VMrkwKY | |
| http://www.youtube.com/watch?v=f4TqryRHQFo | |
| http://www.youtube.com/watch?v=F4URgWtn9O8 | |
| http://www.youtube.com/watch?v=f4WahFra1As | |
| http://www.youtube.com/watch?v=f4wBWl2-Ba4 | |
| http://www.youtube.com/watch?v=f4WredF5u14 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=F4xxlBnM_xE | |
| http://www.youtube.com/watch?v=F5082e6SXLU | |
| http://www.youtube.com/watch?v=f53Ol3oellY | |
| http://www.youtube.com/watch?v=F55jsVb5Bwk | |
| http://www.youtube.com/watch?v=F56L6lkC84o | |
| http://www.youtube.com/watch?v=F571bZCPJ68 | |
| http://www.youtube.com/watch?v=F5-7jn4uBkk | |
| http://www.youtube.com/watch?v=F5A5XdQcJ1U | |
| http://www.youtube.com/watch?v=F5aKQpxJHpI | |
| http://www.youtube.com/watch?v=F5buTI5JNEo | |
| http://www.youtube.com/watch?v=f5Bwcp4QIlU | |
| http://www.youtube.com/watch?v=F5c-8RLHSmU | |
| http://www.youtube.com/watch?v=F5eV5xRhch8 | |
| http://www.youtube.com/watch?v=F5iOIl_JXwA | |
| http://www.youtube.com/watch?v=F5jyhBk1lbI | |
| http://www.youtube.com/watch?v=F5jZouldTp8 | |
| http://www.youtube.com/watch?v=f5KRDoKx6bg | |
| http://www.youtube.com/watch?v=F5lDTvIZdcQ | |
| http://www.youtube.com/watch?v=f5lViVz9K3Y | |
| http://www.youtube.com/watch?v=f5lW7kgFN30 | |
| http://www.youtube.com/watch?v=f5MTVABem_0 | |
| http://www.youtube.com/watch?v=F5mWfPAE47w | |
| http://www.youtube.com/watch?v=f5o4vY22Rh0 | |
| http://www.youtube.com/watch?v=F5PnelCaoyI | |
| http://www.youtube.com/watch?v=f5PqU-jD88Q | |
| http://www.youtube.com/watch?v=F5R8BoN2zrU | |
| http://www.youtube.com/watch?v=F5rYl0XZOSU | |
| http://www.youtube.com/watch?v=f5su2CoTBc8 | |
| http://www.youtube.com/watch?v=f5sZgTXqrWc | |
| http://www.youtube.com/watch?v=F5t_F5Qrf1c | |
| http://www.youtube.com/watch?v=F5THea8alsE | |
| http://www.youtube.com/watch?v=F5tNjTe8bN8 | |
| http://www.youtube.com/watch?v=F5Upft9K6yU | |
| http://www.youtube.com/watch?v=F5WNm02x3n0 | |
| http://www.youtube.com/watch?v=f5x2iigAFk0 | |
| http://www.youtube.com/watch?v=F5XIDe6jORA | |
| http://www.youtube.com/watch?v=F5XjLmmJMOo | |
| http://www.youtube.com/watch?v=f6_h28VPwMI | |
| http://www.youtube.com/watch?v=F62SW8pYVLU | |
| http://www.youtube.com/watch?v=F648Ok8jWcA | |
| http://www.youtube.com/watch?v=F672dmbIWVs | |
| http://www.youtube.com/watch?v=F67OVFbgX0s | |
| http://www.youtube.com/watch?v=f69hnKij7y8 | |
| http://www.youtube.com/watch?v=F6AHn7pl83g | |
| http://www.youtube.com/watch?v=f6AihJmPMPU | |
| http://www.youtube.com/watch?v=F6bGR4fRhy8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=F6E9rI-HAiY | |
| http://www.youtube.com/watch?v=f6f_N7pj8lE | |
| http://www.youtube.com/watch?v=F6FOLAwEf3w | |
| http://www.youtube.com/watch?v=f6FoSLVJNyI | |
| http://www.youtube.com/watch?v=F6fsOxjek6o | |
| http://www.youtube.com/watch?v=F6gCEMf7QCA | |
| http://www.youtube.com/watch?v=F6HGJjHj0sM | |
| http://www.youtube.com/watch?v=f6hI92F1FQw | |
| http://www.youtube.com/watch?v=f6HjZks600I | |
| http://www.youtube.com/watch?v=-F6isGuIs0Q | |
| http://www.youtube.com/watch?v=f6ktIh-zAZk | |
| http://www.youtube.com/watch?v=f6KXxe7AxD8 | |
| http://www.youtube.com/watch?v=f6nBTCWpG0k | |
| http://www.youtube.com/watch?v=F6PDQnlof9w | |
| http://www.youtube.com/watch?v=F6pfYJZ6gKg | |
| http://www.youtube.com/watch?v=F6QN3S78Vnk | |
| http://www.youtube.com/watch?v=f6r2jbSs_co | |
| http://www.youtube.com/watch?v=F6s4DtWdtcQ | |
| http://www.youtube.com/watch?v=F6SA16IHpao | |
| http://www.youtube.com/watch?v=f6sJ3LeKAN8 | |
| http://www.youtube.com/watch?v=f6smXYRlXA8 | |
| http://www.youtube.com/watch?v=F6uDczytLuY | |
| http://www.youtube.com/watch?v=F6UHvgCC0Tw | |
| http://www.youtube.com/watch?v=f6uwH4kIOYM | |
| http://www.youtube.com/watch?v=f6UwoRk-X2Q | |
| http://www.youtube.com/watch?v=f6ZRZ2zeH_M | |
| http://www.youtube.com/watch?v=f73KkUMuosA | |
| http://www.youtube.com/watch?v=f74maOnpGJY | |
| http://www.youtube.com/watch?v=F76-nbzvBjw | |
| http://www.youtube.com/watch?v=F76URnT8bzI | |
| http://www.youtube.com/watch?v=F79V_udmiM0 | |
| http://www.youtube.com/watch?v=F7dkmkytPGI | |
| http://www.youtube.com/watch?v=F7dn9Yq1III | |
| http://www.youtube.com/watch?v=f7FIuYUumUs | |
| http://www.youtube.com/watch?v=f7fLUHI9JAw | |
| http://www.youtube.com/watch?v=F7g0O1493xg | |
| http://www.youtube.com/watch?v=f7gBCj4uHsQ | |
| http://www.youtube.com/watch?v=F7IDkxGa560 | |
| http://www.youtube.com/watch?v=F7iHCdNmlHc | |
| http://www.youtube.com/watch?v=F7JpBIC29po | |
| http://www.youtube.com/watch?v=F7m863oIErw | |
| http://www.youtube.com/watch?v=F7MoyGvf8eQ | |
| http://www.youtube.com/watch?v=f7mtNcTpF4E | |
| http://www.youtube.com/watch?v=f7ntDeULTYE | |
| http://www.youtube.com/watch?v=F-7OBfIN_ns | |
| http://www.youtube.com/watch?v=F7OpWGrEq_k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=f7pfvCtaz3s | |
| http://www.youtube.com/watch?v=F7Qi2MDO9K4 | |
| http://www.youtube.com/watch?v=f7QtTDFnkRo | |
| http://www.youtube.com/watch?v=f7S33COY3es | |
| http://www.youtube.com/watch?v=f7SbPycQSAY | |
| http://www.youtube.com/watch?v=f7T774oCBu8 | |
| http://www.youtube.com/watch?v=f7TWg3FNJSo | |
| http://www.youtube.com/watch?v=f7uHG_q806I | |
| http://www.youtube.com/watch?v=f7UKbB68TPI | |
| http://www.youtube.com/watch?v=f7UKD2Dlv-c | |
| http://www.youtube.com/watch?v=F7UnMkWxIc4 | |
| http://www.youtube.com/watch?v=f7uts9y1HjQ | |
| http://www.youtube.com/watch?v=f7-wI2WbiEU | |
| http://www.youtube.com/watch?v=F7WrWB5_3AI | |
| http://www.youtube.com/watch?v=f7y_2VH_IrA | |
| http://www.youtube.com/watch?v=F7YXKpVHa3w | |
| http://www.youtube.com/watch?v=f7Z9w4VI4tM | |
| http://www.youtube.com/watch?v=f8A6R7oS5pE | |
| http://www.youtube.com/watch?v=f8Afs0abZZc | |
| http://www.youtube.com/watch?v=f8aJw3BI60M | |
| http://www.youtube.com/watch?v=F8apflHrB6E | |
| http://www.youtube.com/watch?v=F8awDQ0bOig | |
| http://www.youtube.com/watch?v=f8C7lPZneyw | |
| http://www.youtube.com/watch?v=F8CadinhHxo | |
| http://www.youtube.com/watch?v=F8CDGKO-wJ8 | |
| http://www.youtube.com/watch?v=f8dACs3O8wE | |
| http://www.youtube.com/watch?v=F8Dp4jc2BzQ | |
| http://www.youtube.com/watch?v=f8fQPLCIsE8 | |
| http://www.youtube.com/watch?v=F8fWrBICas8 | |
| http://www.youtube.com/watch?v=f8H7Qbxzlzk | |
| http://www.youtube.com/watch?v=F8HVXIN_A3A | |
| http://www.youtube.com/watch?v=F8IM5evxiKQ | |
| http://www.youtube.com/watch?v=f8jcBFq2fv8 | |
| http://www.youtube.com/watch?v=f8L_b_fjtp0 | |
| http://www.youtube.com/watch?v=f8ldgO_IH74 | |
| http://www.youtube.com/watch?v=f8lM8DXFv3w | |
| http://www.youtube.com/watch?v=f8OyBIU5oAI | |
| http://www.youtube.com/watch?v=f8QJx-Z5ilM | |
| http://www.youtube.com/watch?v=F8qZbWUIhCo | |
| http://www.youtube.com/watch?v=f8rpHKsr2IM | |
| http://www.youtube.com/watch?v=f8TCe5h_N2Q | |
| http://www.youtube.com/watch?v=F8u9n-Ep2vE | |
| http://www.youtube.com/watch?v=F8ui-nTObgU | |
| http://www.youtube.com/watch?v=F8ujMIv-f8E | |
| http://www.youtube.com/watch?v=f8UOosGv_pI | |
| http://www.youtube.com/watch?v=f8Y2lUcsXhc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=f8YAXk_AOjU | |
| http://www.youtube.com/watch?v=f8ZrlO0C4B4 | |
| http://www.youtube.com/watch?v=f9_uQQ-As_M | |
| http://www.youtube.com/watch?v=f939eJ4K3NI | |
| http://www.youtube.com/watch?v=f94uqa7yXbk | |
| http://www.youtube.com/watch?v=f960t_vDI0c | |
| http://www.youtube.com/watch?v=f96ARPZ52vU | |
| http://www.youtube.com/watch?v=F97qGLNwXvk | |
| http://www.youtube.com/watch?v=f9CUB9MMEQI | |
| http://www.youtube.com/watch?v=f9dp6mY0iEM | |
| http://www.youtube.com/watch?v=f9FDVKZcHnw | |
| http://www.youtube.com/watch?v=f9hAuwVYIyc | |
| http://www.youtube.com/watch?v=F9hXbACAl2U | |
| http://www.youtube.com/watch?v=f9jie0r9UJ8 | |
| http://www.youtube.com/watch?v=f9hrWfVAas | |
| http://www.youtube.com/watch?v=f9MflGm7_xU | |
| http://www.youtube.com/watch?v=F9MzBAfzjSE | |
| http://www.youtube.com/watch?v=F9nAuwkfcio | |
| http://www.youtube.com/watch?v=f9nIDLwR5xg | |
| http://www.youtube.com/watch?v=F9nnaTUrCFU | |
| http://www.youtube.com/watch?v=f9Oapwqr4EY | |
| http://www.youtube.com/watch?v=f9p6qxWIrt4 | |
| http://www.youtube.com/watch?v=f9u5oYUAdzw | |
| http://www.youtube.com/watch?v=f9u8bDejf38 | |
| http://www.youtube.com/watch?v=f9vnQmMezx4 | |
| http://www.youtube.com/watch?v=F9wLs8ZIKFk | |
| http://www.youtube.com/watch?v=f9WrZDT8nmw | |
| http://www.youtube.com/watch?v=f9XF5DZZS2c | |
| http://www.youtube.com/watch?v=F9yG542byzs | |
| http://www.youtube.com/watch?v=Fa_IRX37uQ8 | |
| http://www.youtube.com/watch?v=Fa0IFwz1E84 | |
| http://www.youtube.com/watch?v=fA21vS13IsQ | |
| http://www.youtube.com/watch?v=F-a2f7e4DmE | |
| http://www.youtube.com/watch?v=fA2fd9-WDxk | |
| http://www.youtube.com/watch?v=Fa4IFjeYT8E | |
| http://www.youtube.com/watch?v=f-A4WEEvgCU | |
| http://www.youtube.com/watch?v=Fa56qh5tz9I | |
| http://www.youtube.com/watch?v=Fa6G3cziAeM | |
| http://www.youtube.com/watch?v=FA79xMf7vts | |
| http://www.youtube.com/watch?v=fa8WFWtaJOA | |
| http://www.youtube.com/watch?v=Fa9D2qbmscE | |
| http://www.youtube.com/watch?v=FA9GSpn5cCg | |
| http://www.youtube.com/watch?v=faAjN7u6zhU | |
| http://www.youtube.com/watch?v=faAR0h9xk10 | |
| http://www.youtube.com/watch?v=FAb8WBTxlWQ | |
| http://www.youtube.com/watch?v=fABf9h_MAKM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fAbvt2Y05oE | |
| http://www.youtube.com/watch?v=FAbXdyjnu6I | |
| http://www.youtube.com/watch?v=faCGCM6WB14 | |
| http://www.youtube.com/watch?v=Facp8eriRnU | |
| http://www.youtube.com/watch?v=F-aexlInrHE | |
| http://www.youtube.com/watch?v=fAfQOnT8oAU | |
| http://www.youtube.com/watch?v=fag_IfwmqjA | |
| http://www.youtube.com/watch?v=FaG5rMfTnFU | |
| http://www.youtube.com/watch?v=faGBivSw0kk | |
| http://www.youtube.com/watch?v=faGKwzA5Uu0 | |
| http://www.youtube.com/watch?v=faH720vdzW8 | |
| http://www.youtube.com/watch?v=faHi5fHgfBI | |
| http://www.youtube.com/watch?v=FAhzB8wGOQo | |
| http://www.youtube.com/watch?v=Faj-BwmFRkQ | |
| http://www.youtube.com/watch?v=fAjcc4zWwBE | |
| http://www.youtube.com/watch?v=FAjLqtX83U4 | |
| http://www.youtube.com/watch?v=fAk69SmBQ5M | |
| http://www.youtube.com/watch?v=fak83tdJT7c | |
| http://www.youtube.com/watch?v=FAKNY6OuTnk | |
| http://www.youtube.com/watch?v=faKPO-M5WqI | |
| http://www.youtube.com/watch?v=fAKZ1qg5Tjo | |
| http://www.youtube.com/watch?v=faLHeYToagM | |
| http://www.youtube.com/watch?v=FAlwp0IGRjI | |
| http://www.youtube.com/watch?v=faMeObyloYM | |
| http://www.youtube.com/watch?v=FAMLMZFGP5A | |
| http://www.youtube.com/watch?v=FaMYaw2Sl8s | |
| http://www.youtube.com/watch?v=fan0q05DPgY | |
| http://www.youtube.com/watch?v=fantjACH8wE | |
| http://www.youtube.com/watch?v=FApJBk3dmZg | |
| http://www.youtube.com/watch?v=fapOdiURFNY | |
| http://www.youtube.com/watch?v=FAPUiuQHNOc | |
| http://www.youtube.com/watch?v=faqFE8NUHO0 | |
| http://www.youtube.com/watch?v=Faqj4LMRsUU | |
| http://www.youtube.com/watch?v=faqtgeMtDDU | |
| http://www.youtube.com/watch?v=fAQXb_1WzSc | |
| http://www.youtube.com/watch?v=fAR4c9QB0ic | |
| http://www.youtube.com/watch?v=fAr-PGRqy6U | |
| http://www.youtube.com/watch?v=fASudCkc2sA | |
| http://www.youtube.com/watch?v=FAT6sE3gHOo | |
| http://www.youtube.com/watch?v=FaVacV0MT_s | |
| http://www.youtube.com/watch?v=FAViKhPEZdo | |
| http://www.youtube.com/watch?v=fAW2Uo96Xnc | |
| http://www.youtube.com/watch?v=faWdEHAm_98 | |
| http://www.youtube.com/watch?v=fAWnwPQ7an8 | |
| http://www.youtube.com/watch?v=FAx9sadmScc | |
| http://www.youtube.com/watch?v=fAy_J1MLwhc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FaZQ2gRYrNY | |
| http://www.youtube.com/watch?v=fb_5X9BXEDk | |
| http://www.youtube.com/watch?v=fB-_ELLmOBI | |
| http://www.youtube.com/watch?v=Fb0Grw57SFY | |
| http://www.youtube.com/watch?v=Fb2qrZLmmIo | |
| http://www.youtube.com/watch?v=FB3Ahrr0Ns8 | |
| http://www.youtube.com/watch?v=Fb3iXULp38w | |
| http://www.youtube.com/watch?v=Fb5Oc2fsraY | |
| http://www.youtube.com/watch?v=fB5OkeogAOY | |
| http://www.youtube.com/watch?v=Fb5QrizLNqE | |
| http://www.youtube.com/watch?v=f-B6XYHz5WQ | |
| http://www.youtube.com/watch?v=fB6zWuBGOJU | |
| http://www.youtube.com/watch?v=fB7BBFOROLo | |
| http://www.youtube.com/watch?v=Fb8tFgdobiM | |
| http://www.youtube.com/watch?v=FBB90aTQSTA | |
| http://www.youtube.com/watch?v=fB-b-eMhwaQ | |
| http://www.youtube.com/watch?v=Fbbv8TAA5q0 | |
| http://www.youtube.com/watch?v=fbdROc9rmGk | |
| http://www.youtube.com/watch?v=fBfARyzGUxQ | |
| http://www.youtube.com/watch?v=FBGButgnCk8 | |
| http://www.youtube.com/watch?v=FbGQBR8rPA4 | |
| http://www.youtube.com/watch?v=FbgQP3bnx10 | |
| http://www.youtube.com/watch?v=fBH9AccT1uQ | |
| http://www.youtube.com/watch?v=fbhGkNU5mXc | |
| http://www.youtube.com/watch?v=fb-hi3YWBA4 | |
| http://www.youtube.com/watch?v=-fbhK_fZ7dU | |
| http://www.youtube.com/watch?v=FbhQZVBud-g | |
| http://www.youtube.com/watch?v=FBI-2rVE3vI | |
| http://www.youtube.com/watch?v=FBixPfcUvGU | |
| http://www.youtube.com/watch?v=fbJcDuwEazc | |
| http://www.youtube.com/watch?v=fbJpOXFKvRA | |
| http://www.youtube.com/watch?v=FBjupaHtc_0 | |
| http://www.youtube.com/watch?v=Fbk7oiFuLl0 | |
| http://www.youtube.com/watch?v=fbka6vVOLXw | |
| http://www.youtube.com/watch?v=FbkQtAQeJ4k | |
| http://www.youtube.com/watch?v=fBm4Y7ucGwQ | |
| http://www.youtube.com/watch?v=fBmbreq0ocU | |
| http://www.youtube.com/watch?v=FbmG5a4oh4E | |
| http://www.youtube.com/watch?v=fbMYpxu7mrg | |
| http://www.youtube.com/watch?v=FBnheZ3zNmY | |
| http://www.youtube.com/watch?v=FbnIohsHid8 | |
| http://www.youtube.com/watch?v=FBOVCHrf9tw | |
| http://www.youtube.com/watch?v=FBpG01k7md0 | |
| http://www.youtube.com/watch?v=fbQmbsBb1OQ | |
| http://www.youtube.com/watch?v=Fbr-Cq-XBXw | |
| http://www.youtube.com/watch?v=fbrnfLwFFOA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FBRRiFs-gQM | |
| http://www.youtube.com/watch?v=fbRWf4CXpxk | |
| http://www.youtube.com/watch?v=FBse2uinF_g | |
| http://www.youtube.com/watch?v=fBsHVUmY9j8 | |
| http://www.youtube.com/watch?v=fb-SSEHKmTo | |
| http://www.youtube.com/watch?v=fBstlsGNeV8 | |
| http://www.youtube.com/watch?v=FbTopGpB_hg | |
| http://www.youtube.com/watch?v=FbTpC1eqS8Q | |
| http://www.youtube.com/watch?v=FbuUDJnFRDc | |
| http://www.youtube.com/watch?v=fbuV1wsYkcA | |
| http://www.youtube.com/watch?v=FbV5sKTsHhw | |
| http://www.youtube.com/watch?v=fbXnrUn9RcU | |
| http://www.youtube.com/watch?v=fbZ1S4yevWY | |
| http://www.youtube.com/watch?v=fBZiUNqUMbI | |
| http://www.youtube.com/watch?v=FC0_8SHIT54 | |
| http://www.youtube.com/watch?v=fC0a4S0W924 | |
| http://www.youtube.com/watch?v=Fc1vWE1RHIw | |
| http://www.youtube.com/watch?v=FC1YRe3eT5o | |
| http://www.youtube.com/watch?v=Fc234JKcYBs | |
| http://www.-youtube.com/watch?v=-fC35m0r_yk | |
| http://www.youtube.com/watch?v=-FC4Z5HEhEQ | |
| http://www.youtube.com/watch?v=fC5qciYsrVE | |
| http://www.youtube.com/watch?v=fc6h6ncQrfQ | |
| http://www.youtube.com/watch?v=Fc6yLmQjyPo | |
| http://www.youtube.com/watch?v=Fc9UutMU6cI | |
| http://www.youtube.com/watch?v=FcAcYZJg6Rs | |
| http://www.youtube.com/watch?v=fcaqMGX48K0 | |
| http://www.youtube.com/watch?v=fcBfBxNSk8U | |
| http://www.youtube.com/watch?v=fCBqbLnAAJA | |
| http://www.youtube.com/watch?v=FcBSQLW70mg | |
| http://www.youtube.com/watch?v=fcCnlhtKXfQ | |
| http://www.youtube.com/watch?v=FcCS-6_zT_I | |
| http://www.youtube.com/watch?v=fccsbL7UhBU | |
| http://www.youtube.com/watch?v=Fcd6AYl7v0E | |
| http://www.youtube.com/watch?v=FcD9DJn-7nY | |
| http://www.youtube.com/watch?v=FCDWKZ69HMM | |
| http://www.youtube.com/watch?v=fCe_GkeRYJU | |
| http://www.youtube.com/watch?v=fcEsgRe3yVw | |
| http://www.youtube.com/watch?v=fC-G7ChsWVs | |
| http://www.youtube.com/watch?v=FCHieu3IqZ4 | |
| http://www.youtube.com/watch?v=fChKpN98hxs | |
| http://www.youtube.com/watch?v=FCiZ2clrm1I | |
| http://www.youtube.com/watch?v=fCjBo5F63aQ | |
| http://www.youtube.com/watch?v=fCkQF3L0V9g | |
| http://www.-youtube.com/watch?v=-FC-kznWaTw | |
| http://www.youtube.com/watch?v=fcL4hToswkc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=fclCCrxB8Nc | |
| http://www.youtube.com/watch?v=fCM4ZAHD3MI | |
| http://www.youtube.com/watch?v=fcNucLX6Bbg | |
| http://www.youtube.com/watch?v=fCOepsHQeBU | |
| http://www.youtube.com/watch?v=fCOKEkVxSls | |
| http://www.youtube.com/watch?v=fColKsYjhO0 | |
| http://www.youtube.com/watch?v=fcOqpRaUEyk | |
| http://www.youtube.com/watch?v=FCpdDPF6RFo | |
| http://www.youtube.com/watch?v=FcQ0Bm_WIH0 | |
| http://www.youtube.com/watch?v=FcqmuJg14HI | |
| http://www.youtube.com/watch?v=fCqoaHPBt4I | |
| http://www.youtube.com/watch?v=fcR59JuW-Ok | |
| http://www.youtube.com/watch?v=FcS4v-kBZJI | |
| http://www.youtube.com/watch?v=FcsDVW-kXeE | |
| http://www.youtube.com/watch?v=fCsfjWXor6c | |
| http://www.youtube.com/watch?v=fcsi0VmfpVw | |
| http://www.youtube.com/watch?v=FcSRAqrfHGo | |
| http://www.youtube.com/watch?v=FCSS5ND4MdY | |
| http://www.youtube.com/watch?v=fCthM0j4Ms4 | |
| http://www.youtube.com/watch?v=FCUgr3Lme8k | |
| http://www.youtube.com/watch?v=-fcUtPB4J5E | |
| http://www.youtube.com/watch?v=fCvDnexS9n0 | |
| http://www.youtube.com/watch?v=FCvIaUb5Las | |
| http://www.youtube.com/watch?v=fcVVsSGLpLY | |
| http://www.youtube.com/watch?v=FcWgcjj9lWI | |
| http://www.youtube.com/watch?v=fcWstquNkpk | |
| http://www.youtube.com/watch?v=fCwTdsnEBQA | |
| http://www.youtube.com/watch?v=FCXFjY7A5l8 | |
| http://www.youtube.com/watch?v=FCxNQL1cd5Q | |
| http://www.youtube.com/watch?v=fcyj-0Hf7kE | |
| http://www.youtube.com/watch?v=FcZ0v77Tfwc | |
| http://www.youtube.com/watch?v=FcZztjPigYU | |
| http://www.youtube.com/watch?v=FD_7d-LHoNs | |
| http://www.youtube.com/watch?v=Fd1QbtQvtW4 | |
| http://www.youtube.com/watch?v=fD2Ddw9nB3M | |
| http://www.youtube.com/watch?v=FD3SlFTkV5c | |
| http://www.youtube.com/watch?v=Fd3v56T4sPA | |
| http://www.youtube.com/watch?v=fD48emA5J24 | |
| http://www.youtube.com/watch?v=fd4naEZHtZU | |
| http://www.youtube.com/watch?v=fD4xN8wj3gA | |
| http://www.youtube.com/watch?v=fDAs68sPm9Q | |
| http://www.youtube.com/watch?v=FDavKb_paTk | |
| http://www.youtube.com/watch?v=fDawxoi9Lfg | |
| http://www.youtube.com/watch?v=fdB6sMFsxCY | |
| http://www.youtube.com/watch?v=FDbNi5mi3iw | |
| http://www.youtube.com/watch?v=FDBR6zz1Yjc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=FdcTh2Oq4fA | |
| http://www.youtube.com/watch?v=fdDN8ARIAYQ | |
| http://www.youtube.com/watch?v=FDDzjVSWuiU | |
| http://www.youtube.com/watch?v=fDE0X6ZTHN4 | |
| http://www.youtube.com/watch?v=fdf5W3XMElA | |
| http://www.youtube.com/watch?v=fDGuDVPYNCI | |
| http://www.youtube.com/watch?v=FdgVkogE4Rk | |
| http://www.youtube.com/watch?v=fDgYEch1uKo | |
| http://www.youtube.com/watch?v=FDH6tFQFPAc | |
| http://www.youtube.com/watch?v=fdhe8mtUBRg | |
| http://www.youtube.com/watch?v=F-dHxNHtsHU | |
| http://www.youtube.com/watch?v=fdIECKSjYQE | |
| http://www.youtube.com/watch?v=FdiNEFhGsdM | |
| http://www.youtube.com/watch?v=FdJJwdcIIMY | |
| http://www.youtube.com/watch?v=FDjwVNQtra4 | |
| http://www.youtube.com/watch?v=FDjZeesxMRk | |
| http://www.youtube.com/watch?v=FDkBXjBf1nc | |
| http://www.youtube.com/watch?v=fdLDX-k9qpw | |
| http://www.youtube.com/watch?v=fdLQi57IxA8 | |
| http://www.youtube.com/watch?v=fdlsfTeeNZM | |
| http://www.youtube.com/watch?v=FDmCE6P0ZlM | |
| http://www.youtube.com/watch?v=FDMsQs_JMH4 | |
| http://www.youtube.com/watch?v=FdmSWMBYWF8 | |
| http://www.youtube.com/watch?v=FdNbtlLiLrw | |
| http://www.youtube.com/watch?v=fDnGhlWDI9o | |
| http://www.youtube.com/watch?v=FdnqCAPFWds | |
| http://www.youtube.com/watch?v=fdP4jM5FFYI | |
| http://www.youtube.com/watch?v=FDP5_3rBQrM | |
| http://www.youtube.com/watch?v=fDq6kj8rJXw | |
| http://www.youtube.com/watch?v=FDqSWHJfTZE | |
| http://www.youtube.com/watch?v=fdRi33UUu8o | |
| http://www.youtube.com/watch?v=fDrnoZWCoG8 | |
| http://www.youtube.com/watch?v=FDrQAeVqsmI | |
| http://www.youtube.com/watch?v=FdsG64KFVIc | |
| http://www.youtube.com/watch?v=FDSiMFGEaBI | |
| http://www.youtube.com/watch?v=FdSpkJOOBZY | |
| http://www.youtube.com/watch?v=FDty6x8mjxc | |
| http://www.youtube.com/watch?v=FDUiIkdnhO0 | |
| http://www.youtube.com/watch?v=fdVbQZCypXw | |
| http://www.youtube.com/watch?v=FdVfi1nSJN4 | |
| http://www.youtube.com/watch?v=fDW4DVW-egQ | |
| http://www.youtube.com/watch?v=FDXTZRRmCwY | |
| http://www.youtube.com/watch?v=FDyIA06Xgzo | |
| http://www.youtube.com/watch?v=F-DYPfN--wo | |
| http://www.youtube.com/watch?v=fDZFI3VmmOY | |
| http://www.youtube.com/watch?v=fDZRtL3T_gg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FdzszjyOjXo | |
| http://www.youtube.com/watch?v=FE_iRDOPKtk | |
| http://www.youtube.com/watch?v=FE_QtEcFBUo | |
| http://www.youtube.com/watch?v=FE1E3Vc9v24 | |
| http://www.youtube.com/watch?v=FE1iyI_XfdY | |
| http://www.youtube.com/watch?v=fE23pmqCZrE | |
| http://www.youtube.com/watch?v=Fe2AhfoOSwg | |
| http://www.youtube.com/watch?v=FE2RA9g4hxA | |
| http://www.youtube.com/watch?v=FE3zAVIl_1E | |
| http://www.youtube.com/watch?v=FE4fUkWE4oQ | |
| http://www.youtube.com/watch?v=fE4M77f9QI8 | |
| http://www.youtube.com/watch?v=Fe5fOLjGcak | |
| http://www.youtube.com/watch?v=FE72V5dJ5Jg | |
| http://www.youtube.com/watch?v=Fe7g4uJG6VY | |
| http://www.youtube.com/watch?v=fe8IYVtyIos | |
| http://www.youtube.com/watch?v=Fe9RNFKc9JQ | |
| http://www.youtube.com/watch?v=feadztk-bdE | |
| http://www.youtube.com/watch?v=feAKFJsD7P0 | |
| http://www.youtube.com/watch?v=fEALVVRI5EU | |
| http://www.youtube.com/watch?v=feAyLDPMi-A | |
| http://www.youtube.com/watch?v=fEbkUZagArs | |
| http://www.youtube.com/watch?v=FebstQnDk7A | |
| http://www.youtube.com/watch?v=fEB-TlJYCDE | |
| http://www.youtube.com/watch?v=-fEDPjU4Q3M | |
| http://www.youtube.com/watch?v=F-Ee8Rk1P9Y | |
| http://www.youtube.com/watch?v=FEecufbPlVk | |
| http://www.youtube.com/watch?v=FeeV41J6C-0 | |
| http://www.youtube.com/watch?v=feEwWeYR4lU | |
| http://www.youtube.com/watch?v=fef6GzYqNI4 | |
| http://www.youtube.com/watch?v=fEFEuDaoeNA | |
| http://www.youtube.com/watch?v=feftNz0yfzs | |
| http://www.youtube.com/watch?v=Feg5H3hMgwY | |
| http://www.youtube.com/watch?v=FEGE_cLDDl0 | |
| http://www.youtube.com/watch?v=feGhas-R1Pk | |
| http://www.youtube.com/watch?v=fEhck54k-bI | |
| http://www.youtube.com/watch?v=FeHdf32PTIk | |
| http://www.youtube.com/watch?v=FEhgH2G3uJU | |
| http://www.youtube.com/watch?v=FEhQz-aGLyg | |
| http://www.youtube.com/watch?v=fehwQ9iKOpg | |
| http://www.youtube.com/watch?v=FEiFbON0Hf8 | |
| http://www.youtube.com/watch?v=fEiYCkyVm-0 | |
| http://www.youtube.com/watch?v=FeJWVQIpPh4 | |
| http://www.youtube.com/watch?v=feJyFDYELIU | |
| http://www.youtube.com/watch?v=-fEJz6yksxI | |
| http://www.youtube.com/watch?v=FeKtkqfywqg | |
| http://www.youtube.com/watch?v=fElev9wBbn0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=fELhC3Byg30 | |
| http://www.youtube.com/watch?v=FELln_ef5BA | |
| http://www.youtube.com/watch?v=FelPXP0RMz8 | |
| http://www.youtube.com/watch?v=fEmygrQbeR8 | |
| http://www.youtube.com/watch?v=fen3JOY2qj0 | |
| http://www.youtube.com/watch?v=FeN5viCL9mg | |
| http://www.youtube.com/watch?v=fEn-7-vY2QQ | |
| http://www.youtube.com/watch?v=FENscDLCwDY | |
| http://www.youtube.com/watch?v=fEoIG5DC0vg | |
| http://www.youtube.com/watch?v=FeOjSk0yVHQ | |
| http://www.youtube.com/watch?v=FEOMcB6W7tk | |
| http://www.youtube.com/watch?v=fEOqGlYBjFY | |
| http://www.youtube.com/watch?v=fEOs-YloglY | |
| http://www.youtube.com/watch?v=fEPbTkyDSnw | |
| http://www.youtube.com/watch?v=FEPMnFacs9U | |
| http://www.youtube.com/watch?v=fepZ8-xiobY | |
| http://www.youtube.com/watch?v=fe-qrQ61O0U | |
| http://www.youtube.com/watch?v=feQvPD0C2nc | |
| http://www.youtube.com/watch?v=fermuAUVTJ8 | |
| http://www.youtube.com/watch?v=fERP9dInKSg | |
| http://www.youtube.com/watch?v=fes2Hv1TufQ | |
| http://www.youtube.com/watch?v=feskpYDv8hA | |
| http://www.youtube.com/watch?v=FETepcNIuSU | |
| http://www.youtube.com/watch?v=Fetfo_GFn6I | |
| http://www.youtube.com/watch?v=FetHEZyWVao | |
| http://www.youtube.com/watch?v=FeuATn6ZOGo | |
| http://www.youtube.com/watch?v=FEuQylQhVIo | |
| http://www.youtube.com/watch?v=fEVdrm6w4iw | |
| http://www.youtube.com/watch?v=FevJ19zJLO0 | |
| http://www.youtube.com/watch?v=fEvT5IBhq2A | |
| http://www.youtube.com/watch?v=fEwF7Ie0MCE | |
| http://www.youtube.com/watch?v=fEwIM0G3KdQ | |
| http://www.youtube.com/watch?v=FexNRCgCeDM | |
| http://www.youtube.com/watch?v=fEXwSyMqKJY | |
| http://www.youtube.com/watch?v=FEZ8kI-_rys | |
| http://www.youtube.com/watch?v=feZeOnEzs98 | |
| http://www.youtube.com/watch?v=fEzuXL9g7FU | |
| http://www.youtube.com/watch?v=fF0FV3p8Z4w | |
| http://www.youtube.com/watch?v=FF0UEp2FdHs | |
| http://www.youtube.com/watch?v=FF2kUudFqxo | |
| http://www.youtube.com/watch?v=Ff2s8pDFEkU | |
| http://www.youtube.com/watch?v=FF3nRilXzjY | |
| http://www.youtube.com/watch?v=-FF41n6HORg | |
| http://www.youtube.com/watch?v=ff5-4ybTAvI | |
| http://www.youtube.com/watch?v=Ff5WIYOaK6s | |
| http://www.youtube.com/watch?v=fF804q_jQI4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ff8aHDM7CEA | |
| http://www.youtube.com/watch?v=FF8irriCaB4 | |
| http://www.youtube.com/watch?v=fFa5NiX9mcM | |
| http://www.youtube.com/watch?v=FfBBb6nLlVQ | |
| http://www.youtube.com/watch?v=fFBhHcrRKNI | |
| http://www.youtube.com/watch?v=F-fBO2zfY-s | |
| http://www.youtube.com/watch?v=FfbpM9RGXsM | |
| http://www.youtube.com/watch?v=ffC4tbWl48s | |
| http://www.youtube.com/watch?v=FfCygctXvlQ | |
| http://www.youtube.com/watch?v=Ffd4sKLvs7c | |
| http://www.youtube.com/watch?v=Ffe4A60prPo | |
| http://www.youtube.com/watch?v=FFEdD0oGHzM | |
| http://www.youtube.com/watch?v=FFgg84wjRJw | |
| http://www.youtube.com/watch?v=FfGuYVDyABY | |
| http://www.youtube.com/watch?v=FFGyyYo87PY | |
| http://www.youtube.com/watch?v=FFH7nqqb_xo | |
| http://www.youtube.com/watch?v=Ffhc1AKS6dQ | |
| http://www.youtube.com/watch?v=f-fHGFNPjCM | |
| http://www.youtube.com/watch?v=FFhkCRSL3kw | |
| http://www.youtube.com/watch?v=FfIfp7qqa3o | |
| http://www.youtube.com/watch?v=ffJAvAx6VIM | |
| http://www.youtube.com/watch?v=fFjgWwlHcwM | |
| http://www.youtube.com/watch?v=FFJpcHtz2tM | |
| http://www.youtube.com/watch?v=ffK0Dh3VweM | |
| http://www.youtube.com/watch?v=ffKeLKLH1qg | |
| http://www.youtube.com/watch?v=FFkFI-rVZC0 | |
| http://www.youtube.com/watch?v=FFkG1Hd0ZI4 | |
| http://www.youtube.com/watch?v=FFLpBn4a02A | |
| http://www.youtube.com/watch?v=FfMd6Ccz4uY | |
| http://www.youtube.com/watch?v=ffMO8PS1mFs | |
| http://www.youtube.com/watch?v=fFmoW2_XrSY | |
| http://www.youtube.com/watch?v=FFn_olhMYvQ | |
| http://www.youtube.com/watch?v=FfNtdQ3hydk | |
| http://www.youtube.com/watch?v=FfO1efRm7ys | |
| http://www.youtube.com/watch?v=FfOKkqethsc | |
| http://www.youtube.com/watch?v=fFoU3ZnLT6Q | |
| http://www.youtube.com/watch?v=fFP2K4YyO5M | |
| http://www.youtube.com/watch?v=FF-PXSv8ajI | |
| http://www.youtube.com/watch?v=fFQjN98Vv80 | |
| http://www.youtube.com/watch?v=FFR4CG49TJw | |
| http://www.youtube.com/watch?v=FFSgkhVSdbI | |
| http://www.youtube.com/watch?v=ffsko8JV8Uk | |
| http://www.youtube.com/watch?v=FFSwauSZ7Yg | |
| http://www.youtube.com/watch?v=FfT5nTWUvjM | |
| http://www.youtube.com/watch?v=fFuhXUUxINk | |
| http://www.youtube.com/watch?v=-fFuq7hQRb8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=f-FvuUY8aDQ | |
| http://www.youtube.com/watch?v=FFVVQtd5d7o | |
| http://www.youtube.com/watch?v=FFWxMf46efo | |
| http://www.youtube.com/watch?v=FFxeGN2yj8I | |
| http://www.youtube.com/watch?v=F-FyVfC8LyU | |
| http://www.youtube.com/watch?v=fFZURrevnlc | |
| http://www.youtube.com/watch?v=fFzx9BoBnoo | |
| http://www.youtube.com/watch?v=Fg_5UpCMcu8 | |
| http://www.youtube.com/watch?v=FG1GAkE_TyI | |
| http://www.youtube.com/watch?v=FG1VTWMeIZE | |
| http://www.youtube.com/watch?v=fG2Ih1vQvkQ | |
| http://www.youtube.com/watch?v=fG2KUhWo8Pc | |
| http://www.youtube.com/watch?v=fG4t1FSQjkQ | |
| http://www.youtube.com/watch?v=FG55A8ElPCc | |
| http://www.youtube.com/watch?v=FG6E_8KC7j4 | |
| http://www.youtube.com/watch?v=Fg76nNiYvrs | |
| http://www.youtube.com/watch?v=fg7Uj04KqYw | |
| http://www.youtube.com/watch?v=FgaIT1F9puQ | |
| http://www.youtube.com/watch?v=fgALAHx2UXE | |
| http://www.youtube.com/watch?v=FGAPfILaRxQ | |
| http://www.youtube.com/watch?v=fGAXr6vVGxU | |
| http://www.youtube.com/watch?v=Fgb6KoEdzN4 | |
| http://www.youtube.com/watch?v=Fgb7bVpF9wU | |
| http://www.youtube.com/watch?v=fGb99pW0WcM | |
| http://www.youtube.com/watch?v=fgd08YcvTtg | |
| http://www.youtube.com/watch?v=FgdA3qdnbqQ | |
| http://www.youtube.com/watch?v=fGDqax4vkR4 | |
| http://www.youtube.com/watch?v=Fge0OTGbFD8 | |
| http://www.youtube.com/watch?v=fgecpSosRkY | |
| http://www.youtube.com/watch?v=FGEdn880K-A | |
| http://www.youtube.com/watch?v=fGF0Pp4lVg0 | |
| http://www.youtube.com/watch?v=FGFkUACxntU | |
| http://www.youtube.com/watch?v=fGGpXIBVfRE | |
| http://www.youtube.com/watch?v=FGHPpn7qaRI | |
| http://www.youtube.com/watch?v=fGIhIsJGAdM | |
| http://www.youtube.com/watch?v=F-gipb2xgRw | |
| http://www.youtube.com/watch?v=fGJ7F8EODWM | |
| http://www.youtube.com/watch?v=FgK7yrg8R24 | |
| http://www.youtube.com/watch?v=fgKBIhb-9ts | |
| http://www.youtube.com/watch?v=FgKIehRwDfM | |
| http://www.youtube.com/watch?v=FGkukkuIhYA | |
| http://www.youtube.com/watch?v=fGLCrHZCOfY | |
| http://www.youtube.com/watch?v=FglmKTQDoaI | |
| http://www.youtube.com/watch?v=FgLwvff2zts | |
| http://www.youtube.com/watch?v=fgN0heaXvRA | |
| http://www.youtube.com/watch?v=fgNpXpH9vFs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FGokEZXlIAM | |
| http://www.youtube.com/watch?v=FgpJXLtOGO8 | |
| http://www.youtube.com/watch?v=FGpvF8A9I5A | |
| http://www.youtube.com/watch?v=fGQbX3Q644Y | |
| http://www.youtube.com/watch?v=fGqJy0H_wac | |
| http://www.youtube.com/watch?v=FgqLze0Fa6w | |
| http://www.youtube.com/watch?v=fgsJjy359i0 | |
| http://www.youtube.com/watch?v=-FGSRf0eLF8 | |
| http://www.youtube.com/watch?v=fgtOM2HCymc | |
| http://www.youtube.com/watch?v=fgTzvz5tL-w | |
| http://www.youtube.com/watch?v=fGu2ONB8LGY | |
| http://www.youtube.com/watch?v=fgu8M0Eluu0 | |
| http://www.youtube.com/watch?v=FgUDY2F9h1o | |
| http://www.youtube.com/watch?v=FGV5sSBpkTo | |
| http://www.youtube.com/watch?v=FGvMNgkVR-s | |
| http://www.youtube.com/watch?v=FGwLbPkuPRU | |
| http://www.youtube.com/watch?v=fgwnTVz0zLo | |
| http://www.youtube.com/watch?v=fGxc04mXur8 | |
| http://www.youtube.com/watch?v=FGxYTwYezWk | |
| http://www.youtube.com/watch?v=fgy8JgIUzBM | |
| http://www.youtube.com/watch?v=fgYbDiM_5q8 | |
| http://www.youtube.com/watch?v=FGYDb1rnvVk | |
| http://www.youtube.com/watch?v=fgZ_N3jAIAA | |
| http://www.youtube.com/watch?v=-fgZAmO7iAM | |
| http://www.youtube.com/watch?v=Fh0koj89TAE | |
| http://www.youtube.com/watch?v=fh0M5Aj20_Q | |
| http://www.youtube.com/watch?v=FH2i6Ton4n0 | |
| http://www.youtube.com/watch?v=Fh3ffAzMY6E | |
| http://www.youtube.com/watch?v=fh3lKeXiIVE | |
| http://www.youtube.com/watch?v=fh4kFCgOV7o | |
| http://www.youtube.com/watch?v=fh4VT_cGPJ8 | |
| http://www.youtube.com/watch?v=fH5JchsZwDY | |
| http://www.youtube.com/watch?v=fH-8A3tbDRk | |
| http://www.youtube.com/watch?v=fh8B16T6Eng | |
| http://www.youtube.com/watch?v=FH8RUvMQcYw | |
| http://www.youtube.com/watch?v=Fh8tzJD0rls | |
| http://www.youtube.com/watch?v=FH91J1JmVus | |
| http://www.youtube.com/watch?v=fH9aHz5mjgY | |
| http://www.youtube.com/watch?v=Fh9vnyulqbA | |
| http://www.youtube.com/watch?v=fHAfUw6hoBo | |
| http://www.youtube.com/watch?v=fHBAgAlX4XM | |
| http://www.youtube.com/watch?v=FHbV6Zf5Qno | |
| http://www.youtube.com/watch?v=fhC-1AaKw2Y | |
| http://www.youtube.com/watch?v=FHCciRUoPUU | |
| http://www.youtube.com/watch?v=fhCw8OEj-8Q | |
| http://www.youtube.com/watch?v=FhD_65BRXmE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fHDG_i1UXvs | |
| http://www.youtube.com/watch?v=fhdKWXN95RU | |
| http://www.youtube.com/watch?v=fhdOEWrnK0w | |
| http://www.youtube.com/watch?v=fhEJwDJxPeE | |
| http://www.youtube.com/watch?v=FhEN4MYf42Y | |
| http://www.youtube.com/watch?v=FHf4eetSDiY | |
| http://www.youtube.com/watch?v=FhFu35cOI6U | |
| http://www.youtube.com/watch?v=fhGU6vXPat4 | |
| http://www.youtube.com/watch?v=fhgug9n-KMA | |
| http://www.youtube.com/watch?v=FhH5cOyJqto | |
| http://www.youtube.com/watch?v=FHHgmc9BlcQ | |
| http://www.youtube.com/watch?v=f-hhoSZfFf0 | |
| http://www.youtube.com/watch?v=FHi040IuKgo | |
| http://www.youtube.com/watch?v=Fhi0tmyngsg | |
| http://www.youtube.com/watch?v=fhiRhSIgTBI | |
| http://www.youtube.com/watch?v=fhjA4o7He_A | |
| http://www.youtube.com/watch?v=FHJLrk5a4bQ | |
| http://www.youtube.com/watch?v=FhJP0rykNlM | |
| http://www.youtube.com/watch?v=f-HJtVs-yKM | |
| http://www.youtube.com/watch?v=fHJWFKwWK_M | |
| http://www.youtube.com/watch?v=FHK_jcDKlVE | |
| http://www.youtube.com/watch?v=FHk6e7sAE2I | |
| http://www.youtube.com/watch?v=Fhkd2Rlm2UI | |
| http://www.youtube.com/watch?v=FhlIa7U9WyQ | |
| http://www.youtube.com/watch?v=fHLt9ew-3hI | |
| http://www.youtube.com/watch?v=FhMa4fH92Ks | |
| http://www.youtube.com/watch?v=fhNDrBN3_Uk | |
| http://www.youtube.com/watch?v=fHnx8bknqzQ | |
| http://www.youtube.com/watch?v=fHo8PrzqAwU | |
| http://www.youtube.com/watch?v=fHobN6Emjdo | |
| http://www.youtube.com/watch?v=FHOHyPg94sc | |
| http://www.youtube.com/watch?v=FHpaQd3h3aE | |
| http://www.youtube.com/watch?v=fHPniI42Ntc | |
| http://www.youtube.com/watch?v=FhPShRa-7dE | |
| http://www.youtube.com/watch?v=FhrOP5GO-rc | |
| http://www.youtube.com/watch?v=FHtcsbYmaSQ | |
| http://www.youtube.com/watch?v=Fhtu5xrZRBQ | |
| http://www.youtube.com/watch?v=fhU7O03ZMMs | |
| http://www.youtube.com/watch?v=fhVLp04CbVE | |
| http://www.youtube.com/watch?v=fhVMDO3byZ4 | |
| http://www.youtube.com/watch?v=FHVQIL_vmas | |
| http://www.youtube.com/watch?v=fHW7UZb2Z0Y | |
| http://www.youtube.com/watch?v=FHwcy2btVws | |
| http://www.youtube.com/watch?v=fhWntLFkAuE | |
| http://www.youtube.com/watch?v=fhxvsmaNQjo | |
| http://www.youtube.com/watch?v=FhXYSmZqtcQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fhY7GjKI-eQ | |
| http://www.youtube.com/watch?v=fhyijs2NLoc | |
| http://www.youtube.com/watch?v=FHZfB8fh86o | |
| http://www.youtube.com/watch?v=Fi_i0UGYmQk | |
| http://www.youtube.com/watch?v=Fi3Jl1HeV40 | |
| http://www.youtube.com/watch?v=fI5cfQknHk8 | |
| http://www.youtube.com/watch?v=fi5F9m1PqfU | |
| http://www.youtube.com/watch?v=Fi6RE4uTjc4 | |
| http://www.youtube.com/watch?v=FI6uNz7TPLI | |
| http://www.youtube.com/watch?v=fi7AOwnyht8 | |
| http://www.youtube.com/watch?v=FI7ESUYTJ4w | |
| http://www.youtube.com/watch?v=Fi8OoCOBiMY | |
| http://www.youtube.com/watch?v=Fi8X2LG8N3c | |
| http://www.youtube.com/watch?v=FI9bFghWTs8 | |
| http://www.youtube.com/watch?v=fIASlDlQaK0 | |
| http://www.youtube.com/watch?v=FIAZ8L8zGo0 | |
| http://www.youtube.com/watch?v=FieR8aI4l-g | |
| http://www.youtube.com/watch?v=-Fif_BPhT2E | |
| http://www.youtube.com/watch?v=fiFGxHsnJg4 | |
| http://www.youtube.com/watch?v=FIfuDtP9mXI | |
| http://www.youtube.com/watch?v=FIG_WbHiUyg | |
| http://www.youtube.com/watch?v=FiHKdpfVNt8 | |
| http://www.youtube.com/watch?v=fiJrEG6E6gM | |
| http://www.youtube.com/watch?v=FijUhNcL8hQ | |
| http://www.youtube.com/watch?v=FIK9pn9R3EI | |
| http://www.youtube.com/watch?v=FiKYXxI8oxs | |
| http://www.youtube.com/watch?v=fiM1lwDHTo4 | |
| http://www.youtube.com/watch?v=fIMeVPAKVNE | |
| http://www.youtube.com/watch?v=Fin6CW0SOyY | |
| http://www.youtube.com/watch?v=FInbL4Q6bDE | |
| http://www.youtube.com/watch?v=-fINTq62z40 | |
| http://www.youtube.com/watch?v=FIP_F34RMLw | |
| http://www.youtube.com/watch?v=fIPleHt4Khg | |
| http://www.youtube.com/watch?v=FIRcANKR6Hs | |
| http://www.youtube.com/watch?v=fiRQDgSACHw | |
| http://www.youtube.com/watch?v=fiS9My9mvZc | |
| http://www.youtube.com/watch?v=fiSrDvl3pV8 | |
| http://www.youtube.com/watch?v=fIT9IbakSik | |
| http://www.youtube.com/watch?v=fitgavROjUM | |
| http://www.youtube.com/watch?v=fiTro4UkuWc | |
| http://www.youtube.com/watch?v=FittiYFH2_4 | |
| http://www.youtube.com/watch?v=Fiu24LEIc3c | |
| http://www.youtube.com/watch?v=fiu8jR43I0Y | |
| http://www.youtube.com/watch?v=fiU-HNLn_IY | |
| http://www.youtube.com/watch?v=fIuvG94irwQ | |
| http://www.youtube.com/watch?v=FIvOj2Sl1Lw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fIWqAOS4Voc | |
| http://www.youtube.com/watch?v=Fiy-FEuYpKU | |
| http://www.youtube.com/watch?v=FIYJzMP3JTE | |
| http://www.youtube.com/watch?v=FIylfvtSPLQ | |
| http://www.youtube.com/watch?v=FIyUIO5gWhY | |
| http://www.youtube.com/watch?v=FiZ6nY5fMPU | |
| http://www.youtube.com/watch?v=Fj_NmFaRiss | |
| http://www.youtube.com/watch?v=fj0QLBthmis | |
| http://www.youtube.com/watch?v=FJ2PfrTcukA | |
| http://www.youtube.com/watch?v=fj3H8PX9lzg | |
| http://www.youtube.com/watch?v=fJ43QTsLhnc | |
| http://www.youtube.com/watch?v=FJ4OPgR_gio | |
| http://www.youtube.com/watch?v=FJ4r7w6X6cw | |
| http://www.youtube.com/watch?v=fJ7aIb0vKXE | |
| http://www.youtube.com/watch?v=-Fj9M9rU6-o | |
| http://www.youtube.com/watch?v=FJ9sDG6BOv4 | |
| http://www.youtube.com/watch?v=Fj9tHXDvbDU | |
| http://www.youtube.com/watch?v=fjAJSq1uVFM | |
| http://www.youtube.com/watch?v=FjAKY_Q7AwE | |
| http://www.youtube.com/watch?v=FJAl3CBU3jw | |
| http://www.youtube.com/watch?v=FJAWuVJexJ8 | |
| http://www.youtube.com/watch?v=FjB1KsxsKCo | |
| http://www.youtube.com/watch?v=FjBgfh8ayzU | |
| http://www.youtube.com/watch?v=fjbNHWzhppg | |
| http://www.youtube.com/watch?v=fJCB9uBlJf0 | |
| http://www.youtube.com/watch?v=FJcVMCTk2Mk | |
| http://www.youtube.com/watch?v=fjDS40O-1Jo | |
| http://www.youtube.com/watch?v=fjdUIxCkuiQ | |
| http://www.youtube.com/watch?v=FJEBvJ3uoWM | |
| http://www.youtube.com/watch?v=FJEEVXJP7lw | |
| http://www.youtube.com/watch?v=FJeI1V2AzeA | |
| http://www.youtube.com/watch?v=fjEOU7JkAUQ | |
| http://www.youtube.com/watch?v=FJFd39dVApA | |
| http://www.youtube.com/watch?v=fjFiRWP5fvU | |
| http://www.youtube.com/watch?v=FjFwPi8DVKE | |
| http://www.youtube.com/watch?v=f-jg73fS1EI | |
| http://www.youtube.com/watch?v=fjGAzHConJY | |
| http://www.youtube.com/watch?v=Fjh9tJljj4c | |
| http://www.youtube.com/watch?v=fjhet6Q4dig | |
| http://www.youtube.com/watch?v=FJHOi36gCFY | |
| http://www.youtube.com/watch?v=FJi3Jd8ZGNM | |
| http://www.youtube.com/watch?v=FjiBe00qYEI | |
| http://www.youtube.com/watch?v=FJicx7RXmrk | |
| http://www.youtube.com/watch?v=fJikEW-zuLg | |
| http://www.youtube.com/watch?v=FjitbHGyeFc | |
| http://www.youtube.com/watch?v=FjjmsGoGTfQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fJl8LkHy5BE | |
| http://www.youtube.com/watch?v=fjLsctjwU2A | |
| http://www.youtube.com/watch?v=fJlZ7e3vJ8Y | |
| http://www.youtube.com/watch?v=fJmAy3wbGfA | |
| http://www.youtube.com/watch?v=-fjmkiwaKGo | |
| http://www.youtube.com/watch?v=FJmLUN6DyWY | |
| http://www.youtube.com/watch?v=fjnLXRxobkY | |
| http://www.youtube.com/watch?v=FJNpgb6ufr8 | |
| http://www.youtube.com/watch?v=FjnTdBnafDs | |
| http://www.youtube.com/watch?v=FJOCMrCa1F8 | |
| http://www.youtube.com/watch?v=Fjokhp1DYO0 | |
| http://www.youtube.com/watch?v=fjOldipDce0 | |
| http://www.youtube.com/watch?v=fjPwGYVuMGU | |
| http://www.youtube.com/watch?v=fJqShxv8jXQ | |
| http://www.youtube.com/watch?v=fjsk1voYCP8 | |
| http://www.youtube.com/watch?v=FJSMEQyqCI0 | |
| http://www.youtube.com/watch?v=f-jtFXbsJDs | |
| http://www.youtube.com/watch?v=fjtIPS_HuaE | |
| http://www.youtube.com/watch?v=fJTQ96vCTB8 | |
| http://www.youtube.com/watch?v=FJu7leg_kLg | |
| http://www.youtube.com/watch?v=Fjuv-jldZp4 | |
| http://www.youtube.com/watch?v=fjVeEvAM_h8 | |
| http://www.youtube.com/watch?v=fJVQQhWAoeg | |
| http://www.youtube.com/watch?v=fjw8iFX6f4A | |
| http://www.youtube.com/watch?v=fJWEhKSpn9E | |
| http://www.youtube.com/watch?v=fjWJuBaAUuk | |
| http://www.youtube.com/watch?v=fjwN1MeOrzA | |
| http://www.youtube.com/watch?v=fJx6ByMnq_c | |
| http://www.youtube.com/watch?v=fjy3tWf2SRo | |
| http://www.youtube.com/watch?v=fjya4Rq3DgY | |
| http://www.youtube.com/watch?v=fJyd_PlFz8Q | |
| http://www.youtube.com/watch?v=FjYohkqa1As | |
| http://www.youtube.com/watch?v=FJyUBW6ecyk | |
| http://www.youtube.com/watch?v=fjYzP2Wu4JI | |
| http://www.youtube.com/watch?v=fJZmbMTErp0 | |
| http://www.youtube.com/watch?v=fjzOM0GCfnM | |
| http://www.youtube.com/watch?v=FK_2iuI_VhE | |
| http://www.youtube.com/watch?v=fk0FZ9Kc-dE | |
| http://www.youtube.com/watch?v=fk0K6SJ6GMQ | |
| http://www.youtube.com/watch?v=fK1FnnxuCiU | |
| http://www.youtube.com/watch?v=fK4QoWJQar4 | |
| http://www.youtube.com/watch?v=Fk5w_uL2eEI | |
| http://www.youtube.com/watch?v=fK6iLZZ6wuc | |
| http://www.youtube.com/watch?v=fK6JNGf9akc | |
| http://www.youtube.com/watch?v=Fk9UV3htW2s | |
| http://www.youtube.com/watch?v=FKA2Qn0I_hI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fKaKf3m-W3Y | |
| http://www.youtube.com/watch?v=fKc4qV1OBns | |
| http://www.youtube.com/watch?v=FKcxKlC5nDc | |
| http://www.youtube.com/watch?v=Fkf1eMXJjTs | |
| http://www.youtube.com/watch?v=FKF2jcoZjmE | |
| http://www.youtube.com/watch?v=FKffI3HhSMI | |
| http://www.youtube.com/watch?v=FKfVHrgu2Jo | |
| http://www.youtube.com/watch?v=F-KgVZ9Bw-o | |
| http://www.youtube.com/watch?v=fkGxtBFiIEw | |
| http://www.youtube.com/watch?v=fkGYBshlc-c | |
| http://www.youtube.com/watch?v=FkHxK756jmk | |
| http://www.youtube.com/watch?v=fKinFEaE_fc | |
| http://www.youtube.com/watch?v=FKIScdfT2do | |
| http://www.youtube.com/watch?v=fKiw72pxjHM | |
| http://www.youtube.com/watch?v=fKiyjcQ3BMg | |
| http://www.youtube.com/watch?v=fkjJZUr5Ftk | |
| http://www.youtube.com/watch?v=fKKBpQgEd4A | |
| http://www.youtube.com/watch?v=fkL2id_yfg4 | |
| http://www.youtube.com/watch?v=FkLEoXGKkL0 | |
| http://www.youtube.com/watch?v=fKlsdo5ZYnU | |
| http://www.youtube.com/watch?v=fKMKbhHM2n4 | |
| http://www.youtube.com/watch?v=Fk-MSH5yQhY | |
| http://www.youtube.com/watch?v=fKNVwkeJG5E | |
| http://www.youtube.com/watch?v=FKorEZSWWQw | |
| http://www.youtube.com/watch?v=FKOt6RNdd2w | |
| http://www.youtube.com/watch?v=fkPGB12EMBk | |
| http://www.youtube.com/watch?v=fkPLAv4lIcs | |
| http://www.youtube.com/watch?v=FkPyG5NP1ZI | |
| http://www.youtube.com/watch?v=Fkq3gfzMVxI | |
| http://www.youtube.com/watch?v=fKq4EG-qugs | |
| http://www.youtube.com/watch?v=fKQ6mSK-V5w | |
| http://www.youtube.com/watch?v=fkqj_JBoPhg | |
| http://www.youtube.com/watch?v=fKqkKMKekQY | |
| http://www.youtube.com/watch?v=fKQXSZ4WV3E | |
| http://www.youtube.com/watch?v=FkQzISHdG3Q | |
| http://www.youtube.com/watch?v=FKrJC3K5YUk | |
| http://www.youtube.com/watch?v=FkrtOuwT10A | |
| http://www.youtube.com/watch?v=-FKRVodK0A8 | |
| http://www.youtube.com/watch?v=FkSMtmeZebs | |
| http://www.youtube.com/watch?v=fkT723qqDvM | |
| http://www.youtube.com/watch?v=fKtC1OptzrE | |
| http://www.youtube.com/watch?v=fKtH4UqTaFI | |
| http://www.youtube.com/watch?v=fKu2qbkpBH8 | |
| http://www.youtube.com/watch?v=FkuaOY3yIuE | |
| http://www.youtube.com/watch?v=FkUJGj2sewk | |
| http://www.youtube.com/watch?v=fkUPy8nA6ig | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FKUUmiEd0SU | |
| http://www.youtube.com/watch?v=Fkvc85-v0Rg | |
| http://www.youtube.com/watch?v=fkvEj8XBDSI | |
| http://www.youtube.com/watch?v=fkVzulwRDYM | |
| http://www.youtube.com/watch?v=FKwaLVCpY5A | |
| http://www.youtube.com/watch?v=fKwAtogf6BE | |
| http://www.youtube.com/watch?v=-fkwejRbiQ4 | |
| http://www.youtube.com/watch?v=FkWmJcRLp2U | |
| http://www.youtube.com/watch?v=fkXh0-N9qZw | |
| http://www.youtube.com/watch?v=FkY47JFn3dE | |
| http://www.youtube.com/watch?v=fkYbozkg1I4 | |
| http://www.youtube.com/watch?v=fKYQNz1e_SE | |
| http://www.youtube.com/watch?v=Fl_L7Cc8GTY | |
| http://www.youtube.com/watch?v=fL_nXbWpsbQ | |
| http://www.youtube.com/watch?v=FL1TNOV4vFo | |
| http://www.youtube.com/watch?v=fl1ygaoxe0U | |
| http://www.youtube.com/watch?v=fl335HfMtFM | |
| http://www.youtube.com/watch?v=-FL3cJ0u8c0 | |
| http://www.youtube.com/watch?v=Fl4McA9PqWA | |
| http://www.youtube.com/watch?v=FL5f5G--Y00 | |
| http://www.youtube.com/watch?v=FL6Lrb9WmSc | |
| http://www.youtube.com/watch?v=fl7vmtjkZqc | |
| http://www.youtube.com/watch?v=fL8sePS5V1Y | |
| http://www.youtube.com/watch?v=fLaGEIw8q6E | |
| http://www.youtube.com/watch?v=FLAwoJ_WpQc | |
| http://www.youtube.com/watch?v=fLBcit6bxWo | |
| http://www.youtube.com/watch?v=fLC4mr9uHF0 | |
| http://www.youtube.com/watch?v=fLCpJ3q8Rr4 | |
| http://www.youtube.com/watch?v=Flcws9KVKwo | |
| http://www.youtube.com/watch?v=FlD25x8hXwA | |
| http://www.youtube.com/watch?v=FLdbF8LpwTs | |
| http://www.youtube.com/watch?v=Fldt8H8x8Rw | |
| http://www.youtube.com/watch?v=fleK0LBZSfE | |
| http://www.youtube.com/watch?v=FLEukYtjlVno | |
| http://www.youtube.com/watch?v=FlFhRXk1lno | |
| http://www.youtube.com/watch?v=FLfQZzIzDFU | |
| http://www.youtube.com/watch?v=FlFtH986DlM | |
| http://www.youtube.com/watch?v=fLGi1A4lYiA | |
| http://www.youtube.com/watch?v=-FLgMvCJKyE | |
| http://www.youtube.com/watch?v=FlgUf7k-D8Y | |
| http://www.youtube.com/watch?v=flHO3Ho3JJk | |
| http://www.youtube.com/watch?v=FlhOgGfRGiU | |
| http://www.youtube.com/watch?v=FLjmudncR8w | |
| http://www.youtube.com/watch?v=fljYKwXz2DU | |
| http://www.youtube.com/watch?v=FlL5RH_gjD8 | |
| http://www.youtube.com/watch?v=fLMjvOIlGY0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FLmMKkCMITA | |
| http://www.youtube.com/watch?v=flMOu12vZAE | |
| http://www.youtube.com/watch?v=Fln-3EOPoIE | |
| http://www.youtube.com/watch?v=FlnhrvxBgho | |
| http://www.youtube.com/watch?v=FLNk0jUqKLY | |
| http://www.youtube.com/watch?v=fLOtBRI0Egg | |
| http://www.youtube.com/watch?v=fLOWtj_RUOg | |
| http://www.youtube.com/watch?v=Flp96gYWevU | |
| http://www.youtube.com/watch?v=FlPoj4-Bdqs | |
| http://www.youtube.com/watch?v=FLR2tQsxQGk | |
| http://www.youtube.com/watch?v=flrCK3NM6w4 | |
| http://www.youtube.com/watch?v=fLrFeWAz_pM | |
| http://www.youtube.com/watch?v=FLTxLWzlcrc | |
| http://www.youtube.com/watch?v=fLTY3aIvOMA | |
| http://www.youtube.com/watch?v=FlU19-l8F58 | |
| http://www.youtube.com/watch?v=FLuWO1mYGwQ | |
| http://www.youtube.com/watch?v=FlV_ORGiqR4 | |
| http://www.youtube.com/watch?v=flVi717rgwI | |
| http://www.youtube.com/watch?v=Flv-QlVF4xo | |
| http://www.youtube.com/watch?v=FlvtNNMVk4A | |
| http://www.youtube.com/watch?v=fLw1oKWlsfM | |
| http://www.youtube.com/watch?v=FLWNY9r8_lU | |
| http://www.youtube.com/watch?v=FLXLp5qYQHU | |
| http://www.youtube.com/watch?v=flZ0sibfBos | |
| http://www.youtube.com/watch?v=FlzBl5l3Kp8 | |
| http://www.youtube.com/watch?v=fLZtjEUb9RI | |
| http://www.youtube.com/watch?v=fLzX1NKV4rs | |
| http://www.youtube.com/watch?v=FM_GSF79mTw | |
| http://www.youtube.com/watch?v=fM_pmpzTgzw | |
| http://www.youtube.com/watch?v=FM_w_iD_s3I | |
| http://www.youtube.com/watch?v=fm0R8BPvgqk | |
| http://www.youtube.com/watch?v=FM1lJ9NUFZc | |
| http://www.youtube.com/watch?v=Fm2flAyIaEI | |
| http://www.youtube.com/watch?v=Fm2ubTHpo9Y | |
| http://www.youtube.com/watch?v=FM2yBkVECSM | |
| http://www.youtube.com/watch?v=fm3Icamb6yM | |
| http://www.youtube.com/watch?v=fm4LtiunUMo | |
| http://www.youtube.com/watch?v=Fm-782hkCs0 | |
| http://www.youtube.com/watch?v=FM8g9IKIDTA | |
| http://www.youtube.com/watch?v=FM9wiEqlzXc | |
| http://www.youtube.com/watch?v=fmaIUb2YwnM | |
| http://www.youtube.com/watch?v=fMAmWIJelI0 | |
| http://www.youtube.com/watch?v=Fmb5gfQ_fG4 | |
| http://www.youtube.com/watch?v=-fMbg1XIOSA | |
| http://www.youtube.com/watch?v=FMbkbmA05mU | |
| http://www.youtube.com/watch?v=FmBRBUZ7UWc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fmbVyCjJiio | |
| http://www.youtube.com/watch?v=FmcL2Dxp1A0 | |
| http://www.youtube.com/watch?v=FMcQ13U2Mqo | |
| http://www.youtube.com/watch?v=FMCSkLodBZ4 | |
| http://www.youtube.com/watch?v=fMdNl74LQWg | |
| http://www.youtube.com/watch?v=fmdUE47vQaY | |
| http://www.youtube.com/watch?v=FmdzX9-q5oI | |
| http://www.youtube.com/watch?v=fMebuSZuswo | |
| http://www.youtube.com/watch?v=f-MFilpBNRU | |
| http://www.youtube.com/watch?v=fMGTI9fWw5U | |
| http://www.youtube.com/watch?v=fmgu3QjoiuU | |
| http://www.youtube.com/watch?v=fMH5toko8Z8 | |
| http://www.youtube.com/watch?v=fMhMJQGE0XU | |
| http://www.youtube.com/watch?v=fMJ1N9Kk82k | |
| http://www.youtube.com/watch?v=fmjbJgvtaYU | |
| http://www.youtube.com/watch?v=FmjvhJjIwQo | |
| http://www.youtube.com/watch?v=fmjXSVBuxsQ | |
| http://www.youtube.com/watch?v=FmL-IJrTlZ8 | |
| http://www.youtube.com/watch?v=fmLs_OIwmbM | |
| http://www.youtube.com/watch?v=FMMprwN0YAI | |
| http://www.youtube.com/watch?v=FMmXWvpqwDY | |
| http://www.youtube.com/watch?v=FMnDXyxmazk | |
| http://www.youtube.com/watch?v=FmNZrgf80CU | |
| http://www.youtube.com/watch?v=fMP8PkAW3ec | |
| http://www.youtube.com/watch?v=FmppVtHaEp0 | |
| http://www.youtube.com/watch?v=fMPQa40LzYY | |
| http://www.youtube.com/watch?v=FmQ4PJd6SnE | |
| http://www.youtube.com/watch?v=FmqalakqlJo | |
| http://www.youtube.com/watch?v=fmqVcXdo0qc | |
| http://www.youtube.com/watch?v=fmRWesFJeN0 | |
| http://www.youtube.com/watch?v=fMsCnIqpXMM | |
| http://www.youtube.com/watch?v=FMSmJB2t9xM | |
| http://www.youtube.com/watch?v=fMsSMLenEOY | |
| http://www.youtube.com/watch?v=fmTnFsiyJtk | |
| http://www.youtube.com/watch?v=fmtqYv9wCNc | |
| http://www.youtube.com/watch?v=fmTWERydBkU | |
| http://www.youtube.com/watch?v=fMU1RfAscGI | |
| http://www.youtube.com/watch?v=fmULNuVimq0 | |
| http://www.youtube.com/watch?v=fmvIziExkTY | |
| http://www.youtube.com/watch?v=-fMW1-gXrrc | |
| http://www.youtube.com/watch?v=FmWiKOyGctc | |
| http://www.youtube.com/watch?v=fMWRmNqyMzk | |
| http://www.youtube.com/watch?v=fMya_CUedUQ | |
| http://www.youtube.com/watch?v=F-MyPJBf-nI | |
| http://www.youtube.com/watch?v=fmyzYvjgk6s | |
| http://www.youtube.com/watch?v=FmZoTiGgk5c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FMZUOAx89eg | |
| http://www.youtube.com/watch?v=FmzY29mlnpQ | |
| http://www.youtube.com/watch?v=fn1fFrH_GUk | |
| http://www.youtube.com/watch?v=F-N1wTgp4Dc | |
| http://www.youtube.com/watch?v=fN2Anx4fB8c | |
| http://www.youtube.com/watch?v=fN-2BiX1Gy8 | |
| http://www.youtube.com/watch?v=fN2VDAxvw0g | |
| http://www.youtube.com/watch?v=Fn4cn59Ahi0 | |
| http://www.youtube.com/watch?v=Fn4J6orCgho | |
| http://www.youtube.com/watch?v=fN5REv1DGO4 | |
| http://www.youtube.com/watch?v=fN6CGxxMdi8 | |
| http://www.youtube.com/watch?v=fN6ZANeRHwE | |
| http://www.youtube.com/watch?v=fn98t9mu10k | |
| http://www.youtube.com/watch?v=fn9JHPH4eys | |
| http://www.youtube.com/watch?v=fNBK__cZnaw | |
| http://www.youtube.com/watch?v=fnBTS9K6Glg | |
| http://www.youtube.com/watch?v=fnCb6nBIXjY | |
| http://www.youtube.com/watch?v=fNd4JYlJhe0 | |
| http://www.youtube.com/watch?v=FNeAWHI9rSM | |
| http://www.youtube.com/watch?v=fnELOqJoUuw | |
| http://www.youtube.com/watch?v=fNFVECHUvzw | |
| http://www.youtube.com/watch?v=fng75fQK-5A | |
| http://www.youtube.com/watch?v=fNGRTQsEFDg | |
| http://www.youtube.com/watch?v=FngR-wEFOJc | |
| http://www.youtube.com/watch?v=FnGT6-sMIDU | |
| http://www.youtube.com/watch?v=FNHBuh_IFlM | |
| http://www.youtube.com/watch?v=FNhCf9-9mO4 | |
| http://www.youtube.com/watch?v=fNhgeVEWYrM | |
| http://www.youtube.com/watch?v=fNHQIlEYqgw | |
| http://www.youtube.com/watch?v=fnILfjYYMMY | |
| http://www.youtube.com/watch?v=fnJfbW3nQo0 | |
| http://www.youtube.com/watch?v=FNjfjuvr0yc | |
| http://www.youtube.com/watch?v=FNjzTIPllbw | |
| http://www.youtube.com/watch?v=FnKC2v4UoOk | |
| http://www.youtube.com/watch?v=Fnkds1KJeq0 | |
| http://www.youtube.com/watch?v=fNLe_oTEMQc | |
| http://www.youtube.com/watch?v=FnLfjPQNQSM | |
| http://www.youtube.com/watch?v=fNm8Jk4DeGE | |
| http://www.youtube.com/watch?v=fNm9LH3l9Oo | |
| http://www.youtube.com/watch?v=fNnQC39sCuo | |
| http://www.youtube.com/watch?v=Fnnucnk0UrU | |
| http://www.youtube.com/watch?v=fnO1mysKVZk | |
| http://www.youtube.com/watch?v=FnO6w1e2PII | |
| http://www.youtube.com/watch?v=FnOIoPbbJGc | |
| http://www.youtube.com/watch?v=FNOqFbSLiNQ | |
| http://www.youtube.com/watch?v=FnPH30m9cCk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FNPP0nhXU-k | |
| http://www.youtube.com/watch?v=fnq3TZHWxZo | |
| http://www.youtube.com/watch?v=FnQDXHS4C50 | |
| http://www.youtube.com/watch?v=fnqTDaMRSSE | |
| http://www.youtube.com/watch?v=FNr_AyEpsbk | |
| http://www.youtube.com/watch?v=fNrMwp6k_zA | |
| http://www.youtube.com/watch?v=fNRTbzvvkyI | |
| http://www.youtube.com/watch?v=FNsJd43eY6E | |
| http://www.youtube.com/watch?v=FnuIy8IRfLM | |
| http://www.youtube.com/watch?v=fn-uRD31cRo | |
| http://www.youtube.com/watch?v=FNx_39Eo5Wo | |
| http://www.youtube.com/watch?v=FNyNqoC0mec | |
| http://www.youtube.com/watch?v=fNYWaYaIvKo | |
| http://www.youtube.com/watch?v=FnZsW1GaOvM | |
| http://www.youtube.com/watch?v=fo_iDcsOx6c | |
| http://www.youtube.com/watch?v=Fo-02fkUwsQ | |
| http://www.youtube.com/watch?v=Fo15OfnMjK4 | |
| http://www.youtube.com/watch?v=FO1NUy8fdkQ | |
| http://www.youtube.com/watch?v=fo2iEdW69Qk | |
| http://www.youtube.com/watch?v=fO2sFwd0RBo | |
| http://www.youtube.com/watch?v=fO4EQ-g5mE4 | |
| http://www.youtube.com/watch?v=Fo4YXeLCbzE | |
| http://www.youtube.com/watch?v=Fo8J7qk031Y | |
| http://www.youtube.com/watch?v=-fO954723E4 | |
| http://www.youtube.com/watch?v=fO9Cz95R-R4 | |
| http://www.youtube.com/watch?v=foa1iqG_F4o | |
| http://www.youtube.com/watch?v=FoBGVD5dhUc | |
| http://www.youtube.com/watch?v=FoBOZpB37I8 | |
| http://www.youtube.com/watch?v=fOcyJTI1vBc | |
| http://www.youtube.com/watch?v=foD73UGidjo | |
| http://www.youtube.com/watch?v=foeir1b1EgY | |
| http://www.youtube.com/watch?v=fOfSgsa9RbY | |
| http://www.youtube.com/watch?v=foFX0OYEOBs | |
| http://www.youtube.com/watch?v=FOgabHCG6Ho | |
| http://www.youtube.com/watch?v=FoGd7ibEfjw | |
| http://www.youtube.com/watch?v=fogxnDn8cG0 | |
| http://www.youtube.com/watch?v=FOhATCSRKA4 | |
| http://www.youtube.com/watch?v=FOJc3W_Niqo | |
| http://www.youtube.com/watch?v=fOjH5Hg7u_E | |
| http://www.youtube.com/watch?v=FoJhFhcEMfs | |
| http://www.youtube.com/watch?v=FOjJkP3FK7s | |
| http://www.youtube.com/watch?v=Fojqi3BoK6Y | |
| http://www.youtube.com/watch?v=FOk13D8-0JY | |
| http://www.youtube.com/watch?v=FOKL7ksAXqA | |
| http://www.youtube.com/watch?v=FOkyHSFs1N0 | |
| http://www.youtube.com/watch?v=fol53z5uxjs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FOLqjqdTzz8 | |
| http://www.youtube.com/watch?v=fOlttmmYNu8 | |
| http://www.youtube.com/watch?v=FOMu_y3-5Os | |
| http://www.youtube.com/watch?v=fOmYCj0YVZo | |
| http://www.youtube.com/watch?v=fOO2RyP5Ekg | |
| http://www.youtube.com/watch?v=foo8RQCdEwE | |
| http://www.youtube.com/watch?v=FOoaoMNw4po | |
| http://www.youtube.com/watch?v=foowpO9FFpo | |
| http://www.youtube.com/watch?v=FopB56Pi_X4 | |
| http://www.youtube.com/watch?v=fOPb8VvDnmk | |
| http://www.youtube.com/watch?v=foPVjyhs_58 | |
| http://www.youtube.com/watch?v=FOqa5inMxuo | |
| http://www.youtube.com/watch?v=fOQE827ifW8 | |
| http://www.youtube.com/watch?v=fOrQsQjPtmQ | |
| http://www.youtube.com/watch?v=fosawzgqImM | |
| http://www.youtube.com/watch?v=foSwyMkXyiE | |
| http://www.youtube.com/watch?v=FOTkIJjgHSI | |
| http://www.youtube.com/watch?v=FoTw7hMK8F4 | |
| http://www.youtube.com/watch?v=fOU1ULl8Qd0 | |
| http://www.=-youtube.com/watch?v=-Fovirf2-EE | |
| http://www.youtube.com/watch?v=fowpnBWweXY | |
| http://www.youtube.com/watch?v=FOY77_d-x7Q | |
| http://www.youtube.com/watch?v=fOyDUPn12So | |
| http://www.youtube.com/watch?v=FOZ0a_6cjxQ | |
| http://www.youtube.com/watch?v=FOzbnckJ6wM | |
| http://www.youtube.com/watch?v=fOZMX9IfDsA | |
| http://www.youtube.com/watch?v=foZXPx5ZmPg | |
| http://www.youtube.com/watch?v=Fp_nWbsS6Yk | |
| http://www.youtube.com/watch?v=fp05reGcUaY | |
| http://www.youtube.com/watch?v=FP2er4k5bg4 | |
| http://www.youtube.com/watch?v=FP2HHVJg2CM | |
| http://www.youtube.com/watch?v=fP3vyydJ9v0 | |
| http://www.youtube.com/watch?v=FP47QFR90Kk | |
| http://www.youtube.com/watch?v=FP4LfF-fyZ4 | |
| http://www.youtube.com/watch?v=Fp4uSr9HZjY | |
| http://www.youtube.com/watch?v=Fp5Az_hy9wE | |
| http://www.youtube.com/watch?v=fp5DyR9sZP8 | |
| http://www.youtube.com/watch?v=Fp6GXKvR_yA | |
| http://www.youtube.com/watch?v=fp74cahV134 | |
| http://www.youtube.com/watch?v=FP9qoDvKZU4 | |
| http://www.youtube.com/watch?v=fF9wckgiEB4 | |
| http://www.youtube.com/watch?v=fpA1Hwi_uTs | |
| http://www.youtube.com/watch?v=fp-a5pQ8qf0 | |
| http://www.youtube.com/watch?v=fFAzNgn0IuE | |
| http://www.youtube.com/watch?v=FpB8n2OZf2w | |
| http://www.youtube.com/watch?v=FPbxlTGTg3A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FPChfKrO3_s | |
| http://www.youtube.com/watch?v=FPDWRxJ6dl0 | |
| http://www.youtube.com/watch?v=fpEbOfrC-pY | |
| http://www.youtube.com/watch?v=FpeQLJKSgV0 | |
| http://www.youtube.com/watch?v=FPf0dxb3i8c | |
| http://www.youtube.com/watch?v=fPG-7VgKJ2A | |
| http://www.youtube.com/watch?v=FpGBYLhyAEQ | |
| http://www.youtube.com/watch?v=fPGLjVysHzE | |
| http://www.youtube.com/watch?v=Fpgb2EEPHU | |
| http://www.youtube.com/watch?v=FpGnzDDtLM4 | |
| http://www.youtube.com/watch?v=fPGxcZn-stE | |
| http://www.youtube.com/watch?v=FpHjiDU_sjY | |
| http://www.youtube.com/watch?v=fPi4X2KbqHA | |
| http://www.youtube.com/watch?v=fpIl-klRFaA | |
| http://www.youtube.com/watch?v=fPIWkHaM1po | |
| http://www.youtube.com/watch?v=FPIXBzyyzZM | |
| http://www.youtube.com/watch?v=fpKVDw9qfFM | |
| http://www.youtube.com/watch?v=fPKxv5nL9Ik | |
| http://www.youtube.com/watch?v=FplKAXhl-1c | |
| http://www.youtube.com/watch?v=FpLmv6ZtKOk | |
| http://www.youtube.com/watch?v=FPlTWL0wVLo | |
| http://www.youtube.com/watch?v=F-pl-vDezAM | |
| http://www.youtube.com/watch?v=fpmHf7MREPg | |
| http://www.youtube.com/watch?v=Fpn9iSSH1OY | |
| http://www.youtube.com/watch?v=fpNAUsAg9iQ | |
| http://www.youtube.com/watch?v=FpnIepevyd0 | |
| http://www.youtube.com/watch?v=FpnQMpHH-2w | |
| http://www.youtube.com/watch?v=F-PNyeROH3E | |
| http://www.youtube.com/watch?v=fpOoNCtfcMs | |
| http://www.youtube.com/watch?v=FpOpQJM_usY | |
| http://www.youtube.com/watch?v=FpoZbqnaes0 | |
| http://www.youtube.com/watch?v=fPpEtKAgQEg | |
| http://www.youtube.com/watch?v=fppJL-Om1VA | |
| http://www.youtube.com/watch?v=FpPLxLSyjGs | |
| http://www.youtube.com/watch?v=FpqvmuhU1MA | |
| http://www.youtube.com/watch?v=fPqWIvxdINo | |
| http://www.youtube.com/watch?v=fpRjjEr4WVI | |
| http://www.youtube.com/watch?v=FPsartcT2X4 | |
| http://www.youtube.com/watch?v=Fpt22sthMbI | |
| http://www.youtube.com/watch?v=fpuBAbGJOac | |
| http://www.youtube.com/watch?v=FPulhnnK1NI | |
| http://www.youtube.com/watch?v=FPuufR3q_00 | |
| http://www.youtube.com/watch?v=fPvpzGJ-W9M | |
| http://www.youtube.com/watch?v=fpW93bVprIE | |
| http://www.youtube.com/watch?v=fpwiT5CwdMI | |
| http://www.youtube.com/watch?v=fPWJy9ytvqo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fpwSZPjmYS0 | |
| http://www.youtube.com/watch?v=fPxKxNMIEpY | |
| http://www.youtube.com/watch?v=fPYAOqw80Qc | |
| http://www.youtube.com/watch?v=fPYHUswobl4 | |
| http://www.youtube.com/watch?v=fpZT-EynB7o | |
| http://www.youtube.com/watch?v=fq_Tw_lspCw | |
| http://www.youtube.com/watch?v=fq_UAqBK4e8 | |
| http://www.youtube.com/watch?v=Fq3FoCZ1f1Q | |
| http://www.youtube.com/watch?v=FQ3lTXjk5NE | |
| http://www.youtube.com/watch?v=fQ3ttC3NKPI | |
| http://www.youtube.com/watch?v=fQ4ewN0gI2Y | |
| http://www.youtube.com/watch?v=Fq4XbwdWWeE | |
| http://www.youtube.com/watch?v=FQ55IJ5hiBA | |
| http://www.youtube.com/watch?v=fq5YzRw8I5I | |
| http://www.youtube.com/watch?v=FQ6l7tPr5vw | |
| http://www.youtube.com/watch?v=FQ6OfXk5exA | |
| http://www.youtube.com/watch?v=fQ6wAls43Sg | |
| http://www.youtube.com/watch?v=Fqbu2wEeTqA | |
| http://www.youtube.com/watch?v=fQcADo0K34o | |
| http://www.youtube.com/watch?v=fQck6gOFZ50 | |
| http://www.youtube.com/watch?v=fQDgy8jTT4A | |
| http://www.youtube.com/watch?v=FQdmI-VrRqw | |
| http://www.youtube.com/watch?v=FQDYBJsllwg | |
| http://www.youtube.com/watch?v=FqevLYtvZhM | |
| http://www.youtube.com/watch?v=fqeXq6SJMjU | |
| http://www.youtube.com/watch?v=fqfI3fazW9k | |
| http://www.youtube.com/watch?v=fQFq8zCS9uY | |
| http://www.youtube.com/watch?v=fQg-5O12veo | |
| http://www.youtube.com/watch?v=fQgBP8Qnraw | |
| http://www.youtube.com/watch?v=FqhrY4G97VU | |
| http://www.youtube.com/watch?v=FqhthZ77UXM | |
| http://www.youtube.com/watch?v=FQIbZvtKGxw | |
| http://www.youtube.com/watch?v=fqIFuvH4jYg | |
| http://www.youtube.com/watch?v=FQijETBTPjY | |
| http://www.youtube.com/watch?v=fQImvsGeYW0 | |
| http://www.youtube.com/watch?v=FqIWtTELp48 | |
| http://www.youtube.com/watch?v=fqiy3nkNwvE | |
| http://www.youtube.com/watch?v=FQjDRvLlrdA | |
| http://www.youtube.com/watch?v=fqJlwxeRFT8 | |
| http://www.youtube.com/watch?v=FqJxFFzNgt4 | |
| http://www.youtube.com/watch?v=Fqk6Ofwf48c | |
| http://www.youtube.com/watch?v=fqLPOyVVkoI | |
| http://www.youtube.com/watch?v=fqM4jwqq65U | |
| http://www.youtube.com/watch?v=FQMSaoRRwvY | |
| http://www.youtube.com/watch?v=FqmYCDkzxTE | |
| http://www.youtube.com/watch?v=fqo3JmWWIW8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Fqp301UiGis | |
| http://www.youtube.com/watch?v=fQPhbEIE9kI | |
| http://www.youtube.com/watch?v=FQqdUneiqP4 | |
| http://www.youtube.com/watch?v=fqrKgR7qLms | |
| http://www.youtube.com/watch?v=fqSr-YIaj0Y | |
| http://www.youtube.com/watch?v=FquiChnenRw | |
| http://www.youtube.com/watch?v=FqV1TB46lw4 | |
| http://www.youtube.com/watch?v=FQVdaBN-Mwg | |
| http://www.youtube.com/watch?v=fqVT690Dv8o | |
| http://www.youtube.com/watch?v=FQwFJTrImaw | |
| http://www.youtube.com/watch?v=FqwTtWRura8 | |
| http://www.youtube.com/watch?v=FQXEVaLP0ro | |
| http://www.youtube.com/watch?v=FqyCZO8YYbQ | |
| http://www.youtube.com/watch?v=FQyr2t15djY | |
| http://www.youtube.com/watch?v=fqz5Qi0UBTY | |
| http://www.youtube.com/watch?v=fqz6oNGShN0 | |
| http://www.youtube.com/watch?v=FqzEuzJHoYw | |
| http://www.youtube.com/watch?v=fqzY1fDCOLI | |
| http://www.youtube.com/watch?v=fR0TNdY-emk | |
| http://www.youtube.com/watch?v=fr1X-_lJ_wU | |
| http://www.youtube.com/watch?v=fr22i0hFyYQ | |
| http://www.youtube.com/watch?v=fr2RPra8Pg0 | |
| http://www.youtube.com/watch?v=fR386VCark8 | |
| http://www.youtube.com/watch?v=fR81daSYuL4 | |
| http://www.youtube.com/watch?v=FR8iSCnZuCs | |
| http://www.youtube.com/watch?v=frARV9Z4EDw | |
| http://www.youtube.com/watch?v=FRBmdYLl5eg | |
| http://www.youtube.com/watch?v=FRCEeOHsVSk | |
| http://www.youtube.com/watch?v=fRcQFRa0vKA | |
| http://www.youtube.com/watch?v=frcXnyFOOA8 | |
| http://www.youtube.com/watch?v=FRdlVMbf3dA | |
| http://www.youtube.com/watch?v=frDv7VkKQUE | |
| http://www.youtube.com/watch?v=Fre_34cqfOk | |
| http://www.youtube.com/watch?v=fRGE5eg1goI | |
| http://www.youtube.com/watch?v=frghh-lD-34 | |
| http://www.youtube.com/watch?v=FRHdls6_maY | |
| http://www.youtube.com/watch?v=fRicBvwl01s | |
| http://www.youtube.com/watch?v=f-riCGcIYfo | |
| http://www.youtube.com/watch?v=FriEkYW8VY4 | |
| http://www.youtube.com/watch?v=frInEa_Iqes | |
| http://www.youtube.com/watch?v=FRk2t1Jw4yQ | |
| http://www.youtube.com/watch?v=FrkK7uqtXrU | |
| http://www.youtube.com/watch?v=FRlcX3_7rEU | |
| http://www.youtube.com/watch?v=FrliuL5aY8c | |
| http://www.youtube.com/watch?v=FrLqX4GKYcA | |
| http://www.youtube.com/watch?v=FrMgbaYbuZQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fRMrj3rtP-s | |
| http://www.youtube.com/watch?v=frMSYrZbEpc | |
| http://www.youtube.com/watch?v=frn1pNvzDSg | |
| http://www.youtube.com/watch?v=frNACPsDAkw | |
| http://www.youtube.com/watch?v=FrnJ7L6Mi58 | |
| http://www.youtube.com/watch?v=fROiYWrCXzY | |
| http://www.youtube.com/watch?v=FRpD-BDV18I | |
| http://www.youtube.com/watch?v=frpdmKMa9e4 | |
| http://www.youtube.com/watch?v=FrPvQkjuwXs | |
| http://www.youtube.com/watch?v=FRpZP9d6Z6o | |
| http://www.youtube.com/watch?v=FrQ7l_L_BdI | |
| http://www.youtube.com/watch?v=FRQh3ogcX3U | |
| http://www.youtube.com/watch?v=fRRVLFAFNqQ | |
| http://www.youtube.com/watch?v=frt1PT2Y_kU | |
| http://www.youtube.com/watch?v=FRte1XhLIr4 | |
| http://www.youtube.com/watch?v=fRTUFNh4aYQ | |
| http://www.youtube.com/watch?v=FrUcHen9UIs | |
| http://www.youtube.com/watch?v=frVkapFbEYg | |
| http://www.youtube.com/watch?v=FRvlVEunwNs | |
| http://www.youtube.com/watch?v=-fRw_zacuC4 | |
| http://www.youtube.com/watch?v=frW3iEOTIF4 | |
| http://www.youtube.com/watch?v=frwGV7751YQ | |
| http://www.youtube.com/watch?v=FRXUHm2Xs8I | |
| http://www.youtube.com/watch?v=FS0B4YvSNT0 | |
| http://www.youtube.com/watch?v=fs0rzNy-FdY | |
| http://www.youtube.com/watch?v=FS0uqzp8oxk | |
| http://www.youtube.com/watch?v=fS14XMroOA8 | |
| http://www.youtube.com/watch?v=Fs1ZNUo8Uqo | |
| http://www.youtube.com/watch?v=fS366pqbfqI | |
| http://www.youtube.com/watch?v=fS44i6BUnvA | |
| http://www.youtube.com/watch?v=FS7zpVyAADg | |
| http://www.youtube.com/watch?v=fS92cMnPNy8 | |
| http://www.youtube.com/watch?v=fs93hkpnTjs | |
| http://www.youtube.com/watch?v=FsAMQ5Xb6WE | |
| http://www.youtube.com/watch?v=fsAw8dLPsgc | |
| http://www.youtube.com/watch?v=fSb9EfA8CfQ | |
| http://www.youtube.com/watch?v=FSbtodscvRE | |
| http://www.youtube.com/watch?v=fScvk6_OER0 | |
| http://www.youtube.com/watch?v=fsD2sDjO8XA | |
| http://www.youtube.com/watch?v=fsD3_iFJTAU | |
| http://www.youtube.com/watch?v=FSdA6KT8wHI | |
| http://www.youtube.com/watch?v=fSdOQZSRP3s | |
| http://www.youtube.com/watch?v=fSeL-7-Gtf8 | |
| http://www.youtube.com/watch?v=FSeSMOAqr2c | |
| http://www.youtube.com/watch?v=FSeZ2s8dsu0 | |
| http://www.youtube.com/watch?v=fSfHGqR7064 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fSFOrUHGDyc | |
| http://www.youtube.com/watch?v=fSgatYFXaQI | |
| http://www.youtube.com/watch?v=fsGD3zFanq8 | |
| http://www.youtube.com/watch?v=FSGfyoB958g | |
| http://www.youtube.com/watch?v=f-SgJFwS3F0 | |
| http://www.youtube.com/watch?v=fsgwHoSaSUc | |
| http://www.youtube.com/watch?v=fsGYI7rjY4g | |
| http://www.youtube.com/watch?v=fsiY9EGhZcY | |
| http://www.youtube.com/watch?v=fsjAPEyVM-Y | |
| http://www.youtube.com/watch?v=fsKqwUUkOKI | |
| http://www.youtube.com/watch?v=fs-l1bkvh-g | |
| http://www.youtube.com/watch?v=fsLDK_zfPB0 | |
| http://www.youtube.com/watch?v=FSlzrR5iBIA | |
| http://www.youtube.com/watch?v=FSnDLp5vOgY | |
| http://www.youtube.com/watch?v=FSnhYSoiyzM | |
| http://www.youtube.com/watch?v=F-sNpFhcWDg | |
| http://www.youtube.com/watch?v=FsOvSBb94Jw | |
| http://www.youtube.com/watch?v=fSQ_e-JgkUk | |
| http://www.youtube.com/watch?v=fsqKxgp2agU | |
| http://www.youtube.com/watch?v=fsqtldpx-hg | |
| http://www.youtube.com/watch?v=fSRBeqik17c | |
| http://www.youtube.com/watch?v=fSRPZT_SNKg | |
| http://www.youtube.com/watch?v=FsRUe6H_ezo | |
| http://www.youtube.com/watch?v=Fss35fLq-0I | |
| http://www.youtube.com/watch?v=fSs6haiBQsk | |
| http://www.youtube.com/watch?v=fs-sc8Rd_N4 | |
| http://www.youtube.com/watch?v=fSsh639Hczo | |
| http://www.youtube.com/watch?v=fSSrCzq3doA | |
| http://www.youtube.com/watch?v=FSsSJ0zF0sI | |
| http://www.youtube.com/watch?v=fssvuBnd7M4 | |
| http://www.youtube.com/watch?v=FSU0lGBqffk | |
| http://www.youtube.com/watch?v=FsuC9QTwcsk | |
| http://www.youtube.com/watch?v=fsVmrR6jkYM | |
| http://www.youtube.com/watch?v=FsWCn3sxzSY | |
| http://www.youtube.com/watch?v=FsWHXTyYprI | |
| http://www.youtube.com/watch?v=FsX_3X1Gs4Y | |
| http://www.youtube.com/watch?v=FsxEtjG8-T4 | |
| http://www.youtube.com/watch?v=Fszt30jQ9Pg | |
| http://www.youtube.com/watch?v=Ft0MOzDKq68 | |
| http://www.youtube.com/watch?v=-FT10-BZgR-8 | |
| http://www.youtube.com/watch?v=Ft2YxuA_bWw | |
| http://www.youtube.com/watch?v=ft4DwNJKIik | |
| http://www.youtube.com/watch?v=fT-7aEF7h9g | |
| http://www.youtube.com/watch?v=Ft7TWT9GwJ4 | |
| http://www.youtube.com/watch?v=Ft8e6_eGVhU | |
| http://www.youtube.com/watch?v=FT9VVc9A3Mw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fTa5Bm0da64 | |
| http://www.youtube.com/watch?v=ftaa3CEf7ec | |
| http://www.youtube.com/watch?v=FTaOw1LT_kM | |
| http://www.youtube.com/watch?v=FTB3J13jtDk | |
| http://www.youtube.com/watch?v=FtBsKbKqYb4 | |
| http://www.youtube.com/watch?v=FTBUr1fXozw | |
| http://www.youtube.com/watch?v=FTc0FXH1fdo | |
| http://www.youtube.com/watch?v=ftC5JtEfpKg | |
| http://www.youtube.com/watch?v=fTCA1TKm-uE | |
| http://www.youtube.com/watch?v=fTD1ZE6m_0A | |
| http://www.youtube.com/watch?v=ftDeDvAiu0o | |
| http://www.youtube.com/watch?v=FtF4u5hSbmE | |
| http://www.youtube.com/watch?v=ftgonN_BeJM | |
| http://www.youtube.com/watch?v=fThBnXmKIy8 | |
| http://www.youtube.com/watch?v=Fti4W5-WQsQ | |
| http://www.youtube.com/watch?v=ftigb0NKJCI | |
| http://www.youtube.com/watch?v=fTIit6Sva-Q | |
| http://www.youtube.com/watch?v=FTj3T4lkwr8 | |
| http://www.youtube.com/watch?v=FtK4W8_aOG0 | |
| http://www.youtube.com/watch?v=FTKkvLAkX6Y | |
| http://www.youtube.com/watch?v=FTkq8OeY-98 | |
| http://www.youtube.com/watch?v=fTLeRpqif-E | |
| http://www.youtube.com/watch?v=fTLISPbSrt0 | |
| http://www.youtube.com/watch?v=fTltxoA88CQ | |
| http://www.youtube.com/watch?v=FTmG45Bj_vo | |
| http://www.youtube.com/watch?v=fTmQ8nPvRtY | |
| http://www.youtube.com/watch?v=FtNGSrGqDfE | |
| http://www.youtube.com/watch?v=FtnJVBVPy_M | |
| http://www.youtube.com/watch?v=FTNYCwKbn4Q | |
| http://www.youtube.com/watch?v=fTOmoM1SvMk | |
| http://www.youtube.com/watch?v=FTPCxaAF8Tc | |
| http://www.youtube.com/watch?v=fTprCOozpo8 | |
| http://www.youtube.com/watch?v=fTrKPdGLX38 | |
| http://www.youtube.com/watch?v=ftrmbbKUIvo | |
| http://www.youtube.com/watch?v=fTrpFvWHfKw | |
| http://www.youtube.com/watch?v=ftSbzbwBTzc | |
| http://www.youtube.com/watch?v=ftuCTET0JFE | |
| http://www.youtube.com/watch?v=fTuhtlEfB4w | |
| http://www.youtube.com/watch?v=fTUnFdT-Vl4 | |
| http://www.youtube.com/watch?v=FtuR4GIfek0 | |
| http://www.youtube.com/watch?v=FtVW2oJ-IgE | |
| http://www.youtube.com/watch?v=FTw3SExH0yU | |
| http://www.youtube.com/watch?v=FTWUR5GUbkY | |
| http://www.youtube.com/watch?v=ftxdBYrGsfU | |
| http://www.youtube.com/watch?v=FtyaMgoe2_w | |
| http://www.youtube.com/watch?v=FTyLIg40R8Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Fu_SzvN2Xx8 | |
| http://www.youtube.com/watch?v=fU07645bh8U | |
| http://www.youtube.com/watch?v=Fu1u7-uVgIY | |
| http://www.youtube.com/watch?v=Fu2fQ6-XoVg | |
| http://www.youtube.com/watch?v=fU31kMc7PeU | |
| http://www.youtube.com/watch?v=-fu3beIIaao | |
| http://www.youtube.com/watch?v=fU3KTNWRkAQ | |
| http://www.youtube.com/watch?v=fU5GTG3xTvg | |
| http://www.youtube.com/watch?v=fu5Mg7thc6Q | |
| http://www.youtube.com/watch?v=fU7NZ_tQu5Q | |
| http://www.youtube.com/watch?v=FU7ynrZ7f0U | |
| http://www.youtube.com/watch?v=fu8B1M_--gk | |
| http://www.youtube.com/watch?v=FuamESe7M1k | |
| http://www.youtube.com/watch?v=fUc7oeSX0T8 | |
| http://www.youtube.com/watch?v=FUcIllOVRnc | |
| http://www.youtube.com/watch?v=Fud6EDgPaL8 | |
| http://www.youtube.com/watch?v=FUdbmZBlyTw | |
| http://www.youtube.com/watch?v=FUdgcb2zvJw | |
| http://www.youtube.com/watch?v=FudP7meoCas | |
| http://www.youtube.com/watch?v=fue8nzLV-zo | |
| http://www.youtube.com/watch?v=fuEarvEBay8 | |
| http://www.youtube.com/watch?v=FUeCG4powX8 | |
| http://www.youtube.com/watch?v=fUEji4qPM5E | |
| http://www.youtube.com/watch?v=fuEkgon-gZ0 | |
| http://www.youtube.com/watch?v=FUfcRKK4uEQ | |
| http://www.youtube.com/watch?v=FUfEJR639LY | |
| http://www.youtube.com/watch?v=FUF-OrtfUMk | |
| http://www.youtube.com/watch?v=FUH3CRf_UgQ | |
| http://www.youtube.com/watch?v=fUhvv0E_HGQ | |
| http://www.youtube.com/watch?v=FUIbATFco1Y | |
| http://www.youtube.com/watch?v=FUIKKfMjT7U | |
| http://www.youtube.com/watch?v=Fuka1SIgqAI | |
| http://www.youtube.com/watch?v=fuklHxSwXSM | |
| http://www.youtube.com/watch?v=fUKMHSjfNHg | |
| http://www.youtube.com/watch?v=fUl6FD-jwr8 | |
| http://www.youtube.com/watch?v=FuMpQX7EyHY | |
| http://www.youtube.com/watch?v=fUmuwbT2PAY | |
| http://www.youtube.com/watch?v=FunMkue-kd8 | |
| http://www.youtube.com/watch?v=fuNxUxzhRms | |
| http://www.youtube.com/watch?v=fUO0VR6nZ8o | |
| http://www.youtube.com/watch?v=FUoDJNplwMI | |
| http://www.youtube.com/watch?v=Fup1SXKRCGk | |
| http://www.youtube.com/watch?v=FuPKm6xuKEs | |
| http://www.youtube.com/watch?v=FUqhh5RM45s | |
| http://www.youtube.com/watch?v=FuqhUFkS-G8 | |
| http://www.youtube.com/watch?v=fUqO_-_TCxs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fUr05BHkulM | |
| http://www.youtube.com/watch?v=FuRGbJ5-3lw | |
| http://www.youtube.com/watch?v=f-UtydCp98w | |
| http://www.youtube.com/watch?v=futzLFrz-Kg | |
| http://www.youtube.com/watch?v=fuu8RGuzIDE | |
| http://www.youtube.com/watch?v=fUUJgetKJkg | |
| http://www.youtube.com/watch?v=fuUytNWLNWI | |
| http://www.youtube.com/watch?v=fuWDFbIGtIA | |
| http://www.youtube.com/watch?v=FuxARK-SWqg | |
| http://www.youtube.com/watch?v=FuY8tS20Q-U | |
| http://www.youtube.com/watch?v=FUYk1OYz62s | |
| http://www.youtube.com/watch?v=fuZ66pHkR1c | |
| http://www.youtube.com/watch?v=fuZcpitAVyU | |
| http://www.youtube.com/watch?v=FUzswR1bmmo | |
| http://www.youtube.com/watch?v=FV0cOrIyfOE | |
| http://www.youtube.com/watch?v=FV0mjf64J0o | |
| http://www.youtube.com/watch?v=FV2MEkXqi78 | |
| http://www.youtube.com/watch?v=Fv3DYSOElGQ | |
| http://www.youtube.com/watch?v=fv3gxzIZtLQ | |
| http://www.youtube.com/watch?v=FV3JnWuE3Vk | |
| http://www.youtube.com/watch?v=Fv82pzbEctw | |
| http://www.youtube.com/watch?v=fv9AtNbk2Qw | |
| http://www.youtube.com/watch?v=fvAGx_5iMU4 | |
| http://www.youtube.com/watch?v=fVAhTIzFd7Q | |
| http://www.youtube.com/watch?v=FVAOxsM2xJI | |
| http://www.youtube.com/watch?v=fvBv4X4wScI | |
| http://www.youtube.com/watch?v=fVBzOaWGKWQ | |
| http://www.youtube.com/watch?v=FVC1F_ntwto | |
| http://www.youtube.com/watch?v=fVce10HYV3A | |
| http://www.youtube.com/watch?v=fvdAfXx_MPA | |
| http://www.youtube.com/watch?v=FV-Dk8Qs_VA | |
| http://www.youtube.com/watch?v=fVF-PtqePNU | |
| http://www.youtube.com/watch?v=fvfSBjHSKSs | |
| http://www.youtube.com/watch?v=fvFsGid-YvI | |
| http://www.youtube.com/watch?v=FvFVinpSjrI | |
| http://www.youtube.com/watch?v=FVG2UuzSfgc | |
| http://www.youtube.com/watch?v=fvgfQ4D5BrE | |
| http://www.youtube.com/watch?v=fvH4GrxUvSo | |
| http://www.youtube.com/watch?v=FVH7qnB54-0 | |
| http://www.youtube.com/watch?v=fvHCK9iGB0I | |
| http://www.youtube.com/watch?v=fVhnn9T8T00 | |
| http://www.youtube.com/watch?v=fVHpqUp7KF4 | |
| http://www.youtube.com/watch?v=FVi-es-SC2I | |
| http://www.youtube.com/watch?v=FVIqiNrdA0w | |
| http://www.youtube.com/watch?v=fVJPl3OgMew | |
| http://www.youtube.com/watch?v=FvkKkATe7Eg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=fvKNZCShWeQ | |
| http://www.youtube.com/watch?v=FVL1wfg2-YA | |
| http://www.youtube.com/watch?v=FVlxvF4qIHU | |
| http://www.youtube.com/watch?v=FvmavF35QEo | |
| http://www.youtube.com/watch?v=-FvOlGka4LY | |
| http://www.youtube.com/watch?v=fVotx4rK_QY | |
| http://www.youtube.com/watch?v=FvQ4yrA9Nqs | |
| http://www.youtube.com/watch?v=FvQpN4bBByg | |
| http://www.youtube.com/watch?v=FvQW8GJyUFA | |
| http://www.youtube.com/watch?v=fVRqSderTuc | |
| http://www.youtube.com/watch?v=fvS3ZHkUWEM | |
| http://www.youtube.com/watch?v=Fvtboyq0F3w | |
| http://www.youtube.com/watch?v=FvTE0Rucfhc | |
| http://www.youtube.com/watch?v=FvtKg1dSt9w | |
| http://www.youtube.com/watch?v=FvuGRtuEhv4 | |
| http://www.youtube.com/watch?v=fvuLAN7te0k | |
| http://www.youtube.com/watch?v=FVUltG17aq4 | |
| http://www.youtube.com/watch?v=fvVJhVXN2zo | |
| http://www.youtube.com/watch?v=FvWj9vGVZnw | |
| http://www.youtube.com/watch?v=fVWlo_LhPbA | |
| http://www.youtube.com/watch?v=fVWQzBxQ_Zw | |
| http://www.youtube.com/watch?v=FVwubmxTR-c | |
| http://www.youtube.com/watch?v=FvxAzpRrVRk | |
| http://www.youtube.com/watch?v=fvZGnviYG2g | |
| http://www.youtube.com/watch?v=FvzmlNGOiJ0 | |
| http://www.youtube.com/watch?v=FvZyCWkqjys | |
| http://www.youtube.com/watch?v=Fw0F_ZeXcDc | |
| http://www.youtube.com/watch?v=fw0OcY01FKw | |
| http://www.youtube.com/watch?v=fw14IIle-nE | |
| http://www.youtube.com/watch?v=fW1mj-mh0EI | |
| http://www.youtube.com/watch?v=Fw1UMm5HHJg | |
| http://www.youtube.com/watch?v=fw41f4YqEVY | |
| http://www.youtube.com/watch?v=fw7m28BtzTQ | |
| http://www.youtube.com/watch?v=Fw7WK3upd2U | |
| http://www.youtube.com/watch?v=Fw8_jT7BFME | |
| http://www.youtube.com/watch?v=FWAXOEi-lfY | |
| http://www.youtube.com/watch?v=Fwbk1koDpLc | |
| http://www.youtube.com/watch?v=fwBqLKAYRvo | |
| http://www.youtube.com/watch?v=Fwbv2oTb07k | |
| http://www.youtube.com/watch?v=FWCHRqHi2rc | |
| http://www.youtube.com/watch?v=FWCtJtUp_ms | |
| http://www.youtube.com/watch?v=fwCw-loyi3A | |
| http://www.youtube.com/watch?v=fwd19jfPnk8 | |
| http://www.youtube.com/watch?v=fWDaFB6tHv4 | |
| http://www.youtube.com/watch?v=-fwdCzFxWCc | |
| http://www.youtube.com/watch?v=Fwdu16g8gHg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fWEQL1AkR5g | |
| http://www.youtube.com/watch?v=FWerQt7_Zik | |
| http://www.youtube.com/watch?v=fWewuTWszqY | |
| http://www.-youtube.com/watch?v=-FWf6E3ji_E | |
| http://www.youtube.com/watch?v=FWg6dJ-P8i8 | |
| http://www.youtube.com/watch?v=Fwg9ZOY7g98 | |
| http://www.youtube.com/watch?v=FWgbdVDsK20 | |
| http://www.youtube.com/watch?v=fwHDSUE_Aww | |
| http://www.youtube.com/watch?v=FWHFXnPf_mw | |
| http://www.youtube.com/watch?v=fwhpY7J7ntQ | |
| http://www.youtube.com/watch?v=FWI3yLt6lQk | |
| http://www.youtube.com/watch?v=FWIdM1CdIBQ | |
| http://www.youtube.com/watch?v=fWigq7XF29s | |
| http://www.youtube.com/watch?v=fWiUDX1KCMU | |
| http://www.youtube.com/watch?v=FwJ8XW8uRJY | |
| http://www.youtube.com/watch?v=fWkuig1YGEQ | |
| http://www.youtube.com/watch?v=fWl8TXjg_rw | |
| http://www.youtube.com/watch?v=fwLE6BSZAkA | |
| http://www.youtube.com/watch?v=fwLnPhY5iZI | |
| http://www.youtube.com/watch?v=FWlokMCAOOg | |
| http://www.youtube.com/watch?v=F-wLSBsoUyQ | |
| http://www.youtube.com/watch?v=fwMnYnJWqhs | |
| http://www.youtube.com/watch?v=FWmuUFKX1QA | |
| http://www.youtube.com/watch?v=fwmx1sQyuN4 | |
| http://www.youtube.com/watch?v=FwMYUf50cEc | |
| http://www.youtube.com/watch?v=f-wn2AfGBt4 | |
| http://www.youtube.com/watch?v=fwnA31NVoGE | |
| http://www.youtube.com/watch?v=FwNt-l0w7RM | |
| http://www.youtube.com/watch?v=FWnY8OayDbM | |
| http://www.youtube.com/watch?v=fW-OmGLEPpA | |
| http://www.youtube.com/watch?v=fWOqUZW489U | |
| http://www.youtube.com/watch?v=fwOwn5uzNxk | |
| http://www.youtube.com/watch?v=FwPj-4WKtzE | |
| http://www.youtube.com/watch?v=fwPKFdLYZKI | |
| http://www.youtube.com/watch?v=FwpKW4qTkqg | |
| http://www.youtube.com/watch?v=F-WPwAx5GzE | |
| http://www.youtube.com/watch?v=fwR9ZmMLN_8 | |
| http://www.youtube.com/watch?v=FWRD5glXmMA | |
| http://www.youtube.com/watch?v=FwSkcBxNQTY | |
| http://www.youtube.com/watch?v=FWSPwEpJ4bI | |
| http://www.youtube.com/watch?v=FWsxSXx26ws | |
| http://www.youtube.com/watch?v=FWUhAp9eP08 | |
| http://www.youtube.com/watch?v=fwuLGPMPIVU | |
| http://www.youtube.com/watch?v=FWUpZMXLdNY | |
| http://www.youtube.com/watch?v=FW-vCnGK2QY | |
| http://www.youtube.com/watch?v=Fwvo0qRGRI8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FwVXPFt7J1Y | |
| http://www.youtube.com/watch?v=fww3blfkIj8 | |
| http://www.youtube.com/watch?v=fWWEBikH8no | |
| http://www.youtube.com/watch?v=FwWIfneQS8U | |
| http://www.youtube.com/watch?v=FwWlkeO4fAk | |
| http://www.youtube.com/watch?v=fWxD3LU9Xh4 | |
| http://www.youtube.com/watch?v=fWxGH2AssC8 | |
| http://www.youtube.com/watch?v=fwXzELty1rA | |
| http://www.youtube.com/watch?v=FWYndEr9528 | |
| http://www.youtube.com/watch?v=FwYth3AuyMA | |
| http://www.youtube.com/watch?v=FWz_FLnGzak | |
| http://www.youtube.com/watch?v=FWZB0RPNTlI | |
| http://www.youtube.com/watch?v=FWzmfNLCFuE | |
| http://www.youtube.com/watch?v=FWzPDTfLdRE | |
| http://www.youtube.com/watch?v=FX_gOXB5OUA | |
| http://www.youtube.com/watch?v=Fx1TLdgb8I4 | |
| http://www.youtube.com/watch?v=FX3CkZ9jfLs | |
| http://www.youtube.com/watch?v=fX3XxkwIaG8 | |
| http://www.youtube.com/watch?v=FX3YtETu7_A | |
| http://www.youtube.com/watch?v=fx4VmL7MJJk | |
| http://www.youtube.com/watch?v=FX52ExOa4fE | |
| http://www.youtube.com/watch?v=fX5sqPLIZwo | |
| http://www.youtube.com/watch?v=fx5zlJMJO1g | |
| http://www.youtube.com/watch?v=fX73QtWShF8 | |
| http://www.youtube.com/watch?v=fx7mkrCzjbE | |
| http://www.youtube.com/watch?v=Fx7R2ECoJ-4 | |
| http://www.youtube.com/watch?v=Fx7TWfU6cOI | |
| http://www.youtube.com/watch?v=fX8cmVf-GNw | |
| http://www.youtube.com/watch?v=fxbb6ZM945g | |
| http://www.youtube.com/watch?v=FXbGFsA8rQE | |
| http://www.youtube.com/watch?v=fxbnymu-8jo | |
| http://www.youtube.com/watch?v=FxbqZBsxEwc | |
| http://www.youtube.com/watch?v=fXbUoYSAGwY | |
| http://www.youtube.com/watch?v=FXdCDDVyFAA | |
| http://www.youtube.com/watch?v=FXFUrZFK27A | |
| http://www.youtube.com/watch?v=fxgx3_-CViw | |
| http://www.youtube.com/watch?v=fXHcGg4xmCE | |
| http://www.youtube.com/watch?v=fxhiTzg6d7w | |
| http://www.youtube.com/watch?v=FXIdR7R6hVQ | |
| http://www.youtube.com/watch?v=FXiNdTXsZ1E | |
| http://www.youtube.com/watch?v=fxjCdaqufwI | |
| http://www.youtube.com/watch?v=FxJFdup8qkQ | |
| http://www.youtube.com/watch?v=fxJkTQXGStU | |
| http://www.youtube.com/watch?v=f-xjq_3mlJY | |
| http://www.youtube.com/watch?v=FXjRj0b0oBg | |
| http://www.youtube.com/watch?v=FxkAwA-VAWE | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=fXLow709Qcc | |
| http://www.youtube.com/watch?v=fXlWr6rTU5Y | |
| http://www.youtube.com/watch?v=FxmZ9ZmMF0Q | |
| http://www.youtube.com/watch?v=fxN6nkomhKM | |
| http://www.youtube.com/watch?v=FxnWvc5Cy_U | |
| http://www.youtube.com/watch?v=fxPgoenF5Mg | |
| http://www.youtube.com/watch?v=fxQQ6e911Mg | |
| http://www.youtube.com/watch?v=fxSlH3wx2Yw | |
| http://www.youtube.com/watch?v=fxt--a-8JF0 | |
| http://www.youtube.com/watch?v=fXteCQq13fQ | |
| http://www.youtube.com/watch?v=FxTFXT9DEX8 | |
| http://www.youtube.com/watch?v=fXTjB4hVvro | |
| http://www.youtube.com/watch?v=fxumqqFR4Dc | |
| http://www.youtube.com/watch?v=FXVxc5jUPXE | |
| http://www.youtube.com/watch?v=fXvYRsipdrs | |
| http://www.youtube.com/watch?v=FXXjBURB1s0 | |
| http://www.youtube.com/watch?v=fxxm6ThhWmk | |
| http://www.youtube.com/watch?v=fxxQ331E2FQ | |
| http://www.youtube.com/watch?v=fXyDCOEbhHc | |
| http://www.youtube.com/watch?v=fXYpi37xD3c | |
| http://www.youtube.com/watch?v=FxZ3elNzU9U | |
| http://www.youtube.com/watch?v=fXZardWyiOo | |
| http://www.youtube.com/watch?v=FXzJnD6Z1xA | |
| http://www.youtube.com/watch?v=fxzvccKpmCc | |
| http://www.youtube.com/watch?v=FY_ALNb84SU | |
| http://www.youtube.com/watch?v=-fy1tBtKq9A | |
| http://www.youtube.com/watch?v=fY2gVN5uVa0 | |
| http://www.youtube.com/watch?v=fy2JJ9H35IY | |
| http://www.youtube.com/watch?v=FY2K8DhRwQM | |
| http://www.youtube.com/watch?v=fY3eGVA8vgo | |
| http://www.youtube.com/watch?v=fy5LOO3neng | |
| http://www.youtube.com/watch?v=Fy6vOCqDT-s | |
| http://www.youtube.com/watch?v=Fy6vPWR9aSA | |
| http://www.youtube.com/watch?v=Fy7hsBGkGks | |
| http://www.youtube.com/watch?v=FY7OUD7ddb8 | |
| http://www.youtube.com/watch?v=fy89sy7fcIk | |
| http://www.youtube.com/watch?v=fY9d2Gc9B20 | |
| http://www.youtube.com/watch?v=FY9TP3UcwZo | |
| http://www.youtube.com/watch?v=FyA0j2Jvbzk | |
| http://www.youtube.com/watch?v=fYAqTeTQm_Q | |
| http://www.youtube.com/watch?v=FYBswU-c4TU | |
| http://www.youtube.com/watch?v=FyCx6BR1aM0 | |
| http://www.youtube.com/watch?v=FYdbszil_y8 | |
| http://www.youtube.com/watch?v=FydihuuEqNU | |
| http://www.youtube.com/watch?v=FydNMB6fvis | |
| http://www.youtube.com/watch?v=fYE-h0bbmWU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=fyeHsuNZeHo | |
| http://www.youtube.com/watch?v=FyEtoqL2mOs | |
| http://www.youtube.com/watch?v=Fyf_VM9_lMM | |
| http://www.youtube.com/watch?v=fyf5fKowFF8 | |
| http://www.youtube.com/watch?v=fYIjEx52MMk | |
| http://www.youtube.com/watch?v=fYJ9sHJL0Bc | |
| http://www.youtube.com/watch?v=fyjSX-mc-XQ | |
| http://www.youtube.com/watch?v=fYK_Pwu2ay0 | |
| http://www.youtube.com/watch?v=fyk3fTy_JGU | |
| http://www.youtube.com/watch?v=FYKixlIp-H8 | |
| http://www.youtube.com/watch?v=FyLGtc0HAgA | |
| http://www.youtube.com/watch?v=fYlHLzX4ias | |
| http://www.youtube.com/watch?v=fYLvjVX65EA | |
| http://www.youtube.com/watch?v=FyLyphUWxRk | |
| http://www.youtube.com/watch?v=fYMFRMebjGY | |
| http://www.youtube.com/watch?v=FynEq3P27Zo | |
| http://www.youtube.com/watch?v=fYo2dJBtVjs | |
| http://www.youtube.com/watch?v=fYOUmhzqsmI | |
| http://www.youtube.com/watch?v=FyOURcxYvAk | |
| http://www.youtube.com/watch?v=fyo-VdLqPpQ | |
| http://www.youtube.com/watch?v=FYpBZ2k-gfM | |
| http://www.youtube.com/watch?v=FyrpghSEHtc | |
| http://www.youtube.com/watch?v=FyS3YisNR58 | |
| http://www.youtube.com/watch?v=fYSG7k9zPA0 | |
| http://www.youtube.com/watch?v=FySk2h6p5rs | |
| http://www.youtube.com/watch?v=fyU7hnJsvas | |
| http://www.youtube.com/watch?v=fYum8kczV-w | |
| http://www.youtube.com/watch?v=FyUNhwFsJEU | |
| http://www.youtube.com/watch?v=FYV1U7LNRGA | |
| http://www.youtube.com/watch?v=FYvQ5zxZWHc | |
| http://www.youtube.com/watch?v=FyV-sL04Myo | |
| http://www.youtube.com/watch?v=FYwb1utinZE | |
| http://www.youtube.com/watch?v=fywBQNxX1nM | |
| http://www.youtube.com/watch?v=fYY1C8W1_ps | |
| http://www.youtube.com/watch?v=FYzkc2dcZw0 | |
| http://www.youtube.com/watch?v=fyZknJMIoKE | |
| http://www.youtube.com/watch?v=fZ_Ye8kzrv8 | |
| http://www.youtube.com/watch?v=fZ00B06RJWU | |
| http://www.youtube.com/watch?v=Fz2eOWZhPjw | |
| http://www.youtube.com/watch?v=fz3HuGG0bTI | |
| http://www.youtube.com/watch?v=fz4n0GngQBg | |
| http://www.youtube.com/watch?v=fz5KiQzfuGI | |
| http://www.youtube.com/watch?v=Fz5sORi9wgQ | |
| http://www.youtube.com/watch?v=FZ68mxXnh80 | |
| http://www.youtube.com/watch?v=FZ6bNuSUY3w | |
| http://www.youtube.com/watch?v=fZ6LosvQRkQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Fz7FKDgu2Xg | |
| http://www.youtube.com/watch?v=Fz7lVzXSoXU | |
| http://www.youtube.com/watch?v=fZ8wXZOPjHs | |
| http://www.youtube.com/watch?v=Fz9nlZA2bPA | |
| http://www.youtube.com/watch?v=FZ9SOLKuHrY | |
| http://www.youtube.com/watch?v=fzA-cQlcUqw | |
| http://www.youtube.com/watch?v=FzAFcbirZ2g | |
| http://www.youtube.com/watch?v=fzaP_rZJWbA | |
| http://www.youtube.com/watch?v=fZASJKPve6w | |
| http://www.youtube.com/watch?v=fzBpLYw3UY4 | |
| http://www.youtube.com/watch?v=FzBYfNBTjGI | |
| http://www.youtube.com/watch?v=fzcDPkhOAF4 | |
| http://www.youtube.com/watch?v=fZc-qAtVSnE | |
| http://www.youtube.com/watch?v=FzdvKk2M4zc | |
| http://www.youtube.com/watch?v=FZEH14ariMM | |
| http://www.youtube.com/watch?v=fzFr52RvaQc | |
| http://www.youtube.com/watch?v=FzFUN8RnSDc | |
| http://www.youtube.com/watch?v=fzgEOaQBrM0 | |
| http://www.youtube.com/watch?v=fzghGYh6bkc | |
| http://www.youtube.com/watch?v=FzgMaFA0P8k | |
| http://www.youtube.com/watch?v=-fZgNgndU3o | |
| http://www.youtube.com/watch?v=fZgPU5N5pdw | |
| http://www.youtube.com/watch?v=FzGVMC4SvYE | |
| http://www.youtube.com/watch?v=FZGxQ1MQKfI | |
| http://www.youtube.com/watch?v=fZ-h5itziPQ | |
| http://www.youtube.com/watch?v=fzIo4wrFch0 | |
| http://www.youtube.com/watch?v=fzIo-dylTy8 | |
| http://www.youtube.com/watch?v=FziPTuNWxvw | |
| http://www.youtube.com/watch?v=FzKBx8ElLFI | |
| http://www.youtube.com/watch?v=FzkiSv-XWNY | |
| http://www.youtube.com/watch?v=FzLiNxaxkhE | |
| http://www.youtube.com/watch?v=fzlN_oXCt0k | |
| http://www.youtube.com/watch?v=fzlYjCWPcVo | |
| http://www.youtube.com/watch?v=FzMz38j3HL0 | |
| http://www.youtube.com/watch?v=FZNFND9Leo4 | |
| http://www.youtube.com/watch?v=FzNIj4jDLU0 | |
| http://www.youtube.com/watch?v=fZntWuSmnAY | |
| http://www.youtube.com/watch?v=fzO52njyhcs | |
| http://www.youtube.com/watch?v=fZP-b57OonM | |
| http://www.youtube.com/watch?v=FzPC0tNc1c8 | |
| http://www.youtube.com/watch?v=fZpeEoKwNfI | |
| http://www.youtube.com/watch?v=FZqDEWZUgTk | |
| http://www.youtube.com/watch?v=FzQO8ntkEK8 | |
| http://www.youtube.com/watch?v=fZqoKlGg3jo | |
| http://www.youtube.com/watch?v=fZqujfTz7Vw | |
| http://www.youtube.com/watch?v=FZqxX5UPyto | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=FZriC8EQEG0 | |
| http://www.youtube.com/watch?v=FzRnuYcezR8 | |
| http://www.youtube.com/watch?v=-fZSiGDiHUw | |
| http://www.youtube.com/watch?v=FZterwOy1v8 | |
| http://www.youtube.com/watch?v=fztMOxpneTk | |
| http://www.youtube.com/watch?v=FzuBCloogxE | |
| http://www.youtube.com/watch?v=fzvjV2--iCA | |
| http://www.youtube.com/watch?v=fZvRUWVjA-s | |
| http://www.youtube.com/watch?v=fZVztEupQbs | |
| http://www.youtube.com/watch?v=fZw7pP9X72Q | |
| http://www.youtube.com/watch?v=fzwmJ04M7ls | |
| http://www.youtube.com/watch?v=FZykqIAkEUk | |
| http://www.youtube.com/watch?v=fzYm2swg08E | |
| http://www.youtube.com/watch?v=fZYP4lfawzY | |
| http://www.youtube.com/watch?v=FzzA6aU_tMc | |
| http://www.youtube.com/watch?v=fZZbSB67csQ | |
| http://www.youtube.com/watch?v=FZzevAdufGA | |
| http://www.youtube.com/watch?v=G_0jIXcfPBs | |
| http://www.youtube.com/watch?v=g_0S510VdJc | |
| http://www.youtube.com/watch?v=g_56OfwDe7k | |
| http://www.youtube.com/watch?v=G_62FUtVghE | |
| http://www.youtube.com/watch?v=G_9DiHPVlko | |
| http://www.youtube.com/watch?v=g-_aDRGE89s | |
| http://www.youtube.com/watch?v=g_aGNvbfj1k | |
| http://www.youtube.com/watch?v=G_aNgs3yK5M | |
| http://www.youtube.com/watch?v=G_Btxrf-_xA | |
| http://www.youtube.com/watch?v=G_EvTD1E_NM | |
| http://www.youtube.com/watch?v=G_F3mjOWCqg | |
| http://www.youtube.com/watch?v=g_fGT4TtPFE | |
| http://www.youtube.com/watch?v=g_HwlnFGA88 | |
| http://www.youtube.com/watch?v=g_I4hu3zobI | |
| http://www.youtube.com/watch?v=G_iUEqCcvqs | |
| http://www.youtube.com/watch?v=G_oip7huCJ4 | |
| http://www.youtube.com/watch?v=G_oowNws7z8 | |
| http://www.youtube.com/watch?v=G_OZAMVHwC4 | |
| http://www.youtube.com/watch?v=G_PSqMc879E | |
| http://www.youtube.com/watch?v=G_PzvM7aEGI | |
| http://www.youtube.com/watch?v=G_qNBvY1iIw | |
| http://www.youtube.com/watch?v=G_sLfIv7pMA | |
| http://www.youtube.com/watch?v=g_sSmpgdtDU | |
| http://www.youtube.com/watch?v=g_sTHrYDA3A | |
| http://www.youtube.com/watch?v=G_StKnM9GvY | |
| http://www.youtube.com/watch?v=G-_TF_O3qCg | |
| http://www.youtube.com/watch?v=g_u4k_yhHtw | |
| http://www.youtube.com/watch?v=g_uyfzyZTnc | |
| http://www.youtube.com/watch?v=G_XD4nzn9p8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=g_ylehnukcc | |
| http://www.youtube.com/watch?v=G_yqeFiFdzc | |
| http://www.youtube.com/watch?v=g_zSI2s0bkk | |
| http://www.youtube.com/watch?v=G0_idxP4_ek | |
| http://www.youtube.com/watch?v=G01Sl9S_EQ4 | |
| http://www.youtube.com/watch?v=g0-4V00H2XI | |
| http://www.youtube.com/watch?v=g05a-TDUG1E | |
| http://www.youtube.com/watch?v=G07MAB-Nl6E | |
| http://www.youtube.com/watch?v=g07T2fzpls0 | |
| http://www.youtube.com/watch?v=G0B4x6oZoj4 | |
| http://www.youtube.com/watch?v=g0bCaNL_qQM | |
| http://www.youtube.com/watch?v=G0BPYj6fOrI | |
| http://www.youtube.com/watch?v=g0dJtKoF3U0 | |
| http://www.youtube.com/watch?v=g0dym0W7w_k | |
| http://www.youtube.com/watch?v=G0EjZQriwfs | |
| http://www.youtube.com/watch?v=g0F5VfP_sPk | |
| http://www.youtube.com/watch?v=g0fms9M-drA | |
| http://www.youtube.com/watch?v=G0FQA0-Qd14 | |
| http://www.youtube.com/watch?v=G0hBWsAbOp0 | |
| http://www.youtube.com/watch?v=G0lAHLQp1qE | |
| http://www.youtube.com/watch?v=G-0LNL9AunQ | |
| http://www.youtube.com/watch?v=g0NyuUDVRVk | |
| http://www.youtube.com/watch?v=g0O5Ewur8tI | |
| http://www.youtube.com/watch?v=g0PUZAtOeiM | |
| http://www.youtube.com/watch?v=g0RGejMtJ7w | |
| http://www.youtube.com/watch?v=g0sbplB-0l0 | |
| http://www.youtube.com/watch?v=g0srcgDPpIo | |
| http://www.youtube.com/watch?v=G0uyJo1F230 | |
| http://www.youtube.com/watch?v=g0vyl93gZl4 | |
| http://www.youtube.com/watch?v=G0vYVn0dZ9o | |
| http://www.youtube.com/watch?v=G0xR7v-jTt0 | |
| http://www.youtube.com/watch?v=G10LsFTh9F4 | |
| http://www.youtube.com/watch?v=g10TM5eljic | |
| http://www.youtube.com/watch?v=g18OYtTGrNs | |
| http://www.youtube.com/watch?v=G18SVn7l0Ic | |
| http://www.youtube.com/watch?v=-g190mg7QF4 | |
| http://www.youtube.com/watch?v=g19gjPbLkb8 | |
| http://www.youtube.com/watch?v=G1aP4XaKYAQ | |
| http://www.youtube.com/watch?v=G1bk10WH4FU | |
| http://www.youtube.com/watch?v=G1CdL7yB0HE | |
| http://www.youtube.com/watch?v=g1EE4Fko3po | |
| http://www.youtube.com/watch?v=g1eoWNJXdhQ | |
| http://www.youtube.com/watch?v=g1eZFBNhd9U | |
| http://www.youtube.com/watch?v=G1i0AlbUEzk | |
| http://www.youtube.com/watch?v=G1JCThmbvUM | |
| http://www.youtube.com/watch?v=g1JIim8uO8g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=g1k0HQhiP9w | |
| http://www.youtube.com/watch?v=G1KH0arRNeY | |
| http://www.youtube.com/watch?v=G1KRaL1h4FU | |
| http://www.youtube.com/watch?v=G1l5bgMmkjE | |
| http://www.youtube.com/watch?v=g1lcqTEKSrk | |
| http://www.youtube.com/watch?v=g1M1l3Seq-4 | |
| http://www.youtube.com/watch?v=g1MQ7V1V0Mc | |
| http://www.youtube.com/watch?v=g1nr2axZdpQ | |
| http://www.youtube.com/watch?v=g1oLw8afg3c | |
| http://www.youtube.com/watch?v=g1P5yRe1gZs | |
| http://www.youtube.com/watch?v=-g1Q5wKXCdc | |
| http://www.youtube.com/watch?v=g1q8Gxwpp9I | |
| http://www.youtube.com/watch?v=g1qTA5Y92fY | |
| http://www.youtube.com/watch?v=G1rFArdCskE | |
| http://www.youtube.com/watch?v=g1rRi5qdnG4 | |
| http://www.youtube.com/watch?v=g1SWvcl4hWY | |
| http://www.youtube.com/watch?v=G1UddrxoZgY | |
| http://www.youtube.com/watch?v=-g1V-3Z-5m8 | |
| http://www.youtube.com/watch?v=G1VPDYfBQFo | |
| http://www.youtube.com/watch?v=g1vXFQBurac | |
| http://www.youtube.com/watch?v=G1wZimeCwhM | |
| http://www.youtube.com/watch?v=g1z61-UrsHY | |
| http://www.youtube.com/watch?v=G20Q6ktrQgc | |
| http://www.youtube.com/watch?v=G23P_z7GrM0 | |
| http://www.youtube.com/watch?v=G24Gd624wso | |
| http://www.youtube.com/watch?v=G2781PeFni4 | |
| http://www.youtube.com/watch?v=g27SxXzp4MA | |
| http://www.youtube.com/watch?v=G2-aMtGK1Fg | |
| http://www.youtube.com/watch?v=g2dApVYz-OY | |
| http://www.youtube.com/watch?v=g2e9mmaX5Vg | |
| http://www.youtube.com/watch?v=g2eyf_lBZmM | |
| http://www.youtube.com/watch?v=G2F4guzKaL8 | |
| http://www.youtube.com/watch?v=g2gMBSQVx5M | |
| http://www.youtube.com/watch?v=G2GOLJo6IR8 | |
| http://www.youtube.com/watch?v=g2iqsFg05q4 | |
| http://www.youtube.com/watch?v=G2kMUlp4zQw | |
| http://www.youtube.com/watch?v=g2LWmOVKW5g | |
| http://www.youtube.com/watch?v=g2Ml6Qm7fYM | |
| http://www.youtube.com/watch?v=G2mPEbTSprY | |
| http://www.youtube.com/watch?v=G2munr382ME | |
| http://www.youtube.com/watch?v=g2nrfaaKj2g | |
| http://www.youtube.com/watch?v=g2nUMK-LjMc | |
| http://www.youtube.com/watch?v=g2OWMiD56X0 | |
| http://www.youtube.com/watch?v=G2pQ8fRqc74 | |
| http://www.youtube.com/watch?v=G2rHA7ruVuQ | |
| http://www.youtube.com/watch?v=G2riCesyvFY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=g2RP-0q_yzs | |
| http://www.youtube.com/watch?v=g2SoXQYlWs0 | |
| http://www.youtube.com/watch?v=G2T6kJGu7dU | |
| http://www.youtube.com/watch?v=G2twFPCsnkw | |
| http://www.youtube.com/watch?v=G2U_jrVkDKA | |
| http://www.youtube.com/watch?v=g2vayPBWQwg | |
| http://www.youtube.com/watch?v=g2VfNC_94F0 | |
| http://www.youtube.com/watch?v=g2vqPZRlBic | |
| http://www.youtube.com/watch?v=g2vRc5QTxrc | |
| http://www.youtube.com/watch?v=g2Xhdu9nmsQ | |
| http://www.youtube.com/watch?v=g2YBLhyCu_I | |
| http://www.youtube.com/watch?v=g2yoeOKXQTk | |
| http://www.youtube.com/watch?v=g3_Qi_hP41s | |
| http://www.youtube.com/watch?v=G31vYr5_Gno | |
| http://www.youtube.com/watch?v=g33_t2B6qVE | |
| http://www.youtube.com/watch?v=g33IjgBetHg | |
| http://www.youtube.com/watch?v=g36inGjzSgA | |
| http://www.youtube.com/watch?v=G38usk8F8VM | |
| http://www.youtube.com/watch?v=G39ik28-qOE | |
| http://www.youtube.com/watch?v=G3C0yc6ipso | |
| http://www.youtube.com/watch?v=G3dW1jerKUM | |
| http://www.youtube.com/watch?v=g3e-U5ApCC8 | |
| http://www.youtube.com/watch?v=G3f4FT3acFw | |
| http://www.youtube.com/watch?v=g3hBlgo84BM | |
| http://www.youtube.com/watch?v=g3HK-gsZI2o | |
| http://www.youtube.com/watch?v=G3I9C3pWaFo | |
| http://www.youtube.com/watch?v=G3j360PhZOo | |
| http://www.youtube.com/watch?v=G3k2IalCzLY | |
| http://www.youtube.com/watch?v=g3KlN_SUdag | |
| http://www.youtube.com/watch?v=G3LDiJCCgyM | |
| http://www.youtube.com/watch?v=G3n4sMqCM5c | |
| http://www.youtube.com/watch?v=G3NAXo4bspQ | |
| http://www.youtube.com/watch?v=G3NLjmbEMlU | |
| http://www.youtube.com/watch?v=G3-oTOT0No8 | |
| http://www.youtube.com/watch?v=g3pP8V-dBZs | |
| http://www.youtube.com/watch?v=g3r5oAxrHmo | |
| http://www.youtube.com/watch?v=G3-TkCwSgT8 | |
| http://www.youtube.com/watch?v=g3tU1tefFEE | |
| http://www.youtube.com/watch?v=G3uhMAnXilA | |
| http://www.youtube.com/watch?v=G3wA-JVpcpM | |
| http://www.youtube.com/watch?v=g3x-zIYI1Po | |
| http://www.youtube.com/watch?v=g3yajngtDaU | |
| http://www.youtube.com/watch?v=G3YPMLH2PDQ | |
| http://www.youtube.com/watch?v=g40MKgD3NUY | |
| http://www.youtube.com/watch?v=g41tD372Rak | |
| http://www.youtube.com/watch?v=g45Sty-Q6OQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=G46u2Zr5kCc | |
| http://www.youtube.com/watch?v=g4aBr5E11Rc | |
| http://www.youtube.com/watch?v=g4bBM2rDJE0 | |
| http://www.youtube.com/watch?v=G4bPLC1VRco | |
| http://www.youtube.com/watch?v=g4C2MNC4XuY | |
| http://www.youtube.com/watch?v=g4E8SB55y5o | |
| http://www.youtube.com/watch?v=g4FsfOatxPM | |
| http://www.youtube.com/watch?v=G4gk2y49wCU | |
| http://www.youtube.com/watch?v=g4GVbcjELBI | |
| http://www.youtube.com/watch?v=G4hDQ2XIyYc | |
| http://www.youtube.com/watch?v=g4ilMKHGgQo | |
| http://www.youtube.com/watch?v=G4jqLRayZgU | |
| http://www.youtube.com/watch?v=G4k1k3CKTME | |
| http://www.youtube.com/watch?v=g4mX5MkoVXg | |
| http://www.youtube.com/watch?v=g4N5Iuov09U | |
| http://www.youtube.com/watch?v=G4PBmk9NOxY | |
| http://www.youtube.com/watch?v=G4qbCLouUHs | |
| http://www.youtube.com/watch?v=G4t4P4nCzlc | |
| http://www.youtube.com/watch?v=g4ThX3K-PlM | |
| http://www.youtube.com/watch?v=g4TUOhNsgGc | |
| http://www.youtube.com/watch?v=g4T-yw_ESKE | |
| http://www.youtube.com/watch?v=g4UOgp162Q0 | |
| http://www.youtube.com/watch?v=g4Vh1M1xK10 | |
| http://www.youtube.com/watch?v=G4WOhUusVf8 | |
| http://www.youtube.com/watch?v=g4WyV8WLY64 | |
| http://www.youtube.com/watch?v=G4YDzqo7WyE | |
| http://www.youtube.com/watch?v=G4yonqpSsDw | |
| http://www.youtube.com/watch?v=g4zefZxgidk | |
| http://www.youtube.com/watch?v=G4ZIiTKCgMs | |
| http://www.youtube.com/watch?v=-g5_jrTXcbk | |
| http://www.youtube.com/watch?v=g5_MotwyE0I | |
| http://www.youtube.com/watch?v=g54FBbRXLh4 | |
| http://www.youtube.com/watch?v=g56-NoXCvZ0 | |
| http://www.youtube.com/watch?v=G56UWQe4_d0 | |
| http://www.youtube.com/watch?v=g57VKONjscA | |
| http://www.youtube.com/watch?v=G5gUvg-Hi_M | |
| http://www.youtube.com/watch?v=g5IsBtH0qrg | |
| http://www.youtube.com/watch?v=g5kMwpxqmtc | |
| http://www.youtube.com/watch?v=G5MF4xd98qE | |
| http://www.youtube.com/watch?v=G5mkelXYd1Q | |
| http://www.youtube.com/watch?v=G5pgilHnKPc | |
| http://www.youtube.com/watch?v=g5pQop6sZyQ | |
| http://www.youtube.com/watch?v=G5rdW2fEAXA | |
| http://www.youtube.com/watch?v=-G5SYt4HD70 | |
| http://www.youtube.com/watch?v=g5uDnrjxMF0 | |
| http://www.youtube.com/watch?v=g6_bKgSh1bQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=G60BrujXcpM | |
| http://www.youtube.com/watch?v=G64SwClHEFY | |
| http://www.youtube.com/watch?v=g6CubdujWMo | |
| http://www.youtube.com/watch?v=g6db8Z-gGpk | |
| http://www.youtube.com/watch?v=g6eXAN0Og9o | |
| http://www.youtube.com/watch?v=g6fDSNNDTJ8 | |
| http://www.youtube.com/watch?v=G6Fw6u7rN6o | |
| http://www.youtube.com/watch?v=G6h4nqV9FOc | |
| http://www.youtube.com/watch?v=g6hmOidjBXw | |
| http://www.youtube.com/watch?v=g6ioickJhGk | |
| http://www.youtube.com/watch?v=G6iXNgMN5mk | |
| http://www.youtube.com/watch?v=g6j0NIyBbls | |
| http://www.youtube.com/watch?v=g6jC1kJD1EM | |
| http://www.youtube.com/watch?v=g6khPOsoook | |
| http://www.youtube.com/watch?v=G6kswUej2Ws | |
| http://www.youtube.com/watch?v=G6M1sBQHFp0 | |
| http://www.youtube.com/watch?v=G6NaUX-o3Ws | |
| http://www.youtube.com/watch?v=g6NfhDTldwo | |
| http://www.youtube.com/watch?v=G6NXIRw6JOc | |
| http://www.youtube.com/watch?v=G6oB_PO5cRQ | |
| http://www.youtube.com/watch?v=g6OqChqjPlI | |
| http://www.youtube.com/watch?v=g6q22w7oUUY | |
| http://www.youtube.com/watch?v=G6qJ5P4TFTI | |
| http://www.youtube.com/watch?v=g6SUFMFUzgA | |
| http://www.youtube.com/watch?v=g6sXYdTXQCU | |
| http://www.youtube.com/watch?v=g6tg04XvcRU | |
| http://www.youtube.com/watch?v=G6tHo3ntjOY | |
| http://www.youtube.com/watch?v=g6v8-p5Vecc | |
| http://www.youtube.com/watch?v=G6vlxzG-9Uw | |
| http://www.youtube.com/watch?v=G6VQIeOIE1c | |
| http://www.youtube.com/watch?v=G6VWVca0HPc | |
| http://www.youtube.com/watch?v=g6XACiU2f7o | |
| http://www.youtube.com/watch?v=g6yKoOEKkr0 | |
| http://www.youtube.com/watch?v=G6ysEsBnAKI | |
| http://www.youtube.com/watch?v=G6ZCs-sO9SY | |
| http://www.youtube.com/watch?v=G6ZMlYgGPdc | |
| http://www.youtube.com/watch?v=g70gd18juY4 | |
| http://www.youtube.com/watch?v=g79LL__0LUs | |
| http://www.youtube.com/watch?v=G7aL36rPSz8 | |
| http://www.youtube.com/watch?v=G7azlVwXjlg | |
| http://www.youtube.com/watch?v=g7cUPYm_zAI | |
| http://www.youtube.com/watch?v=g7FCUwpPQSk | |
| http://www.youtube.com/watch?v=G7Fv0tnJG3g | |
| http://www.youtube.com/watch?v=G7hL_ylokl8 | |
| http://www.youtube.com/watch?v=G7HoPDvSm6g | |
| http://www.youtube.com/watch?v=g7j7COQicTk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=g7NZ2QZ9gAU | |
| http://www.youtube.com/watch?v=g7r8w41qSgU | |
| http://www.youtube.com/watch?v=g7S_LvfOScI | |
| http://www.youtube.com/watch?v=g7uVpfxhvxY | |
| http://www.youtube.com/watch?v=g7v9HcTcjrk | |
| http://www.youtube.com/watch?v=G7vJysmwnfE | |
| http://www.youtube.com/watch?v=g7VkTyAEpAc | |
| http://www.youtube.com/watch?v=g7vO6Wtod0U | |
| http://www.youtube.com/watch?v=G7w213Zn1DI | |
| http://www.youtube.com/watch?v=G7WNj2-b99c | |
| http://www.youtube.com/watch?v=g7ZCicnwnqw | |
| http://www.youtube.com/watch?v=G803JrvFbgE | |
| http://www.youtube.com/watch?v=g-832qhvNss | |
| http://www.youtube.com/watch?v=g83eVIA35_Y | |
| http://www.youtube.com/watch?v=g88sUq3Bacw | |
| http://www.youtube.com/watch?v=g8CoUh1vOdo | |
| http://www.youtube.com/watch?v=G8DCR3TmPno | |
| http://www.youtube.com/watch?v=g8DHprrsTWw | |
| http://www.youtube.com/watch?v=G8EbFVfRTm4 | |
| http://www.youtube.com/watch?v=G8EJ3I_V9eo | |
| http://www.youtube.com/watch?v=G8H_HOXI3oA | |
| http://www.youtube.com/watch?v=G8h2m7QtI78 | |
| http://www.youtube.com/watch?v=g8HzOSHRg70 | |
| http://www.youtube.com/watch?v=G8niSv-J99k | |
| http://www.youtube.com/watch?v=G8n-NOn_CVg | |
| http://www.youtube.com/watch?v=g8OsCOCUjBw | |
| http://www.youtube.com/watch?v=G8QI6JOnHHY | |
| http://www.youtube.com/watch?v=g8rHYhKuzoI | |
| http://www.youtube.com/watch?v=G8rz2fkKpCU | |
| http://www.youtube.com/watch?v=g8SI5QrTAXE | |
| http://www.youtube.com/watch?v=g8T4KyoLoUI | |
| http://www.youtube.com/watch?v=g8Tk6QZsK0s | |
| http://www.youtube.com/watch?v=g8VKeMEWITg | |
| http://www.youtube.com/watch?v=g9_P6Nya5Ws | |
| http://www.youtube.com/watch?v=g91FP7gkFxE | |
| http://www.youtube.com/watch?v=g91-Oyd5uS4 | |
| http://www.youtube.com/watch?v=g961Cs-4J88 | |
| http://www.youtube.com/watch?v=G96gLneE5UI | |
| http://www.youtube.com/watch?v=g97g5aNlAYU | |
| http://www.youtube.com/watch?v=G9AfKzdelYo | |
| http://www.youtube.com/watch?v=G9AYJ8mXa3E | |
| http://www.youtube.com/watch?v=G9cqbmeS1cI | |
| http://www.youtube.com/watch?v=g9cRGU2jhlA | |
| http://www.youtube.com/watch?v=g9dMuSnNtz8 | |
| http://www.youtube.com/watch?v=G9dnxHzIsSU | |
| http://www.youtube.com/watch?v=g9DYWRtz7kU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=G9fyWNOKbio | |
| http://www.youtube.com/watch?v=G9gxExtrOdA | |
| http://www.youtube.com/watch?v=g9IS73DDro0 | |
| http://www.youtube.com/watch?v=G9ivoV9rqC4 | |
| http://www.youtube.com/watch?v=g9JzgbFGKh8 | |
| http://www.youtube.com/watch?v=G9nv4INMKBQ | |
| http://www.youtube.com/watch?v=G9Nx-R3wHgo | |
| http://www.youtube.com/watch?v=g9o3IAu2PMs | |
| http://www.youtube.com/watch?v=G9OdMdAaobA | |
| http://www.youtube.com/watch?v=g9ogIXNTNRs | |
| http://www.youtube.com/watch?v=G9orkAC7_ZM | |
| http://www.youtube.com/watch?v=g9Qlr6N2_p0 | |
| http://www.youtube.com/watch?v=g9UBR2KgLEg | |
| http://www.youtube.com/watch?v=G9uHX0YpIWk | |
| http://www.youtube.com/watch?v=g9UWlLkuvx0 | |
| http://www.youtube.com/watch?v=g9xw1Ckpy-8 | |
| http://www.youtube.com/watch?v=ga0uX0Wg_wg | |
| http://www.youtube.com/watch?v=GA3dBHvIrLg | |
| http://www.youtube.com/watch?v=Ga4U4kYXgWw | |
| http://www.youtube.com/watch?v=ga5qEP3OL9M | |
| http://www.youtube.com/watch?v=ga5S4WsUycY | |
| http://www.youtube.com/watch?v=gAa-3DX8AgE | |
| http://www.youtube.com/watch?v=gaA9kTl1iDc | |
| http://www.youtube.com/watch?v=gAb4V4EufCA | |
| http://www.youtube.com/watch?v=GaBijbQ8GRc | |
| http://www.youtube.com/watch?v=gaBK_gUYPcM | |
| http://www.youtube.com/watch?v=-GABYTF3X_o | |
| http://www.youtube.com/watch?v=GaceI5xm-Sg | |
| http://www.youtube.com/watch?v=GacI0MuXmAY | |
| http://www.youtube.com/watch?v=gad3QB2HM4E | |
| http://www.youtube.com/watch?v=GAD6B0Olafg | |
| http://www.youtube.com/watch?v=GA-e9kkMZIU | |
| http://www.youtube.com/watch?v=gaeENM4biZE | |
| http://www.youtube.com/watch?v=gaepPrPU2kE | |
| http://www.youtube.com/watch?v=gaf8ZQ8rHa8 | |
| http://www.youtube.com/watch?v=gAgLKnPVyPs | |
| http://www.youtube.com/watch?v=gaGZBX8P4wg | |
| http://www.youtube.com/watch?v=GAIEXghSQzU | |
| http://www.youtube.com/watch?v=gaipSdU3LgE | |
| http://www.youtube.com/watch?v=gaIuBxcjbmk | |
| http://www.youtube.com/watch?v=GajrgH0vyMM | |
| http://www.youtube.com/watch?v=GaK566HZpNc | |
| http://www.youtube.com/watch?v=GAKy4AXyJms | |
| http://www.youtube.com/watch?v=G-aL1PbOFIc | |
| http://www.youtube.com/watch?v=GAL71gPb3v4 | |
| http://www.youtube.com/watch?v=gaMEhqGd03w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GAmMMizp-ts | |
| http://www.youtube.com/watch?v=GanK0u4lufs | |
| http://www.youtube.com/watch?v=ganO76qC6UE | |
| http://www.youtube.com/watch?v=GAo50GcGiL0 | |
| http://www.youtube.com/watch?v=GAoDvrBePts | |
| http://www.youtube.com/watch?v=GApQtKXST4o | |
| http://www.youtube.com/watch?v=gAPXVYZTvzI | |
| http://www.youtube.com/watch?v=gaQ9PZwsQ2s | |
| http://www.youtube.com/watch?v=gAQO_e6sZs0 | |
| http://www.youtube.com/watch?v=GaQP1oFC5fU | |
| http://www.youtube.com/watch?v=GaQSQIwh37k | |
| http://www.youtube.com/watch?v=gArCyi1exZs | |
| http://www.youtube.com/watch?v=GARHquYGJ-0 | |
| http://www.youtube.com/watch?v=gArLhoRN6zU | |
| http://www.youtube.com/watch?v=GaSG4RcWpBk | |
| http://www.youtube.com/watch?v=GASgU2tDv-0 | |
| http://www.youtube.com/watch?v=gAStm6kM2FY | |
| http://www.youtube.com/watch?v=gAt14tztBWo | |
| http://www.youtube.com/watch?v=Gatc4KNwW7I | |
| http://www.youtube.com/watch?v=gAth1r2Ibpc | |
| http://www.youtube.com/watch?v=gAu8iE5Jwg8 | |
| http://www.youtube.com/watch?v=GAuoUF0OyyE | |
| http://www.youtube.com/watch?v=gavkj4fymIA | |
| http://www.youtube.com/watch?v=GAVLdE26zmg | |
| http://www.youtube.com/watch?v=gAVPg2iQ5ls | |
| http://www.youtube.com/watch?v=gAWKXLGYF_s | |
| http://www.youtube.com/watch?v=GAx9N7UPDG0 | |
| http://www.youtube.com/watch?v=gaXau5LOYLs | |
| http://www.youtube.com/watch?v=gaxBAxkjzD8 | |
| http://www.youtube.com/watch?v=GaXekiObmRk | |
| http://www.youtube.com/watch?v=GaxTIuGzxQI | |
| http://www.youtube.com/watch?v=gAygKPHHutQ | |
| http://www.youtube.com/watch?v=gazFB_GqQ34 | |
| http://www.youtube.com/watch?v=gazSUwuoseM | |
| http://www.youtube.com/watch?v=GB_4VXx2meg | |
| http://www.youtube.com/watch?v=gb0xnuH3erU | |
| http://www.youtube.com/watch?v=GB2bjrYvvYE | |
| http://www.youtube.com/watch?v=gb4Dn7L0Zw8 | |
| http://www.youtube.com/watch?v=gB4RcCH6MVM | |
| http://www.youtube.com/watch?v=gB5G0FViwkg | |
| http://www.youtube.com/watch?v=gB68CM2IKMw | |
| http://www.youtube.com/watch?v=GB7QWlgrE5w | |
| http://www.youtube.com/watch?v=gb9dphdO2s4 | |
| http://www.youtube.com/watch?v=GBaSWtjSUEU | |
| http://www.youtube.com/watch?v=gBbQ_sXNP-4 | |
| http://www.youtube.com/watch?v=gBBXNmyyvgc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Gbc0hiIQJ6I | |
| http://www.youtube.com/watch?v=gBcf314MfsM | |
| http://www.youtube.com/watch?v=gBCy0u1XLVk | |
| http://www.youtube.com/watch?v=gbDnE4WUG3I | |
| http://www.youtube.com/watch?v=GbdzPVm3vtY | |
| http://www.youtube.com/watch?v=gbDZV0lSK-I | |
| http://www.youtube.com/watch?v=GBeFVHPwGrA | |
| http://www.youtube.com/watch?v=gbEx6a-T8BE | |
| http://www.youtube.com/watch?v=gBG6XbKPpKY | |
| http://www.youtube.com/watch?v=GBglANhkN_c | |
| http://www.youtube.com/watch?v=GBGMXm3L2eo | |
| http://www.youtube.com/watch?v=gbGRFH3Wz7A | |
| http://www.youtube.com/watch?v=gbJNLkUtgRo | |
| http://www.youtube.com/watch?v=GBJnYgdKOSI | |
| http://www.youtube.com/watch?v=gbjt_TGIMbA | |
| http://www.youtube.com/watch?v=GbLI_xayYac | |
| http://www.youtube.com/watch?v=gbm0C0HNHPE | |
| http://www.youtube.com/watch?v=GbM72-MBliQ | |
| http://www.youtube.com/watch?v=Gbmm1iiHOGU | |
| http://www.youtube.com/watch?v=gbmYb1LV1lM | |
| http://www.youtube.com/watch?v=GbNEzSBo7No | |
| http://www.youtube.com/watch?v=gbNS_OF89Os | |
| http://www.youtube.com/watch?v=gbnuQNCBD70 | |
| http://www.youtube.com/watch?v=gBob5Kg_ND0 | |
| http://www.youtube.com/watch?v=gboiSozTojU | |
| http://www.youtube.com/watch?v=gbouc7s7FO0 | |
| http://www.youtube.com/watch?v=gbpI9JNmTio | |
| http://www.youtube.com/watch?v=GBpmMhal2l4 | |
| http://www.youtube.com/watch?v=gbpro2mdc7c | |
| http://www.youtube.com/watch?v=GBPvcEcGY24 | |
| http://www.youtube.com/watch?v=gBQ8NnFJVVA | |
| http://www.youtube.com/watch?v=GbqFsO21wuk | |
| http://www.youtube.com/watch?v=gbQW_OUihKs | |
| http://www.youtube.com/watch?v=Gbr_NlWc0oA | |
| http://www.youtube.com/watch?v=GbrbLRxboEo | |
| http://www.youtube.com/watch?v=GbRUq3kYCV0 | |
| http://www.youtube.com/watch?v=gbVGevGdfuM | |
| http://www.youtube.com/watch?v=gBvHWNrqonQ | |
| http://www.youtube.com/watch?v=gbVJQbO7KUg | |
| http://www.youtube.com/watch?v=gbVR26C_Xiw | |
| http://www.youtube.com/watch?v=GBWbIXo3pZI | |
| http://www.youtube.com/watch?v=gbxtxTkSpQw | |
| http://www.youtube.com/watch?v=GBxz6wMVBXs | |
| http://www.youtube.com/watch?v=GBy6U_qqqro | |
| http://www.youtube.com/watch?v=gbYrjNtgoXw | |
| http://www.youtube.com/watch?v=gbz7hrp-oKk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gBZDG2ymx0c | |
| http://www.youtube.com/watch?v=GbzPzKex48c | |
| http://www.youtube.com/watch?v=Gc_2wFcN3Wg | |
| http://www.youtube.com/watch?v=GC_JOuY_L_I | |
| http://www.youtube.com/watch?v=Gc05cz7MeF0 | |
| http://www.youtube.com/watch?v=GC0EJLekI2U | |
| http://www.youtube.com/watch?v=gC1pWjfs-WM | |
| http://www.youtube.com/watch?v=gC1tLqada3g | |
| http://www.youtube.com/watch?v=GC1W1-NVdmw | |
| http://www.youtube.com/watch?v=gC7GqYPQuzU | |
| http://www.youtube.com/watch?v=GC7tR8mbpTc | |
| http://www.youtube.com/watch?v=gC9eMLVGNOc | |
| http://www.youtube.com/watch?v=gc9esWGmjOU | |
| http://www.youtube.com/watch?v=GC9OTUwmn44 | |
| http://www.youtube.com/watch?v=gCa7BvVQ7bw | |
| http://www.youtube.com/watch?v=gcACNCzkZcQ | |
| http://www.youtube.com/watch?v=Gcatd7g9PIs | |
| http://www.youtube.com/watch?v=GCbATlTEZYo | |
| http://www.youtube.com/watch?v=-gCB-I6JZA0 | |
| http://www.youtube.com/watch?v=GCbmYIEvAmU | |
| http://www.youtube.com/watch?v=gcbX56ub4iA | |
| http://www.youtube.com/watch?v=gccaeTWF1U8 | |
| http://www.youtube.com/watch?v=gcd3CW0M9nw | |
| http://www.youtube.com/watch?v=gCD3GFeO_SA | |
| http://www.youtube.com/watch?v=gCDpl4wm7aQ | |
| http://www.youtube.com/watch?v=GcDqU1qwt3Y | |
| http://www.youtube.com/watch?v=-gCdTvFW6x0 | |
| http://www.youtube.com/watch?v=GCE-frUfATU | |
| http://www.youtube.com/watch?v=GCehrblV8Ho | |
| http://www.youtube.com/watch?v=GceiZ9hGFFY | |
| http://www.youtube.com/watch?v=gCEsaAt8w40 | |
| http://www.youtube.com/watch?v=GcfNnOLUNHc | |
| http://www.youtube.com/watch?v=gCFtNVRA5mE | |
| http://www.youtube.com/watch?v=gCfyDSgZ6k8 | |
| http://www.youtube.com/watch?v=gCH5DleilPI | |
| http://www.youtube.com/watch?v=gchcU2UR4sU | |
| http://www.youtube.com/watch?v=gchdGQlkjXM | |
| http://www.youtube.com/watch?v=gCHlmS5riF8 | |
| http://www.youtube.com/watch?v=GCh-oaLBhPw | |
| http://www.youtube.com/watch?v=GcHtFonH2A0 | |
| http://www.youtube.com/watch?v=GChxlH1_7II | |
| http://www.youtube.com/watch?v=GCI1fsLmKzo | |
| http://www.youtube.com/watch?v=GCIa02vbnSI | |
| http://www.youtube.com/watch?v=GciuGutpiSg | |
| http://www.youtube.com/watch?v=GcK07go4Mu8 | |
| http://www.youtube.com/watch?v=gckPpXYX3sQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gcKwaLXQlJc | |
| http://www.youtube.com/watch?v=gckXBr7y7ug | |
| http://www.youtube.com/watch?v=gcl1LFYZyAQ | |
| http://www.youtube.com/watch?v=GcL9O1TEBmM | |
| http://www.youtube.com/watch?v=gClb6NPyFNI | |
| http://www.youtube.com/watch?v=gCMURdgOq0g | |
| http://www.youtube.com/watch?v=GCNZfjgSqHY | |
| http://www.youtube.com/watch?v=GCO-urpMZUc | |
| http://www.youtube.com/watch?v=GCOvK2HmHkM | |
| http://www.youtube.com/watch?v=gcq4Eb9N304 | |
| http://www.youtube.com/watch?v=gCRACh3kyDw | |
| http://www.youtube.com/watch?v=Gct4tdKfUzs | |
| http://www.youtube.com/watch?v=GcTvXzO9bLg | |
| http://www.youtube.com/watch?v=GCUEGEia0nA | |
| http://www.youtube.com/watch?v=gCUKSnqSugg | |
| http://www.youtube.com/watch?v=GCuwC_9RnzA | |
| http://www.youtube.com/watch?v=GCVsNvna0eQ | |
| http://www.youtube.com/watch?v=gCVzRPeOx4E | |
| http://www.youtube.com/watch?v=gcwoa90kF44 | |
| http://www.youtube.com/watch?v=gcYwmKU2CXw | |
| http://www.youtube.com/watch?v=GCYy8BIv_tE | |
| http://www.youtube.com/watch?v=gczEqVkcSMQ | |
| http://www.youtube.com/watch?v=GCZkQeEqr7g | |
| http://www.youtube.com/watch?v=gD0ecUsrCjY | |
| http://www.youtube.com/watch?v=gD0h0-EWpA8 | |
| http://www.youtube.com/watch?v=gD10bXa1AMM | |
| http://www.youtube.com/watch?v=Gd1Bg6TDS2Q | |
| http://www.youtube.com/watch?v=gD1vGOtrA-Q | |
| http://www.youtube.com/watch?v=GD4cmEo9I2M | |
| http://www.youtube.com/watch?v=gd5VhDark3k | |
| http://www.youtube.com/watch?v=Gd71Qp7zGCE | |
| http://www.youtube.com/watch?v=gd7ZA5eZDFI | |
| http://www.youtube.com/watch?v=gD8IH_jif5w | |
| http://www.youtube.com/watch?v=GD-9309fHLE | |
| http://www.youtube.com/watch?v=gD9Q_7UVEiY | |
| http://www.youtube.com/watch?v=Gd9wHII01uo | |
| http://www.youtube.com/watch?v=GDb4ijsH710 | |
| http://www.youtube.com/watch?v=GDBAu7lw9Zg | |
| http://www.youtube.com/watch?v=gdCHRu4lyDI | |
| http://www.youtube.com/watch?v=GddD8pemU8E | |
| http://www.youtube.com/watch?v=gDf5d2aURm8 | |
| http://www.youtube.com/watch?v=GDFHn33dRyU | |
| http://www.youtube.com/watch?v=GdfQC935Nwo | |
| http://www.youtube.com/watch?v=GDgTKFMwao0 | |
| http://www.youtube.com/watch?v=GdhsE1uv0qY | |
| http://www.youtube.com/watch?v=gDIzxMJpSHA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gDjbfexLR98 | |
| http://www.youtube.com/watch?v=gDJFGnpbf-0 | |
| http://www.youtube.com/watch?v=gdJGkKndfOI | |
| http://www.youtube.com/watch?v=gDl3Q-Ml9sg | |
| http://www.youtube.com/watch?v=gdlF-bECdwg | |
| http://www.youtube.com/watch?v=GdlL99Vx-60 | |
| http://www.youtube.com/watch?v=gdltFykK2RQ | |
| http://www.youtube.com/watch?v=gDLzLnQYUuc | |
| http://www.youtube.com/watch?v=gdMBnI_GKIk | |
| http://www.youtube.com/watch?v=Gdo3D8Bxxhg | |
| http://www.youtube.com/watch?v=GDojuUXxvdw | |
| http://www.youtube.com/watch?v=GDOpivhItWI | |
| http://www.youtube.com/watch?v=GDpkL8fIju4 | |
| http://www.youtube.com/watch?v=GdQcwCZk7j8 | |
| http://www.youtube.com/watch?v=gds_lVFunOY | |
| http://www.youtube.com/watch?v=gdS4OHlxkfo | |
| http://www.youtube.com/watch?v=gdSiTU9M84Q | |
| http://www.youtube.com/watch?v=gdTG6fY61ek | |
| http://www.youtube.com/watch?v=GDuWwXVwZaI | |
| http://www.youtube.com/watch?v=GdVnZHNKxpY | |
| http://www.youtube.com/watch?v=G-DvZJP21Fg | |
| http://www.youtube.com/watch?v=GDx3tZtKGUM | |
| http://www.youtube.com/watch?v=GDxstQ4xxY4 | |
| http://www.youtube.com/watch?v=gDYk5SFy4u4 | |
| http://www.youtube.com/watch?v=gdYXnpjFkmo | |
| http://www.youtube.com/watch?v=gDzdi6-Rd5k | |
| http://www.youtube.com/watch?v=gDzInLRtdx8 | |
| http://www.youtube.com/watch?v=Ge_5NfnVwu8 | |
| http://www.youtube.com/watch?v=gE_9kaUE188 | |
| http://www.youtube.com/watch?v=GE2M9rq0c58 | |
| http://www.youtube.com/watch?v=GE2ppjyIbm0 | |
| http://www.youtube.com/watch?v=GE3XeZcy8bs | |
| http://www.youtube.com/watch?v=ge3zPnrq0SM | |
| http://www.youtube.com/watch?v=GE45YK4kTp4 | |
| http://www.youtube.com/watch?v=GE5_YCoBjYM | |
| http://www.youtube.com/watch?v=GE7z11qMobE | |
| http://www.youtube.com/watch?v=geAaPsfvksI | |
| http://www.youtube.com/watch?v=gEacjIE8yDI | |
| http://www.youtube.com/watch?v=gebMa0PFUw4 | |
| http://www.youtube.com/watch?v=gebSAf1SNiQ | |
| http://www.youtube.com/watch?v=GEc2cMxDK0c | |
| http://www.youtube.com/watch?v=Gec3_IETSXk | |
| http://www.youtube.com/watch?v=gECK2RdNVIk | |
| http://www.youtube.com/watch?v=GEcobIX8lNk | |
| http://www.youtube.com/watch?v=GEcUAK8ootU | |
| http://www.youtube.com/watch?v=gEDEN6oUspw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GeE2OFsFFXA | |
| http://www.youtube.com/watch?v=GeErYVauws4 | |
| http://www.youtube.com/watch?v=GeETg2PsjWg | |
| http://www.yefube.com/watch?v=gefgwkhf1i8 | |
| http://www.-youtube.com/watch?v=-GEfkfdmBN8 | |
| http://www.youtube.com/watch?v=GEFpi2HlW3s | |
| http://www.youtube.com/watch?v=gEFtcew7cNQ | |
| http://www.youtube.com/watch?v=GEfU49tib_4 | |
| http://www.youtube.com/watch?v=GEGcSMmjy7k | |
| http://www.youtube.com/watch?v=GehjCDcNYPk | |
| http://www.youtube.com/watch?v=GEiJLZz_Xp0 | |
| http://www.youtube.com/watch?v=GEiN-La8qZM | |
| http://www.youtube.com/watch?v=gEIsZUoG4eo | |
| http://www.youtube.com/watch?v=GeixPiG-3T4 | |
| http://www.youtube.com/watch?v=gEizcctSAwU | |
| http://www.youtube.com/watch?v=GEJ1hltgluE | |
| http://www.youtube.com/watch?v=GEKdMxwsKuk | |
| http://www.youtube.com/watch?v=GEKJn3EGfs4 | |
| http://www.youtube.com/watch?v=Gekr5Dp8g0Y | |
| http://www.youtube.com/watch?v=GeLK_utDTeQ | |
| http://www.youtube.com/watch?v=gELtS7hxtIE | |
| http://www.youtube.com/watch?v=gELyxwTzG44 | |
| http://www.youtube.com/watch?v=gemDibEIp6k | |
| http://www.youtube.com/watch?v=GeMdl3Z81W8 | |
| http://www.youtube.com/watch?v=gEmzkmAhZBY | |
| http://www.youtube.com/watch?v=gEONo0rVtQ4 | |
| http://www.youtube.com/watch?v=gePHg05ppdY | |
| http://www.youtube.com/watch?v=GEpX-yt1f3E | |
| http://www.youtube.com/watch?v=Geq45wvFGyA | |
| http://www.youtube.com/watch?v=GEq8JJkZdYU | |
| http://www.youtube.com/watch?v=gEQ9I1Fke5A | |
| http://www.youtube.com/watch?v=GEQGnxfnb0k | |
| http://www.youtube.com/watch?v=gEQQfxZXZgA | |
| http://www.youtube.com/watch?v=GERGWFZlX6Q | |
| http://www.youtube.com/watch?v=geRLM7h6eT0 | |
| http://www.youtube.com/watch?v=geRQTVm40Do | |
| http://www.youtube.com/watch?v=gES40GQ-edE | |
| http://www.youtube.com/watch?v=GeS52XTodco | |
| http://www.youtube.com/watch?v=GEsNeGgl7m4 | |
| http://www.youtube.com/watch?v=GeSRkV3xPZs | |
| http://www.youtube.com/watch?v=GESu6ly2iuw | |
| http://www.youtube.com/watch?v=GesVoup3Ddw | |
| http://www.youtube.com/watch?v=get_wk2RqAo | |
| http://www.youtube.com/watch?v=gETI3mW4aDM | |
| http://www.youtube.com/watch?v=gETK-N_rzck | |
| http://www.youtube.com/watch?v=gEUjcNImFHc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GEv31L1kXnU | |
| http://www.youtube.com/watch?v=gEvICADfMmo | |
| http://www.youtube.com/watch?v=geW9SIIl4nk | |
| http://www.youtube.com/watch?v=GExIaa2yli0 | |
| http://www.youtube.com/watch?v=geXUYUFaUjQ | |
| http://www.youtube.com/watch?v=geY4_pAHovw | |
| http://www.youtube.com/watch?v=GeYMF9pwF6k | |
| http://www.youtube.com/watch?v=gEYOHdj-sBM | |
| http://www.youtube.com/watch?v=gEyoi-2pUD4 | |
| http://www.youtube.com/watch?v=geyZ1a09B9c | |
| http://www.youtube.com/watch?v=GEzlklrLZJQ | |
| http://www.youtube.com/watch?v=Ge-zNu3iXSQ | |
| http://www.youtube.com/watch?v=GEZPvlOUshU | |
| http://www.youtube.com/watch?v=GezQu3i8l-E | |
| http://www.youtube.com/watch?v=gEZSUHioe5w | |
| http://www.youtube.com/watch?v=gF_FgrzcsD0 | |
| http://www.youtube.com/watch?v=gf_odBNQ0ww | |
| http://www.youtube.com/watch?v=Gf_r3F1A8Wk | |
| http://www.youtube.com/watch?v=Gf0MWYTTFg8 | |
| http://www.youtube.com/watch?v=GF0O6JdooEY | |
| http://www.youtube.com/watch?v=GF0X0C4NIbM | |
| http://www.youtube.com/watch?v=gF1fb67dyjY | |
| http://www.youtube.com/watch?v=gf20y-GOTcA | |
| http://www.youtube.com/watch?v=GF2Qhm3fMx4 | |
| http://www.youtube.com/watch?v=gF5c_1sgwRQ | |
| http://www.youtube.com/watch?v=gf5PJIISR_Y | |
| http://www.youtube.com/watch?v=gf6jmkjWvV8 | |
| http://www.youtube.com/watch?v=gf9cpgcrrvo | |
| http://www.youtube.com/watch?v=GfaXCDzfTKo | |
| http://www.youtube.com/watch?v=GFbNN94dCBo | |
| http://www.youtube.com/watch?v=gfByC1Iblxc | |
| http://www.youtube.com/watch?v=GfCmiU_7OZM | |
| http://www.youtube.com/watch?v=GfcQSoljmtM | |
| http://www.youtube.com/watch?v=GfCyKGoF9Nk | |
| http://www.youtube.com/watch?v=GfdU3hHQ1Zs | |
| http://www.youtube.com/watch?v=GFdXUdVoK1I | |
| http://www.youtube.com/watch?v=gFEs_LhTRsM | |
| http://www.youtube.com/watch?v=Gff_-PlX2FI | |
| http://www.youtube.com/watch?v=GfgLGEgsSYI | |
| http://www.youtube.com/watch?v=gFg-M6_gbpY | |
| http://www.youtube.com/watch?v=gFJHT_rl_D8 | |
| http://www.youtube.com/watch?v=GFjWjAz49Z4 | |
| http://www.youtube.com/watch?v=GFn6ialOeV4 | |
| http://www.youtube.com/watch?v=gFOXnSFg3VE | |
| http://www.youtube.com/watch?v=gFpDtbF9nZY | |
| http://www.youtube.com/watch?v=gFr8FpM_ulg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GfRtxV5hbd0 | |
| http://www.youtube.com/watch?v=GFRwcj8wA7s | |
| http://www.youtube.com/watch?v=gfry5g5RwUM | |
| http://www.youtube.com/watch?v=gfS_iUhIBJ4 | |
| http://www.youtube.com/watch?v=GfS6ueqObeU | |
| http://www.youtube.com/watch?v=gFt_wNt9KN8 | |
| http://www.youtube.com/watch?v=gFTFp6loCOI | |
| http://www.youtube.com/watch?v=gFTHSj8zYhU | |
| http://www.youtube.com/watch?v=gfTMTjlOB1E | |
| http://www.youtube.com/watch?v=gFtn-RE7RDc | |
| http://www.youtube.com/watch?v=gftVTKlM3ek | |
| http://www.youtube.com/watch?v=Gftx75Gawes | |
| http://www.youtube.com/watch?v=GfufaD_N75E | |
| http://www.youtube.com/watch?v=gFuWHN95N6U | |
| http://www.youtube.com/watch?v=gfuyKfsoYzI | |
| http://www.youtube.com/watch?v=G-fvw9iy14A | |
| http://www.youtube.com/watch?v=gFwB_1Uuw6Y | |
| http://www.youtube.com/watch?v=gFwGATRUSs8 | |
| http://www.youtube.com/watch?v=gfWwHkUHA40 | |
| http://www.youtube.com/watch?v=gfWZSgW9qUI | |
| http://www.youtube.com/watch?v=GFXb7MyC11M | |
| http://www.youtube.com/watch?v=g-FxltgJJoE | |
| http://www.youtube.com/watch?v=gFyF5m_P1Y8 | |
| http://www.youtube.com/watch?v=GfZsNJmOxd4 | |
| http://www.youtube.com/watch?v=gFzt2Ysknxs | |
| http://www.youtube.com/watch?v=GF-zyABdyX0 | |
| http://www.youtube.com/watch?v=GG_BmppZUdE | |
| http://www.youtube.com/watch?v=Gg_FljtmaNY | |
| http://www.youtube.com/watch?v=Gg0QFk6MRoc | |
| http://www.youtube.com/watch?v=gg13pne3fj8 | |
| http://www.youtube.com/watch?v=gg3ecgpbQvA | |
| http://www.youtube.com/watch?v=GG3LeRF_0HA | |
| http://www.youtube.com/watch?v=Gg3pzo3bOqE | |
| http://www.youtube.com/watch?v=gg5NSAS68LU | |
| http://www.youtube.com/watch?v=Gg5W6a3qKKI | |
| http://www.youtube.com/watch?v=gG7FX-gnEeU | |
| http://www.youtube.com/watch?v=GG7jWiBIzzs | |
| http://www.youtube.com/watch?v=Gg7MlWxB0Zo | |
| http://www.youtube.com/watch?v=gg7nOpK-Bn4 | |
| http://www.youtube.com/watch?v=gG7yVor-B0o | |
| http://www.youtube.com/watch?v=gg9x9k76zN8 | |
| http://www.youtube.com/watch?v=GGA3-gvh0SU | |
| http://www.youtube.com/watch?v=GgAMz_ZY3DA | |
| http://www.youtube.com/watch?v=GGAO0ZCOKmo | |
| http://www.youtube.com/watch?v=gGapyKu4PEk | |
| http://www.youtube.com/watch?v=GGblWW1pmmA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GgcK6XyXFOA | |
| http://www.youtube.com/watch?v=GGd7YR1P9o0 | |
| http://www.youtube.com/watch?v=GgD8fpET79g | |
| http://www.youtube.com/watch?v=gGdgQ0AVIPA | |
| http://www.youtube.com/watch?v=GgdtDUpQsXk | |
| http://www.youtube.com/watch?v=ggdycslbMeo | |
| http://www.youtube.com/watch?v=GgFGsrNPCIQ | |
| http://www.youtube.com/watch?v=gGfkTk4ZRKY | |
| http://www.youtube.com/watch?v=GGflt20q65g | |
| http://www.youtube.com/watch?v=gGGKrt6m_oU | |
| http://www.youtube.com/watch?v=gggMH8TOXGM | |
| http://www.youtube.com/watch?v=GggmwSpzccI | |
| http://www.youtube.com/watch?v=GGguTaWd5zQ | |
| http://www.youtube.com/watch?v=GghUWOkOSAs | |
| http://www.youtube.com/watch?v=GGiArFvHNOc | |
| http://www.youtube.com/watch?v=GgK48lASykM | |
| http://www.youtube.com/watch?v=ggKUlObmD_8 | |
| http://www.youtube.com/watch?v=G-GLGO0gXJc | |
| http://www.youtube.com/watch?v=gGLhzozdixM | |
| http://www.youtube.com/watch?v=ggMsiwkZleM | |
| http://www.youtube.com/watch?v=gGNV-pb-LAQ | |
| http://www.youtube.com/watch?v=gGO_2CyXJXY | |
| http://www.youtube.com/watch?v=gGo6s4YufzE | |
| http://www.youtube.com/watch?v=GGoawgE_7Zg | |
| http://www.youtube.com/watch?v=GgoY15kPJuc | |
| http://www.youtube.com/watch?v=ggPERuI9YLI | |
| http://www.youtube.com/watch?v=ggpfNO3hGUE | |
| http://www.youtube.com/watch?v=ggPhMHWIhtE | |
| http://www.youtube.com/watch?v=GGPkrY4RWpU | |
| http://www.youtube.com/watch?v=GgQ5D1mwKLU | |
| http://www.youtube.com/watch?v=ggQN75tO8d8 | |
| http://www.youtube.com/watch?v=GgRuOf47dt8 | |
| http://www.youtube.com/watch?v=GgrXWz76g2w | |
| http://www.youtube.com/watch?v=GGsdn2Sw2Q4 | |
| http://www.youtube.com/watch?v=-ggSefH86xs | |
| http://www.youtube.com/watch?v=ggtaVqCnGRw | |
| http://www.youtube.com/watch?v=ggtkz1SjfP4 | |
| http://www.youtube.com/watch?v=GGTOatdRc8k | |
| http://www.youtube.com/watch?v=GgtOSUoAjoc | |
| http://www.youtube.com/watch?v=ggu-aEmHvJY | |
| http://www.youtube.com/watch?v=GGUbWiTwQIE | |
| http://www.youtube.com/watch?v=GGvR0UemZIw | |
| http://www.youtube.com/watch?v=GgwoXep4Dj8 | |
| http://www.youtube.com/watch?v=GgXs5gvmt-E | |
| http://www.youtube.com/watch?v=gGXwtkXOjZw | |
| http://www.youtube.com/watch?v=GgYRMG70rpA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=GgYSrVCG3b0 | |
| http://www.youtube.com/watch?v=GGZVClVi4Cg | |
| http://www.youtube.com/watch?v=Gh_zVDevdPg | |
| http://www.youtube.com/watch?v=gh0gk2uJHVg | |
| http://www.youtube.com/watch?v=GH1L-XLSatA | |
| http://www.youtube.com/watch?v=Gh2l6wM-Bh0 | |
| http://www.youtube.com/watch?v=Gh2nnIaMS1o | |
| http://www.youtube.com/watch?v=gh3jLEvpvdE | |
| http://www.youtube.com/watch?v=GH4lmqxusS4 | |
| http://www.youtube.com/watch?v=Gh4UXodZ1rc | |
| http://www.youtube.com/watch?v=GH5f0Li3a3M | |
| http://www.youtube.com/watch?v=GH6x6uylpq0 | |
| http://www.youtube.com/watch?v=gH92EUMldMI | |
| http://www.youtube.com/watch?v=GH9bA-Qxn_o | |
| http://www.youtube.com/watch?v=gHA994JrIGU | |
| http://www.youtube.com/watch?v=GhAOc_IutXg | |
| http://www.youtube.com/watch?v=ghaw7DlW-Nc | |
| http://www.youtube.com/watch?v=GhBfiIfizzI | |
| http://www.youtube.com/watch?v=GhBhfWl9CMc | |
| http://www.youtube.com/watch?v=ghCKNC857Pc | |
| http://www.youtube.com/watch?v=GhCYhv3dSuk | |
| http://www.youtube.com/watch?v=GHD8PD3FYUI | |
| http://www.youtube.com/watch?v=gHDLAHxXhbk | |
| http://www.youtube.com/watch?v=GHej_xJtC3w | |
| http://www.youtube.com/watch?v=ghelEDIop8s | |
| http://www.youtube.com/watch?v=GhEsFQSVDas | |
| http://www.youtube.com/watch?v=GHF1TZfzz2A | |
| http://www.youtube.com/watch?v=ghFhYL0X7g0 | |
| http://www.youtube.com/watch?v=ghfyn5lJHjo | |
| http://www.youtube.com/watch?v=GHGpncO2wPg | |
| http://www.youtube.com/watch?v=gHH3mRaCMkI | |
| http://www.youtube.com/watch?v=GhHAc1v-CAA | |
| http://www.youtube.com/watch?v=gHHH7_lixLw | |
| http://www.youtube.com/watch?v=GHIfQkd0XBk | |
| http://www.youtube.com/watch?v=GHiOxV4z_oQ | |
| http://www.youtube.com/watch?v=gH-jVAgE9oE | |
| http://www.youtube.com/watch?v=gHkDounikTA | |
| http://www.youtube.com/watch?v=ghL2MkUAH3Y | |
| http://www.youtube.com/watch?v=GHMep1BD7Mk | |
| http://www.youtube.com/watch?v=gHoui2ncsBw | |
| http://www.youtube.com/watch?v=GhpjPF8QP3E | |
| http://www.youtube.com/watch?v=GHQ8CDmEJ1o | |
| http://www.youtube.com/watch?v=GhQcFINd01o | |
| http://www.youtube.com/watch?v=gH-qq0C1jE8 | |
| http://www.youtube.com/watch?v=ghREGbFE94c | |
| http://www.youtube.com/watch?v=ghSNFpfesfo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GhT74Jv7B7c | |
| http://www.youtube.com/watch?v=gHtaxkYyjdM | |
| http://www.youtube.com/watch?v=GHtcPdrSxEQ | |
| http://www.youtube.com/watch?v=gHtdz_AXYrk | |
| http://www.youtube.com/watch?v=gHTZliUZqYM | |
| http://www.youtube.com/watch?v=gHUdqrcccjQ | |
| http://www.youtube.com/watch?v=GHuKnWQwUsk | |
| http://www.youtube.com/watch?v=GHVd1XLPx5k | |
| http://www.youtube.com/watch?v=ghvHTGDi1GU | |
| http://www.youtube.com/watch?v=ghvJwONWAPg | |
| http://www.youtube.com/watch?v=-GHwxDdZp6g | |
| http://www.youtube.com/watch?v=g-HX2dLEpag | |
| http://www.youtube.com/watch?v=GHX8V_hBhws | |
| http://www.youtube.com/watch?v=GHxADmimqOE | |
| http://www.youtube.com/watch?v=gHxB0nXsYLs | |
| http://www.youtube.com/watch?v=GhxgtrXQFaM | |
| http://www.youtube.com/watch?v=GhyIvEcdU-U | |
| http://www.youtube.com/watch?v=gHYpMSYgi_I | |
| http://www.youtube.com/watch?v=gHZd2Qbs4Co | |
| http://www.youtube.com/watch?v=G-HZD4enNYg | |
| http://www.youtube.com/watch?v=GhzWa-zzpw4 | |
| http://www.youtube.com/watch?v=gi1xuMp3Vy0 | |
| http://www.youtube.com/watch?v=gI5Ck95nxo4 | |
| http://www.youtube.com/watch?v=gi5HiIKIyBk | |
| http://www.youtube.com/watch?v=GI5i67CS5kU | |
| http://www.youtube.com/watch?v=gi66OD3fMbg | |
| http://www.youtube.com/watch?v=gI7AKyfNC48 | |
| http://www.youtube.com/watch?v=gI7STkto6ng | |
| http://www.youtube.com/watch?v=G-I8i_Xge9s | |
| http://www.youtube.com/watch?v=Gi9EA_Yh4y8 | |
| http://www.youtube.com/watch?v=GiArAdlnrcg | |
| http://www.youtube.com/watch?v=gIaximduysM | |
| http://www.youtube.com/watch?v=GIaZlk_iB78 | |
| http://www.youtube.com/watch?v=giCBjA5UW9g | |
| http://www.youtube.com/watch?v=GiCFV8rRXNE | |
| http://www.youtube.com/watch?v=GIcQVsu2E7U | |
| http://www.youtube.com/watch?v=GICxCPUoZT0 | |
| http://www.youtube.com/watch?v=giDFsiku4ZY | |
| http://www.youtube.com/watch?v=gIe5BK4fIHA | |
| http://www.youtube.com/watch?v=GIepVSLeg9c | |
| http://www.youtube.com/watch?v=GIfnAQ_-s1w | |
| http://www.youtube.com/watch?v=GIG8TQeO4RA | |
| http://www.youtube.com/watch?v=gIgdR3wfZb4 | |
| http://www.youtube.com/watch?v=GIGF_83-ShI | |
| http://www.youtube.com/watch?v=GiGgXTAWxbw | |
| http://www.youtube.com/watch?v=giglklwtgSs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GIh5LmPSJZA | |
| http://www.youtube.com/watch?v=giik2YDo2N8 | |
| http://www.youtube.com/watch?v=gikHcjEMhA8 | |
| http://www.youtube.com/watch?v=GILYX6f6A3I | |
| http://www.youtube.com/watch?v=gImQg6eHsMM | |
| http://www.youtube.com/watch?v=-GiNl2IQmuQ | |
| http://www.youtube.com/watch?v=GiNLWlVdWuY | |
| http://www.youtube.com/watch?v=Ginru-n3FiY | |
| http://www.youtube.com/watch?v=GInyZnIVNHo | |
| http://www.youtube.com/watch?v=gIOeNwkgEPA | |
| http://www.youtube.com/watch?v=giP9ymzLMvk | |
| http://www.youtube.com/watch?v=giqsT7DDULE | |
| http://www.youtube.com/watch?v=giRE8o41dvU | |
| http://www.youtube.com/watch?v=GirJcZL_BS8 | |
| http://www.youtube.com/watch?v=GiSywVhN1aY | |
| http://www.youtube.com/watch?v=GISZjo0c6IU | |
| http://www.youtube.com/watch?v=giTMqsV1NrY | |
| http://www.youtube.com/watch?v=giu943PC4aE | |
| http://www.youtube.com/watch?v=giuOs4edaYM | |
| http://www.youtube.com/watch?v=giv_emWndeE | |
| http://www.youtube.com/watch?v=givjUVDOTME | |
| http://www.youtube.com/watch?v=GivkG4AJg7k | |
| http://www.youtube.com/watch?v=gIvtkPoo9jo | |
| http://www.youtube.com/watch?v=gIVwSDzBQGM | |
| http://www.youtube.com/watch?v=GiW7tZF-rko | |
| http://www.youtube.com/watch?v=giXJXKhoV0A | |
| http://www.youtube.com/watch?v=giXVKd1cyXY | |
| http://www.youtube.com/watch?v=gixX7k_xKzg | |
| http://www.youtube.com/watch?v=GiZQWA4OUEg | |
| http://www.youtube.com/watch?v=gj_h1FA4LXs | |
| http://www.youtube.com/watch?v=Gj03TacZv6I | |
| http://www.youtube.com/watch?v=gJ0C20SIaWY | |
| http://www.youtube.com/watch?v=gJ1UAL7FgfM | |
| http://www.youtube.com/watch?v=Gj1wuOEpFW8 | |
| http://www.youtube.com/watch?v=Gj2_OR9Xt_w | |
| http://www.youtube.com/watch?v=Gj2kv6D164c | |
| http://www.youtube.com/watch?v=gJ48bh0Kc84 | |
| http://www.youtube.com/watch?v=GJ4XTNO5aKk | |
| http://www.youtube.com/watch?v=gj5NBIWKsF8 | |
| http://www.youtube.com/watch?v=GJ6YCu1e3tM | |
| http://www.youtube.com/watch?v=gj7hCGGF8yg | |
| http://www.youtube.com/watch?v=GJ7xmnIzqqI | |
| http://www.youtube.com/watch?v=gJ8TQnND1O4 | |
| http://www.youtube.com/watch?v=gj9CoFkMtQA | |
| http://www.youtube.com/watch?v=Gj9Xl2D1fKw | |
| http://www.youtube.com/watch?v=gjab29EU74g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GjACwcp_tvE | |
| http://www.youtube.com/watch?v=gjAk7yAP1o8 | |
| http://www.youtube.com/watch?v=GJAwD0vbKdk | |
| http://www.youtube.com/watch?v=gJawdScnXj0 | |
| http://www.youtube.com/watch?v=GjB-2xI8Vzw | |
| http://www.youtube.com/watch?v=GJb9shGbOOg | |
| http://www.youtube.com/watch?v=gJbEGxFnskM | |
| http://www.youtube.com/watch?v=GjByoFxL0cQ | |
| http://www.youtube.com/watch?v=gjc_8xWDK8w | |
| http://www.youtube.com/watch?v=Gjc2RlqKH58 | |
| http://www.youtube.com/watch?v=GjcjoXI3Xbc | |
| http://www.youtube.com/watch?v=GjcYQ51NwhY | |
| http://www.youtube.com/watch?v=gjeh1e53ip0 | |
| http://www.youtube.com/watch?v=GjenCHBPgEU | |
| http://www.youtube.com/watch?v=G-jepNnnDsY | |
| http://www.youtube.com/watch?v=gjeyBO7Y4dY | |
| http://www.youtube.com/watch?v=GJfnKMAexE4 | |
| http://www.youtube.com/watch?v=gJFV5CLV2K0 | |
| http://www.youtube.com/watch?v=GjfVZGeDBpw | |
| http://www.youtube.com/watch?v=gjGLjMBorVM | |
| http://www.youtube.com/watch?v=gJH583uElAk | |
| http://www.youtube.com/watch?v=GJHz1JWW6Qg | |
| http://www.youtube.com/watch?v=gJicV7Ctx5k | |
| http://www.youtube.com/watch?v=gJIHUoo3OKc | |
| http://www.youtube.com/watch?v=GjiuRh4jo80 | |
| http://www.youtube.com/watch?v=GJJ5B2OkSwY | |
| http://www.youtube.com/watch?v=gjJmFtc2SAE | |
| http://www.youtube.com/watch?v=gJJyB6zQd50 | |
| http://www.youtube.com/watch?v=Gjk32dmRd40 | |
| http://www.youtube.com/watch?v=GJKscZqcRgA | |
| http://www.youtube.com/watch?v=gJL6iZgv-04 | |
| http://www.youtube.com/watch?v=GJlAfO1h5_I | |
| http://www.youtube.com/watch?v=GJLREXGH0wQ | |
| http://www.youtube.com/watch?v=Gjn9XXtQ1tU | |
| http://www.youtube.com/watch?v=GjoCsiSFoD0 | |
| http://www.youtube.com/watch?v=GJonEu2L3wc | |
| http://www.youtube.com/watch?v=gJQluRv_amw | |
| http://www.youtube.com/watch?v=gJqMRmbORBE | |
| http://www.youtube.com/watch?v=G-JQty0D0DQ | |
| http://www.youtube.com/watch?v=gJRsP3wpdpo | |
| http://www.youtube.com/watch?v=Gjs_lBHzqrw | |
| http://www.youtube.com/watch?v=GJS1rK8PHhI | |
| http://www.youtube.com/watch?v=GjsamFAL3TE | |
| http://www.youtube.com/watch?v=gJuHC4dqLZQ | |
| http://www.youtube.com/watch?v=GjuSwc-eCTk | |
| http://www.youtube.com/watch?v=gJuwSfxk5fs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GJVVVcw7PG4 | |
| http://www.youtube.com/watch?v=-gJwd6VmV9Q | |
| http://www.youtube.com/watch?v=gJwo7Pl8Qg8 | |
| http://www.youtube.com/watch?v=GJWX_Rxh_lI | |
| http://www.youtube.com/watch?v=GjWYNPVQInE | |
| http://www.youtube.com/watch?v=GjWzcOryRP0 | |
| http://www.youtube.com/watch?v=gjxkOffFj4Y | |
| http://www.youtube.com/watch?v=GJYDZbmvjYo | |
| http://www.youtube.com/watch?v=gJYEljexNxc | |
| http://www.youtube.com/watch?v=gk0cxQCAeD8 | |
| http://www.youtube.com/watch?v=gk0t5OjE6TI | |
| http://www.youtube.com/watch?v=gK1YEn5gfxg | |
| http://www.youtube.com/watch?v=GK4Fc4HBECw | |
| http://www.youtube.com/watch?v=Gk4qoHBLar0 | |
| http://www.youtube.com/watch?v=gK6vsaUl0Jc | |
| http://www.youtube.com/watch?v=Gk80ASVz5f8 | |
| http://www.youtube.com/watch?v=Gk8SxH_pLPY | |
| http://www.youtube.com/watch?v=gK9m7GwVEJ0 | |
| http://www.youtube.com/watch?v=Gka9_3KYPEw | |
| http://www.youtube.com/watch?v=GKc_13o0YRs | |
| http://www.youtube.com/watch?v=gKCHsuFbilk | |
| http://www.youtube.com/watch?v=gkcQDgnTD5g | |
| http://www.youtube.com/watch?v=gKcu-MaXkQ8 | |
| http://www.youtube.com/watch?v=gkdwJAau_hc | |
| http://www.youtube.com/watch?v=gKecBORLIvA | |
| http://www.youtube.com/watch?v=gKeWBz-ZIqQ | |
| http://www.youtube.com/watch?v=gkff2TW261Y | |
| http://www.youtube.com/watch?v=gkfZXdaFxd4 | |
| http://www.youtube.com/watch?v=GKgghvq1XJM | |
| http://www.youtube.com/watch?v=GKH4BikyTTo | |
| http://www.youtube.com/watch?v=GkHBKhGF7DU | |
| http://www.youtube.com/watch?v=gKHIwjqvguw | |
| http://www.youtube.com/watch?v=GKHlqwjAf2g | |
| http://www.youtube.com/watch?v=gkI9k-M0RXc | |
| http://www.youtube.com/watch?v=gKibQqv4mNQ | |
| http://www.youtube.com/watch?v=GKiyIoS5FQg | |
| http://www.youtube.com/watch?v=GkJCPrN4_dU | |
| http://www.youtube.com/watch?v=GKjjI6LPZ00 | |
| http://www.youtube.com/watch?v=Gkjp-1ICUKQ | |
| http://www.youtube.com/watch?v=gKJtovKE26E | |
| http://www.youtube.com/watch?v=gkkBclNmob8 | |
| http://www.youtube.com/watch?v=Gkm_WYCGK18 | |
| http://www.youtube.com/watch?v=GKMmfMpO2xw | |
| http://www.youtube.com/watch?v=GKmVWxbG9xI | |
| http://www.youtube.com/watch?v=GKN_a_PPdwM | |
| http://www.youtube.com/watch?v=gkng6IVl9SM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GknGNUksBEk | |
| http://www.youtube.com/watch?v=GK0bqMN_Z0c | |
| http://www.youtube.com/watch?v=gKoEiJ1pDv0 | |
| http://www.youtube.com/watch?v=GkP6aZ6SJ2k | |
| http://www.youtube.com/watch?v=Gkpa2ARwxmM | |
| http://www.youtube.com/watch?v=GkPClHsz6aI | |
| http://www.youtube.com/watch?v=gkPG77g-_Xg | |
| http://www.youtube.com/watch?v=gkPSoODvgtE | |
| http://www.youtube.com/watch?v=gkQLjkThfEw | |
| http://www.youtube.com/watch?v=GKr44tfb0Mo | |
| http://www.youtube.com/watch?v=gKRPzkIvMZE | |
| http://www.youtube.com/watch?v=GKRT4U8Zin0 | |
| http://www.youtube.com/watch?v=Gksup4DUX3k | |
| http://www.youtube.com/watch?v=gktHT0R5J3E | |
| http://www.youtube.com/watch?v=gktxJhLsTMw | |
| http://www.youtube.com/watch?v=GKvLDYZoETM | |
| http://www.youtube.com/watch?v=GKVljEcwiTs | |
| http://www.youtube.com/watch?v=gKWejcB6fBk | |
| http://www.youtube.com/watch?v=gKWEZDCGMOo | |
| http://www.youtube.com/watch?v=gkwKw9qL_QM | |
| http://www.youtube.com/watch?v=GKxbySt6lf8 | |
| http://www.youtube.com/watch?v=gKxCejIsNNQ | |
| http://www.youtube.com/watch?v=GKyhRXia0-s | |
| http://www.youtube.com/watch?v=GKYvaAzMod8 | |
| http://www.youtube.com/watch?v=gKZ_lXPW_WU | |
| http://www.youtube.com/watch?v=GkzHJtyY4R8 | |
| http://www.youtube.com/watch?v=GkzXaffDIlU | |
| http://www.youtube.com/watch?v=GL0V9Y_w7eE | |
| http://www.youtube.com/watch?v=Gl19utfMkxE | |
| http://www.youtube.com/watch?v=gl1fVwy-7Gk | |
| http://www.youtube.com/watch?v=gl1OAbo6MKI | |
| http://www.youtube.com/watch?v=gL2hR5yix7A | |
| http://www.youtube.com/watch?v=GL3t6VYawEI | |
| http://www.youtube.com/watch?v=GL5a-rM8xUE | |
| http://www.youtube.com/watch?v=Gl5J6uS9kVg | |
| http://www.youtube.com/watch?v=GL5pfCJyAvU | |
| http://www.youtube.com/watch?v=gL6iWyhG64M | |
| http://www.youtube.com/watch?v=gl6KZr1SA2o | |
| http://www.youtube.com/watch?v=Gl8wzfcLQfE | |
| http://www.youtube.com/watch?v=gl9vJ6nBxBs | |
| http://www.youtube.com/watch?v=GL9Yp8wYCZs | |
| http://www.youtube.com/watch?v=Glac3Ts5FsM | |
| http://www.youtube.com/watch?v=gLbpBaLckMU | |
| http://www.youtube.com/watch?v=glChbRRAoVI | |
| http://www.youtube.com/watch?v=GLcoX94qqO8 | |
| http://www.youtube.com/watch?v=Gl-CYE-lY5I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GLCzeO4U_DA | |
| http://www.youtube.com/watch?v=Gld8Q4nXfZI | |
| http://www.youtube.com/watch?v=Gldcf_Tc2_U | |
| http://www.youtube.com/watch?v=GLDmQBgWI0w | |
| http://www.youtube.com/watch?v=glDWPYcX6VA | |
| http://www.youtube.com/watch?v=gLDxUpcnMU8 | |
| http://www.youtube.com/watch?v=gLePuoJ_cUM | |
| http://www.youtube.com/watch?v=gLF9Fv0vktE | |
| http://www.youtube.com/watch?v=GlFFxu-A2F0 | |
| http://www.youtube.com/watch?v=glGBaO9O1WY | |
| http://www.youtube.com/watch?v=GLgMdZrDxd8 | |
| http://www.youtube.com/watch?v=GLGtYn9JO5E | |
| http://www.youtube.com/watch?v=gLH_Vyu-_Ic | |
| http://www.youtube.com/watch?v=GLIFgcI95I4 | |
| http://www.youtube.com/watch?v=gLirpWCjwDI | |
| http://www.youtube.com/watch?v=gLiSA-m9wbw | |
| http://www.youtube.com/watch?v=GLiyllGR0VQ | |
| http://www.youtube.com/watch?v=Glk0bQ35KvA | |
| http://www.youtube.com/watch?v=GLkMQ0dw4as | |
| http://www.youtube.com/watch?v=gLKtaDiw5Do | |
| http://www.youtube.com/watch?v=GlL41nPrAYc | |
| http://www.youtube.com/watch?v=GllA3HsJaiU | |
| http://www.youtube.com/watch?v=GLlpIuiv1eQ | |
| http://www.youtube.com/watch?v=GlMB32lUhgE | |
| http://www.youtube.com/watch?v=GlNDMWx_N6g | |
| http://www.youtube.com/watch?v=gLoeAr53TnE | |
| http://www.youtube.com/watch?v=gLOj5eXlurc | |
| http://www.youtube.com/watch?v=GLPvZkbF0o0 | |
| http://www.youtube.com/watch?v=GlqvsdiCxyQ | |
| http://www.youtube.com/watch?v=glqx75GCF84 | |
| http://www.youtube.com/watch?v=GLrG0Kxerak | |
| http://www.youtube.com/watch?v=glRJZi7G2Gc | |
| http://www.youtube.com/watch?v=glRQapB_QC0 | |
| http://www.youtube.com/watch?v=GlsmAST8wGs | |
| http://www.youtube.com/watch?v=GlSWSK2i8uQ | |
| http://www.youtube.com/watch?v=GLSZ6pPaPPA | |
| http://www.youtube.com/watch?v=glucpOKM8cM | |
| http://www.youtube.com/watch?v=gLUZ5s6jI_Q | |
| http://www.youtube.com/watch?v=GLV4Huvr4Mg | |
| http://www.youtube.com/watch?v=GlvG1xYwTYI | |
| http://www.youtube.com/watch?v=gLvsUo6IshE | |
| http://www.youtube.com/watch?v=GlwduZba0E0 | |
| http://www.youtube.com/watch?v=GLwfhda91cE | |
| http://www.youtube.com/watch?v=GLwIEp6AMjo | |
| http://www.youtube.com/watch?v=gLXpmCZfwqQ | |
| http://www.youtube.com/watch?v=gLxUnOah4XU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GLYhbwcCRVc | |
| http://www.youtube.com/watch?v=glyi6C_L64U | |
| http://www.youtube.com/watch?v=g-m_sLJha9s | |
| http://www.youtube.com/watch?v=gm_ZrHBObzg | |
| http://www.youtube.com/watch?v=gm0yTcO5T2c | |
| http://www.youtube.com/watch?v=Gm1DfE4weX0 | |
| http://www.youtube.com/watch?v=gM1wvkustt4 | |
| http://www.youtube.com/watch?v=gm2NvI_Cm7s | |
| http://www.youtube.com/watch?v=gm2u7SwuKnY | |
| http://www.youtube.com/watch?v=gm4yoBuAHIo | |
| http://www.youtube.com/watch?v=Gm5KOZ7AZo0 | |
| http://www.youtube.com/watch?v=gm5r_CTdNdE | |
| http://www.youtube.com/watch?v=gm6kO4eVLf8 | |
| http://www.youtube.com/watch?v=gm95K2r297A | |
| http://www.youtube.com/watch?v=gmAHbd5MsDA | |
| http://www.youtube.com/watch?v=GmAs7EEy1R8 | |
| http://www.youtube.com/watch?v=GMAuweCOQJg | |
| http://www.youtube.com/watch?v=gmAV1yIe2n0 | |
| http://www.youtube.com/watch?v=gMAYzhyPJCM | |
| http://www.youtube.com/watch?v=GmBjRxWRS-Q | |
| http://www.youtube.com/watch?v=gmC1BwcyC2I | |
| http://www.youtube.com/watch?v=gMDhtgUN-Y8 | |
| http://www.youtube.com/watch?v=GMdtteYnveU | |
| http://www.youtube.com/watch?v=gMDyFj8gtPg | |
| http://www.youtube.com/watch?v=Gmea83Ld6ug | |
| http://www.youtube.com/watch?v=gMEkZnqGVDo | |
| http://www.youtube.com/watch?v=GmfAJKnF2us | |
| http://www.youtube.com/watch?v=GMFL8Kgglh8 | |
| http://www.youtube.com/watch?v=gmG8sdzfbHY | |
| http://www.youtube.com/watch?v=GMGHRBXx-vw | |
| http://www.youtube.com/watch?v=gMGx00GJQQ0 | |
| http://www.youtube.com/watch?v=gmhbF_OCsyw | |
| http://www.youtube.com/watch?v=gmhqVDwA6gA | |
| http://www.youtube.com/watch?v=gMHR9Vz998U | |
| http://www.youtube.com/watch?v=GMI2yjgxsO8 | |
| http://www.youtube.com/watch?v=-gmJsiRKjco | |
| http://www.youtube.com/watch?v=gMkGt4CSYPE | |
| http://www.youtube.com/watch?v=gmkQnJ7lcdQ | |
| http://www.youtube.com/watch?v=GMlOmy7YEzk | |
| http://www.youtube.com/watch?v=GMlQm3yicOI | |
| http://www.youtube.com/watch?v=GMLUfP2l7bA | |
| http://www.youtube.com/watch?v=gMly-aXeNrA | |
| http://www.youtube.com/watch?v=GMM3XbcRySQ | |
| http://www.youtube.com/watch?v=GMn3weyqja4 | |
| http://www.youtube.com/watch?v=GMnKYCe5B3Y | |
| http://www.youtube.com/watch?v=GMnlG5SuaRc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gmoMg5JkeYw | |
| http://www.youtube.com/watch?v=Gmpf3UlH8-M | |
| http://www.youtube.com/watch?v=Gm-PLjjgNSE | |
| http://www.youtube.com/watch?v=g-MpnuZG5dU | |
| http://www.youtube.com/watch?v=g-mPtRvGe-s | |
| http://www.youtube.com/watch?v=Gmqq1JPcfWY | |
| http://www.youtube.com/watch?v=gmQxVZY3zY8 | |
| http://www.youtube.com/watch?v=GMqzNxxtHnM | |
| http://www.youtube.com/watch?v=Gmrup73Xbxo | |
| http://www.youtube.com/watch?v=gm-SNy_sEug | |
| http://www.youtube.com/watch?v=gmsQdqcRsgI | |
| http://www.youtube.com/watch?v=GMTI8pavwis | |
| http://www.youtube.com/watch?v=gmW4OEaaiJw | |
| http://www.youtube.com/watch?v=GmxcT8CXPvc | |
| http://www.youtube.com/watch?v=GMXitEIucXI | |
| http://www.youtube.com/watch?v=gmXnMKn3RGI | |
| http://www.youtube.com/watch?v=gMzKBuq53Ns | |
| http://www.youtube.com/watch?v=GmzLrnNu0UM | |
| http://www.youtube.com/watch?v=gMzXmPYqGTo | |
| http://www.youtube.com/watch?v=gN0S3ICQQAM | |
| http://www.youtube.com/watch?v=gn3khgSl3RA | |
| http://www.youtube.com/watch?v=gn3ZEkp0IaE | |
| http://www.youtube.com/watch?v=GN4bn_fDJoo | |
| http://www.youtube.com/watch?v=gN-4U3vrEYk | |
| http://www.youtube.com/watch?v=gN4uHJzAsQM | |
| http://www.youtube.com/watch?v=gN4UPHV9pHo | |
| http://www.youtube.com/watch?v=G-n5gFc-ELQ | |
| http://www.youtube.com/watch?v=GN6o6JVcaK8 | |
| http://www.youtube.com/watch?v=Gn7w_uaGh1o | |
| http://www.youtube.com/watch?v=gN9OMmKhmVE | |
| http://www.youtube.com/watch?v=gn9PDJrYdpY | |
| http://www.youtube.com/watch?v=-GnA9yCZo5M | |
| http://www.youtube.com/watch?v=GNAKRcNPai8 | |
| http://www.youtube.com/watch?v=gNATMNm8Syc | |
| http://www.youtube.com/watch?v=GNAVWKXgkW8 | |
| http://www.youtube.com/watch?v=gnB9yuZxbmE | |
| http://www.youtube.com/watch?v=gNBFgCqxua8 | |
| http://www.youtube.com/watch?v=gNbqgm5ZmuQ | |
| http://www.youtube.com/watch?v=gnc0ILZsmdE | |
| http://www.youtube.com/watch?v=gnc5mCMnQwI | |
| http://www.youtube.com/watch?v=GNcjn3y26v8 | |
| http://www.youtube.com/watch?v=gNDbS3ec9W4 | |
| http://www.youtube.com/watch?v=gNDFjyw_R9Q | |
| http://www.youtube.com/watch?v=GNErJwoqXS4 | |
| http://www.youtube.com/watch?v=GnfaFhx5atM | |
| http://www.youtube.com/watch?v=gNFpl66CbQg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GNfvoDDfWUo | |
| http://www.youtube.com/watch?v=GnFwW1iTZ0o | |
| http://www.youtube.com/watch?v=gNGCLal_vHk | |
| http://www.youtube.com/watch?v=gnHQhEZds5s | |
| http://www.youtube.com/watch?v=GnJarQ97s98 | |
| http://www.youtube.com/watch?v=GNJu0V2AWg0 | |
| http://www.youtube.com/watch?v=gnKnL7rwas4 | |
| http://www.youtube.com/watch?v=GnkQry6dP7w | |
| http://www.youtube.com/watch?v=gnl2xZqfh-s | |
| http://www.youtube.com/watch?v=GNlHH7IGYHg | |
| http://www.youtube.com/watch?v=GNlRaAoQcW4 | |
| http://www.youtube.com/watch?v=gnmOgz4vYV0 | |
| http://www.youtube.com/watch?v=gnMS4dtshbo | |
| http://www.youtube.com/watch?v=GnnFdUM6pFQ | |
| http://www.youtube.com/watch?v=gnNNBwhPJJA | |
| http://www.youtube.com/watch?v=GnntSnHo_Ys | |
| http://www.youtube.com/watch?v=GNPQ6z5sjhU | |
| http://www.youtube.com/watch?v=GNQBQr51afg | |
| http://www.youtube.com/watch?v=gnQBzLw9yz8 | |
| http://www.youtube.com/watch?v=gnqEjmAbA94 | |
| http://www.youtube.com/watch?v=gNQWN7NczU8 | |
| http://www.youtube.com/watch?v=GnRFLk59A0A | |
| http://www.youtube.com/watch?v=GNrN75qGJ9A | |
| http://www.youtube.com/watch?v=gnSf6-pmD44 | |
| http://www.youtube.com/watch?v=GNtonSCE4NU | |
| http://www.youtube.com/watch?v=GNtRFrsQIbk | |
| http://www.youtube.com/watch?v=gnTwBMxzjKM | |
| http://www.youtube.com/watch?v=GNUeZCeHiy4 | |
| http://www.youtube.com/watch?v=gNVT1TXExJk | |
| http://www.youtube.com/watch?v=GNV-tIhPzEQ | |
| http://www.youtube.com/watch?v=GNw7BDfPtbY | |
| http://www.youtube.com/watch?v=GNwrTikfNE8 | |
| http://www.youtube.com/watch?v=GNY9cVcWB1I | |
| http://www.youtube.com/watch?v=gnyi8-lVdkg | |
| http://www.youtube.com/watch?v=GO_sq-_OOP0 | |
| http://www.youtube.com/watch?v=go0dciyKekM | |
| http://www.youtube.com/watch?v=go0xiq0l5dQ | |
| http://www.youtube.com/watch?v=Go1kVX1wEKk | |
| http://www.youtube.com/watch?v=gO1q0PJrYXA | |
| http://www.youtube.com/watch?v=gO3LudTuS54 | |
| http://www.youtube.com/watch?v=go56fxcclwY | |
| http://www.youtube.com/watch?v=-gO5f2GAGrc | |
| http://www.youtube.com/watch?v=go5T3Gd0Rzo | |
| http://www.youtube.com/watch?v=gO8Nr483LBg | |
| http://www.youtube.com/watch?v=Go8wIRzozL4 | |
| http://www.youtube.com/watch?v=goa7CLigF3s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gOaUn9ttWNM | |
| http://www.youtube.com/watch?v=gobk_3NBUoY | |
| http://www.youtube.com/watch?v=goBSxbJw1Vc | |
| http://www.youtube.com/watch?v=GoCfn5uN2hM | |
| http://www.youtube.com/watch?v=gocolofum4g | |
| http://www.youtube.com/watch?v=goDMG0X-etU | |
| http://www.youtube.com/watch?v=goeC0IoDKDs | |
| http://www.youtube.com/watch?v=GOeEdiwEPCU | |
| http://www.youtube.com/watch?v=gOEfqUN1Lz4 | |
| http://www.youtube.com/watch?v=GOeO3k1xqZo | |
| http://www.youtube.com/watch?v=GoeXYWJjAD8 | |
| http://www.youtube.com/watch?v=gofb0SdNFS4 | |
| http://www.youtube.com/watch?v=gOFC5MPZ6Xc | |
| http://www.youtube.com/watch?v=goFRinKm64w | |
| http://www.youtube.com/watch?v=gofw14e5qfI | |
| http://www.youtube.com/watch?v=-GOgD_B8OPA | |
| http://www.youtube.com/watch?v=goGz22nLbvg | |
| http://www.youtube.com/watch?v=goh1e4A7oLs | |
| http://www.youtube.com/watch?v=GOhU_7QhaEY | |
| http://www.youtube.com/watch?v=GOivKfMly-4 | |
| http://www.youtube.com/watch?v=GoIWTW0XG0Q | |
| http://www.youtube.com/watch?v=goj1shlbKpA | |
| http://www.youtube.com/watch?v=gOj8sOjfnPg | |
| http://www.youtube.com/watch?v=GoJeeEdZiGs | |
| http://www.youtube.com/watch?v=gOJG7l3phY0 | |
| http://www.youtube.com/watch?v=gok7ySuGYPQ | |
| http://www.youtube.com/watch?v=GOKh-7dANCo | |
| http://www.youtube.com/watch?v=GOKKBgclaUc | |
| http://www.youtube.com/watch?v=GOLB8kaw9Bo | |
| http://www.youtube.com/watch?v=GOmVWSjQV5I | |
| http://www.youtube.com/watch?v=goN_fe4wYgE | |
| http://www.youtube.com/watch?v=gonTgb487ac | |
| http://www.youtube.com/watch?v=goO0cNBEOco | |
| http://www.youtube.com/watch?v=goOTjEvPfEA | |
| http://www.youtube.com/watch?v=GOpIxXbKFx4 | |
| http://www.youtube.com/watch?v=GOq_y81EQa4 | |
| http://www.youtube.com/watch?v=goqsBUcoQqE | |
| http://www.youtube.com/watch?v=GorCQKkZ6o0 | |
| http://www.youtube.com/watch?v=goS1RKbBHlU | |
| http://www.youtube.com/watch?v=GoshE67Yok8 | |
| http://www.youtube.com/watch?v=GosUc0IF1xY | |
| http://www.youtube.com/watch?v=goTaCoe42Sc | |
| http://www.youtube.com/watch?v=gOtaXtKQX6E | |
| http://www.youtube.com/watch?v=gOu9-_l5p5Y | |
| http://www.youtube.com/watch?v=GOUA7v6drYk | |
| http://www.youtube.com/watch?v=gOuUMSjyCf4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=gov5-_h9Z_I | |
| http://www.youtube.com/watch?v=GOWhgBHbOXY | |
| http://www.youtube.com/watch?v=GOWJXkBj3dQ | |
| http://www.youtube.com/watch?v=goXNL0lvzwc | |
| http://www.youtube.com/watch?v=GOXq8T3g9tU | |
| http://www.youtube.com/watch?v=goz906KFhNM | |
| http://www.youtube.com/watch?v=G-OZwzV0Dvk | |
| http://www.youtube.com/watch?v=gP_5xoroX2M | |
| http://www.youtube.com/watch?v=gP_c-V0c6cg | |
| http://www.youtube.com/watch?v=Gp_jBZ6ikTM | |
| http://www.youtube.com/watch?v=gP_QN4epmfc | |
| http://www.youtube.com/watch?v=gP2yVXabtUw | |
| http://www.youtube.com/watch?v=GP3GRNdUZUI | |
| http://www.youtube.com/watch?v=gP5tniOAvGY | |
| http://www.youtube.com/watch?v=gp5VO6hmNFA | |
| http://www.youtube.com/watch?v=gP5WRQBOoKM | |
| http://www.youtube.com/watch?v=gP69wSV7L2o | |
| http://www.youtube.com/watch?v=GP6ejINws9s | |
| http://www.youtube.com/watch?v=Gp7uP0mD23Y | |
| http://www.youtube.com/watch?v=gp8t3A7bBwg | |
| http://www.youtube.com/watch?v=GpAFtIrDWPs | |
| http://www.youtube.com/watch?v=GpBovIijEiI | |
| http://www.youtube.com/watch?v=GpcGWcI8I4Y | |
| http://www.youtube.com/watch?v=Gpcs6NN00Jw | |
| http://www.youtube.com/watch?v=gpdCgvdzdKQ | |
| http://www.youtube.com/watch?v=gPDCiCPSHQ0 | |
| http://www.youtube.com/watch?v=GpDDMXV3cRg | |
| http://www.youtube.com/watch?v=gpDYcLNGyFg | |
| http://www.youtube.com/watch?v=GPeBjsgQHlc | |
| http://www.youtube.com/watch?v=gPGl6w8R5Iw | |
| http://www.youtube.com/watch?v=gPh_QgPfFFE | |
| http://www.youtube.com/watch?v=gPHfxdcH_D8 | |
| http://www.youtube.com/watch?v=gPHlGj9gJTM | |
| http://www.youtube.com/watch?v=GpI-7YX1WUo | |
| http://www.youtube.com/watch?v=gpIQAT4UCOY | |
| http://www.youtube.com/watch?v=GPjBIGNK_8k | |
| http://www.youtube.com/watch?v=GPKAaBiasn4 | |
| http://www.youtube.com/watch?v=gPLj84HflGo | |
| http://www.youtube.com/watch?v=gpNQ18jFvHc | |
| http://www.youtube.com/watch?v=GPOAQhhGuzE | |
| http://www.youtube.com/watch?v=gpOd7dIASDk | |
| http://www.youtube.com/watch?v=gPOdW-lQ7l0 | |
| http://www.youtube.com/watch?v=gpoOa41l4C4 | |
| http://www.youtube.com/watch?v=gPOyfazOgKA | |
| http://www.youtube.com/watch?v=gpPRwxuZq6k | |
| http://www.youtube.com/watch?v=GPpyX_ezHII | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GpQTuvXi2Rs | |
| http://www.youtube.com/watch?v=gPRGqo5hxyw | |
| http://www.youtube.com/watch?v=gpSasQHxd2Q | |
| http://www.youtube.com/watch?v=gpTp3SI-HhE | |
| http://www.youtube.com/watch?v=gptsa9GH-8k | |
| http://www.youtube.com/watch?v=gpuaFqjZgdI | |
| http://www.youtube.com/watch?v=gpviIMZZ4KU | |
| http://www.youtube.com/watch?v=gpVnVV4RakU | |
| http://www.youtube.com/watch?v=GpVPzKCaoec | |
| http://www.youtube.com/watch?v=gpwOA07WnW4 | |
| http://www.youtube.com/watch?v=gPwxetwu1Kk | |
| http://www.youtube.com/watch?v=gPY892OZZVs | |
| http://www.youtube.com/watch?v=gPYw8YP-8YE | |
| http://www.youtube.com/watch?v=GpYwMRdwuWQ | |
| http://www.youtube.com/watch?v=GQ_yGyoKyUg | |
| http://www.youtube.com/watch?v=g-q-0AsF-EA | |
| http://www.youtube.com/watch?v=GQ0lYrVu26M | |
| http://www.youtube.com/watch?v=Gq2o_iZaUIg | |
| http://www.youtube.com/watch?v=gQ3AVYAxV3w | |
| http://www.youtube.com/watch?v=Gq4G_pFPl4U | |
| http://www.youtube.com/watch?v=GQ4o8opRG2Q | |
| http://www.youtube.com/watch?v=GQ4qLmRs-jU | |
| http://www.youtube.com/watch?v=gQ5oBSuBqWA | |
| http://www.youtube.com/watch?v=Gq8n3lEcDc0 | |
| http://www.youtube.com/watch?v=gQ8xeFV1fIs | |
| http://www.youtube.com/watch?v=gQ9wkVvc8bw | |
| http://www.youtube.com/watch?v=GQAl8jYIPps | |
| http://www.youtube.com/watch?v=GQAOdf8ACNg | |
| http://www.youtube.com/watch?v=gQBCkQxKEMo | |
| http://www.youtube.com/watch?v=GQBeaQg2uMI | |
| http://www.youtube.com/watch?v=GqBHsHsiGDU | |
| http://www.youtube.com/watch?v=GqCfcaBT278 | |
| http://www.youtube.com/watch?v=GQd4nXcWPq4 | |
| http://www.youtube.com/watch?v=gqd8mMMKjCc | |
| http://www.youtube.com/watch?v=GqDHb41j94I | |
| http://www.youtube.com/watch?v=GQeH4wT8oS8 | |
| http://www.youtube.com/watch?v=Gqf8W2KKEvA | |
| http://www.youtube.com/watch?v=gQfSHwGeYmM | |
| http://www.youtube.com/watch?v=gqh23hEdYw8 | |
| http://www.youtube.com/watch?v=gQHjuN4Xywo | |
| http://www.youtube.com/watch?v=Gqiwq5ojJyU | |
| http://www.youtube.com/watch?v=gQJPidBORDQ | |
| http://www.youtube.com/watch?v=Gqkbk2mAFMs | |
| http://www.youtube.com/watch?v=gQkewBWf8-s | |
| http://www.youtube.com/watch?v=gQKld5lOnZg | |
| http://www.youtube.com/watch?v=gQldPipnNmM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gQlkpJXHYfU | |
| http://www.youtube.com/watch?v=gqM3CALzAFI | |
| http://www.youtube.com/watch?v=gQMbUOmQsRs | |
| http://www.youtube.com/watch?v=gQMJS9FFGMU | |
| http://www.youtube.com/watch?v=gQML5nH_xsc | |
| http://www.youtube.com/watch?v=gQnm9PE55G8 | |
| http://www.youtube.com/watch?v=Gqnn9EMhcSk | |
| http://www.youtube.com/watch?v=GQNNEf8gGLg | |
| http://www.youtube.com/watch?v=gQNqTTei3oc | |
| http://www.youtube.com/watch?v=GqOBv5o7gSs | |
| http://www.youtube.com/watch?v=gqoiFBQtGRk | |
| http://www.youtube.com/watch?v=GqojK1BRkaI | |
| http://www.youtube.com/watch?v=GqouhDRS2DQ | |
| http://www.youtube.com/watch?v=Gqp7aaUX3Fo | |
| http://www.youtube.com/watch?v=gq-r4rIzLyU | |
| http://www.youtube.com/watch?v=GqrNbY_JF0E | |
| http://www.youtube.com/watch?v=gqSMRHfwPSo | |
| http://www.youtube.com/watch?v=gQTaXVYpNuI | |
| http://www.youtube.com/watch?v=Gquh2Do6HOo | |
| http://www.youtube.com/watch?v=Gqv3Y-aIq1A | |
| http://www.youtube.com/watch?v=GQvvtmEgCRE | |
| http://www.youtube.com/watch?v=gqWg3MqRFwE | |
| http://www.youtube.com/watch?v=Gqwp4zOx17I | |
| http://www.youtube.com/watch?v=gQWQvKTrZic | |
| http://www.youtube.com/watch?v=GQXVqNAVtDA | |
| http://www.youtube.com/watch?v=gQXvuU5OBME | |
| http://www.youtube.com/watch?v=gQy0iDPSots | |
| http://www.youtube.com/watch?v=gr-24Rs6czQ | |
| http://www.youtube.com/watch?v=GR3a1KF5QPI | |
| http://www.youtube.com/watch?v=GR5SxEo0Q5Y | |
| http://www.youtube.com/watch?v=gr6euUpxPn8 | |
| http://www.youtube.com/watch?v=Gr7sDMHJwGA | |
| http://www.youtube.com/watch?v=GR99unzF65o | |
| http://www.youtube.com/watch?v=GRa0X7Ig3GI | |
| http://www.youtube.com/watch?v=grAdDOLwHdo | |
| http://www.youtube.com/watch?v=GRaHxJNulMY | |
| http://www.youtube.com/watch?v=GRAW77w6udE | |
| http://www.youtube.com/watch?v=GRaxTsKEYSc | |
| http://www.youtube.com/watch?v=GrBR-K3lPU0 | |
| http://www.youtube.com/watch?v=GRC3errVCa8 | |
| http://www.youtube.com/watch?v=GrdjWwQ8ImA | |
| http://www.youtube.com/watch?v=GRE3d01xnUM | |
| http://www.youtube.com/watch?v=GReIm3tzmzU | |
| http://www.youtube.com/watch?v=grftu0vTCQA | |
| http://www.youtube.com/watch?v=GRfZ5hgRyFQ | |
| http://www.youtube.com/watch?v=Grg91JhtKzs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GRGU6qknjcE | |
| http://www.youtube.com/watch?v=gRIBZ_PjCcA | |
| http://www.youtube.com/watch?v=GriDzpYtSHE | |
| http://www.youtube.com/watch?v=gRjdKF4oKLc | |
| http://www.youtube.com/watch?v=GrJF27hN0OA | |
| http://www.youtube.com/watch?v=gRjf7MxmLtg | |
| http://www.youtube.com/watch?v=GRjKPvrYNCU | |
| http://www.youtube.com/watch?v=GRKPqK6oEss | |
| http://www.youtube.com/watch?v=grlD5YFtMPQ | |
| http://www.youtube.com/watch?v=gRLfd3882ZQ | |
| http://www.youtube.com/watch?v=gRlj2PRFItg | |
| http://www.youtube.com/watch?v=GRNfGqrCfzA | |
| http://www.youtube.com/watch?v=gRNfxUwuJuk | |
| http://www.youtube.com/watch?v=Grpbdqnx SM0 | |
| http://www.youtube.com/watch?v=Grq_i0gE984 | |
| http://www.youtube.com/watch?v=GRqCWfsJElg | |
| http://www.youtube.com/watch?v=GrQjsBYUT7k | |
| http://www.youtube.com/watch?v=gRqt8QIi4fE | |
| http://www.youtube.com/watch?v=GRqUlt93a_8 | |
| http://www.youtube.com/watch?v=gRr_dsVtIlM | |
| http://www.youtube.com/watch?v=Grr6t2iwpBE | |
| http://www.youtube.com/watch?v=GrRT7qEpht0 | |
| http://www.youtube.com/watch?v=GrSdJIX46gE | |
| http://www.youtube.com/watch?v=gRur_GpgiEA | |
| http://www.youtube.com/watch?v=gRvdExFKd6w | |
| http://www.youtube.com/watch?v=GRVp7lgUT44 | |
| http://www.youtube.com/watch?v=g-RVVFWZsH0 | |
| http://www.youtube.com/watch?v=grvwtxSEzpM | |
| http://www.youtube.com/watch?v=grWsJ-X0R7A | |
| http://www.youtube.com/watch?v=grXosT_S0YU | |
| http://www.youtube.com/watch?v=gRxPwHfRaQ4 | |
| http://www.youtube.com/watch?v=GRXzqMGHGfg | |
| http://www.youtube.com/watch?v=gRyFl_vx6bg | |
| http://www.youtube.com/watch?v=grYkcp4d4q0 | |
| http://www.youtube.com/watch?v=GRyWez7q3R0 | |
| http://www.youtube.com/watch?v=grZ16Eo17x4 | |
| http://www.youtube.com/watch?v=gRZ5oO6czzs | |
| http://www.youtube.com/watch?v=GRzgtT1djUI | |
| http://www.youtube.com/watch?v=grZQ-l1ZUzU | |
| http://www.youtube.com/watch?v=gRzwcWeoHUc | |
| http://www.youtube.com/watch?v=GrZz53WB4XI | |
| http://www.youtube.com/watch?v=GS0kpUAZYW0 | |
| http://www.youtube.com/watch?v=Gs0ZhVcowQw | |
| http://www.youtube.com/watch?v=gS10XI-ZawE | |
| http://www.youtube.com/watch?v=gs2cpIWpGF8 | |
| http://www.youtube.com/watch?v=GS2G-TBAoNM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=G-S2JRbwgb8 | |
| http://www.youtube.com/watch?v=gS31EcTLyFg | |
| http://www.youtube.com/watch?v=Gs47emqap-E | |
| http://www.youtube.com/watch?v=gs4O8BJ2Pq4 | |
| http://www.youtube.com/watch?v=gs5PRpfHxdg | |
| http://www.youtube.com/watch?v=gS6k0R-JyRw | |
| http://www.youtube.com/watch?v=gs6op-5LoRk | |
| http://www.youtube.com/watch?v=gS6SEdFAaOI | |
| http://www.youtube.com/watch?v=GS7tFsP7RzI | |
| http://www.youtube.com/watch?v=gS7UL2wZNmo | |
| http://www.youtube.com/watch?v=-GS8d4I8pUw | |
| http://www.youtube.com/watch?v=gs8K4OMde7o | |
| http://www.youtube.com/watch?v=GS8u03r0TWM | |
| http://www.youtube.com/watch?v=gS95kFwgEIs | |
| http://www.youtube.com/watch?v=gS9ZepLeBYE | |
| http://www.youtube.com/watch?v=Gsa79VZu-Rw | |
| http://www.youtube.com/watch?v=GsAA1Ua4_II | |
| http://www.youtube.com/watch?v=GSaWvojpEYY | |
| http://www.youtube.com/watch?v=gSb9zvv4w08 | |
| http://www.youtube.com/watch?v=gsbH2KlBQs4 | |
| http://www.youtube.com/watch?v=gsbT4GQuro4 | |
| http://www.youtube.com/watch?v=GSCduLfOgz4 | |
| http://www.youtube.com/watch?v=gsCIiJ6u3dw | |
| http://www.youtube.com/watch?v=GSCJSdJf1Yc | |
| http://www.youtube.com/watch?v=gScKBxlKEto | |
| http://www.youtube.com/watch?v=GscX5rIPUis | |
| http://www.youtube.com/watch?v=GSdbMpXRCPk | |
| http://www.youtube.com/watch?v=gsekxvrjlFo | |
| http://www.youtube.com/watch?v=gsEOCTRTGQE | |
| http://www.youtube.com/watch?v=GsEzC1OtV_g | |
| http://www.youtube.com/watch?v=GSEzXj2Tv3E | |
| http://www.youtube.com/watch?v=gSFddlbWzjg | |
| http://www.youtube.com/watch?v=GsfJB0UWYxA | |
| http://www.youtube.com/watch?v=-gSf-VLmdIU | |
| http://www.youtube.com/watch?v=gsiahJp4WuA | |
| http://www.youtube.com/watch?v=GsIel71neus | |
| http://www.youtube.com/watch?v=gSITudpuUCw | |
| http://www.youtube.com/watch?v=GsIWC9CAZNQ | |
| http://www.youtube.com/watch?v=GSixgWD9_sU | |
| http://www.youtube.com/watch?v=GSKU8te7c5c | |
| http://www.youtube.com/watch?v=gSlRMIZbsPU | |
| http://www.youtube.com/watch?v=GSMpQxtKZtQ | |
| http://www.youtube.com/watch?v=gSN4Wzmfzhc | |
| http://www.youtube.com/watch?v=GsNdUJlOG7M | |
| http://www.youtube.com/watch?v=gSprK4MoG4E | |
| http://www.youtube.com/watch?v=GSpw4-6Ycpg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gSQEoBwDsDg | |
| http://www.youtube.com/watch?v=gSqv-YeYe9A | |
| http://www.youtube.com/watch?v=gsRbViYOQjc | |
| http://www.youtube.com/watch?v=GsRHwHpGlac | |
| http://www.youtube.com/watch?v=GsRk56KCnXU | |
| http://www.youtube.com/watch?v=GSRMQtjZ-Xw | |
| http://www.youtube.com/watch?v=gsSSkerPJtk | |
| http://www.youtube.com/watch?v=gsUk040PKJY | |
| http://www.youtube.com/watch?v=gsWB8rPF8t0 | |
| http://www.youtube.com/watch?v=gswG-8J0KMo | |
| http://www.youtube.com/watch?v=G-SWL5Jxx1M | |
| http://www.youtube.com/watch?v=GswqegqJIqo | |
| http://www.youtube.com/watch?v=GSXGwEgGuNU | |
| http://www.youtube.com/watch?v=G-sY_YU5JKA | |
| http://www.youtube.com/watch?v=gsyLiZAMePI | |
| http://www.youtube.com/watch?v=GSYMn6Ahc_A | |
| http://www.youtube.com/watch?v=GsyommFu4x0 | |
| http://www.youtube.com/watch?v=gSZBIIyYgaQ | |
| http://www.youtube.com/watch?v=GszcTUMGrXk | |
| http://www.youtube.com/watch?v=gSzkL8Sg7Ok | |
| http://www.youtube.com/watch?v=g-SZlATA5Jg | |
| http://www.youtube.com/watch?v=gszPooCZVPI | |
| http://www.youtube.com/watch?v=g-t_-JCYt18 | |
| http://www.youtube.com/watch?v=gt_o1zYuU4c | |
| http://www.youtube.com/watch?v=gT02s9IUhok | |
| http://www.youtube.com/watch?v=gT37EBuYEfA | |
| http://www.youtube.com/watch?v=gt4_wxYzyK0 | |
| http://www.youtube.com/watch?v=Gt55ZpdZPew | |
| http://www.youtube.com/watch?v=gT5kAWQ5G4k | |
| http://www.youtube.com/watch?v=gt7qoamYTn4 | |
| http://www.youtube.com/watch?v=Gt8U8TDgH_8 | |
| http://www.youtube.com/watch?v=gT9IgU0yByM | |
| http://www.youtube.com/watch?v=Gt9LsvvcQ2A | |
| http://www.youtube.com/watch?v=gtA4awI6GHc | |
| http://www.youtube.com/watch?v=g-tAnZjUUC4 | |
| http://www.youtube.com/watch?v=GTB7RQmn_98 | |
| http://www.youtube.com/watch?v=GTCDQUOZiek | |
| http://www.youtube.com/watch?v=gtCH6rOmwDs | |
| http://www.youtube.com/watch?v=gtCs0vmAYYI | |
| http://www.youtube.com/watch?v=gtCXbDA3gYQ | |
| http://www.youtube.com/watch?v=GTdhzrcnSno | |
| http://www.youtube.com/watch?v=gtdWPvtrj-M | |
| http://www.youtube.com/watch?v=gte3Vv8XC8A | |
| http://www.youtube.com/watch?v=gtek5PgzNfk | |
| http://www.youtube.com/watch?v=GteKVWbuLwY | |
| http://www.youtube.com/watch?v=gTfaz72tSv8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gTFeOQk3Akc | |
| http://www.youtube.com/watch?v=gTfxIc8A9VI | |
| http://www.youtube.com/watch?v=GTGeY-WgJX0 | |
| http://www.youtube.com/watch?v=gTHflRmvGZc | |
| http://www.youtube.com/watch?v=GtHsLlct-Zs | |
| http://www.youtube.com/watch?v=GTHtLX8N3nk | |
| http://www.youtube.com/watch?v=GThtXwZ5Py4 | |
| http://www.youtube.com/watch?v=gTiep4w_PaI | |
| http://www.youtube.com/watch?v=gTKGDPaGv9M | |
| http://www.youtube.com/watch?v=GTku2qZ-nEo | |
| http://www.youtube.com/watch?v=Gtl9BDfo2G8 | |
| http://www.youtube.com/watch?v=GtLlcuM4M60 | |
| http://www.youtube.com/watch?v=GTmHYCw6rcw | |
| http://www.youtube.com/watch?v=gtNm8rIFUvk | |
| http://www.youtube.com/watch?v=GTNs3V1qhXc | |
| http://www.youtube.com/watch?v=gTnxz0hSq2Y | |
| http://www.youtube.com/watch?v=GTPD6pCc-Yk | |
| http://www.youtube.com/watch?v=GtPkmRDLbO0 | |
| http://www.youtube.com/watch?v=GtPR6AOToH8 | |
| http://www.youtube.com/watch?v=GTq2ZfKwbR0 | |
| http://www.youtube.com/watch?v=gTQ7UjyyBR8 | |
| http://www.youtube.com/watch?v=gTrouwGEB10 | |
| http://www.youtube.com/watch?v=Gt-sBm03S44 | |
| http://www.youtube.com/watch?v=gtspHueajNc | |
| http://www.youtube.com/watch?v=gtt2FZkNjMo | |
| http://www.youtube.com/watch?v=GtT2l3ci8_Y | |
| http://www.youtube.com/watch?v=GTtk6DvLMMs | |
| http://www.youtube.com/watch?v=GtTPrlL8ye8 | |
| http://www.youtube.com/watch?v=GtuP__pvZ4E | |
| http://www.youtube.com/watch?v=gTVR3Ds9oko | |
| http://www.youtube.com/watch?v=GTvvsIsxRgo | |
| http://www.youtube.com/watch?v=gtw3H7voBT8 | |
| http://www.youtube.com/watch?v=gTWINNXIdB0 | |
| http://www.youtube.com/watch?v=GtW-ISyiaWU | |
| http://www.youtube.com/watch?v=GtWSZSMZpf0 | |
| http://www.youtube.com/watch?v=GTXpDhwKrHo | |
| http://www.youtube.com/watch?v=gty5xJApz-Q | |
| http://www.youtube.com/watch?v=gtyGG2bbCy8 | |
| http://www.youtube.com/watch?v=GTYvw0NBTo8 | |
| http://www.youtube.com/watch?v=gtzXYbkw0-4 | |
| http://www.youtube.com/watch?v=gu_GxLclM-k | |
| http://www.youtube.com/watch?v=GU_nSPKMBgg | |
| http://www.youtube.com/watch?v=Gu1_GrIqi2c | |
| http://www.youtube.com/watch?v=GU26Jjd-oes | |
| http://www.youtube.com/watch?v=gu2sY1uJ4eo | |
| http://www.youtube.com/watch?v=gU36DD0F7ns | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=GU4KXHNNgio | |
| http://www.youtube.com/watch?v=gU55zhIzudQ | |
| http://www.youtube.com/watch?v=-GU5U-0UF6U | |
| http://www.youtube.com/watch?v=Gu7K-zdoPxA | |
| http://www.youtube.com/watch?v=GU7rMd664Uw | |
| http://www.youtube.com/watch?v=GU8NPmt2XV8 | |
| http://www.youtube.com/watch?v=gu8Za8EX4KI | |
| http://www.youtube.com/watch?v=GUbisYJ-oCg | |
| http://www.youtube.com/watch?v=GuboAVWWml8 | |
| http://www.youtube.com/watch?v=gUCNbrvBCc8 | |
| http://www.youtube.com/watch?v=GuD2dvyCBBs | |
| http://www.youtube.com/watch?v=gud-VjbBMfc | |
| http://www.youtube.com/watch?v=GuF5zga8VgU | |
| http://www.youtube.com/watch?v=guFJVO7NAXU | |
| http://www.youtube.com/watch?v=gufwQ0nytts | |
| http://www.youtube.com/watch?v=GUfXZ8W68x0 | |
| http://www.youtube.com/watch?v=GuILAnrNc_M | |
| http://www.youtube.com/watch?v=GujozR59UPs | |
| http://www.youtube.com/watch?v=gulz6CNNV_U | |
| http://www.youtube.com/watch?v=GulzWvSvGXw | |
| http://www.youtube.com/watch?v=GUMnHbfvRys | |
| http://www.youtube.com/watch?v=GUNPgZcjbnI | |
| http://www.youtube.com/watch?v=guo0tJrdBFE | |
| http://www.youtube.com/watch?v=gUP5GzHIojU | |
| http://www.youtube.com/watch?v=gUp63SM2Iq0 | |
| http://www.youtube.com/watch?v=gUQ6NkIW7KQ | |
| http://www.youtube.com/watch?v=gUqkXGV3PzY | |
| http://www.youtube.com/watch?v=GUrvkVLQqTA | |
| http://www.youtube.com/watch?v=GUT8WXneo7M | |
| http://www.youtube.com/watch?v=GUTgHgbuIQU | |
| http://www.youtube.com/watch?v=guTrIybBjrU | |
| http://www.youtube.com/watch?v=gUU35d9zSCc | |
| http://www.youtube.com/watch?v=gUwXqHEf9jc | |
| http://www.youtube.com/watch?v=gUXCUrhn4mk | |
| http://www.youtube.com/watch?v=-GUXUrDMYPw | |
| http://www.youtube.com/watch?v=GUyl0Yw4hXY | |
| http://www.youtube.com/watch?v=GuYoqW5LEqk | |
| http://www.youtube.com/watch?v=GuzIc5ON9PM | |
| http://www.youtube.com/watch?v=Gv_mzGL7JII | |
| http://www.youtube.com/watch?v=Gv1AJ53WfFc | |
| http://www.youtube.com/watch?v=Gv1YJCgmyJ8 | |
| http://www.youtube.com/watch?v=gV1z3nraBV4 | |
| http://www.youtube.com/watch?v=GV2ZTUffZXw | |
| http://www.youtube.com/watch?v=GV3UG5lvpa4 | |
| http://www.youtube.com/watch?v=gV4pwQ-8uZI | |
| http://www.youtube.com/watch?v=GV52edbjFGg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Gv6ZLvISLjA | |
| http://www.youtube.com/watch?v=GV7V4aHT8AA | |
| http://www.youtube.com/watch?v=gV7yTuXeFms | |
| http://www.youtube.com/watch?v=Gv83EtVeqSI | |
| http://www.youtube.com/watch?v=Gv867ta_o7w | |
| http://www.youtube.com/watch?v=gV9_G_6jH38 | |
| http://www.youtube.com/watch?v=GV9h2m3Mj5k | |
| http://www.youtube.com/watch?v=GV9Mlevf9KY | |
| http://www.youtube.com/watch?v=Gva16CGLeOA | |
| http://www.youtube.com/watch?v=GvAatqYGwXY | |
| http://www.youtube.com/watch?v=GVBBUvDNYbA | |
| http://www.youtube.com/watch?v=GvbwpJJIQaU | |
| http://www.youtube.com/watch?v=gvcgfNdj8ig | |
| http://www.youtube.com/watch?v=GvCVlno2WK0 | |
| http://www.youtube.com/watch?v=gVd10uwzDVc | |
| http://www.youtube.com/watch?v=-GVDBPZcqns | |
| http://www.youtube.com/watch?v=GVDNI67tMCw | |
| http://www.youtube.com/watch?v=GvDQpuWyz9U | |
| http://www.youtube.com/watch?v=GVE9DX73_Zo | |
| http://www.youtube.com/watch?v=GVeGTttweH4 | |
| http://www.youtube.com/watch?v=GvfCWrLTBUU | |
| http://www.youtube.com/watch?v=GvfF9BHcubI | |
| http://www.youtube.com/watch?v=gVfX0wC7INA | |
| http://www.youtube.com/watch?v=GVG9U7RzCQE | |
| http://www.youtube.com/watch?v=GvGQPTwfReQ | |
| http://www.youtube.com/watch?v=gVgvGiCedYE | |
| http://www.youtube.com/watch?v=gvHs7S8y4Z0 | |
| http://www.youtube.com/watch?v=GvIAgxqHYWU | |
| http://www.youtube.com/watch?v=GvJf8O0GEbQ | |
| http://www.youtube.com/watch?v=GVj-jZfFjZc | |
| http://www.youtube.com/watch?v=gvJWu32A9ng | |
| http://www.youtube.com/watch?v=gVk4x9PXb5g | |
| http://www.youtube.com/watch?v=gvKkNAWg718 | |
| http://www.youtube.com/watch?v=gVL5eEvVIs8 | |
| http://www.youtube.com/watch?v=G-vLCqX3ZqI | |
| http://www.youtube.com/watch?v=GvLkiPV8wsg | |
| http://www.youtube.com/watch?v=gVlPZbE5aYw | |
| http://www.youtube.com/watch?v=gVLwyFNfx_E | |
| http://www.youtube.com/watch?v=GVMbEUY7U0w | |
| http://www.youtube.com/watch?v=GvNDB0hdl-c | |
| http://www.youtube.com/watch?v=GvpLVAAW0S8 | |
| http://www.youtube.com/watch?v=-GvqV7_zfcw | |
| http://www.youtube.com/watch?v=gVr41ZAl3I4 | |
| http://www.youtube.com/watch?v=GVR51oKHFHk | |
| http://www.youtube.com/watch?v=gvraJOLbeBc | |
| http://www.youtube.com/watch?v=GvRAlNCaTYE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GvrN4VYC9Y0 | |
| http://www.youtube.com/watch?v=GVrSWJ3rH3U | |
| http://www.youtube.com/watch?v=gvrv7JxkzQc | |
| http://www.youtube.com/watch?v=GvSNQuJeQlA | |
| http://www.youtube.com/watch?v=GVt1rGVS700 | |
| http://www.youtube.com/watch?v=gvtN3s-4qpg | |
| http://www.youtube.com/watch?v=gvubWLJk6mk | |
| http://www.youtube.com/watch?v=gVV0ZRyk5c0 | |
| http://www.youtube.com/watch?v=GV-VHBH7bl4 | |
| http://www.youtube.com/watch?v=GvvsSwTvJwg | |
| http://www.youtube.com/watch?v=gvWg8uO2K3U | |
| http://www.youtube.com/watch?v=gVwHaq3w_xw | |
| http://www.youtube.com/watch?v=gVWnLg-JtvE | |
| http://www.youtube.com/watch?v=GVWqjvqv23c | |
| http://www.youtube.com/watch?v=gV-y_5tNhuQ | |
| http://www.youtube.com/watch?v=gVyAF-F187o | |
| http://www.youtube.com/watch?v=GvYcojaBBzg | |
| http://www.youtube.com/watch?v=GVyXF8R3zhQ | |
| http://www.youtube.com/watch?v=gvzdw_I24Y8 | |
| http://www.youtube.com/watch?v=GvzFoQIQSTY | |
| http://www.youtube.com/watch?v=gW_pKY3A7Fc | |
| http://www.youtube.com/watch?v=gw1X3xcLg1w | |
| http://www.youtube.com/watch?v=Gw4A2-6Hxo4 | |
| http://www.youtube.com/watch?v=-GW4bqoRxZQ | |
| http://www.youtube.com/watch?v=gw56IPw5mVI | |
| http://www.youtube.com/watch?v=gW5F3CBS-Xc | |
| http://www.youtube.com/watch?v=GW5mdbtIoB0 | |
| http://www.youtube.com/watch?v=gw6XGhcUCo4 | |
| http://www.youtube.com/watch?v=gW7XgIMVQPc | |
| http://www.youtube.com/watch?v=GW8DKeH0U5c | |
| http://www.youtube.com/watch?v=gW8IQ2vvxT4 | |
| http://www.youtube.com/watch?v=GW95WfQzj4c | |
| http://www.youtube.com/watch?v=Gw9jylENkbg | |
| http://www.youtube.com/watch?v=gw9Q4pRftq0 | |
| http://www.youtube.com/watch?v=GwaFouELwgY | |
| http://www.youtube.com/watch?v=GwaGW0JrB1A | |
| http://www.youtube.com/watch?v=gWAtusd0YdI | |
| http://www.youtube.com/watch?v=GWBYLx9QiJ4 | |
| http://www.youtube.com/watch?v=gWBZ70E5AQo | |
| http://www.youtube.com/watch?v=Gwc1lRgrjTk | |
| http://www.youtube.com/watch?v=gwCodsuziFw | |
| http://www.youtube.com/watch?v=GWCvDdDH8io | |
| http://www.youtube.com/watch?v=GWd4zwgFX9k | |
| http://www.youtube.com/watch?v=gWehwknBfcY | |
| http://www.youtube.com/watch?v=gwEnDMs_XL4 | |
| http://www.youtube.com/watch?v=gwfGF2Fd_Xo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GWfRFqSE3UU | |
| http://www.youtube.com/watch?v=GWfuXrL5D6Q | |
| http://www.youtube.com/watch?v=G-Wh-_iWWrM | |
| http://www.youtube.com/watch?v=-GWI_LpODNg | |
| http://www.youtube.com/watch?v=gwIieW4VBno | |
| http://www.youtube.com/watch?v=GwiNfaZdwg8 | |
| http://www.youtube.com/watch?v=gwjhAhGbNMI | |
| http://www.youtube.com/watch?v=GWjj-z-KwnQ | |
| http://www.youtube.com/watch?v=GwJlNFImPV4 | |
| http://www.youtube.com/watch?v=GWL7T3oFa60 | |
| http://www.youtube.com/watch?v=GwLQzwqx-hU | |
| http://www.youtube.com/watch?v=gwNi8KI1T5k | |
| http://www.youtube.com/watch?v=gwo0GqffnVI | |
| http://www.youtube.com/watch?v=GWOagrFlls4 | |
| http://www.youtube.com/watch?v=gWoLPNA-oPs | |
| http://www.youtube.com/watch?v=gwP6pzudDM0 | |
| http://www.youtube.com/watch?v=gWpbsvSIUro | |
| http://www.youtube.com/watch?v=GWpC5x7Df50 | |
| http://www.youtube.com/watch?v=GWpQLPesrPo | |
| http://www.youtube.com/watch?v=GWpTE0bkomE | |
| http://www.youtube.com/watch?v=GwPTPm2aYbw | |
| http://www.youtube.com/watch?v=GWPV8iKg12k | |
| http://www.youtube.com/watch?v=GWpWE9uIrok | |
| http://www.youtube.com/watch?v=GWPXMn8AmL4 | |
| http://www.youtube.com/watch?v=gwqevaloB8M | |
| http://www.youtube.com/watch?v=gwrpAre0yGA | |
| http://www.youtube.com/watch?v=Gwr-QI-Xwtc | |
| http://www.youtube.com/watch?v=gWSaL5vB22k | |
| http://www.youtube.com/watch?v=GWsHYlzGpi0 | |
| http://www.youtube.com/watch?v=GwSiECX0u4g | |
| http://www.youtube.com/watch?v=Gwt5IzSmy4g | |
| http://www.youtube.com/watch?v=gwTL3rhV_t8 | |
| http://www.youtube.com/watch?v=GWtSeTB6tU4 | |
| http://www.youtube.com/watch?v=GWU5Qjmd58Y | |
| http://www.youtube.com/watch?v=gwU6F1-PT58 | |
| http://www.youtube.com/watch?v=gwUYVas2WB8 | |
| http://www.youtube.com/watch?v=gwV8PEXK4Gg | |
| http://www.youtube.com/watch?v=GWW8pIkMFU8 | |
| http://www.youtube.com/watch?v=G-wXkhqpYh4 | |
| http://www.youtube.com/watch?v=gwxTC-72U7o | |
| http://www.youtube.com/watch?v=gwxvQM3KDE8 | |
| http://www.youtube.com/watch?v=GWXY7ez1JIU | |
| http://www.youtube.com/watch?v=GWYC_kPxB28 | |
| http://www.youtube.com/watch?v=GWYOMYqoKl8 | |
| http://www.youtube.com/watch?v=GwYyWkVnhRo | |
| http://www.youtube.com/watch?v=gWZ-PMThelg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=GwZSpDCrEYk | |
| http://www.youtube.com/watch?v=GwzWkH7M2rM | |
| http://www.youtube.com/watch?v=GX_PhTUFMuY | |
| http://www.youtube.com/watch?v=gX_xWlRDBkw | |
| http://www.youtube.com/watch?v=gx0aAcD32Vk | |
| http://www.youtube.com/watch?v=GX0VEC5COqA | |
| http://www.youtube.com/watch?v=gx1OMNaJgjs | |
| http://www.youtube.com/watch?v=gX2B5PApRIM | |
| http://www.youtube.com/watch?v=gX2IAbcdyXw | |
| http://www.youtube.com/watch?v=GX3lS8iNdPk | |
| http://www.youtube.com/watch?v=gx50U88MXSU | |
| http://www.youtube.com/watch?v=gX6DCb4IWM0 | |
| http://www.youtube.com/watch?v=GX9N24gMAM4 | |
| http://www.youtube.com/watch?v=gX9nV9NOfnU | |
| http://www.youtube.com/watch?v=GxAtsfa7aqc | |
| http://www.youtube.com/watch?v=GxB3iNLMeck | |
| http://www.youtube.com/watch?v=GxbEjMsv9F4 | |
| http://www.youtube.com/watch?v=gXBHN0gXtH4 | |
| http://www.youtube.com/watch?v=gxbMazTi2HE | |
| http://www.youtube.com/watch?v=GXbRXTvZMB8 | |
| http://www.youtube.com/watch?v=-gXcaB1k9Qo | |
| http://www.youtube.com/watch?v=GxcJCBU-EJ4 | |
| http://www.youtube.com/watch?v=GxD5CvSABUs | |
| http://www.youtube.com/watch?v=gxE0PoTXNDQ | |
| http://www.youtube.com/watch?v=gxEm8GY6u24 | |
| http://www.youtube.com/watch?v=gXeoxojvJDE | |
| http://www.youtube.com/watch?v=GXetwWjLzYQ | |
| http://www.youtube.com/watch?v=gXf72P9x-_Q | |
| http://www.youtube.com/watch?v=gXFQIVJj3og | |
| http://www.youtube.com/watch?v=GXFYqpj8Gk4 | |
| http://www.youtube.com/watch?v=GXG-Mq47_pg | |
| http://www.youtube.com/watch?v=gxH0dCktF-o | |
| http://www.youtube.com/watch?v=GXh2eCpsE2s | |
| http://www.youtube.com/watch?v=GXia60dgHnE | |
| http://www.youtube.com/watch?v=gxihGRhod74 | |
| http://www.youtube.com/watch?v=gXiPyIh_tcQ | |
| http://www.youtube.com/watch?v=gxJbqsOVHSI | |
| http://www.youtube.com/watch?v=-gxk_P3-dvo | |
| http://www.youtube.com/watch?v=GxKAnAF5h0E | |
| http://www.youtube.com/watch?v=GxKLBV35FlQ | |
| http://www.youtube.com/watch?v=gxkulZ6-gGE | |
| http://www.youtube.com/watch?v=GxlK0QExA04 | |
| http://www.youtube.com/watch?v=Gxm_cCvG9AU | |
| http://www.youtube.com/watch?v=GXM4oT_Ka1A | |
| http://www.youtube.com/watch?v=gXmdvCdYOjc | |
| http://www.youtube.com/watch?v=GxmP6flFL6k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gxMsWEVieNI | |
| http://www.youtube.com/watch?v=GXN7l-TJu3U | |
| http://www.youtube.com/watch?v=gxO6QNaWkys | |
| http://www.youtube.com/watch?v=GXOI1niQZjU | |
| http://www.youtube.com/watch?v=GXOnOdGaTRM | |
| http://www.youtube.com/watch?v=gXoSccHCBN0 | |
| http://www.youtube.com/watch?v=GXoTPlLTV9I | |
| http://www.youtube.com/watch?v=gxQ1KVhkgis | |
| http://www.youtube.com/watch?v=gxQTGx_G-RY | |
| http://www.youtube.com/watch?v=GxQWsDPcbn0 | |
| http://www.youtube.com/watch?v=GXR8UQGO8Tg | |
| http://www.youtube.com/watch?v=gXsja7zcry4 | |
| http://www.youtube.com/watch?v=GxsY508I4eY | |
| http://www.youtube.com/watch?v=gxTDNN9Zbsw | |
| http://www.youtube.com/watch?v=gXtibiaMm8Y | |
| http://www.youtube.com/watch?v=gxurRyRekf0 | |
| http://www.youtube.com/watch?v=Gxv726B2LXE | |
| http://www.youtube.com/watch?v=gxvGc3b5dN0 | |
| http://www.youtube.com/watch?v=GXvOId2264o | |
| http://www.youtube.com/watch?v=GXVswrhi9ek | |
| http://www.youtube.com/watch?v=GxWb1jRdPMg | |
| http://www.youtube.com/watch?v=gxwP8eTaqC8 | |
| http://www.youtube.com/watch?v=gxxjcz5G9vc | |
| http://www.youtube.com/watch?v=gXxxwOGiBAw | |
| http://www.youtube.com/watch?v=gxyeZ0vI-cA | |
| http://www.youtube.com/watch?v=gxYI0DdsgOQ | |
| http://www.youtube.com/watch?v=gxzMsZupZSc | |
| http://www.youtube.com/watch?v=GXZw0GjIiMk | |
| http://www.youtube.com/watch?v=GXzyeD363Vg | |
| http://www.youtube.com/watch?v=gY0oq-WL18o | |
| http://www.youtube.com/watch?v=Gy2TcJfdU2M | |
| http://www.youtube.com/watch?v=gY3xsomF7Ks | |
| http://www.youtube.com/watch?v=Gy49f1GnIvk | |
| http://www.youtube.com/watch?v=Gy66r9yfwVc | |
| http://www.youtube.com/watch?v=GY6L10W7mg8 | |
| http://www.youtube.com/watch?v=gY6mi9VoOgA | |
| http://www.youtube.com/watch?v=g-Y6yxvyjtw | |
| http://www.youtube.com/watch?v=gy7UAyaOez0 | |
| http://www.youtube.com/watch?v=GY8pWQG5srI | |
| http://www.youtube.com/watch?v=GY8SCFnUuWI | |
| http://www.youtube.com/watch?v=GY8SK0fXKkQ | |
| http://www.youtube.com/watch?v=Gy9pIPpqIZQ | |
| http://www.youtube.com/watch?v=gYAD4CIcq00 | |
| http://www.youtube.com/watch?v=gYaKOEgmKZE | |
| http://www.youtube.com/watch?v=gYa-uIerZMQ | |
| http://www.youtube.com/watch?v=Gyb1FVe-saw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gYBsrMU0KQI | |
| http://www.youtube.com/watch?v=GyCErQjFhBw | |
| http://www.youtube.com/watch?v=gYCQI-5Mk-E | |
| http://www.youtube.com/watch?v=gyD1tackK34 | |
| http://www.youtube.com/watch?v=GYdaGnkXZOI | |
| http://www.youtube.com/watch?v=gYDlYXKeElU | |
| http://www.youtube.com/watch?v=GydnIQpA8ZI | |
| http://www.youtube.com/watch?v=GyDNrY82GKc | |
| http://www.youtube.com/watch?v=GYEfYTvV4YI | |
| http://www.youtube.com/watch?v=GyeKLBJTb5E | |
| http://www.youtube.com/watch?v=GyFuLChdfg0 | |
| http://www.youtube.com/watch?v=GYGAhtvGxeE | |
| http://www.youtube.com/watch?v=GYGaOnJWovM | |
| http://www.youtube.com/watch?v=gYgzY8Q12Iw | |
| http://www.youtube.com/watch?v=gyhfjdGmLck | |
| http://www.youtube.com/watch?v=GyhiWBsUl2s | |
| http://www.youtube.com/watch?v=gyhn8jFlOPg | |
| http://www.youtube.com/watch?v=gyI9mkS8FpA | |
| http://www.youtube.com/watch?v=GyIn0tn7K1s | |
| http://www.youtube.com/watch?v=gYJm_PSPpxo | |
| http://www.youtube.com/watch?v=gykkl_23eqg | |
| http://www.youtube.com/watch?v=GYL5soLgWjg | |
| http://www.youtube.com/watch?v=GyM5729ttHY | |
| http://www.youtube.com/watch?v=GYni4B8La6M | |
| http://www.youtube.com/watch?v=gYNN53IZ054 | |
| http://www.youtube.com/watch?v=gYOd835qFCE | |
| http://www.youtube.com/watch?v=GyomLkGnRqI | |
| http://www.youtube.com/watch?v=gYOvw7FjJ4Q | |
| http://www.youtube.com/watch?v=gYP2aZ0NJQ0 | |
| http://www.youtube.com/watch?v=gypA870LzKc | |
| http://www.youtube.com/watch?v=gyPIHUSNW94 | |
| http://www.youtube.com/watch?v=gYpL7b1x4j8 | |
| http://www.youtube.com/watch?v=gYPstb48Q4s | |
| http://www.youtube.com/watch?v=GYQAMzdbUXw | |
| http://www.youtube.com/watch?v=GyqFFaXlpzs | |
| http://www.youtube.com/watch?v=gYQnUefVCyw | |
| http://www.youtube.com/watch?v=g-YqnUfp9W4 | |
| http://www.youtube.com/watch?v=gYr8M3sjRR0 | |
| http://www.youtube.com/watch?v=gyRgiP5hmts | |
| http://www.youtube.com/watch?v=gyRZ6I6I5aw | |
| http://www.youtube.com/watch?v=GyTf8xA-2pg | |
| http://www.youtube.com/watch?v=GytlbP6KRHY | |
| http://www.youtube.com/watch?v=GYTNrlIbOdQ | |
| http://www.youtube.com/watch?v=gYU9dKA4DhA | |
| http://www.youtube.com/watch?v=gYuf-SDokuU | |
| http://www.youtube.com/watch?v=GYuJMhLxHHw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gyvSke6_dJU | |
| http://www.youtube.com/watch?v=GYvsl0oPOHA | |
| http://www.youtube.com/watch?v=gYWwGZdHIXY | |
| http://www.youtube.com/watch?v=gyXL2O-6nO8 | |
| http://www.youtube.com/watch?v=GyXUD64uXk8 | |
| http://www.youtube.com/watch?v=GY-xW0OV_Do | |
| http://www.youtube.com/watch?v=GYY73KeWKTg | |
| http://www.youtube.com/watch?v=gyy8IX2Kx-k | |
| http://www.youtube.com/watch?v=gyZC6maTAho | |
| http://www.youtube.com/watch?v=gyZKshY78Fc | |
| http://www.youtube.com/watch?v=gyzp829Cijg | |
| http://www.youtube.com/watch?v=gyztjJMA-lw | |
| http://www.youtube.com/watch?v=GZ_TA0gMY5c | |
| http://www.youtube.com/watch?v=GZ0QyvwbDqU | |
| http://www.youtube.com/watch?v=gz0XTF3y44w | |
| http://www.youtube.com/watch?v=Gz2OeqZHKNA | |
| http://www.youtube.com/watch?v=gZ3KrLezI5U | |
| http://www.youtube.com/watch?v=gz6fjlvh3n4 | |
| http://www.youtube.com/watch?v=GZ6foHFEIsY | |
| http://www.youtube.com/watch?v=GZ6WUOhDxbE | |
| http://www.youtube.com/watch?v=gz7B027_2IU | |
| http://www.youtube.com/watch?v=GZ8ormdqpMA | |
| http://www.youtube.com/watch?v=GzauYqey6so | |
| http://www.youtube.com/watch?v=gZC0v3V53Sk | |
| http://www.youtube.com/watch?v=gZctCfG3NNI | |
| http://www.youtube.com/watch?v=GzdtGQjq-40 | |
| http://www.youtube.com/watch?v=gzF9TGtVIsE | |
| http://www.youtube.com/watch?v=Gzfp8KPcsY8 | |
| http://www.youtube.com/watch?v=gZfzC6lmB8c | |
| http://www.youtube.com/watch?v=gZG2nOWDC48 | |
| http://www.youtube.com/watch?v=GzGfk8SYz2Y | |
| http://www.youtube.com/watch?v=gZgPNJZNwdQ | |
| http://www.youtube.com/watch?v=gZGs34ABKlc | |
| http://www.youtube.com/watch?v=gZh7QCutdVk | |
| http://www.youtube.com/watch?v=gZh-JFkyrt0 | |
| http://www.youtube.com/watch?v=GZ-HTrVpGTY | |
| http://www.youtube.com/watch?v=GZJ6p51AR8o | |
| http://www.youtube.com/watch?v=GZJGEIXHBNg | |
| http://www.youtube.com/watch?v=GZkKjPQmtnE | |
| http://www.youtube.com/watch?v=GZk-n3CGA0A | |
| http://www.youtube.com/watch?v=Gzlc9BSgotg | |
| http://www.youtube.com/watch?v=GZlutjZqn5A | |
| http://www.youtube.com/watch?v=G-ZL-v17TaQ | |
| http://www.youtube.com/watch?v=gzLvzzvBchc | |
| http://www.youtube.com/watch?v=gzm0vzJN3u8 | |
| http://www.youtube.com/watch?v=GzMbY1a1wBk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=gzMdatIdGGo | |
| http://www.youtube.com/watch?v=gzN-2LXrE4E | |
| http://www.youtube.com/watch?v=GZNNMpwx6EI | |
| http://www.youtube.com/watch?v=GZOejddSWII | |
| http://www.youtube.com/watch?v=GZoI-KNfZf0 | |
| http://www.youtube.com/watch?v=gzOQEXXZBQU | |
| http://www.youtube.com/watch?v=GzPfKpLQ0Y0 | |
| http://www.youtube.com/watch?v=gZpicZK1iG8 | |
| http://www.youtube.com/watch?v=gzqZlBD6poo | |
| http://www.youtube.com/watch?v=gzrgczRQCJM | |
| http://www.youtube.com/watch?v=GzrihD9ArQE | |
| http://www.youtube.com/watch?v=GzS2bvQLmd4 | |
| http://www.youtube.com/watch?v=gZSTQWJvY1w | |
| http://www.youtube.com/watch?v=GZTIK-ol0OU | |
| http://www.youtube.com/watch?v=GzTLURrpYPU | |
| http://www.youtube.com/watch?v=gzUCDpCqEQ0 | |
| http://www.youtube.com/watch?v=gzUJ71bmpHs | |
| http://www.youtube.com/watch?v=gzutuYnEv3w | |
| http://www.youtube.com/watch?v=GzvhypPRZd8 | |
| http://www.youtube.com/watch?v=gzvjN0JhzYg | |
| http://www.youtube.com/watch?v=GzWRKOEk3Y0 | |
| http://www.youtube.com/watch?v=G-zWX5iWdQU | |
| http://www.youtube.com/watch?v=GzwzrDcF6a0 | |
| http://www.youtube.com/watch?v=gZXRKCaOGtg | |
| http://www.youtube.com/watch?v=gzYqju0z-7A | |
| http://www.youtube.com/watch?v=G-ZZ1ecLqzE | |
| http://www.youtube.com/watch?v=gzz7t-WT7P8 | |
| http://www.youtube.com/watch?v=h_22ZW-Bxs0 | |
| http://www.youtube.com/watch?v=h_2JMsZqXIw | |
| http://www.youtube.com/watch?v=h_39jF6xzpI | |
| http://www.youtube.com/watch?v=h_5suh_JdzA | |
| http://www.youtube.com/watch?v=h_5VVSP6eFY | |
| http://www.youtube.com/watch?v=H_87RIw27Xg | |
| http://www.youtube.com/watch?v=h_9lHxNuaNI | |
| http://www.youtube.com/watch?v=H_9qto88WVk | |
| http://www.youtube.com/watch?v=h_CeA1gf1ek | |
| http://www.youtube.com/watch?v=H_EQyayLYqA | |
| http://www.youtube.com/watch?v=h_FqVVO0JiA | |
| http://www.youtube.com/watch?v=h_FY7VwgwHs | |
| http://www.youtube.com/watch?v=H_Hl4_ZTQcs | |
| http://www.youtube.com/watch?v=H_JeYOTl9P0 | |
| http://www.youtube.com/watch?v=h_jJacsz38w | |
| http://www.youtube.com/watch?v=h_KhXfcB9Xw | |
| http://www.youtube.com/watch?v=h_L_WzYRkHQ | |
| http://www.youtube.com/watch?v=h_n61jR1ddQ | |
| http://www.youtube.com/watch?v=H_okXLJ70DA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=H_OOmkx_yjw | |
| http://www.youtube.com/watch?v=H_sBEn-P6ag | |
| http://www.youtube.com/watch?v=h-_sJTQzTV4 | |
| http://www.youtube.com/watch?v=H_UcSW8LmOk | |
| http://www.youtube.com/watch?v=h_vwxzAr1AI | |
| http://www.youtube.com/watch?v=H_WhGDZNzxE | |
| http://www.youtube.com/watch?v=H_XaCp53T6A | |
| http://www.youtube.com/watch?v=h_y9BQ87d4E | |
| http://www.youtube.com/watch?v=h_z9SzpqAx4 | |
| http://www.youtube.com/watch?v=H02ayJKIhXc | |
| http://www.youtube.com/watch?v=h04aPITofvI | |
| http://www.youtube.com/watch?v=H05ZX1jey-A | |
| http://www.youtube.com/watch?v=H06U4GfMT8M | |
| http://www.youtube.com/watch?v=h0b8qdtOVUI | |
| http://www.youtube.com/watch?v=h0BBNK3MIjg | |
| http://www.youtube.com/watch?v=H0BC-mJ403o | |
| http://www.youtube.com/watch?v=h0BMiJ1ciAU | |
| http://www.youtube.com/watch?v=h0c_RIBIhok | |
| http://www.youtube.com/watch?v=h0drQVZ7H8o | |
| http://www.youtube.com/watch?v=H0EGRFNki6s | |
| http://www.youtube.com/watch?v=h0eHlEMXH3I | |
| http://www.youtube.com/watch?v=h0HlmVihcqs | |
| http://www.youtube.com/watch?v=h0HnhCIhRPY | |
| http://www.youtube.com/watch?v=H0LAyY1BNgM | |
| http://www.youtube.com/watch?v=H0M6zlXOLQ8 | |
| http://www.youtube.com/watch?v=H0MFpjYtsyE | |
| http://www.youtube.com/watch?v=h0n9VLsDVK0 | |
| http://www.youtube.com/watch?v=H0pceI-SQFo | |
| http://www.youtube.com/watch?v=H0pLKKHpmhw | |
| http://www.youtube.com/watch?v=H0rdBuaQwA4 | |
| http://www.youtube.com/watch?v=h0RhsHZCQjM | |
| http://www.youtube.com/watch?v=H0TAPMdiR_I | |
| http://www.youtube.com/watch?v=h0TbnLN4fWo | |
| http://www.youtube.com/watch?v=h0TMeCbvc1E | |
| http://www.youtube.com/watch?v=-h0U2PCpFx4 | |
| http://www.youtube.com/watch?v=h0U47137AQU | |
| http://www.youtube.com/watch?v=h0WacpcgEpw | |
| http://www.youtube.com/watch?v=H0wCtraFf4U | |
| http://www.youtube.com/watch?v=h0wujLht4-M | |
| http://www.youtube.com/watch?v=h0WZxrHH7l0 | |
| http://www.youtube.com/watch?v=H13RA3YW5Uk | |
| http://www.youtube.com/watch?v=h18euS683vM | |
| http://www.youtube.com/watch?v=H18Hls1k8Us | |
| http://www.youtube.com/watch?v=H18lE3kFP-g | |
| http://www.youtube.com/watch?v=h1bCIPVMy80 | |
| http://www.youtube.com/watch?v=H1cjVaEL0aA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=H1CXfGAK0Nk | |
| http://www.youtube.com/watch?v=H1D5IngSYmk | |
| http://www.youtube.com/watch?v=H1dG_FFdySA | |
| http://www.youtube.com/watch?v=h1dPqKlFcUo | |
| http://www.youtube.com/watch?v=h1dw3CbIjCU | |
| http://www.youtube.com/watch?v=H1e6gpkmNgI | |
| http://www.youtube.com/watch?v=h1g_bCClU8A | |
| http://www.youtube.com/watch?v=h1l7rfbQRo0 | |
| http://www.youtube.com/watch?v=H1LB-HDnKBU | |
| http://www.youtube.com/watch?v=h-1LhUK4XBQ | |
| http://www.youtube.com/watch?v=H1LyJB56_w8 | |
| http://www.youtube.com/watch?v=H1Lzf5Ni4qY | |
| http://www.youtube.com/watch?v=h1maTZKtgcc | |
| http://www.youtube.com/watch?v=H1mHaSQgVvg | |
| http://www.youtube.com/watch?v=H1moi-2Pd1M | |
| http://www.youtube.com/watch?v=H1Owlv2n4PU | |
| http://www.youtube.com/watch?v=h1qG0cAx660 | |
| http://www.youtube.com/watch?v=H1Qpe3gJO9Q | |
| http://www.youtube.com/watch?v=H1r_hxoplDI | |
| http://www.youtube.com/watch?v=H1Rt3IyKgi4 | |
| http://www.youtube.com/watch?v=h1tJfWRbiNE | |
| http://www.youtube.com/watch?v=H1waSWqj0yQ | |
| http://www.youtube.com/watch?v=h1Z5vzp-Ti8 | |
| http://www.youtube.com/watch?v=h1ziJpVHrgg | |
| http://www.youtube.com/watch?v=h1ZIZyNebDg | |
| http://www.youtube.com/watch?v=H206QBDEVRM | |
| http://www.youtube.com/watch?v=h20B5B4G854 | |
| http://www.youtube.com/watch?v=H20no_-2hxM | |
| http://www.youtube.com/watch?v=H2114mxPQB0 | |
| http://www.youtube.com/watch?v=H22zadER87w | |
| http://www.youtube.com/watch?v=h24kFthzlts | |
| http://www.youtube.com/watch?v=h271oi27pSk | |
| http://www.youtube.com/watch?v=H2AD2X5Zm70 | |
| http://www.youtube.com/watch?v=H2aLkb4-bUw | |
| http://www.youtube.com/watch?v=h2B_lXvPo0I | |
| http://www.youtube.com/watch?v=H2BIn4XcrGo | |
| http://www.youtube.com/watch?v=h2-bVsEaBQA | |
| http://www.youtube.com/watch?v=h2c8JOEm8x4 | |
| http://www.youtube.com/watch?v=H2eC6Sv1-Ro | |
| http://www.youtube.com/watch?v=H2eXX-VpoEY | |
| http://www.youtube.com/watch?v=H-2FiURux_M | |
| http://www.youtube.com/watch?v=h2gTQDh3LfI | |
| http://www.youtube.com/watch?v=h2HPH6_JjoE | |
| http://www.youtube.com/watch?v=h2iPn7b7Qqc | |
| http://www.youtube.com/watch?v=h2jP8PukTso | |
| http://www.youtube.com/watch?v=h2jrK4l4TZg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=H2l3Xuu1Nh8 | |
| http://www.youtube.com/watch?v=-h2l9KIU7Ks | |
| http://www.youtube.com/watch?v=h2Ljs-eCtQs | |
| http://www.youtube.com/watch?v=H2mgnSyhicI | |
| http://www.youtube.com/watch?v=h2mlRxH_D6c | |
| http://www.youtube.com/watch?v=h2MXPPQWvt4 | |
| http://www.youtube.com/watch?v=h2O--B-nlSw | |
| http://www.youtube.com/watch?v=H2pg7IEoBpg | |
| http://www.youtube.com/watch?v=h2qP6cTEo_c | |
| http://www.youtube.com/watch?v=H2RaozaudL8 | |
| http://www.youtube.com/watch?v=h2sIRhKI8VE | |
| http://www.youtube.com/watch?v=h2sT1QPDbYU | |
| http://www.youtube.com/watch?v=h2u5N65p7Is | |
| http://www.youtube.com/watch?v=H2V3J2vCXyI | |
| http://www.youtube.com/watch?v=H2vAc1d_8xE | |
| http://www.youtube.com/watch?v=H2VFHdJbrl0 | |
| http://www.youtube.com/watch?v=h2wu4H_lORA | |
| http://www.youtube.com/watch?v=h-2Y_W4TG1Q | |
| http://www.youtube.com/watch?v=H2y4ubYD_xA | |
| http://www.youtube.com/watch?v=h2YRGbprAQM | |
| http://www.youtube.com/watch?v=h2ZUb_LLMqw | |
| http://www.youtube.com/watch?v=H3_Hvo6iegI | |
| http://www.youtube.com/watch?v=h31DMAEGP20 | |
| http://www.youtube.com/watch?v=h33epRpVXCw | |
| http://www.youtube.com/watch?v=h33jM4uKZ-c | |
| http://www.youtube.com/watch?v=h33kgbbDNBM | |
| http://www.youtube.com/watch?v=H3Bbpk57MFQ | |
| http://www.youtube.com/watch?v=-h-3bH8SK9s | |
| http://www.youtube.com/watch?v=H3cjzsW6VhI | |
| http://www.youtube.com/watch?v=H3FAq4CbUfo | |
| http://www.youtube.com/watch?v=H3FdpRnDu-g | |
| http://www.youtube.com/watch?v=h3lbRP8cf7o | |
| http://www.youtube.com/watch?v=H3nMaJMMuwo | |
| http://www.youtube.com/watch?v=H3-P8gerEC4 | |
| http://www.youtube.com/watch?v=h3PXxSaZBYA | |
| http://www.youtube.com/watch?v=H3T5KV6dUZ0 | |
| http://www.youtube.com/watch?v=h3T8ezDSKVw | |
| http://www.youtube.com/watch?v=H3TmD0iVlw8 | |
| http://www.youtube.com/watch?v=H3Vk8rKOYTU | |
| http://www.youtube.com/watch?v=H3W1KruS21s | |
| http://www.youtube.com/watch?v=H3xNsoIJ_HY | |
| http://www.youtube.com/watch?v=H3XOzm_SyfM | |
| http://www.youtube.com/watch?v=H3Y8ODkNmeY | |
| http://www.youtube.com/watch?v=h3-Z-SbobY8 | |
| http://www.youtube.com/watch?v=H41_oasSwGA | |
| http://www.youtube.com/watch?v=h42A2TGuluY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=h46v0fjKCXQ | |
| http://www.youtube.com/watch?v=H47jPqlFOBw | |
| http://www.youtube.com/watch?v=h484cLVsU8w | |
| http://www.youtube.com/watch?v=H487Z6W_5wA | |
| http://www.youtube.com/watch?v=h49gdbtwFSw | |
| http://www.youtube.com/watch?v=h4clgy3h9e0 | |
| http://www.youtube.com/watch?v=H4efDfcH-S0 | |
| http://www.youtube.com/watch?v=H4ehHMEMuvo | |
| http://www.youtube.com/watch?v=h4FueEPpmhE | |
| http://www.youtube.com/watch?v=H4GAzmKOo_0 | |
| http://www.youtube.com/watch?v=H4HmritEB7Q | |
| http://www.youtube.com/watch?v=H4kBWNjtT50 | |
| http://www.youtube.com/watch?v=H4LDjozYM28 | |
| http://www.youtube.com/watch?v=h4mebs1bZhg | |
| http://www.youtube.com/watch?v=H4oigEOy8Tw | |
| http://www.youtube.com/watch?v=H4pasoRQM0U | |
| http://www.youtube.com/watch?v=h4pWvuzttxA | |
| http://www.youtube.com/watch?v=H4RPV-qbFhE | |
| http://www.youtube.com/watch?v=H4rZS_xPnjs | |
| http://www.youtube.com/watch?v=h4wDmMTQvYo | |
| http://www.youtube.com/watch?v=h4XPpivqujs | |
| http://www.youtube.com/watch?v=H4ZCVUUwah8 | |
| http://www.youtube.com/watch?v=h4zMu-GPraM | |
| http://www.youtube.com/watch?v=H51RON0LouU | |
| http://www.youtube.com/watch?v=h54rKu8nvXs | |
| http://www.youtube.com/watch?v=h58dy7jJHeU | |
| http://www.youtube.com/watch?v=h59a_U-UzTk | |
| http://www.youtube.com/watch?v=H59IPCkI3ZY | |
| http://www.youtube.com/watch?v=h5bppAd4uC0 | |
| http://www.youtube.com/watch?v=h5CaTIwSOns | |
| http://www.youtube.com/watch?v=H5cdZhLxApE | |
| http://www.youtube.com/watch?v=H5E3v5VWa4k | |
| http://www.youtube.com/watch?v=H5eSNCRFCcE | |
| http://www.youtube.com/watch?v=h5Go-6wqpx4 | |
| http://www.youtube.com/watch?v=h5GUY5EUzU8 | |
| http://www.youtube.com/watch?v=h5HgRkN9lhY | |
| http://www.youtube.com/watch?v=h5hh4T2f4-8 | |
| http://www.youtube.com/watch?v=h5K6up5AvsY | |
| http://www.youtube.com/watch?v=H5L1WqjLYLU | |
| http://www.youtube.com/watch?v=H5LKmcAVuBA | |
| http://www.youtube.com/watch?v=h5MFTIyyj2A | |
| http://www.youtube.com/watch?v=h5mpWTqheOg | |
| http://www.youtube.com/watch?v=H5n1ffTQZFk | |
| http://www.youtube.com/watch?v=H5pKmIwzUxs | |
| http://www.youtube.com/watch?v=H5RerZxkK2Y | |
| http://www.youtube.com/watch?v=h5SUKJ1DjRE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=h5tC0AZX2L0 | |
| http://www.youtube.com/watch?v=h5UEv7zTRQo | |
| http://www.youtube.com/watch?v=H5WTmQIV6iw | |
| http://www.youtube.com/watch?v=h5X70jr8fNE | |
| http://www.youtube.com/watch?v=h5YdL322-Qk | |
| http://www.youtube.com/watch?v=H5Z_FQ-hzyw | |
| http://www.youtube.com/watch?v=h62qdb5LO0g | |
| http://www.youtube.com/watch?v=H63pcGefuaY | |
| http://www.youtube.com/watch?v=H63u9rfaoxM | |
| http://www.youtube.com/watch?v=H67MLJlb4VY | |
| http://www.youtube.com/watch?v=h6A3HPCIxf4 | |
| http://www.youtube.com/watch?v=H6BCVyXAjVA | |
| http://www.youtube.com/watch?v=h6ce5l7UwoU | |
| http://www.youtube.com/watch?v=h6cjWvTjglo | |
| http://www.youtube.com/watch?v=H6d6_A3GDU0 | |
| http://www.youtube.com/watch?v=H6-dngEPNhs | |
| http://www.youtube.com/watch?v=h6efrKVpqNM | |
| http://www.youtube.com/watch?v=H6E-KLzPe78 | |
| http://www.youtube.com/watch?v=h6FCbLF_IV0 | |
| http://www.youtube.com/watch?v=H6FdujM3Zdk | |
| http://www.youtube.com/watch?v=H6FEyusy5GQ | |
| http://www.youtube.com/watch?v=h6fJWPxD-R4 | |
| http://www.youtube.com/watch?v=h6hFau-eLXk | |
| http://www.youtube.com/watch?v=H6I7gb-5ukw | |
| http://www.youtube.com/watch?v=h6idonwWnYI | |
| http://www.youtube.com/watch?v=h6KYWAAaG6o | |
| http://www.youtube.com/watch?v=H6L10YzM5_A | |
| http://www.youtube.com/watch?v=h6ljp0RrE-s | |
| http://www.youtube.com/watch?v=H6Lwl1nzfbo | |
| http://www.youtube.com/watch?v=h6nGThDDTiY | |
| http://www.youtube.com/watch?v=h6nprGWbNxo | |
| http://www.youtube.com/watch?v=H6rIkLigUwU | |
| http://www.youtube.com/watch?v=H6sANrRXXD8 | |
| http://www.youtube.com/watch?v=h6SED4u2Tv8 | |
| http://www.youtube.com/watch?v=h6T12tUj4yc | |
| http://www.youtube.com/watch?v=H6xf5coBs54 | |
| http://www.youtube.com/watch?v=h6yF7WWeyJ4 | |
| http://www.youtube.com/watch?v=H6zun-5yVxQ | |
| http://www.youtube.com/watch?v=h72fnuH_KBc | |
| http://www.youtube.com/watch?v=H7a4JoKX3ho | |
| http://www.youtube.com/watch?v=H7aF7fsVq3w | |
| http://www.youtube.com/watch?v=H7F3V9k-0hs | |
| http://www.youtube.com/watch?v=h7H-5X3My4s | |
| http://www.youtube.com/watch?v=h7HGmKmEBWI | |
| http://www.youtube.com/watch?v=H7iZkylIQI8 | |
| http://www.youtube.com/watch?v=h7JMMBVRzsU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=H7KdGjBw7_4 | |
| http://www.youtube.com/watch?v=H7mGk61ukF8 | |
| http://www.youtube.com/watch?v=H7MzFLDaBWY | |
| http://www.youtube.com/watch?v=H7OAMN6nJm0 | |
| http://www.youtube.com/watch?v=h7OWwGgrFTU | |
| http://www.youtube.com/watch?v=H7P9gMUDet8 | |
| http://www.youtube.com/watch?v=h-7qYd6K62s | |
| http://www.youtube.com/watch?v=h7TB_vaKYY4 | |
| http://www.youtube.com/watch?v=H7Vn3xhqC2w | |
| http://www.youtube.com/watch?v=H7wVbvMB8KA | |
| http://www.youtube.com/watch?v=H7xw-v4lqKQ | |
| http://www.youtube.com/watch?v=h8_41MSy6xI | |
| http://www.youtube.com/watch?v=h80B0L98Cos | |
| http://www.youtube.com/watch?v=H80D9CaLXZI | |
| http://www.youtube.com/watch?v=H81KBLsUYBc | |
| http://www.youtube.com/watch?v=H88Biflaxcs | |
| http://www.youtube.com/watch?v=h8a9O6dxqLE | |
| http://www.youtube.com/watch?v=h8b1bzrHzXM | |
| http://www.youtube.com/watch?v=H8B6nLl6i5M | |
| http://www.youtube.com/watch?v=-h8chkxYogI | |
| http://www.youtube.com/watch?v=H8Cs2x1yvm8 | |
| http://www.youtube.com/watch?v=H8cVeqJwdso | |
| http://www.youtube.com/watch?v=h8cy0KNXBck | |
| http://www.youtube.com/watch?v=h8ebepOK7YY | |
| http://www.youtube.com/watch?v=H8Enn3di080 | |
| http://www.youtube.com/watch?v=h8euQ8-snIc | |
| http://www.youtube.com/watch?v=H8HIqTJtC_Y | |
| http://www.youtube.com/watch?v=h8hNj0UM-6U | |
| http://www.youtube.com/watch?v=h8IN7vqZSzY | |
| http://www.youtube.com/watch?v=h8j_RiSN6C8 | |
| http://www.youtube.com/watch?v=h8JUrcnRC3o | |
| http://www.youtube.com/watch?v=H8jvDZgD0vI | |
| http://www.youtube.com/watch?v=h8NK_iKp_8E | |
| http://www.youtube.com/watch?v=H8QOdo8UnKY | |
| http://www.youtube.com/watch?v=H8qs65twi7I | |
| http://www.youtube.com/watch?v=H8sImOS3cGY | |
| http://www.youtube.com/watch?v=h8Ucqm_Nfhs | |
| http://www.youtube.com/watch?v=H8WFg2gISVI | |
| http://www.youtube.com/watch?v=h8wGmuG05J0 | |
| http://www.youtube.com/watch?v=h8w-jSG1iPA | |
| http://www.youtube.com/watch?v=h8XrEMIbwqs | |
| http://www.youtube.com/watch?v=H8ZLCPc72l4 | |
| http://www.youtube.com/watch?v=H8ZoYXsbt4w | |
| http://www.youtube.com/watch?v=h90lxEhZfg8 | |
| http://www.youtube.com/watch?v=H93QyHagAAM | |
| http://www.youtube.com/watch?v=h95tSyoQ6nM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=H96Vyj6B-L4 | |
| http://www.youtube.com/watch?v=H97e0FWyZmA | |
| http://www.youtube.com/watch?v=H98KMSMz25A | |
| http://www.youtube.com/watch?v=H9ahrA5idkc | |
| http://www.youtube.com/watch?v=H9Axgzr1DL0 | |
| http://www.youtube.com/watch?v=h9BKEQ_onQQ | |
| http://www.youtube.com/watch?v=h9C4eriQS9E | |
| http://www.youtube.com/watch?v=H9cXcOuBRxc | |
| http://www.youtube.com/watch?v=h9E6zy914EY | |
| http://www.youtube.com/watch?v=H9eZqKoD9JQ | |
| http://www.youtube.com/watch?v=H9Gozp9wk0Y | |
| http://www.youtube.com/watch?v=H9GXi2D5J0M | |
| http://www.youtube.com/watch?v=H9H2oDoHtcU | |
| http://www.youtube.com/watch?v=H9h8bTsw9kA | |
| http://www.youtube.com/watch?v=H9HRq3oYvDU | |
| http://www.youtube.com/watch?v=H9jLiNGMZ8E | |
| http://www.youtube.com/watch?v=H9jnIc_CeaM | |
| http://www.youtube.com/watch?v=h9jO8dlAXa8 | |
| http://www.youtube.com/watch?v=H9LdJ6dpOYk | |
| http://www.youtube.com/watch?v=H9LOJ7tIEq8 | |
| http://www.youtube.com/watch?v=H9N97DJLFXk | |
| http://www.youtube.com/watch?v=h9ORdFJZ0NM | |
| http://www.youtube.com/watch?v=h9Rg5rLcc9A | |
| http://www.youtube.com/watch?v=H9RMwnVSaE0 | |
| http://www.youtube.com/watch?v=h9sGmtJlJt8 | |
| http://www.youtube.com/watch?v=H9tdHonlQ6M | |
| http://www.youtube.com/watch?v=H9TeFtLOwd4 | |
| http://www.youtube.com/watch?v=h9TyRg00HGo | |
| http://www.youtube.com/watch?v=H9uJ693168E | |
| http://www.youtube.com/watch?v=H9VaU284ezU | |
| http://www.youtube.com/watch?v=h9xHGyqR9dQ | |
| http://www.youtube.com/watch?v=H9zFMW3P5c0 | |
| http://www.youtube.com/watch?v=h9zGDf22MlU | |
| http://www.youtube.com/watch?v=Ha0K2P6f6BM | |
| http://www.youtube.com/watch?v=Ha1DkkqvnCI | |
| http://www.youtube.com/watch?v=hA2pMmEKkog | |
| http://www.youtube.com/watch?v=HA2R_mXd7HY | |
| http://www.youtube.com/watch?v=ha3E1A06mRw | |
| http://www.youtube.com/watch?v=hA3GqkfSlDY | |
| http://www.youtube.com/watch?v=hA3xARMI27k | |
| http://www.youtube.com/watch?v=hA42R3C_fnk | |
| http://www.youtube.com/watch?v=ha63AtGRmFw | |
| http://www.youtube.com/watch?v=HA6wJi4Op6U | |
| http://www.youtube.com/watch?v=hA6zGFwuwic | |
| http://www.youtube.com/watch?v=hA7bekEeM_g | |
| http://www.youtube.com/watch?v=hAA-wshxKuw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HaazaUv6TFw | |
| http://www.youtube.com/watch?v=hAB7q-A1YeU | |
| http://www.youtube.com/watch?v=HaBd6j82dPw | |
| http://www.youtube.com/watch?v=hAbvBA5Fn4Q | |
| http://www.youtube.com/watch?v=HABz1RCCG0A | |
| http://www.youtube.com/watch?v=HAc2xV6B1NY | |
| http://www.youtube.com/watch?v=HaCDWVpoBrU | |
| http://www.youtube.com/watch?v=HAdbiI0RRXA | |
| http://www.youtube.com/watch?v=HadGEoRbfrg | |
| http://www.youtube.com/watch?v=HaD-Wkc3cHk | |
| http://www.youtube.com/watch?v=hA-FaltxnHk | |
| http://www.youtube.com/watch?v=haFdYw3sBKQ | |
| http://www.youtube.com/watch?v=hAfSgOJIHVw | |
| http://www.youtube.com/watch?v=HaGKwFl01dk | |
| http://www.youtube.com/watch?v=HAgwGI9OS7U | |
| http://www.youtube.com/watch?v=Hai6Qnk1-pQ | |
| http://www.youtube.com/watch?v=haiFiNY96RI | |
| http://www.youtube.com/watch?v=HaIrGUyIFDc | |
| http://www.youtube.com/watch?v=-HAiSbVz26I | |
| http://www.youtube.com/watch?v=hAJKGs9YYGg | |
| http://www.youtube.com/watch?v=HAk30eInI0s | |
| http://www.youtube.com/watch?v=HakIibUvtgo | |
| http://www.youtube.com/watch?v=haMJwJbCTM8 | |
| http://www.youtube.com/watch?v=HaMvfJqG6rQ | |
| http://www.youtube.com/watch?v=HaN_9uzx8S0 | |
| http://www.youtube.com/watch?v=hANmESBU2J4 | |
| http://www.youtube.com/watch?v=haO4xHhBWlk | |
| http://www.youtube.com/watch?v=HaonguWidlQ | |
| http://www.youtube.com/watch?v=haPQpmgA4Fs | |
| http://www.youtube.com/watch?v=hAqMPQDseBE | |
| http://www.youtube.com/watch?v=HaRiiJe6U2Y | |
| http://www.youtube.com/watch?v=hatlJoPqlb4 | |
| http://www.youtube.com/watch?v=haUyBiBulnc | |
| http://www.youtube.com/watch?v=HaVsRm4XhII | |
| http://www.youtube.com/watch?v=HavYjhiZLCA | |
| http://www.youtube.com/watch?v=haWuvKwjZ_Y | |
| http://www.youtube.com/watch?v=HAX97ySp9UQ | |
| http://www.youtube.com/watch?v=hAxInfu9Vt0 | |
| http://www.youtube.com/watch?v=haXIzxIBxL4 | |
| http://www.youtube.com/watch?v=hAy_pN9VEPM | |
| http://www.youtube.com/watch?v=HAY47GSv06g | |
| http://www.youtube.com/watch?v=hAY8MH8el_U | |
| http://www.youtube.com/watch?v=hAYeVgTSNe8 | |
| http://www.youtube.com/watch?v=hAYoqeMxPE4 | |
| http://www.youtube.com/watch?v=haz1Wzyt_l4 | |
| http://www.youtube.com/watch?v=HazMDgZ5LlE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hAzRv2t5UA4 | |
| http://www.youtube.com/watch?v=hAzsO4QmOJ4 | |
| http://www.youtube.com/watch?v=HaZZt5fhw3U | |
| http://www.youtube.com/watch?v=hb_sW6LJbTs | |
| http://www.youtube.com/watch?v=Hb0fu4XNhRE | |
| http://www.youtube.com/watch?v=Hb16ekwkWTU | |
| http://www.youtube.com/watch?v=hB1i5Gncfr0 | |
| http://www.youtube.com/watch?v=HB2v7vbRbok | |
| http://www.youtube.com/watch?v=HB2Wl1sny8I | |
| http://www.youtube.com/watch?v=HB481A0PceE | |
| http://www.youtube.com/watch?v=HB4sX09HwVk | |
| http://www.youtube.com/watch?v=HB4VP7MgFMY | |
| http://www.youtube.com/watch?v=HB5-rey2t9A | |
| http://www.youtube.com/watch?v=hB6rEckyZ1Q | |
| http://www.youtube.com/watch?v=Hb77i357iNA | |
| http://www.youtube.com/watch?v=hB7tP7OBnPc | |
| http://www.youtube.com/watch?v=hb8W7hB6Fak | |
| http://www.youtube.com/watch?v=HBABGxIDCqk | |
| http://www.youtube.com/watch?v=hBBjZNJUsAY | |
| http://www.youtube.com/watch?v=hbBVp3erEcM | |
| http://www.youtube.com/watch?v=HbClD62MAo0 | |
| http://www.youtube.com/watch?v=hBDEciiPH_g | |
| http://www.youtube.com/watch?v=hbdjoHmWyUI | |
| http://www.youtube.com/watch?v=hbEn7f6SWFk | |
| http://www.youtube.com/watch?v=hbeSLR_POcE | |
| http://www.youtube.com/watch?v=hBewxzGmXfc | |
| http://www.youtube.com/watch?v=hBFT1aN3_-4 | |
| http://www.youtube.com/watch?v=hBGj6brtVzc | |
| http://www.youtube.com/watch?v=hBGV3aXH8KM | |
| http://www.youtube.com/watch?v=hbH0Rsl83dc | |
| http://www.youtube.com/watch?v=hbHA4tuk_aY | |
| http://www.youtube.com/watch?v=HbhItvrcm1U | |
| http://www.youtube.com/watch?v=HbIE_tybW1c | |
| http://www.youtube.com/watch?v=hBiT6IXacP4 | |
| http://www.youtube.com/watch?v=HBJY37jUThU | |
| http://www.youtube.com/watch?v=hbKObO1nR5E | |
| http://www.youtube.com/watch?v=HB-KwKI9ur0 | |
| http://www.youtube.com/watch?v=hBLqHxd8s6M | |
| http://www.youtube.com/watch?v=HBltYVFjdsM | |
| http://www.youtube.com/watch?v=hbLw70yJt9Y | |
| http://www.youtube.com/watch?v=hBmj5h4VzEo | |
| http://www.youtube.com/watch?v=hBMNZs78deI | |
| http://www.youtube.com/watch?v=HbMrNy7HxoQ | |
| http://www.youtube.com/watch?v=hbO_VbvfSS8 | |
| http://www.youtube.com/watch?v=HBOsgxeGfJI | |
| http://www.youtube.com/watch?v=hBp_wnrjEzA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HBQIwmRxKt8 | |
| http://www.youtube.com/watch?v=hbqJVGocMWw | |
| http://www.youtube.com/watch?v=HBqvLLqt_wM | |
| http://www.youtube.com/watch?v=hbr5oXb_Viw | |
| http://www.youtube.com/watch?v=hb-rduAoXaY | |
| http://www.youtube.com/watch?v=hbs_M_cCDbk | |
| http://www.youtube.com/watch?v=hbT4EYMiDyk | |
| http://www.youtube.com/watch?v=HBtP94tSw2E | |
| http://www.youtube.com/watch?v=HbUbcaQ-lsI | |
| http://www.youtube.com/watch?v=hbVMiqou9_w | |
| http://www.youtube.com/watch?v=HBVu64i35-Y | |
| http://www.youtube.com/watch?v=HbW_eQxSOPU | |
| http://www.youtube.com/watch?v=hBw77AAlAVI | |
| http://www.youtube.com/watch?v=HBxc8h7FRpc | |
| http://www.youtube.com/watch?v=hBy38dv-yeU | |
| http://www.youtube.com/watch?v=hbYD1QWly3I | |
| http://www.youtube.com/watch?v=hBYizYOyZf4 | |
| http://www.youtube.com/watch?v=HBYm6RbL03Y | |
| http://www.youtube.com/watch?v=hbyTHe5fGOo | |
| http://www.youtube.com/watch?v=HBzCjHsfaiI | |
| http://www.youtube.com/watch?v=hc0VuZvr_Z4 | |
| http://www.youtube.com/watch?v=hc1SoWsIn1w | |
| http://www.youtube.com/watch?v=-HC2k4e0eHE | |
| http://www.youtube.com/watch?v=HC2p_rfZa7k | |
| http://www.youtube.com/watch?v=HC3dpdpb0nM | |
| http://www.youtube.com/watch?v=Hc3VUMLHzuo | |
| http://www.youtube.com/watch?v=hc59pCmnD7k | |
| http://www.youtube.com/watch?v=hc5NsFAr4qM | |
| http://www.youtube.com/watch?v=hC5Xz-ayIss | |
| http://www.youtube.com/watch?v=hC67t_HddDs | |
| http://www.youtube.com/watch?v=hC69Bv6u1Pk | |
| http://www.youtube.com/watch?v=hC6bYHdBDOk | |
| http://www.youtube.com/watch?v=Hc6sGg-USPc | |
| http://www.youtube.com/watch?v=hC8u3os-F9o | |
| http://www.youtube.com/watch?v=HC9FGmU0pYw | |
| http://www.youtube.com/watch?v=-hc9SpV_7Wk | |
| http://www.youtube.com/watch?v=hcaRwIkMu8c | |
| http://www.youtube.com/watch?v=HcBkYtenRfo | |
| http://www.youtube.com/watch?v=HCbxRdh4ZJA | |
| http://www.youtube.com/watch?v=hCc1xiGL-h4 | |
| http://www.youtube.com/watch?v=hCCPn39Cg4U | |
| http://www.youtube.com/watch?v=H-cD5eP_g4w | |
| http://www.youtube.com/watch?v=hCDLzp6Xjig | |
| http://www.youtube.com/watch?v=hCfSWz8_Sxk | |
| http://www.youtube.com/watch?v=hcg3_g0iCd4 | |
| http://www.youtube.com/watch?v=hcgfe5pUXes | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hcGGSb80eu0 | |
| http://www.youtube.com/watch?v=hCgipCORLIM | |
| http://www.youtube.com/watch?v=Hch_R2LM2vA | |
| http://www.youtube.com/watch?v=HcHVMxwxrAQ | |
| http://www.youtube.com/watch?v=HCH-wVhXIFg | |
| http://www.youtube.com/watch?v=HciNHgSMOy8 | |
| http://www.youtube.com/watch?v=HcJOgF0HLYY | |
| http://www.youtube.com/watch?v=hckaCaQ1kug | |
| http://www.youtube.com/watch?v=HcKaQ4YuI74 | |
| http://www.youtube.com/watch?v=HcKHIzLAW6w | |
| http://www.youtube.com/watch?v=hCKIo-Lwij4 | |
| http://www.youtube.com/watch?v=H-Ckls3rp2o | |
| http://www.youtube.com/watch?v=HClc-v8TOEA | |
| http://www.youtube.com/watch?v=HcLn8MCjhCM | |
| http://www.youtube.com/watch?v=HclVWg_Jjuw | |
| http://www.youtube.com/watch?v=HcML4QMbGWQ | |
| http://www.youtube.com/watch?v=hcN7Tddkg7I | |
| http://www.youtube.com/watch?v=HcNGOoCIdqg | |
| http://www.youtube.com/watch?v=HCpxKtht_QA | |
| http://www.youtube.com/watch?v=HcQemLQnO-k | |
| http://www.youtube.com/watch?v=hcQsLugtLks | |
| http://www.youtube.com/watch?v=hcr9wQiREnU | |
| http://www.youtube.com/watch?v=HcRgKm5px20 | |
| http://www.youtube.com/watch?v=hCscoE2xneI | |
| http://www.youtube.com/watch?v=HCsh6oXlfgM | |
| http://www.youtube.com/watch?v=hcsUh35AqOY | |
| http://www.youtube.com/watch?v=hCu_-I__w0k | |
| http://www.youtube.com/watch?v=hc-uUM62_oY | |
| http://www.youtube.com/watch?v=hCV5NwGZUiU | |
| http://www.youtube.com/watch?v=hCVEGp1DwQk | |
| http://www.youtube.com/watch?v=hCVzgU3cvdc | |
| http://www.youtube.com/watch?v=HCXbFyZeK08 | |
| http://www.youtube.com/watch?v=hCXkWk2oUTk | |
| http://www.youtube.com/watch?v=hcXNWFbMTCg | |
| http://www.youtube.com/watch?v=HCxxmcFcAnI | |
| http://www.youtube.com/watch?v=-HCYgA6xbQY | |
| http://www.youtube.com/watch?v=hcyiFOH4Zs8 | |
| http://www.youtube.com/watch?v=hcyPcd5Vl88 | |
| http://www.youtube.com/watch?v=hd1PIpPe8Vc | |
| http://www.youtube.com/watch?v=h-d1qdfPlOk | |
| http://www.youtube.com/watch?v=hD2DuFVGDh4 | |
| http://www.youtube.com/watch?v=Hd2s0rQiMag | |
| http://www.youtube.com/watch?v=hD3D43GbZnk | |
| http://www.youtube.com/watch?v=hD4pra9K5V4 | |
| http://www.youtube.com/watch?v=HD50zzQ5FMo | |
| http://www.youtube.com/watch?v=Hd5vMsWH6sM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hD6L-G-01c4 | |
| http://www.youtube.com/watch?v=hD6mUp-i1HA | |
| http://www.youtube.com/watch?v=HD6XOQLyOWY | |
| http://www.youtube.com/watch?v=hD6zJwHOfag | |
| http://www.youtube.com/watch?v=Hd9Ng0hRFyk | |
| http://www.youtube.com/watch?v=HD9yIJDNXyg | |
| http://www.youtube.com/watch?v=HDabD20bKfk | |
| http://www.youtube.com/watch?v=hDaLkK_K2pM | |
| http://www.youtube.com/watch?v=hdBbbTYkZgQ | |
| http://www.youtube.com/watch?v=HDBevJfIngY | |
| http://www.youtube.com/watch?v=hdbVCLhu38w | |
| http://www.youtube.com/watch?v=hdcC_vsT3DM | |
| http://www.youtube.com/watch?v=hdd_84KJhmo | |
| http://www.youtube.com/watch?v=hDDbA1TBXvM | |
| http://www.youtube.com/watch?v=HDDGN2I1WEA | |
| http://www.youtube.com/watch?v=hDDhKQ93CzU | |
| http://www.youtube.com/watch?v=HDfCyQUO6rY | |
| http://www.youtube.com/watch?v=HdfJbCDd9nQ | |
| http://www.youtube.com/watch?v=HDGFvVnsQXY | |
| http://www.youtube.com/watch?v=HDGixvtfW7M | |
| http://www.youtube.com/watch?v=hdGL-olxj3k | |
| http://www.youtube.com/watch?v=HdII9BcC-Qg | |
| http://www.youtube.com/watch?v=hDirGRuIvxA | |
| http://www.youtube.com/watch?v=HDiWiH-iyLM | |
| http://www.youtube.com/watch?v=-hDJ_tRm5es | |
| http://www.youtube.com/watch?v=hdJhI9apNLk | |
| http://www.youtube.com/watch?v=HDjOGtf4XmQ | |
| http://www.youtube.com/watch?v=HD-KaaqvFqg | |
| http://www.youtube.com/watch?v=H-dKgq7P3kM | |
| http://www.youtube.com/watch?v=hdLpwRl8JWg | |
| http://www.youtube.com/watch?v=HDmoklnxkv4 | |
| http://www.youtube.com/watch?v=HDMSzbId9O0 | |
| http://www.youtube.com/watch?v=hDNFsby3igg | |
| http://www.youtube.com/watch?v=HdNftWk9Nj0 | |
| http://www.youtube.com/watch?v=hDokzXwnWDE | |
| http://www.youtube.com/watch?v=HdOmva8N6Ac | |
| http://www.youtube.com/watch?v=hdOs4CGfLsg | |
| http://www.youtube.com/watch?v=hDowF3mCE4Q | |
| http://www.youtube.com/watch?v=HDP6jrm_spA | |
| http://www.youtube.com/watch?v=hdpBWce4iIg | |
| http://www.youtube.com/watch?v=hdpupBk4c3E | |
| http://www.youtube.com/watch?v=-hdQJmnzx3o | |
| http://www.youtube.com/watch?v=hDQttsSWa1w | |
| http://www.youtube.com/watch?v=HDRlzNm8AmM | |
| http://www.youtube.com/watch?v=HDrm-l9_9WQ | |
| http://www.youtube.com/watch?v=hDS9CSAZxaM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HDsNqwdgxLE | |
| http://www.youtube.com/watch?v=hdsuYes-Wlo | |
| http://www.youtube.com/watch?v=hdTBeN_rCuU | |
| http://www.youtube.com/watch?v=HdUeukXMMrs | |
| http://www.youtube.com/watch?v=hduOCP3v3cY | |
| http://www.youtube.com/watch?v=HdurRHSkHZg | |
| http://www.youtube.com/watch?v=hdutIreumiM | |
| http://www.youtube.com/watch?v=hdV-7IXyl9c | |
| http://www.youtube.com/watch?v=HDVdYyaXVIg | |
| http://www.youtube.com/watch?v=hDX_L0n0eSk | |
| http://www.youtube.com/watch?v=hDxm5ux1XLA | |
| http://www.youtube.com/watch?v=hdXN_kOx2D4 | |
| http://www.youtube.com/watch?v=hdytGI5NdHc | |
| http://www.youtube.com/watch?v=HdzD7MdLCfk | |
| http://www.youtube.com/watch?v=hdZWG1_etvw | |
| http://www.youtube.com/watch?v=hDZYPo6KDBk | |
| http://www.youtube.com/watch?v=he_ewEqeC5Y | |
| http://www.youtube.com/watch?v=HE0gsn1VZl0 | |
| http://www.youtube.com/watch?v=He1Fts9MWUA | |
| http://www.youtube.com/watch?v=HE39XMnh84c | |
| http://www.youtube.com/watch?v=He4Lu5HT7a0 | |
| http://www.youtube.com/watch?v=He5BwwmvzKQ | |
| http://www.youtube.com/watch?v=hE5g_FhRkaQ | |
| http://www.youtube.com/watch?v=he79dD2xS3k | |
| http://www.youtube.com/watch?v=He7G9AFKd90 | |
| http://www.youtube.com/watch?v=HE7RN2fz7A4 | |
| http://www.youtube.com/watch?v=HE9x3zu0Tqk | |
| http://www.youtube.com/watch?v=HEa_g9eDc0o | |
| http://www.youtube.com/watch?v=HEapYVAYwkQ | |
| http://www.youtube.com/watch?v=hEB6ajQ4tPk | |
| http://www.youtube.com/watch?v=HEC-1E0qPY0 | |
| http://www.youtube.com/watch?v=hecCtPTgw8I | |
| http://www.youtube.com/watch?v=hecdRrdGEqs | |
| http://www.youtube.com/watch?v=HEcUuXeGhBU | |
| http://www.youtube.com/watch?v=HeCvRm2-uJo | |
| http://www.youtube.com/watch?v=hedC3sA8Gxs | |
| http://www.youtube.com/watch?v=HeD-zU6MbHw | |
| http://www.youtube.com/watch?v=hEEksyjd0x4 | |
| http://www.youtube.com/watch?v=hEG8LNGnBEA | |
| http://www.youtube.com/watch?v=HegaZu1NQk8 | |
| http://www.youtube.com/watch?v=hEgTCEfsEoY | |
| http://www.youtube.com/watch?v=HegYnthKLOs | |
| http://www.youtube.com/watch?v=HEht06xUy9GU | |
| http://www.youtube.com/watch?v=heiEka8pDHw | |
| http://www.youtube.com/watch?v=HEInYcr4Ck4 | |
| http://www.youtube.com/watch?v=heiyf3J1Qy8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HejX25gKWPU | |
| http://www.youtube.com/watch?v=HeK5_c9CtXA | |
| http://www.youtube.com/watch?v=hElmEvXc-e4 | |
| http://www.youtube.com/watch?v=HeMvb5fLrUQ | |
| http://www.youtube.com/watch?v=Hen8FYkgSfQ | |
| http://www.youtube.com/watch?v=heOP33QJdEM | |
| http://www.youtube.com/watch?v=HeoZVngUymQ | |
| http://www.youtube.com/watch?v=hepa45cyaHc | |
| http://www.youtube.com/watch?v=HeQAWekcNRY | |
| http://www.youtube.com/watch?v=HEqcn8kL4j4 | |
| http://www.youtube.com/watch?v=HeR63diOfbc | |
| http://www.youtube.com/watch?v=HERjwVlMW_s | |
| http://www.youtube.com/watch?v=HerPd_AuSqU | |
| http://www.youtube.com/watch?v=heSm2jvGvMU | |
| http://www.youtube.com/watch?v=HEu_Xh-eFss | |
| http://www.youtube.com/watch?v=HeVSh_nZALk | |
| http://www.youtube.com/watch?v=HEVWn50C07s | |
| http://www.youtube.com/watch?v=hewgeWR8byQ | |
| http://www.youtube.com/watch?v=heWMMy4cf1E | |
| http://www.youtube.com/watch?v=HewMR1MOXhY | |
| http://www.youtube.com/watch?v=heYkCmYnbKc | |
| http://www.youtube.com/watch?v=He-yq4BIfJQ | |
| http://www.youtube.com/watch?v=hEyyoC0t8ZE | |
| http://www.youtube.com/watch?v=HezrFNCe0wo | |
| http://www.youtube.com/watch?v=Hf_jIDgs4wY | |
| http://www.youtube.com/watch?v=Hf_vEGUaHrs | |
| http://www.youtube.com/watch?v=hF1tqyXThxs | |
| http://www.youtube.com/watch?v=hF2o11ufzkc | |
| http://www.youtube.com/watch?v=hf2QQzJq9JU | |
| http://www.youtube.com/watch?v=Hf4ZYCQr1K0 | |
| http://www.youtube.com/watch?v=h-F5ZOVOd7Y | |
| http://www.youtube.com/watch?v=Hf7kDse1Glc | |
| http://www.youtube.com/watch?v=Hf7uBMrLuP8 | |
| http://www.youtube.com/watch?v=hf8Q0YpG_kA | |
| http://www.youtube.com/watch?v=HFAFbL9FOaM | |
| http://www.youtube.com/watch?v=HFbsd91O20E | |
| http://www.youtube.com/watch?v=HfcpPV2jJRs | |
| http://www.youtube.com/watch?v=--HfcQdIxa4 | |
| http://www.youtube.com/watch?v=HFCv3BgwKYU | |
| http://www.youtube.com/watch?v=hFDhgc8PJ0M | |
| http://www.youtube.com/watch?v=hFdMe7dAE0c | |
| http://www.youtube.com/watch?v=HFed6Kpmdd4 | |
| http://www.youtube.com/watch?v=hfEQec9yHx8 | |
| http://www.youtube.com/watch?v=hFfespRwyoM | |
| http://www.youtube.com/watch?v=hfFo3GSLSjQ | |
| http://www.youtube.com/watch?v=HFfssu-yuRw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=hFGdOMsnxJM | |
| http://www.youtube.com/watch?v=hfgNQWSvlgo | |
| http://www.youtube.com/watch?v=HfGqioUl-PI | |
| http://www.youtube.com/watch?v=hFGwt5E-y7Y | |
| http://www.youtube.com/watch?v=HfHKs1aRnHM | |
| http://www.youtube.com/watch?v=HFhmqlll8lk | |
| http://www.youtube.com/watch?v=hfHr_jYPv5k | |
| http://www.youtube.com/watch?v=HFibdG61Q-Y | |
| http://www.youtube.com/watch?v=HF-IlBOvvM8 | |
| http://www.youtube.com/watch?v=hFKi8PbdiNc | |
| http://www.youtube.com/watch?v=hFkkKGUWWTs | |
| http://www.youtube.com/watch?v=HFKONzOuswk | |
| http://www.youtube.com/watch?v=hFKQUYwdUrQ | |
| http://www.youtube.com/watch?v=hfk-w7Aef_8 | |
| http://www.youtube.com/watch?v=hfKYDhsl6rs | |
| http://www.youtube.com/watch?v=hFL2Ej42Opk | |
| http://www.youtube.com/watch?v=HfLJsCkScks | |
| http://www.youtube.com/watch?v=hfljSRIFivI | |
| http://www.youtube.com/watch?v=hFlqjLR4u34 | |
| http://www.youtube.com/watch?v=hFm2IjK52fM | |
| http://www.youtube.com/watch?v=hfMmCK1wGQ8 | |
| http://www.youtube.com/watch?v=HfmVmcO0olU | |
| http://www.youtube.com/watch?v=HFN8e7QOi5g | |
| http://www.youtube.com/watch?v=HfNVlrsdBnI | |
| http://www.youtube.com/watch?v=HfNyiCkBdWQ | |
| http://www.youtube.com/watch?v=HfO8g73g2O4 | |
| http://www.youtube.com/watch?v=Hfoh92m869Y | |
| http://www.youtube.com/watch?v=hFpoPFmbzQs | |
| http://www.youtube.com/watch?v=hFPuruehA2g | |
| http://www.youtube.com/watch?v=hFQbS8xX5bY | |
| http://www.youtube.com/watch?v=HfQJLqVMK7I | |
| http://www.youtube.com/watch?v=hfqZFyj18Vg | |
| http://www.youtube.com/watch?v=hFRDeR3kmGk | |
| http://www.youtube.com/watch?v=HfrJIGybVOs | |
| http://www.youtube.com/watch?v=hFSSgu_pxqk | |
| http://www.youtube.com/watch?v=-hfSwx71Tgk | |
| http://www.youtube.com/watch?v=HftWMc5qTLI | |
| http://www.youtube.com/watch?v=hfU6xnxwF6k | |
| http://www.youtube.com/watch?v=HFu9KA_kr2M | |
| http://www.youtube.com/watch?v=hFUE9JezkCo | |
| http://www.youtube.com/watch?v=H-FuyC0NKK0 | |
| http://www.youtube.com/watch?v=hFvCCLhN2go | |
| http://www.youtube.com/watch?v=HFVf7HgWnxw | |
| http://www.youtube.com/watch?v=hFvtWZAaDL0 | |
| http://www.youtube.com/watch?v=hFvXtw6vBOA | |
| http://www.youtube.com/watch?v=HfWl4x2NlXQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HFWLf6Tr8ms | |
| http://www.youtube.com/watch?v=HfWOWySCq_w | |
| http://www.youtube.com/watch?v=HFXTJ6ujvPA | |
| http://www.youtube.com/watch?v=hfXzU_YAX4I | |
| http://www.youtube.com/watch?v=hFY2Tbf5wEE | |
| http://www.youtube.com/watch?v=hfyb0qxQDHw | |
| http://www.youtube.com/watch?v=HfyEjmmiOdw | |
| http://www.youtube.com/watch?v=HFYPFbTmP1E | |
| http://www.youtube.com/watch?v=HfYzfyhS0zQ | |
| http://www.youtube.com/watch?v=HfzVvG6tkmA | |
| http://www.youtube.com/watch?v=Hg_FDSrd0EI | |
| http://www.youtube.com/watch?v=hG0mUa5Fs7c | |
| http://www.youtube.com/watch?v=hg2kITi-bFo | |
| http://www.youtube.com/watch?v=hG4J0zYq_Bc | |
| http://www.youtube.com/watch?v=Hg72Xa2M5Hs | |
| http://www.youtube.com/watch?v=hG84c8__4zY | |
| http://www.youtube.com/watch?v=hg8tHohJAnc | |
| http://www.youtube.com/watch?v=hGAf8y-fFUs | |
| http://www.youtube.com/watch?v=H-gB8kX9Btg | |
| http://www.youtube.com/watch?v=HGbeX6SlTNs | |
| http://www.youtube.com/watch?v=hGbUULYozE0 | |
| http://www.youtube.com/watch?v=HGC8c7W4zE4 | |
| http://www.youtube.com/watch?v=hGcWxpTwjvQ | |
| http://www.youtube.com/watch?v=hGDcy1_XxVw | |
| http://www.youtube.com/watch?v=hGDFf2zUHyw | |
| http://www.youtube.com/watch?v=-hgDK8vBosI | |
| http://www.youtube.com/watch?v=HGE0jlbJBts | |
| http://www.youtube.com/watch?v=hgEbsZ33HYQ | |
| http://www.youtube.com/watch?v=hGEnyMXD7Mo | |
| http://www.youtube.com/watch?v=Hgf84vop5kE | |
| http://www.youtube.com/watch?v=hGGQxxLtHTg | |
| http://www.youtube.com/watch?v=HgGq-yzNAHM | |
| http://www.youtube.com/watch?v=hgH_ye_Xazc | |
| http://www.youtube.com/watch?v=hGhux1pLkMQ | |
| http://www.youtube.com/watch?v=hGHxqgJFF9o | |
| http://www.youtube.com/watch?v=hGikqvpziLg | |
| http://www.youtube.com/watch?v=hgIXg7o9X8c | |
| http://www.youtube.com/watch?v=-hgjEEN9cbY | |
| http://www.youtube.com/watch?v=HGjRmWW6rY0 | |
| http://www.youtube.com/watch?v=HGJwrx9PVfU | |
| http://www.youtube.com/watch?v=HGKMJcIIS6g | |
| http://www.youtube.com/watch?v=HglKAHl2iSs | |
| http://www.youtube.com/watch?v=hGnuvngkRJ4 | |
| http://www.youtube.com/watch?v=hGpG2_5rMdE | |
| http://www.youtube.com/watch?v=hGpWiDaHFjE | |
| http://www.youtube.com/watch?v=HGQaApbAuWs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hgRgTKVZKBw | |
| http://www.youtube.com/watch?v=HgR-j-pRCuc | |
| http://www.youtube.com/watch?v=HgRW6ar-WtQ | |
| http://www.youtube.com/watch?v=hgRx-St5ibM | |
| http://www.youtube.com/watch?v=HgsCgvP2feo | |
| http://www.youtube.com/watch?v=hgsPWb_nHaI | |
| http://www.youtube.com/watch?v=HgtoI4snWJ0 | |
| http://www.youtube.com/watch?v=HgTQLc-IAYc | |
| http://www.youtube.com/watch?v=HGTS20YWJ-s | |
| http://www.youtube.com/watch?v=hGuVGECII2g | |
| http://www.youtube.com/watch?v=hgw-0YJnVps | |
| http://www.youtube.com/watch?v=HgwddGpBwYM | |
| http://www.youtube.com/watch?v=Hgwk5pI7GxY | |
| http://www.youtube.com/watch?v=HgXXZ1QU0ds | |
| http://www.youtube.com/watch?v=hgxZEbWqVjc | |
| http://www.youtube.com/watch?v=HgZwOX3lqzg | |
| http://www.youtube.com/watch?v=hh011pQQyTQ | |
| http://www.youtube.com/watch?v=hH0zqcHapUo | |
| http://www.youtube.com/watch?v=Hh1HoKnc_yo | |
| http://www.youtube.com/watch?v=Hh3R7OiN2A0 | |
| http://www.youtube.com/watch?v=-hh4PnArYxE | |
| http://www.youtube.com/watch?v=hH4tSOiqb04 | |
| http://www.youtube.com/watch?v=hh5qibH9NU8 | |
| http://www.youtube.com/watch?v=hH6JovLQWVY | |
| http://www.youtube.com/watch?v=Hh6lJMD_x8Y | |
| http://www.youtube.com/watch?v=HH6LSdGcsiI | |
| http://www.youtube.com/watch?v=hh80VcKwvoM | |
| http://www.youtube.com/watch?v=HH9OEUFk4u0 | |
| http://www.youtube.com/watch?v=HHaH2Narkg8 | |
| http://www.youtube.com/watch?v=hHB2mWL_Wis | |
| http://www.youtube.com/watch?v=hHb3wQJvIVA | |
| http://www.youtube.com/watch?v=hhBkAaAq16A | |
| http://www.youtube.com/watch?v=hhBNPFfGSus | |
| http://www.youtube.com/watch?v=hhbOSDwqATw | |
| http://www.youtube.com/watch?v=HhBv9zC8WUM | |
| http://www.youtube.com/watch?v=HHC1qOAGy30 | |
| http://www.youtube.com/watch?v=HhC32tK_krk | |
| http://www.youtube.com/watch?v=hh-dCZX6amA | |
| http://www.youtube.com/watch?v=hhdghqgRU0E | |
| http://www.youtube.com/watch?v=HHdpBsTaSNI | |
| http://www.youtube.com/watch?v=hHdR-scaxec | |
| http://www.youtube.com/watch?v=hheAiHmbJ44 | |
| http://www.youtube.com/watch?v=hheH2J1zO6A | |
| http://www.youtube.com/watch?v=HheUfGl42QQ | |
| http://www.youtube.com/watch?v=HHfa82rJCQY | |
| http://www.youtube.com/watch?v=hhfMe8zJwng | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HHfNx0Lk0pQ | |
| http://www.youtube.com/watch?v=HHfvLRB2BfI | |
| http://www.youtube.com/watch?v=hhGOj84oSZY | |
| http://www.youtube.com/watch?v=hhHk6TD7cEM | |
| http://www.youtube.com/watch?v=Hhi11JViCGM | |
| http://www.youtube.com/watch?v=HhiOSsDS94E | |
| http://www.youtube.com/watch?v=hhIRMirWm6o | |
| http://www.youtube.com/watch?v=HhiwPpWK0_k | |
| http://www.youtube.com/watch?v=HhiwvZQ-YeM | |
| http://www.youtube.com/watch?v=-HHizKph3Yk | |
| http://www.youtube.com/watch?v=hHJOjTHOSLo | |
| http://www.youtube.com/watch?v=hHKdQwlwE7M | |
| http://www.youtube.com/watch?v=H-HkecFYQnI | |
| http://www.youtube.com/watch?v=Hhl5afPoh8M | |
| http://www.youtube.com/watch?v=HhlY5gaVtkc | |
| http://www.youtube.com/watch?v=hhNjRaj9Ais | |
| http://www.youtube.com/watch?v=HhnRSI0om4s | |
| http://www.youtube.com/watch?v=HhodZxBGwvI | |
| http://www.youtube.com/watch?v=HhOeDKwit0g | |
| http://www.youtube.com/watch?v=HHpcrEqQIbY | |
| http://www.youtube.com/watch?v=hHpSGrPyBI4 | |
| http://www.youtube.com/watch?v=HHQ2SFHczCg | |
| http://www.youtube.com/watch?v=HHr9ZTGW3fQ | |
| http://www.youtube.com/watch?v=hhrbWmJ-NsU | |
| http://www.youtube.com/watch?v=HSh0ejr-tc | |
| http://www.youtube.com/watch?v=hhSQ5Wc1_R0 | |
| http://www.youtube.com/watch?v=HHt73w83Kf8 | |
| http://www.youtube.com/watch?v=HhTIYRX18rs | |
| http://www.youtube.com/watch?v=hHTXJLbZnxg | |
| http://www.youtube.com/watch?v=HhuCtM1LSm4 | |
| http://www.youtube.com/watch?v=HHueW5-TtDw | |
| http://www.youtube.com/watch?v=h-HVcdIqrKY | |
| http://www.youtube.com/watch?v=hHw77TO9sso | |
| http://www.youtube.com/watch?v=hHxHlVud2pM | |
| http://www.youtube.com/watch?v=HhXQH9PxR2M | |
| http://www.youtube.com/watch?v=hhxSS_DIBs4 | |
| http://www.youtube.com/watch?v=Hh-xZWQntxs | |
| http://www.youtube.com/watch?v=HhYh5g5zypU | |
| http://www.youtube.com/watch?v=H-HyQe3ErFo | |
| http://www.youtube.com/watch?v=HhZZFUhgux8 | |
| http://www.youtube.com/watch?v=Hi_-IqU7UkI | |
| http://www.youtube.com/watch?v=hi121J80g08 | |
| http://www.youtube.com/watch?v=Hi1wovKox-8 | |
| http://www.youtube.com/watch?v=HI1XMkQu5TY | |
| http://www.youtube.com/watch?v=HI2Ddq5NMtY | |
| http://www.youtube.com/watch?v=hi2zwTeOFe4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hI3jq4gvNUg | |
| http://www.youtube.com/watch?v=hi44SWCG6h0 | |
| http://www.youtube.com/watch?v=hi5nYRk8y5I | |
| http://www.youtube.com/watch?v=hi7H5ajBfxQ | |
| http://www.youtube.com/watch?v=HI97tIRKjgo | |
| http://www.youtube.com/watch?v=hi9GvkKH61g | |
| http://www.youtube.com/watch?v=hI9JDm1JJ-s | |
| http://www.youtube.com/watch?v=Hi9u_Ik9ABg | |
| http://www.youtube.com/watch?v=HIAV7PwJKrU | |
| http://www.youtube.com/watch?v=hIb1yxz1MBE | |
| http://www.youtube.com/watch?v=HiB65LUAn08 | |
| http://www.youtube.com/watch?v=HIBGTFo3_Mo | |
| http://www.youtube.com/watch?v=HiBS85Falwk | |
| http://www.youtube.com/watch?v=hic5YIZgaWk | |
| http://www.youtube.com/watch?v=hICCWHcUZk8 | |
| http://www.youtube.com/watch?v=hI-csIDBOHE | |
| http://www.youtube.com/watch?v=HIczmRjPElw | |
| http://www.youtube.com/watch?v=HiD-yrtq1B4 | |
| http://www.youtube.com/watch?v=hIE0qljvGa4 | |
| http://www.youtube.com/watch?v=hIfsPuUzau8 | |
| http://www.youtube.com/watch?v=Hign1xzXK_Y | |
| http://www.youtube.com/watch?v=HIgpsKZD0Po | |
| http://www.youtube.com/watch?v=hIh6litpwPE | |
| http://www.youtube.com/watch?v=HIHnLNHOqC4 | |
| http://www.youtube.com/watch?v=HihQAJuOfvg | |
| http://www.youtube.com/watch?v=hii6Vpv-JqQ | |
| http://www.youtube.com/watch?v=hiIBYX0JSvk | |
| http://www.youtube.com/watch?v=hiITTMikZlY | |
| http://www.youtube.com/watch?v=hIj1D8YQwX8 | |
| http://www.youtube.com/watch?v=hiK6DXjmpsY | |
| http://www.youtube.com/watch?v=HIkKPphTirM | |
| http://www.youtube.com/watch?v=hikrolqLviM | |
| http://www.youtube.com/watch?v=HIKRzyH5lgQ | |
| http://www.youtube.com/watch?v=HiL9rNlwEIs | |
| http://www.youtube.com/watch?v=HILcXv5CLqY | |
| http://www.youtube.com/watch?v=HIn1rMZch0A | |
| http://www.youtube.com/watch?v=hIoFljKPX20 | |
| http://www.youtube.com/watch?v=hIOX6uZ7aDY | |
| http://www.youtube.com/watch?v=hIp2mGVfbmQ | |
| http://www.youtube.com/watch?v=hIPaEAvpSnE | |
| http://www.youtube.com/watch?v=Hiqe9XGbQlg | |
| http://www.youtube.com/watch?v=hiqPympjQ24 | |
| http://www.youtube.com/watch?v=hIqrXAhRn1E | |
| http://www.youtube.com/watch?v=HiRID7o0XTA | |
| http://www.youtube.com/watch?v=HiRjEDQusXA | |
| http://www.youtube.com/watch?v=hIrOvjbGWgo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hIsd9qhSBnU | |
| http://www.youtube.com/watch?v=hISYiP2T_0E | |
| http://www.youtube.com/watch?v=HITs7zls0EQ | |
| http://www.youtube.com/watch?v=hiUb7PXOQV8 | |
| http://www.youtube.com/watch?v=HIUjsi2Adt8 | |
| http://www.youtube.com/watch?v=hiV3VGA3mp8 | |
| http://www.youtube.com/watch?v=hiWbvi64hkw | |
| http://www.youtube.com/watch?v=HixdOT420tg | |
| http://www.youtube.com/watch?v=Hiz2A-9-RwI | |
| http://www.youtube.com/watch?v=HizlroMmBmg | |
| http://www.youtube.com/watch?v=HJ_Gw5sH_2g | |
| http://www.youtube.com/watch?v=hj_gY_YOXnE | |
| http://www.youtube.com/watch?v=HJ_t99WiCow | |
| http://www.youtube.com/watch?v=hJ1eco6oXBo | |
| http://www.youtube.com/watch?v=Hj1ncTLIAVw | |
| http://www.youtube.com/watch?v=hj26tmNUPhg | |
| http://www.youtube.com/watch?v=HJ27SHSjTq0 | |
| http://www.youtube.com/watch?v=Hj2pjLSmCjM | |
| http://www.youtube.com/watch?v=HJ3_t-UX6Ig | |
| http://www.youtube.com/watch?v=Hj3YAcw1soc | |
| http://www.youtube.com/watch?v=Hj47WJQBK_8 | |
| http://www.youtube.com/watch?v=hj68KiAgw4g | |
| http://www.youtube.com/watch?v=HJ6jWL3bj08 | |
| http://www.youtube.com/watch?v=hJ8dfMAe1Ds | |
| http://www.youtube.com/watch?v=Hj8SgYLVM5U | |
| http://www.youtube.com/watch?v=Hj9bJ6NGYzo | |
| http://www.youtube.com/watch?v=Hj9RzUeIV6Q | |
| http://www.youtube.com/watch?v=Hj9txhKRJZs | |
| http://www.youtube.com/watch?v=HjahXjUgQCw | |
| http://www.youtube.com/watch?v=hJAl_3MwgUg | |
| http://www.youtube.com/watch?v=HjAyOD2ZJ1s | |
| http://www.youtube.com/watch?v=hjAz8jeP4Ec | |
| http://www.youtube.com/watch?v=hjBO9dfr_Ac | |
| http://www.youtube.com/watch?v=hJBvcSni--U | |
| http://www.youtube.com/watch?v=HJCBdIhSI3k | |
| http://www.youtube.com/watch?v=HjCL7fFnz10 | |
| http://www.youtube.com/watch?v=hJcRf3cWX34 | |
| http://www.youtube.com/watch?v=hJcWJaiFsAc | |
| http://www.youtube.com/watch?v=HJdKZFq5pX0 | |
| http://www.youtube.com/watch?v=HJDuD5cf1gk | |
| http://www.youtube.com/watch?v=hJEdMOZPdIw | |
| http://www.youtube.com/watch?v=hJF2bBzjfwc | |
| http://www.youtube.com/watch?v=hjFG1gSf13w | |
| http://www.youtube.com/watch?v=HjGfv1Kuxbg | |
| http://www.youtube.com/watch?v=HjgKfFg6538 | |
| http://www.youtube.com/watch?v=hjHkTaFUZh4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hJijU93zTW0 | |
| http://www.youtube.com/watch?v=hjJxJidmObA | |
| http://www.youtube.com/watch?v=hJLcwUKzCJ0 | |
| http://www.youtube.com/watch?v=hJldGnu5Cso | |
| http://www.youtube.com/watch?v=HJmPjAuKRdU | |
| http://www.youtube.com/watch?v=hjnM4D9fOuI | |
| http://www.youtube.com/watch?v=HJnSXzKXouQ | |
| http://www.youtube.com/watch?v=HJnzUgJm4uM | |
| http://www.youtube.com/watch?v=HJof6oAgKJI | |
| http://www.youtube.com/watch?v=HjOmd7FSI5k | |
| http://www.youtube.com/watch?v=hjOTixFaS28 | |
| http://www.youtube.com/watch?v=HjpGCVwTVQM | |
| http://www.youtube.com/watch?v=Hjpsr OXyEWA | |
| http://www.youtube.com/watch?v=HJq6yiYCUIg | |
| http://www.youtube.com/watch?v=HJQmqrtHQt8 | |
| http://www.youtube.com/watch?v=HjQRP2UZ3oE | |
| http://www.youtube.com/watch?v=HjR1TZ5Q3W8 | |
| http://www.youtube.com/watch?v=HJSCbpZ3hcY | |
| http://www.youtube.com/watch?v=HjSEmOswP1s | |
| http://www.youtube.com/watch?v=HJTehTtOC7k | |
| http://www.youtube.com/watch?v=hJTMjNSyPpY | |
| http://www.youtube.com/watch?v=hJu6-gEZzD0 | |
| http://www.youtube.com/watch?v=Hju7uqvIOvI | |
| http://www.youtube.com/watch?v=hJUbvONpFgk | |
| http://www.youtube.com/watch?v=HJudQdXdxtM | |
| http://www.youtube.com/watch?v=HJu-W0tP1Fg | |
| http://www.youtube.com/watch?v=hJV1H71s6G8 | |
| http://www.youtube.com/watch?v=h-jVCM64G3k | |
| http://www.youtube.com/watch?v=HJvi5bqNzXM | |
| http://www.youtube.com/watch?v=HJVrlKhbdW8 | |
| http://www.youtube.com/watch?v=HJw5D7tnD1M | |
| http://www.youtube.com/watch?v=hJwJ8dO9ltM | |
| http://www.youtube.com/watch?v=HJwn5TrCXT4 | |
| http://www.youtube.com/watch?v=hjXpNoshNk0 | |
| http://www.youtube.com/watch?v=hjXqLXsNl9o | |
| http://www.youtube.com/watch?v=HJxSUFTps_0 | |
| http://www.youtube.com/watch?v=HJYodC0jS-w | |
| http://www.youtube.com/watch?v=hjZ2lGf9-hU | |
| http://www.youtube.com/watch?v=HjzjpM-bugI | |
| http://www.youtube.com/watch?v=HK_9O729wuU | |
| http://www.youtube.com/watch?v=hk0WqUhHRf0 | |
| http://www.youtube.com/watch?v=hK29U5kjbHI | |
| http://www.youtube.com/watch?v=Hk2Sdek38Lc | |
| http://www.youtube.com/watch?v=HK4CwnMUAs4 | |
| http://www.youtube.com/watch?v=hk4grFY63XE | |
| http://www.youtube.com/watch?v=hk5-JLFVeA8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hK6fOpv8pz8 | |
| http://www.youtube.com/watch?v=-hK7_nsZA-M | |
| http://www.youtube.com/watch?v=Hk7qR9flk4k | |
| http://www.youtube.com/watch?v=HK8_Chvf65k | |
| http://www.youtube.com/watch?v=HKb8EjrLC7I | |
| http://www.youtube.com/watch?v=HkBbZrTkt24 | |
| http://www.youtube.com/watch?v=hKbLGo9H9VU | |
| http://www.youtube.com/watch?v=HKd6kSDcaYQ | |
| http://www.youtube.com/watch?v=HkF52OtwqFE | |
| http://www.youtube.com/watch?v=HkFJudWka2o | |
| http://www.youtube.com/watch?v=Hkgdau4p6YU | |
| http://www.youtube.com/watch?v=HKgGyvt6Vok | |
| http://www.youtube.com/watch?v=HkgzzFsCj2U | |
| http://www.youtube.com/watch?v=hk-H4uTKvl8 | |
| http://www.youtube.com/watch?v=HKI_8_VD_yQ | |
| http://www.youtube.com/watch?v=hKIJu9iqyQA | |
| http://www.youtube.com/watch?v=HKIxkqgB1UY | |
| http://www.youtube.com/watch?v=HKjB6N7h1Eg | |
| http://www.youtube.com/watch?v=hkJILbmk3GY | |
| http://www.youtube.com/watch?v=HKjJhPPdrAs | |
| http://www.youtube.com/watch?v=hkJknjo0W78 | |
| http://www.youtube.com/watch?v=hKJloN7dp2k | |
| http://www.youtube.com/watch?v=hkk13EMoIdc | |
| http://www.youtube.com/watch?v=H-kKKeErh1w | |
| http://www.youtube.com/watch?v=HkkmWwYmqHU | |
| http://www.youtube.com/watch?v=HKL2xKEhOQ4 | |
| http://www.youtube.com/watch?v=h-KLLXRr2So | |
| http://www.youtube.com/watch?v=hKLTKa7hLUs | |
| http://www.youtube.com/watch?v=hKLWOaYM4ns | |
| http://www.youtube.com/watch?v=hkLZ3M0-vWQ | |
| http://www.youtube.com/watch?v=hkm1Ku1zj9U | |
| http://www.youtube.com/watch?v=HKMbcm_Yo6Q | |
| http://www.youtube.com/watch?v=H-KmciFv-U0 | |
| http://www.youtube.com/watch?v=HKnZx7pFyMg | |
| http://www.youtube.com/watch?v=HkObUhfcyyk | |
| http://www.youtube.com/watch?v=hkOrAemI_8w | |
| http://www.youtube.com/watch?v=hk-oWCNK1xw | |
| http://www.youtube.com/watch?v=hKPkVJDvfrA | |
| http://www.youtube.com/watch?v=HkpuZp7VLZg | |
| http://www.youtube.com/watch?v=hkRgAxb42UI | |
| http://www.youtube.com/watch?v=HkrHztf-j6c | |
| http://www.youtube.com/watch?v=HKRZ5ERAF78 | |
| http://www.youtube.com/watch?v=hKS3h28zkv0 | |
| http://www.youtube.com/watch?v=HkS7l5sas24 | |
| http://www.youtube.com/watch?v=hkscQJ-d4DY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hKt04gNZU9M | |
| http://www.youtube.com/watch?v=kUOlYeTjng | |
| http://www.youtube.com/watch?v=Hkv1dyrGIBY | |
| http://www.youtube.com/watch?v=HKvIR5D9D_8 | |
| http://www.youtube.com/watch?v=hkVxRvSY8bY | |
| http://www.youtube.com/watch?v=HkwaWMDOUKo | |
| http://www.youtube.com/watch?v=HKWbxmAIpEI | |
| http://www.youtube.com/watch?v=HkWNKPlTOXw | |
| http://www.youtube.com/watch?v=hkWxHQfr0t4 | |
| http://www.youtube.com/watch?v=hkY1Zcl3VeI | |
| http://www.youtube.com/watch?v=hkyiqRnMn7o | |
| http://www.youtube.com/watch?v=hKyxsocDHCI | |
| http://www.youtube.com/watch?v=HKZ9RdU13QA | |
| http://www.youtube.com/watch?v=Hl_tr398KFE | |
| http://www.youtube.com/watch?v=Hl0K8FuUoRo | |
| http://www.youtube.com/watch?v=hl0XtnsDbFU | |
| http://www.youtube.com/watch?v=hl39SPH_j5M | |
| http://www.youtube.com/watch?v=HL4FTAKy2o0 | |
| http://www.youtube.com/watch?v=hl4l5CrWBLs | |
| http://www.youtube.com/watch?v=Hl4XIvKSbN0 | |
| http://www.youtube.com/watch?v=HL5AJg1YIFk | |
| http://www.youtube.com/watch?v=hl715IqccdA | |
| http://www.youtube.com/watch?v=hL7Le9SHLd8 | |
| http://www.youtube.com/watch?v=HL8ENlzJWkE | |
| http://www.youtube.com/watch?v=hLAXSawwgPE | |
| http://www.youtube.com/watch?v=hlb2h7JIapU | |
| http://www.youtube.com/watch?v=hlbGYE1TTVU | |
| http://www.youtube.com/watch?v=hlBKOBRNu58 | |
| http://www.youtube.com/watch?v=hlBkq-jsPxk | |
| http://www.youtube.com/watch?v=HlBm6XmcwOM | |
| http://www.youtube.com/watch?v=hLBNCerxXdg | |
| http://www.youtube.com/watch?v=hlBzUBX8aO4 | |
| http://www.youtube.com/watch?v=hLDAH3_nPis | |
| http://www.youtube.com/watch?v=hldQkG4rLdo | |
| http://www.youtube.com/watch?v=hLe9qrmxTP8 | |
| http://www.youtube.com/watch?v=hlEol-3Radg | |
| http://www.youtube.com/watch?v=hlEqmlLY6MI | |
| http://www.youtube.com/watch?v=hLeyJES9sas | |
| http://www.youtube.com/watch?v=hLfF3GTdTVc | |
| http://www.youtube.com/watch?v=HLfWpWcyZuc | |
| http://www.youtube.com/watch?v=hLGmgXgUe6g | |
| http://www.youtube.com/watch?v=hLH3JrhIu4U | |
| http://www.youtube.com/watch?v=hLhe-ld9mrs | |
| http://www.youtube.com/watch?v=hlHodvVFUwQ | |
| http://www.youtube.com/watch?v=hLHWmuSrKqw | |
| http://www.youtube.com/watch?v=h-LIYmRjd48 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=h-l-JSVvF6g | |
| http://www.youtube.com/watch?v=HLKk6wrBlj8 | |
| http://www.youtube.com/watch?v=HlkXfJo0JVU | |
| http://www.youtube.com/watch?v=HllLeI0GPOKI | |
| http://www.youtube.com/watch?v=HlLLc2r_2co | |
| http://www.youtube.com/watch?v=hLMj0Fqm8Qc | |
| http://www.youtube.com/watch?v=hLmSC4rFqAU | |
| http://www.youtube.com/watch?v=hLNHZxaZbAI | |
| http://www.youtube.com/watch?v=hlnuj_MjnEU | |
| http://www.youtube.com/watch?v=HLO7knoBjA8 | |
| http://www.youtube.com/watch?v=HlOF1_TQOc0 | |
| http://www.youtube.com/watch?v=hLpSs2pv62Y | |
| http://www.youtube.com/watch?v=hlPxWyQLwPY | |
| http://www.youtube.com/watch?v=HlQDJ1ps6aQ | |
| http://www.youtube.com/watch?v=hLQej-FtbS4 | |
| http://www.youtube.com/watch?v=hLQS8pGBRGc | |
| http://www.youtube.com/watch?v=hLrFbULrf78 | |
| http://www.youtube.com/watch?v=HlRoUfwQSQY | |
| http://www.youtube.com/watch?v=hlrVmzR_alk | |
| http://www.youtube.com/watch?v=hlsDFKTrWpo | |
| http://www.youtube.com/watch?v=hLsmx2UsdUM | |
| http://www.youtube.com/watch?v=hlSxcTYVf9U | |
| http://www.youtube.com/watch?v=HLtnPIpugjc | |
| http://www.youtube.com/watch?v=HLtOs5HIXAY | |
| http://www.youtube.com/watch?v=HLuYQvHre3k | |
| http://www.youtube.com/watch?v=hLv9fx2lRjs | |
| http://www.youtube.com/watch?v=hLVkKAtgvj4 | |
| http://www.youtube.com/watch?v=hLVt03Pr7QU | |
| http://www.youtube.com/watch?v=hlVuOvYC3vw | |
| http://www.youtube.com/watch?v=hlwhWXEoJks | |
| http://www.youtube.com/watch?v=HLxRKamW1lc | |
| http://www.youtube.com/watch?v=Hl-Y3CZE7us | |
| http://www.youtube.com/watch?v=hLyc7AHGJtM | |
| http://www.youtube.com/watch?v=-HLym1tEBEs | |
| http://www.youtube.com/watch?v=HLyXPIsjano | |
| http://www.youtube.com/watch?v=hm_PR2tRYs0 | |
| http://www.youtube.com/watch?v=Hm_xkERHfB0 | |
| http://www.youtube.com/watch?v=hM-3Sgo_QnI | |
| http://www.youtube.com/watch?v=hm4LePOg5Cc | |
| http://www.youtube.com/watch?v=Hm7f6x8RM34 | |
| http://www.youtube.com/watch?v=hm7J5hOZbQE | |
| http://www.youtube.com/watch?v=Hm7nITi_VW8 | |
| http://www.youtube.com/watch?v=hm8KrhjrSzc | |
| http://www.youtube.com/watch?v=hm9oWk2aKbc | |
| http://www.youtube.com/watch?v=HMaPtcLu558 | |
| http://www.youtube.com/watch?v=HMBCq52B3xA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HmBgH09z2vQ | |
| http://www.youtube.com/watch?v=HmCEhvVSIHI | |
| http://www.youtube.com/watch?v=HmcI5U0rsnw | |
| http://www.youtube.com/watch?v=hmCKjHP7swk | |
| http://www.youtube.com/watch?v=hmC-OPqMcms | |
| http://www.youtube.com/watch?v=hMCw8pIJEbk | |
| http://www.youtube.com/watch?v=hMdLCf5oi9g | |
| http://www.youtube.com/watch?v=hmDxiIwve_g | |
| http://www.youtube.com/watch?v=Hmf0HYkE4Bc | |
| http://www.youtube.com/watch?v=hmFmM95Yg9Y | |
| http://www.youtube.com/watch?v=HmfNT_GWQHA | |
| http://www.youtube.com/watch?v=Hmgc2pnn-3g | |
| http://www.youtube.com/watch?v=hMgPDGkJXnU | |
| http://www.youtube.com/watch?v=hmhO7KiZ0pA | |
| http://www.youtube.com/watch?v=HMHOWvHaQIc | |
| http://www.youtube.com/watch?v=hMiYt16qMvo | |
| http://www.youtube.com/watch?v=HmJRAN1wc-s | |
| http://www.youtube.com/watch?v=HMK3ayFgT-A | |
| http://www.youtube.com/watch?v=HmkXxxbNCSM | |
| http://www.youtube.com/watch?v=HmmHaH_jGGA | |
| http://www.youtube.com/watch?v=HMnFJyxfsWo | |
| http://www.youtube.com/watch?v=hmnXhxobE7I | |
| http://www.youtube.com/watch?v=HMOyZ1Fb2u8 | |
| http://www.youtube.com/watch?v=hmpomZ1F1q8 | |
| http://www.youtube.com/watch?v=HMqM5CNLOes | |
| http://www.youtube.com/watch?v=HMq-NT7L_1o | |
| http://www.youtube.com/watch?v=-HMQz8eWJpM | |
| http://www.youtube.com/watch?v=hmt9pL9dJe8 | |
| http://www.youtube.com/watch?v=HmTHCe0K9QM | |
| http://www.youtube.com/watch?v=hmtVjvtW8QY | |
| http://www.youtube.com/watch?v=hmUfx2xgB4Y | |
| http://www.youtube.com/watch?v=HmVg4hIB9Xc | |
| http://www.youtube.com/watch?v=hmVV2_4N2WM | |
| http://www.youtube.com/watch?v=hmXcxMVL5Hc | |
| http://www.youtube.com/watch?v=hMY_iggnonI | |
| http://www.youtube.com/watch?v=Hn2pURTHCfo | |
| http://www.youtube.com/watch?v=hn2rJDCndQI | |
| http://www.youtube.com/watch?v=Hn5i8003h7Y | |
| http://www.youtube.com/watch?v=hN6fKoRZUrM | |
| http://www.youtube.com/watch?v=hn8dALNaalw | |
| http://www.youtube.com/watch?v=hN8N_Cd0c50 | |
| http://www.youtube.com/watch?v=hn8n4u2Ad4c | |
| http://www.youtube.com/watch?v=hN9lxYI-EOg | |
| http://www.youtube.com/watch?v=HNA59LQxqD8 | |
| http://www.youtube.com/watch?v=HNAE2VH9HZA | |
| http://www.youtube.com/watch?v=HnamsOkHFL0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HnAYyhFKuUE | |
| http://www.youtube.com/watch?v=hNb85hv6Tmw | |
| http://www.youtube.com/watch?v=HNBA8KHxdAQ | |
| http://www.youtube.com/watch?v=hNbk2Z-aAsY | |
| http://www.youtube.com/watch?v=HN-BQQpbfwI | |
| http://www.youtube.com/watch?v=hNcIrUv1UAA | |
| http://www.youtube.com/watch?v=Hncum_5xtlg | |
| http://www.youtube.com/watch?v=HNCZOENxrRU | |
| http://www.youtube.com/watch?v=HndGql3UjjU | |
| http://www.youtube.com/watch?v=hNe_Tol3kBM | |
| http://www.youtube.com/watch?v=hnfJ74p3kcw | |
| http://www.youtube.com/watch?v=HNgGC68S1xM | |
| http://www.youtube.com/watch?v=hnGiXZBT_KE | |
| http://www.youtube.com/watch?v=hNHBV7lEq9U | |
| http://www.youtube.com/watch?v=hn-hCJ5clS0 | |
| http://www.youtube.com/watch?v=HNhsLXpKnlw | |
| http://www.youtube.com/watch?v=hNHvJkM7GpI | |
| http://www.youtube.com/watch?v=hNI0zX1LGhc | |
| http://www.youtube.com/watch?v=HniUIgLr6sY | |
| http://www.youtube.com/watch?v=hNJHu9Hk3ig | |
| http://www.youtube.com/watch?v=HNjmcCYORwY | |
| http://www.youtube.com/watch?v=HnldzFltvlY | |
| http://www.youtube.com/watch?v=HNLMqJUGT7M | |
| http://www.youtube.com/watch?v=HnLPla6P6gc | |
| http://www.youtube.com/watch?v=HnLrFL4yBrw | |
| http://www.youtube.com/watch?v=HnlrS9VtbXU | |
| http://www.youtube.com/watch?v=HNMkuVQCjYY | |
| http://www.youtube.com/watch?v=hNmsl0t68JU | |
| http://www.youtube.com/watch?v=HNmTsvnSgSc | |
| http://www.youtube.com/watch?v=HNmW2IR-iKg | |
| http://www.youtube.com/watch?v=hnngxonixpM | |
| http://www.youtube.com/watch?v=hNNI8prgBtc | |
| http://www.youtube.com/watch?v=hnNLpcKbks4 | |
| http://www.youtube.com/watch?v=HnNXUlK_a0g | |
| http://www.youtube.com/watch?v=Hnok6uQiiK4 | |
| http://www.youtube.com/watch?v=hnooaFeJ-6w | |
| http://www.youtube.com/watch?v=hnOqEolTi6o | |
| http://www.youtube.com/watch?v=HnozTy_k36Y | |
| http://www.youtube.com/watch?v=hNpwUydEqLY | |
| http://www.youtube.com/watch?v=HNPZng92MBs | |
| http://www.youtube.com/watch?v=HnsEDOnTV9M | |
| http://www.youtube.com/watch?v=HNSq-G2PWCs | |
| http://www.youtube.com/watch?v=hnTRkgh9gng | |
| http://www.youtube.com/watch?v=HnuM_kLreqw | |
| http://www.youtube.com/watch?v=HNuMZh0jzos | |
| http://www.youtube.com/watch?v=HnUWtZCJmp0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hn-vCvPcV_Q | |
| http://www.youtube.com/watch?v=HnvkRnMFwLg | |
| http://www.youtube.com/watch?v=hnw1WsQ1Bc0 | |
| http://www.youtube.com/watch?v=Hnw6tHmK5Sc | |
| http://www.youtube.com/watch?v=HnWcjRoC4YY | |
| http://www.youtube.com/watch?v=hNwI3OTeedA | |
| http://www.youtube.com/watch?v=hnyOYLaD1HA | |
| http://www.youtube.com/watch?v=hNYwzXxa3Z4 | |
| http://www.youtube.com/watch?v=ho_WIo0FisA | |
| http://www.youtube.com/watch?v=hO0YvZavEmA | |
| http://www.youtube.com/watch?v=hO1dc8vnWzA | |
| http://www.youtube.com/watch?v=hO2ecAivO5Q | |
| http://www.youtube.com/watch?v=ho5_G14abtU | |
| http://www.youtube.com/watch?v=hO7DmLETW1c | |
| http://www.youtube.com/watch?v=ho85BpHOFSQ | |
| http://www.youtube.com/watch?v=hO8ZtzNQ-JA | |
| http://www.youtube.com/watch?v=H-oAgPg1xHw | |
| http://www.youtube.com/watch?v=hoAHK6UHMAI | |
| http://www.youtube.com/watch?v=hObiWH1WT-Q | |
| http://www.youtube.com/watch?v=HOc5O4-VwYE | |
| http://www.youtube.com/watch?v=HoCpeLa2exQ | |
| http://www.youtube.com/watch?v=hod8kpW24sE | |
| http://www.youtube.com/watch?v=hODewSqR9IY | |
| http://www.youtube.com/watch?v=hoDGOL1Hydw | |
| http://www.youtube.com/watch?v=hODhZTzhT24 | |
| http://www.youtube.com/watch?v=hodNZV7132g | |
| http://www.youtube.com/watch?v=hOeiFWix8ZU | |
| http://www.youtube.com/watch?v=hOEYTMhJ1GM | |
| http://www.youtube.com/watch?v=HoFhodtWO8I | |
| http://www.youtube.com/watch?v=hoGZ2B62nxg | |
| http://www.youtube.com/watch?v=Hoh18W7Qd5w | |
| http://www.youtube.com/watch?v=Hoi8aQtUMQA | |
| http://www.youtube.com/watch?v=Hoj6rvOc3EE | |
| http://www.youtube.com/watch?v=HOJmwh1rADM | |
| http://www.youtube.com/watch?v=hol1joLIBLA | |
| http://www.youtube.com/watch?v=holCv_1FE00 | |
| http://www.youtube.com/watch?v=hOlVzlJPdAo | |
| http://www.youtube.com/watch?v=hom0mOUhV-8 | |
| http://www.youtube.com/watch?v=-HomEh6K8WA | |
| http://www.youtube.com/watch?v=hoMHnV2PIqY | |
| http://www.youtube.com/watch?v=HOMnMS7EYyI | |
| http://www.youtube.com/watch?v=HOohGUPvZpI | |
| http://www.youtube.com/watch?v=HoO-tA6KIuY | |
| http://www.youtube.com/watch?v=hOpCAjLwIms | |
| http://www.youtube.com/watch?v=hOPfB0FaoY8 | |
| http://www.youtube.com/watch?v=HOq2pFXJ8rY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HoqSSQ2avYM | |
| http://www.youtube.com/watch?v=hORH5ejWe8M | |
| http://www.youtube.com/watch?v=HORSzcUDPsM | |
| http://www.youtube.com/watch?v=HOsbD88-RQE | |
| http://www.youtube.com/watch?v=HOSMuOMjIGE | |
| http://www.youtube.com/watch?v=HOsO-UB_xxA | |
| http://www.youtube.com/watch?v=HoT1ZpausoM | |
| http://www.youtube.com/watch?v=hOtfcXW8fOw | |
| http://www.youtube.com/watch?v=Hou-t3PrDR8 | |
| http://www.youtube.com/watch?v=HOvFEdbiurU | |
| http://www.youtube.com/watch?v=hox4pDbaCrk | |
| http://www.youtube.com/watch?v=hoxa_W1_5oo | |
| http://www.youtube.com/watch?v=hoXfXOJVijA | |
| http://www.youtube.com/watch?v=-hoxS670OBs | |
| http://www.youtube.com/watch?v=hoYbMxNcozI | |
| http://www.youtube.com/watch?v=hoyoMtTLbok | |
| http://www.youtube.com/watch?v=HOYXF1sP2oI | |
| http://www.youtube.com/watch?v=hoZa1bFMn70 | |
| http://www.youtube.com/watch?v=hOzLbxp4Dpc | |
| http://www.youtube.com/watch?v=hozPXMxcuh4 | |
| http://www.youtube.com/watch?v=HP_eT-OCNGM | |
| http://www.youtube.com/watch?v=HP-_f5lv06I | |
| http://www.youtube.com/watch?v=HP_v-av-2nw | |
| http://www.youtube.com/watch?v=hp02ftNWW9g | |
| http://www.youtube.com/watch?v=Hp1pOnb2KUU | |
| http://www.youtube.com/watch?v=Hp2gXrSaKX0 | |
| http://www.youtube.com/watch?v=Hp4GaJpH_ys | |
| http://www.youtube.com/watch?v=Hp5B1UBfidM | |
| http://www.youtube.com/watch?v=Hp5N23q-tEs | |
| http://www.youtube.com/watch?v=hp67-iqD_xU | |
| http://www.youtube.com/watch?v=HpA6LSoAweU | |
| http://www.youtube.com/watch?v=HPaB43ykfgI | |
| http://www.youtube.com/watch?v=HpaG8zSaJeU | |
| http://www.youtube.com/watch?v=hPai31ZPfNg | |
| http://www.youtube.com/watch?v=HPapwQEjPGI | |
| http://www.youtube.com/watch?v=hPAx92DW-zk | |
| http://www.youtube.com/watch?v=HPB9tq7f_1k | |
| http://www.youtube.com/watch?v=hPBKoM4uUL8 | |
| http://www.youtube.com/watch?v=HPCBzjYW3Rw | |
| http://www.youtube.com/watch?v=HPcZ4dxdDn8 | |
| http://www.youtube.com/watch?v=-H-PcZ7Cb7w | |
| http://www.youtube.com/watch?v=HpetRvC4g9I | |
| http://www.youtube.com/watch?v=hpf1Tvm5Hio | |
| http://www.youtube.com/watch?v=Hpfajd8z1dk | |
| http://www.youtube.com/watch?v=HPfGl_9dwMY | |
| http://www.youtube.com/watch?v=hpFYDSrUsUw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hpgeayBkofU | |
| http://www.youtube.com/watch?v=PH6poqquNI | |
| http://www.youtube.com/watch?v=hphG3_yvG3I | |
| http://www.youtube.com/watch?v=hpkdM6KcYGM | |
| http://www.youtube.com/watch?v=HPKSWf3iHh0 | |
| http://www.youtube.com/watch?v=HPKvCorboic | |
| http://www.youtube.com/watch?v=HPKzumAj0YI | |
| http://www.youtube.com/watch?v=hpLJqnq3u0s | |
| http://www.youtube.com/watch?v=HpMGjaJEBA8 | |
| http://www.youtube.com/watch?v=HPmJS-wmPDk | |
| http://www.youtube.com/watch?v=HPmuGfKZ8NI | |
| http://www.youtube.com/watch?v=HPO3DhpX8Y8 | |
| http://www.youtube.com/watch?v=hpoA-XfGjOA | |
| http://www.youtube.com/watch?v=hPqjXunYEAo | |
| http://www.youtube.com/watch?v=hpqNSo3YYoQ | |
| http://www.youtube.com/watch?v=hpqv8yZfYjs | |
| http://www.youtube.com/watch?v=hPRCA01a6D0 | |
| http://www.youtube.com/watch?v=hPRmTFmx9zY | |
| http://www.youtube.com/watch?v=hpSHfL-0Zbw | |
| http://www.youtube.com/watch?v=HPs-XfE2nTo | |
| http://www.youtube.com/watch?v=Hpu2l-rN7OU | |
| http://www.youtube.com/watch?v=hPUHrYKdNGk | |
| http://www.youtube.com/watch?v=HPvU7lQZMeE | |
| http://www.youtube.com/watch?v=hp-X6NmWxZw | |
| http://www.youtube.com/watch?v=HPxyZZ5SNDc | |
| http://www.youtube.com/watch?v=HPybohKL4nY | |
| http://www.youtube.com/watch?v=HPYEgsFv0lc | |
| http://www.youtube.com/watch?v=hPYeuq3ahSY | |
| http://www.youtube.com/watch?v=HPyre3y0SYE | |
| http://www.youtube.com/watch?v=HPyuHMAGqn8 | |
| http://www.youtube.com/watch?v=hPyuQDKjtR4 | |
| http://www.youtube.com/watch?v=HPzfah0M2-Q | |
| http://www.youtube.com/watch?v=hQ_BtfUwv24 | |
| http://www.youtube.com/watch?v=Hq_foIr34kk | |
| http://www.youtube.com/watch?v=HQ0UPRgi5Zo | |
| http://www.youtube.com/watch?v=Hq2Ey5Agmno | |
| http://www.youtube.com/watch?v=hQ2uIPB1DI0 | |
| http://www.youtube.com/watch?v=HQ2vP5NHLQI | |
| http://www.youtube.com/watch?v=Hq4FEODTzVg | |
| http://www.youtube.com/watch?v=hqbfDZA0VwU | |
| http://www.youtube.com/watch?v=HqBn0qs4fPI | |
| http://www.youtube.com/watch?v=Hqc3nbqhKHg | |
| http://www.youtube.com/watch?v=hqCHg-VxjM0 | |
| http://www.youtube.com/watch?v=hQcp9BqvpXA | |
| http://www.youtube.com/watch?v=HQDDIOa-JyE | |
| http://www.youtube.com/watch?v=hQe7vVE2xmg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HQeF8Fnzc8M | |
| http://www.youtube.com/watch?v=hqG9DfpdMaM | |
| http://www.youtube.com/watch?v=hqGEFv2ZyyY | |
| http://www.youtube.com/watch?v=hQGKcK_Qr2c | |
| http://www.youtube.com/watch?v=hqgL3b4NJmQ | |
| http://www.youtube.com/watch?v=hQHD1x6uxRs | |
| http://www.youtube.com/watch?v=HQhiuMhwnMU | |
| http://www.youtube.com/watch?v=HQjVJMzASD8 | |
| http://www.youtube.com/watch?v=hQL7Hkx0XDw | |
| http://www.youtube.com/watch?v=hqlKbtweLQ8 | |
| http://www.youtube.com/watch?v=HQNmMznZKB8 | |
| http://www.youtube.com/watch?v=hqPR1prIqxw | |
| http://www.youtube.com/watch?v=hqpvtpQffKQ | |
| http://www.youtube.com/watch?v=HQQJndYZF-k | |
| http://www.youtube.com/watch?v=hqRjHSAxBOA | |
| http://www.youtube.com/watch?v=hQrr2RVOfwk | |
| http://www.youtube.com/watch?v=HqT198gBTlE | |
| http://www.youtube.com/watch?v=hQtPKiHCJlI | |
| http://www.youtube.com/watch?v=hqu_uEoFaHM | |
| http://www.youtube.com/watch?v=hqukR3WlSRY | |
| http://www.youtube.com/watch?v=HQULPRV1SOA | |
| http://www.youtube.com/watch?v=HQv0CYh1UMs | |
| http://www.youtube.com/watch?v=HQVe8ptlp4A | |
| http://www.youtube.com/watch?v=HQvMzqi3eqc | |
| http://www.youtube.com/watch?v=hQWopRwqCXk | |
| http://www.youtube.com/watch?v=HQwzg31-jt0 | |
| http://www.youtube.com/watch?v=HqX64YZPooo | |
| http://www.youtube.com/watch?v=hqXhfp-9o5k | |
| http://www.youtube.com/watch?v=HQxx3M-Igac | |
| http://www.youtube.com/watch?v=hQYgNdddPKk | |
| http://www.youtube.com/watch?v=hqyPHZ2hg04 | |
| http://www.youtube.com/watch?v=hqyZIpwre40 | |
| http://www.youtube.com/watch?v=HR_7B-DUkY4 | |
| http://www.youtube.com/watch?v=HR_hkX7QHT8 | |
| http://www.youtube.com/watch?v=Hr0zpISWCg8 | |
| http://www.youtube.com/watch?v=hR3cO7sWTXU | |
| http://www.youtube.com/watch?v=hr42F3B-akM | |
| http://www.youtube.com/watch?v=Hr81y4Tynes | |
| http://www.youtube.com/watch?v=HR9B0Azpr_s | |
| http://www.youtube.com/watch?v=Hr9pLrmpgdQ | |
| http://www.youtube.com/watch?v=HR9s0-n0kzY | |
| http://www.youtube.com/watch?v=hRA_hv0vsuU | |
| http://www.youtube.com/watch?v=HrA4InwdX3I | |
| http://www.youtube.com/watch?v=HRa5u6UViKA | |
| http://www.youtube.com/watch?v=HRAhJytJZLs | |
| http://www.youtube.com/watch?v=HRb2EY06suQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hRBhNBg12eU | |
| http://www.youtube.com/watch?v=hRBXAZEd6NE | |
| http://www.youtube.com/watch?v=HRBzLsB6myw | |
| http://www.youtube.com/watch?v=HrCJ4ryU5sU | |
| http://www.youtube.com/watch?v=HrcnVT5Sp1Q | |
| http://www.youtube.com/watch?v=HR-e5JPq57U | |
| http://www.youtube.com/watch?v=HrEnyQ_gr0Q | |
| http://www.youtube.com/watch?v=HRF1bwA0-ZA | |
| http://www.youtube.com/watch?v=hrFbGNmDb8c | |
| http://www.youtube.com/watch?v=hrG2w39DLyo | |
| http://www.youtube.com/watch?v=HRgvCrWil74 | |
| http://www.youtube.com/watch?v=HRh2CF5HxFI | |
| http://www.youtube.com/watch?v=hrHSpMpGE2c | |
| http://www.youtube.com/watch?v=HRIgVZPFblA | |
| http://www.youtube.com/watch?v=HrIMx1EfYWY | |
| http://www.youtube.com/watch?v=HRJkTDj-Pyg | |
| http://www.youtube.com/watch?v=HrjNRbX8DBk | |
| http://www.youtube.com/watch?v=HRK7GVXE5UU | |
| http://www.youtube.com/watch?v=-HRkTAfPgto | |
| http://www.youtube.com/watch?v=HRLFdS_-ge8 | |
| http://www.youtube.com/watch?v=HRmrAcqMTtM | |
| http://www.youtube.com/watch?v=hrN0-MnNfIM | |
| http://www.youtube.com/watch?v=HRNivN6pTSc | |
| http://www.youtube.com/watch?v=HRNW-s52qDE | |
| http://www.youtube.com/watch?v=hr-ocjNsKfY | |
| http://www.youtube.com/watch?v=HroCZkNNtNk | |
| http://www.youtube.com/watch?v=HRoJQ3ECrMw | |
| http://www.youtube.com/watch?v=HROSJl4KdGc | |
| http://www.youtube.com/watch?v=Hrowzvn_j5w | |
| http://www.youtube.com/watch?v=hroXFIodNNg | |
| http://www.youtube.com/watch?v=hrq3XF8Em6I | |
| http://www.youtube.com/watch?v=hRqSF6z19tI | |
| http://www.youtube.com/watch?v=hRrlv_RcBRY | |
| http://www.youtube.com/watch?v=HrRPhml5UPk | |
| http://www.youtube.com/watch?v=HRrvTMkXhqY | |
| http://www.youtube.com/watch?v=hrSWE0D_aEw | |
| http://www.youtube.com/watch?v=HRSxQe-dV2k | |
| http://www.youtube.com/watch?v=hRt64D-Wsrg | |
| http://www.youtube.com/watch?v=hrTkPP3Fj6U | |
| http://www.youtube.com/watch?v=HRtMjtGXHrM | |
| http://www.youtube.com/watch?v=HRu4L5cJ_Uc | |
| http://www.youtube.com/watch?v=HRv3cuKub5s | |
| http://www.youtube.com/watch?v=HrvgY7wI-Cs | |
| http://www.youtube.com/watch?v=hrwaMzgl8M8 | |
| http://www.youtube.com/watch?v=HRwVdCsbYe0 | |
| http://www.youtube.com/watch?v=HRxHtfsOU08 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HRyC2XmYXVk | |
| http://www.youtube.com/watch?v=HrYrgvUFlx4 | |
| http://www.youtube.com/watch?v=HrZ18-OgSFQ | |
| http://www.youtube.com/watch?v=HrZIj_ioWp4 | |
| http://www.youtube.com/watch?v=Hs_YK9we8BA | |
| http://www.youtube.com/watch?v=hS0H_vpOtLc | |
| http://www.youtube.com/watch?v=hs1CLT_fdww | |
| http://www.youtube.com/watch?v=hS1GO7VTv28 | |
| http://www.youtube.com/watch?v=hS1iDY__H70 | |
| http://www.youtube.com/watch?v=hs1VVvnh9NE | |
| http://www.youtube.com/watch?v=hS2B7osOunU | |
| http://www.youtube.com/watch?v=hS3p1sLNufQ | |
| http://www.youtube.com/watch?v=Hs3xWHPFpCM | |
| http://www.youtube.com/watch?v=Hs61Izc_imc | |
| http://www.youtube.com/watch?v=HS6hJYWX1tg | |
| http://www.youtube.com/watch?v=hS6IgGWomvc | |
| http://www.youtube.com/watch?v=HS8H31ESEVo | |
| http://www.youtube.com/watch?v=hs8p9ZOuMlM | |
| http://www.youtube.com/watch?v=HSa1AGmr7h0 | |
| http://www.-youtube.com/watch?v=-HsahXhiLYE | |
| http://www.youtube.com/watch?v=hSAIy0LOaJI | |
| http://www.youtube.com/watch?v=Hsb2yfhElZo | |
| http://www.youtube.com/watch?v=hSB-d4mthHw | |
| http://www.youtube.com/watch?v=HSBKDlfugDU | |
| http://www.youtube.com/watch?v=hsBP1JztXLc | |
| http://www.youtube.com/watch?v=hSbTbu1Klf8 | |
| http://www.youtube.com/watch?v=hSCgXpsmyeE | |
| http://www.youtube.com/watch?v=hsd6rbWAmdo | |
| http://www.youtube.com/watch?v=HSd6Z4dOVyM | |
| http://www.youtube.com/watch?v=hsEf779vIFg | |
| http://www.youtube.com/watch?v=HsEGZT_vVRs | |
| http://www.youtube.com/watch?v=hsep_954x88 | |
| http://www.youtube.com/watch?v=hSFM3HhFxd8 | |
| http://www.youtube.com/watch?v=hsJF9ao1bwI | |
| http://www.youtube.com/watch?v=hSjIB5YVsQQ | |
| http://www.youtube.com/watch?v=HSjS7j3zyo8 | |
| http://www.youtube.com/watch?v=HsksggQBLD0 | |
| http://www.youtube.com/watch?v=hSMM0XueHak | |
| http://www.youtube.com/watch?v=HSMNqdeWaZA | |
| http://www.youtube.com/watch?v=hsnCAwno0_4 | |
| http://www.youtube.com/watch?v=hs-NeDDhGJM | |
| http://www.youtube.com/watch?v=hsNfxwoXxHs | |
| http://www.youtube.com/watch?v=HSnu6NqFWV4 | |
| http://www.youtube.com/watch?v=HSnYbvqVcNU | |
| http://www.youtube.com/watch?v=hSObmapyyvg | |
| http://www.youtube.com/watch?v=hsoGmQWK5vs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HSOtm_qQId4 | |
| http://www.youtube.com/watch?v=HsprS_LB8fE | |
| http://www.youtube.com/watch?v=hsqbQvOUgQc | |
| http://www.youtube.com/watch?v=HSqjigNIjj4 | |
| http://www.youtube.com/watch?v=hsQuwdg0jYQ | |
| http://www.youtube.com/watch?v=hSRfa6aqyHY | |
| http://www.youtube.com/watch?v=HSsMHmyFAIU | |
| http://www.youtube.com/watch?v=HsSw8Iiymhg | |
| http://www.youtube.com/watch?v=hSU5h7O3Iqo | |
| http://www.youtube.com/watch?v=hSu8M4oxd88 | |
| http://www.youtube.com/watch?v=hSUh9Th1MJQ | |
| http://www.youtube.com/watch?v=hsuINb6mvxY | |
| http://www.youtube.com/watch?v=hSuk-XSFMFc | |
| http://www.youtube.com/watch?v=HsW4B9dG1lQ | |
| http://www.youtube.com/watch?v=hswa9hcX-W8 | |
| http://www.youtube.com/watch?v=hswaV6GJIc0 | |
| http://www.youtube.com/watch?v=hSWfXm82nJk | |
| http://www.youtube.com/watch?v=HswgtbAQ3Jk | |
| http://www.youtube.com/watch?v=hsx_kgRUscQ | |
| http://www.youtube.com/watch?v=HsxlOHZ7vdo | |
| http://www.youtube.com/watch?v=hSYMeU5n2JY | |
| http://www.youtube.com/watch?v=hsZ7PvkERMQ | |
| http://www.youtube.com/watch?v=hSz9Pdl21ac | |
| http://www.youtube.com/watch?v=HSZodhzAgpg | |
| http://www.youtube.com/watch?v=hT1KFVKo9l0 | |
| http://www.youtube.com/watch?v=ht25My7QZGY | |
| http://www.youtube.com/watch?v=hT2ZlYHFy2Q | |
| http://www.youtube.com/watch?v=Ht62Fw56UaU | |
| http://www.youtube.com/watch?v=hT62gLtsr5Y | |
| http://www.youtube.com/watch?v=HT7I8xpdqFs | |
| http://www.youtube.com/watch?v=hT7UyrycjUg | |
| http://www.youtube.com/watch?v=HT8L0E48luw | |
| http://www.youtube.com/watch?v=hTA2bqm4oAg | |
| http://www.youtube.com/watch?v=hT-AfiMSWjE | |
| http://www.youtube.com/watch?v=Htajr42JopE | |
| http://www.youtube.com/watch?v=HTAUJNNWKRw | |
| http://www.youtube.com/watch?v=HTbCwr7avPU | |
| http://www.youtube.com/watch?v=hTBIDl9eQ8Y | |
| http://www.youtube.com/watch?v=htBJp0Eof-s | |
| http://www.youtube.com/watch?v=htCQAakTklc | |
| http://www.youtube.com/watch?v=hTDp9xs4Fgg | |
| http://www.youtube.com/watch?v=HTdzJAU1x2A | |
| http://www.youtube.com/watch?v=hTeP1BUuJQ4 | |
| http://www.youtube.com/watch?v=hTewtki3t5w | |
| http://www.youtube.com/watch?v=hte-zti531Q | |
| http://www.youtube.com/watch?v=hTfiV8zjjRY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HTFLLkwmHlw | |
| http://www.youtube.com/watch?v=htfZ04Y1Hts | |
| http://www.youtube.com/watch?v=hTG6tA-dtuc | |
| http://www.youtube.com/watch?v=HTGsE2RmFIU | |
| http://www.youtube.com/watch?v=Hthd9pC1tIM | |
| http://www.youtube.com/watch?v=HthsconZR4w | |
| http://www.youtube.com/watch?v=HThYI1K6s4M | |
| http://www.youtube.com/watch?v=HtI5wWzsq4I | |
| http://www.youtube.com/watch?v=htiAzKPmbbQ | |
| http://www.youtube.com/watch?v=htiiasuPPsI | |
| http://www.youtube.com/watch?v=hTIIuB2TUKg | |
| http://www.youtube.com/watch?v=hTIwMCShu9k | |
| http://www.youtube.com/watch?v=HTJ5AZMp_c8 | |
| http://www.youtube.com/watch?v=htjxGkeAw9s | |
| http://www.youtube.com/watch?v=HtkK0D5Xwqc | |
| http://www.youtube.com/watch?v=HTku6C7xzd0 | |
| http://www.youtube.com/watch?v=Htl2LtU1UvM | |
| http://www.youtube.com/watch?v=HTmH19NttEU | |
| http://www.youtube.com/watch?v=hTmHL89JP1U | |
| http://www.youtube.com/watch?v=htMPrBBpunE | |
| http://www.youtube.com/watch?v=htn_edsR4eo | |
| http://www.youtube.com/watch?v=HtO6Qz-jSMk | |
| http://www.youtube.com/watch?v=HtPdgWJuGdg | |
| http://www.youtube.com/watch?v=hTPMjq_hU2E | |
| http://www.youtube.com/watch?v=HT-q3JmCQGs | |
| http://www.youtube.com/watch?v=HTQdmKK9N8k | |
| http://www.youtube.com/watch?v=hTqF8C5BSrs | |
| http://www.youtube.com/watch?v=H-TqhLMNLdI | |
| http://www.youtube.com/watch?v=htQsVe4W0lo | |
| http://www.youtube.com/watch?v=HTR3ErJlivw | |
| http://www.youtube.com/watch?v=HTrIQ-pvPjM | |
| http://www.youtube.com/watch?v=htrJAZ4UGzU | |
| http://www.youtube.com/watch?v=HtTagEw2tkg | |
| http://www.youtube.com/watch?v=HtTnD_4Fg4w | |
| http://www.youtube.com/watch?v=HTuxRiF8oTk | |
| http://www.youtube.com/watch?v=HtvMcjlwQNo | |
| http://www.youtube.com/watch?v=htvRknRGIDY | |
| http://www.youtube.com/watch?v=HTwSQgAsg3w | |
| http://www.youtube.com/watch?v=HTxjw84pYig | |
| http://www.youtube.com/watch?v=hTXv6HuQcqM | |
| http://www.youtube.com/watch?v=HtyEE2xctMk | |
| http://www.youtube.com/watch?v=htYjiqIlCcE | |
| http://www.youtube.com/watch?v=htYR4fGD32Y | |
| http://www.youtube.com/watch?v=htyUtKuTSTY | |
| http://www.youtube.com/watch?v=htYWa4CjZq0 | |
| http://www.youtube.com/watch?v=HU_W89WI--c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hu0wKcyr-gk | |
| http://www.youtube.com/watch?v=hU1EnXX7llg | |
| http://www.youtube.com/watch?v=hu4S3w3gctk | |
| http://www.youtube.com/watch?v=Hu4x9sZD7JI | |
| http://www.youtube.com/watch?v=hu58ZK3tU_Y | |
| http://www.youtube.com/watch?v=HU69R6Z34S8 | |
| http://www.youtube.com/watch?v=hU6Pjpnr61o | |
| http://www.youtube.com/watch?v=HU7eoauIhIA | |
| http://www.youtube.com/watch?v=Hu7jJeqQayQ | |
| http://www.youtube.com/watch?v=hu8TLkDhtU4 | |
| http://www.youtube.com/watch?v=hu8xIfRJBQ4 | |
| http://www.youtube.com/watch?v=HU9UW58yqZ8 | |
| http://www.youtube.com/watch?v=HuAMA8pZSwI | |
| http://www.youtube.com/watch?v=huaWvdK508Q | |
| http://www.youtube.com/watch?v=hubuaXhyPHk | |
| http://www.youtube.com/watch?v=Huc3p_9hSIg | |
| http://www.youtube.com/watch?v=HUch_vttCnA | |
| http://www.youtube.com/watch?v=hUCM1krlUg8 | |
| http://www.youtube.com/watch?v=huCMbMMR39c | |
| http://www.youtube.com/watch?v=hUcScSG3JoQ | |
| http://www.youtube.com/watch?v=hUdGDekNR3c | |
| http://www.youtube.com/watch?v=HUdpPcDZYD8 | |
| http://www.youtube.com/watch?v=HUdqQ3O0bUI | |
| http://www.youtube.com/watch?v=HUfjYUnTAiM | |
| http://www.youtube.com/watch?v=Hug_yz0dLCY | |
| http://www.youtube.com/watch?v=HUhCjXw12TE | |
| http://www.youtube.com/watch?v=HuHlIqsv7k8 | |
| http://www.youtube.com/watch?v=hUiJegnMAMA | |
| http://www.youtube.com/watch?v=hU-ilSlb73s | |
| http://www.youtube.com/watch?v=-HuIqdVl7K8 | |
| http://www.youtube.com/watch?v=hUjdhwbmAkI | |
| http://www.youtube.com/watch?v=hUjecgssLXU | |
| http://www.youtube.com/watch?v=hUkHCFjqVN8 | |
| http://www.youtube.com/watch?v=huLeniYbGDQ | |
| http://www.youtube.com/watch?v=HuLPwxw24Fo | |
| http://www.youtube.com/watch?v=HUmaP_R9cDo | |
| http://www.youtube.com/watch?v=hUOca2OQVf0 | |
| http://www.youtube.com/watch?v=HUOwnzBqQck | |
| http://www.youtube.com/watch?v=hUP5cpH2Tfk | |
| http://www.youtube.com/watch?v=HuPzN_9Pcl0 | |
| http://www.youtube.com/watch?v=HuqCIRx0O94 | |
| http://www.youtube.com/watch?v=huQxhoth2bA | |
| http://www.youtube.com/watch?v=hUR7Ul8eOAM | |
| http://www.youtube.com/watch?v=HuRIoOgr9gg | |
| http://www.youtube.com/watch?v=hUS0Y-VswQo | |
| http://www.youtube.com/watch?v=hUSlU4H04Eo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HUSQHEVvjYk | |
| http://www.youtube.com/watch?v=HutNX7v5XLA | |
| http://www.youtube.com/watch?v=HutrxynG2uk | |
| http://www.youtube.com/watch?v=hUtT3HFaEgs | |
| http://www.youtube.com/watch?v=HUU_JaDLDvQ | |
| http://www.youtube.com/watch?v=hUU8Mh_P1iw | |
| http://www.youtube.com/watch?v=hUUd3m3bwKs | |
| http://www.youtube.com/watch?v=HuUhR8qoSzE | |
| http://www.youtube.com/watch?v=HUUjgFBA8qE | |
| http://www.youtube.com/watch?v=huUkRCL_vhE | |
| http://www.youtube.com/watch?v=huuriR00tR4 | |
| http://www.youtube.com/watch?v=HuwDz--7Ja0 | |
| http://www.youtube.com/watch?v=hux7wtXZO8Y | |
| http://www.youtube.com/watch?v=hUX91YjMKeI | |
| http://www.youtube.com/watch?v=huXgHcFU84w | |
| http://www.youtube.com/watch?v=huy1mkQfO84 | |
| http://www.youtube.com/watch?v=HUYBirB-7GE | |
| http://www.youtube.com/watch?v=HUzgXsl1F3c | |
| http://www.youtube.com/watch?v=HUzuRlkXrXw | |
| http://www.youtube.com/watch?v=hUzzONAbPts | |
| http://www.youtube.com/watch?v=HV_Jgg67rxQ | |
| http://www.youtube.com/watch?v=Hv07cxsjRlc | |
| http://www.youtube.com/watch?v=hV0ChylgeC4 | |
| http://www.youtube.com/watch?v=HV1d6CbneMQ | |
| http://www.youtube.com/watch?v=hV1oaQhNJnU | |
| http://www.youtube.com/watch?v=hV2pLT21xLc | |
| http://www.youtube.com/watch?v=hv3CHodSuDM | |
| http://www.youtube.com/watch?v=HV5qFi8eGCU | |
| http://www.youtube.com/watch?v=Hv5W6sKepYg | |
| http://www.youtube.com/watch?v=hv7JvcVEwPU | |
| http://www.youtube.com/watch?v=hV7mjNk5XYc | |
| http://www.youtube.com/watch?v=Hv8M8uyYIyo | |
| http://www.youtube.com/watch?v=Hv99AklyB0k | |
| http://www.youtube.com/watch?v=hVaoBJqEYzQ | |
| http://www.youtube.com/watch?v=hvbUzZA-Vnc | |
| http://www.youtube.com/watch?v=HvBwJ6QtRzY | |
| http://www.youtube.com/watch?v=HvDvBQmNN5U | |
| http://www.youtube.com/watch?v=hVDzJW8j5wM | |
| http://www.youtube.com/watch?v=hVeJMZgiuW4 | |
| http://www.youtube.com/watch?v=HVek1MgJHHU | |
| http://www.youtube.com/watch?v=hVEuXvWFwmc | |
| http://www.youtube.com/watch?v=hVEX1Y5srbs | |
| http://www.youtube.com/watch?v=HVfy1V8pz3Y | |
| http://www.youtube.com/watch?v=hVG0t0usPWw | |
| http://www.youtube.com/watch?v=hvGCtiaNN4E | |
| http://www.youtube.com/watch?v=HV-gGLa70pY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HVGXnBfvfrQ | |
| http://www.youtube.com/watch?v=hVI5R1o2OyM | |
| http://www.youtube.com/watch?v=hvirobsX4mI | |
| http://www.youtube.com/watch?v=hvjh1m-0kz4 | |
| http://www.youtube.com/watch?v=hvjMQlKGCZc | |
| http://www.youtube.com/watch?v=Hvk61TNFebs | |
| http://www.youtube.com/watch?v=hvK6lm0BzHg | |
| http://www.youtube.com/watch?v=hVKOVJklgGs | |
| http://www.youtube.com/watch?v=HVkYZD2z1LU | |
| http://www.youtube.com/watch?v=HV-LgeFd9HM | |
| http://www.youtube.com/watch?v=hVlsUdmsGxw | |
| http://www.youtube.com/watch?v=HvltR9EIMH0 | |
| http://www.youtube.com/watch?v=hVlzVHgEHJU | |
| http://www.youtube.com/watch?v=Hvm1areTI64 | |
| http://www.youtube.com/watch?v=HVmk1FlL7aI | |
| http://www.youtube.com/watch?v=HVOdAFrRb7E | |
| http://www.youtube.com/watch?v=HVpHTDbXbC4 | |
| http://www.youtube.com/watch?v=HvPMqzDKTWs | |
| http://www.youtube.com/watch?v=hvPVmyDPC7U | |
| http://www.youtube.com/watch?v=Hvq-2uTlHiY | |
| http://www.youtube.com/watch?v=hvryhV08pmo | |
| http://www.youtube.com/watch?v=HvSBSuVwy8Q | |
| http://www.youtube.com/watch?v=HVsZ41uiGK4 | |
| http://www.youtube.com/watch?v=HVt_vfKc7gI | |
| http://www.youtube.com/watch?v=Hvt3GUzyPC0 | |
| http://www.youtube.com/watch?v=HvtbHc-S2mE | |
| http://www.youtube.com/watch?v=Hvtd7LsoaLs | |
| http://www.youtube.com/watch?v=HVtG2UWIukI | |
| http://www.youtube.com/watch?v=HVTGuJI4sc8 | |
| http://www.youtube.com/watch?v=hvUbnfZ8Evo | |
| http://www.youtube.com/watch?v=Hvuk3epPx0c | |
| http://www.youtube.com/watch?v=HvUl5DnVfH8 | |
| http://www.youtube.com/watch?v=HVuXbRkN9kY | |
| http://www.youtube.com/watch?v=HVV_QX355cY | |
| http://www.youtube.com/watch?v=hvV1hG_GB2g | |
| http://www.youtube.com/watch?v=hVV22A3J2hA | |
| http://www.youtube.com/watch?v=hvvBem26juU | |
| http://www.youtube.com/watch?v=HVWtSINDsXI | |
| http://www.youtube.com/watch?v=hv-X0gZrCKM | |
| http://www.youtube.com/watch?v=hVX966jnTs8 | |
| http://www.youtube.com/watch?v=hVxmQHVzSKw | |
| http://www.youtube.com/watch?v=Hvy4MUtuGhE | |
| http://www.youtube.com/watch?v=hVy5XnPC8F0 | |
| http://www.youtube.com/watch?v=hVYKWni2RH0 | |
| http://www.youtube.com/watch?v=hVywK_-E__E | |
| http://www.youtube.com/watch?v=hvYXB4Fj3iU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HVzJxapjUQY | |
| http://www.youtube.com/watch?v=HVzMnqFGR64 | |
| http://www.youtube.com/watch?v=HvZuSREpRBY | |
| http://www.youtube.com/watch?v=Hw1NEXzOizM | |
| http://www.youtube.com/watch?v=hW1QLIxxP5Q | |
| http://www.youtube.com/watch?v=hw3PMzjMjN0 | |
| http://www.youtube.com/watch?v=hW4g0NZhWMA | |
| http://www.youtube.com/watch?v=hw5cXo8T0hw | |
| http://www.youtube.com/watch?v=Hw5quFTJwoM | |
| http://www.youtube.com/watch?v=Hw6UTEWyAqs | |
| http://www.youtube.com/watch?v=hw7K4sQXRSA | |
| http://www.youtube.com/watch?v=HW9QKyVAMqc | |
| http://www.youtube.com/watch?v=HWaDCQlIn80 | |
| http://www.youtube.com/watch?v=HwAh9U7i1hg | |
| http://www.youtube.com/watch?v=HWB_mk9joo4 | |
| http://www.youtube.com/watch?v=hWB-XwH9zCM | |
| http://www.youtube.com/watch?v=hWCJetVdaWo | |
| http://www.youtube.com/watch?v=h--WClsmo-E | |
| http://www.youtube.com/watch?v=hWCXRc6JvcE | |
| http://www.youtube.com/watch?v=HwfGXsvUe3o | |
| http://www.youtube.com/watch?v=HWgaJjE2jSE | |
| http://www.youtube.com/watch?v=Hwh97WWOQzw | |
| http://www.youtube.com/watch?v=hwhFNe12iAY | |
| http://www.youtube.com/watch?v=HwhluWmu5V4 | |
| http://www.youtube.com/watch?v=HwhoxCv0fkg | |
| http://www.youtube.com/watch?v=HWHtoP4iYU0 | |
| http://www.youtube.com/watch?v=HwI1AuTd4Ro | |
| http://www.youtube.com/watch?v=hwI3uexPHh0 | |
| http://www.youtube.com/watch?v=hWJrFV_eo0g | |
| http://www.youtube.com/watch?v=HWkuQ-12bic | |
| http://www.youtube.com/watch?v=hwl8dig6ems | |
| http://www.youtube.com/watch?v=HWMUYXaQJvk | |
| http://www.youtube.com/watch?v=HwmYxWf9Dz0 | |
| http://www.youtube.com/watch?v=HwOdTVFLm4I | |
| http://www.youtube.com/watch?v=HWOwL8C0Iew | |
| http://www.youtube.com/watch?v=HwP4X_EK2wE | |
| http://www.youtube.com/watch?v=hWpfXXa7E-s | |
| http://www.youtube.com/watch?v=hwPH7Tqhdec | |
| http://www.youtube.com/watch?v=HWPOwLDf0rE | |
| http://www.youtube.com/watch?v=hWp-Qi4J3Bk | |
| http://www.youtube.com/watch?v=hwqVwoPw7Yo | |
| http://www.youtube.com/watch?v=hWsHOb5Q4W0 | |
| http://www.youtube.com/watch?v=hWsUiFkRq4o | |
| http://www.youtube.com/watch?v=HWSyTCxUO1E | |
| http://www.youtube.com/watch?v=hWUcBqnHS-w | |
| http://www.youtube.com/watch?v=HwvnBoKQHSc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=hwwfD5LShfo | |
| http://www.youtube.com/watch?v=HWXbbXRzENY | |
| http://www.youtube.com/watch?v=HWYmnuo7CLo | |
| http://www.youtube.com/watch?v=hWYXhVb4EvQ | |
| http://www.youtube.com/watch?v=HWz1zECl-Ds | |
| http://www.youtube.com/watch?v=Hwz--BYYp0U | |
| http://www.youtube.com/watch?v=Hx_ANKOyZnI | |
| http://www.youtube.com/watch?v=Hx_Yq_uvCFI | |
| http://www.youtube.com/watch?v=Hx13XdQPdmE | |
| http://www.youtube.com/watch?v=hX17uclC0kE | |
| http://www.youtube.com/watch?v=HX1QO85tgU4 | |
| http://www.youtube.com/watch?v=hx20Pmh5hxw | |
| http://www.youtube.com/watch?v=HX3E3RvlnmU | |
| http://www.youtube.com/watch?v=Hx3gPSfVYTU | |
| http://www.youtube.com/watch?v=Hx3K7j_3QNk | |
| http://www.youtube.com/watch?v=hX3NJm9qNwU | |
| http://www.youtube.com/watch?v=hX4mHf0s_3Y | |
| http://www.youtube.com/watch?v=hx4OwnI43F0 | |
| http://www.youtube.com/watch?v=hX5mQLs0-UU | |
| http://www.youtube.com/watch?v=HX5Vv455ryE | |
| http://www.youtube.com/watch?v=Hx5YKr-YCHo | |
| http://www.youtube.com/watch?v=hx6uz1gMfxE | |
| http://www.youtube.com/watch?v=Hx7cF-GMR5Q | |
| http://www.youtube.com/watch?v=Hx7FpGTFVY0 | |
| http://www.youtube.com/watch?v=Hx-7Jx1t3yI | |
| http://www.youtube.com/watch?v=hX85RtVlAM8 | |
| http://www.youtube.com/watch?v=Hx8UWpPS_xo | |
| http://www.youtube.com/watch?v=hx9li0H8dWQ | |
| http://www.youtube.com/watch?v=hXac7rS5qgs | |
| http://www.youtube.com/watch?v=HxadPnZmDIg | |
| http://www.youtube.com/watch?v=-hXarByHhJc | |
| http://www.youtube.com/watch?v=HXcMqWL6ivU | |
| http://www.youtube.com/watch?v=HxCsffsr9mY | |
| http://www.youtube.com/watch?v=hXD49paPd4k | |
| http://www.youtube.com/watch?v=HXDAO9LS0qo | |
| http://www.youtube.com/watch?v=HXdPspMeTQs | |
| http://www.youtube.com/watch?v=HXE7G2-1jhQ | |
| http://www.youtube.com/watch?v=HxEg0NOlP5w | |
| http://www.youtube.com/watch?v=HxEWQaY154c | |
| http://www.youtube.com/watch?v=HxF08uvBBNE | |
| http://www.youtube.com/watch?v=hXgaIlACweg | |
| http://www.youtube.com/watch?v=h-xGBG64H0M | |
| http://www.youtube.com/watch?v=hXgF1m06LWM | |
| http://www.youtube.com/watch?v=HXgRM4yw7t4 | |
| http://www.youtube.com/watch?v=HXGVO2Cj5tU | |
| http://www.youtube.com/watch?v=HxH_sKzsbnc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HxH0I1R4DrI | |
| http://www.youtube.com/watch?v=hxhKy88iom8 | |
| http://www.youtube.com/watch?v=hXiJHWDF_lY | |
| http://www.youtube.com/watch?v=hxJg-60fSGo | |
| http://www.youtube.com/watch?v=hxJoXahB_EQ | |
| http://www.youtube.com/watch?v=HxJWm7jRAtU | |
| http://www.youtube.com/watch?v=hxk0cb0Qmvc | |
| http://www.youtube.com/watch?v=HxkcgUra7_M | |
| http://www.youtube.com/watch?v=hXKG6rHWHI4 | |
| http://www.youtube.com/watch?v=hxLjGXFv1RY | |
| http://www.youtube.com/watch?v=HXlx7YVQNLM | |
| http://www.youtube.com/watch?v=HxmLK8judtQ | |
| http://www.youtube.com/watch?v=hXMv6k-g3dE | |
| http://www.youtube.com/watch?v=hxMY62p8pJ8 | |
| http://www.youtube.com/watch?v=HXngo35E3DM | |
| http://www.youtube.com/watch?v=HXNYQKH8JXQ | |
| http://www.youtube.com/watch?v=hx-P5wF6S3g | |
| http://www.youtube.com/watch?v=hXpU8CTbyAE | |
| http://www.youtube.com/watch?v=-hXq_G-tMM0 | |
| http://www.youtube.com/watch?v=HXQbyoP-YG0 | |
| http://www.youtube.com/watch?v=HxqLoY4oZ4U | |
| http://www.youtube.com/watch?v=HXRNAQzpfx0 | |
| http://www.youtube.com/watch?v=HxRO06ArstI | |
| http://www.youtube.com/watch?v=HxsF5nsA-PU | |
| http://www.youtube.com/watch?v=HxsgpfrkJfE | |
| http://www.youtube.com/watch?v=hXSz9URIzXo | |
| http://www.youtube.com/watch?v=hXtahdteEdA | |
| http://www.youtube.com/watch?v=hxtOmS-1DDI | |
| http://www.youtube.com/watch?v=HxtRsf33Hs0 | |
| http://www.youtube.com/watch?v=HXUruENrcZg | |
| http://www.youtube.com/watch?v=hxv7FhjYZcs | |
| http://www.youtube.com/watch?v=hXvCi0ezoVs | |
| http://www.youtube.com/watch?v=hXw5eEFrtDc | |
| http://www.youtube.com/watch?v=HXWDMI-ALhU | |
| http://www.youtube.com/watch?v=hxwnJUU771w | |
| http://www.youtube.com/watch?v=HxxhnI0HBZI | |
| http://www.youtube.com/watch?v=hxXObdnC5-w | |
| http://www.youtube.com/watch?v=hXXsOnZvUD0 | |
| http://www.youtube.com/watch?v=hxYnzWl1gtw | |
| http://www.youtube.com/watch?v=-hXzxFcpdo4 | |
| http://www.youtube.com/watch?v=hY_HC1_81fk | |
| http://www.youtube.com/watch?v=hY_K-b2n7lE | |
| http://www.youtube.com/watch?v=hY0iaqP3VWo | |
| http://www.youtube.com/watch?v=hy1GATqboN4 | |
| http://www.youtube.com/watch?v=hy2CRDgtKGY | |
| http://www.youtube.com/watch?v=Hy3jh6TL6zk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Hy3ubN_UNcE | |
| http://www.youtube.com/watch?v=hY3uQOkq05w | |
| http://www.youtube.com/watch?v=hY3ztQKkH5s | |
| http://www.youtube.com/watch?v=hY5eAo4NN3Y | |
| http://www.youtube.com/watch?v=hY7DQGSQgi8 | |
| http://www.youtube.com/watch?v=hYA9ngVsWDo | |
| http://www.youtube.com/watch?v=HYB_y94saxg | |
| http://www.youtube.com/watch?v=HYcAwwy131Y | |
| http://www.youtube.com/watch?v=HydeGtsm8iU | |
| http://www.youtube.com/watch?v=hYdNnLDNRj8 | |
| http://www.youtube.com/watch?v=hye6R8n-_ho | |
| http://www.youtube.com/watch?v=HyEqXGDLnIQ | |
| http://www.youtube.com/watch?v=HyFgUUkACkA | |
| http://www.youtube.com/watch?v=hYhdrFbfOOs | |
| http://www.youtube.com/watch?v=hYieBHctURA | |
| http://www.youtube.com/watch?v=hYJLRoxXAC0 | |
| http://www.youtube.com/watch?v=Hyk8Dtfy2Gk | |
| http://www.youtube.com/watch?v=Hyk9rPchCzw | |
| http://www.youtube.com/watch?v=hYKQrXMQm1w | |
| http://www.youtube.com/watch?v=Hy-MgvgFY1Y | |
| http://www.youtube.com/watch?v=hyMhuRGgzx8 | |
| http://www.youtube.com/watch?v=HYmN6HIHXpY | |
| http://www.youtube.com/watch?v=HYMtHkENnTI | |
| http://www.youtube.com/watch?v=hYnIyb_acMM | |
| http://www.youtube.com/watch?v=hyNmWGY77mw | |
| http://www.youtube.com/watch?v=HYnYyWCyHF8 | |
| http://www.youtube.com/watch?v=hyo_s4HeQ4M | |
| http://www.youtube.com/watch?v=HyoHVxeQg6A | |
| http://www.youtube.com/watch?v=HYOKp2dcC8c | |
| http://www.youtube.com/watch?v=HyORrhSoY4Y | |
| http://www.youtube.com/watch?v=hyq_r3w_TyE | |
| http://www.youtube.com/watch?v=hYrFIidyZ6A | |
| http://www.yortube.com/watch?v=Hyrfqf5LWX8 | |
| http://www.youtube.com/watch?v=HysFf7ftIJQ | |
| http://www.youtube.com/watch?v=HysV5WKkQhg | |
| http://www.youtube.com/watch?v=HyTcpVnwQHo | |
| http://www.youtube.com/watch?v=hyu9-i8p64E | |
| http://www.youtube.com/watch?v=hyUADxgeCpw | |
| http://www.youtube.com/watch?v=hYv8cYS5Nw4 | |
| http://www.youtube.com/watch?v=hyvY-2lpCLU | |
| http://www.youtube.com/watch?v=hyVYSVBANX4 | |
| http://www.youtube.com/watch?v=hYWr9rkhHd4 | |
| http://www.youtube.com/watch?v=HYxyZ17aHw8 | |
| http://www.youtube.com/watch?v=HyYDkfYYLXU | |
| http://www.youtube.com/watch?v=hYyodU8R35E | |
| http://www.youtube.com/watch?v=hyyuu4n0M9U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HYzEW_jSBfA | |
| http://www.youtube.com/watch?v=hYzHfo4IkSk | |
| http://www.youtube.com/watch?v=Hz_0oSzeuBM | |
| http://www.youtube.com/watch?v=Hz0bIfOkx2M | |
| http://www.youtube.com/watch?v=hZ0OJ44siEY | |
| http://www.youtube.com/watch?v=Hz1eZL09HFg | |
| http://www.youtube.com/watch?v=hz1ljFhCmq8 | |
| http://www.youtube.com/watch?v=Hz2N2HBBq5c | |
| http://www.youtube.com/watch?v=-hZ3PxaET4c | |
| http://www.youtube.com/watch?v=Hz3rgkOPXWw | |
| http://www.youtube.com/watch?v=hZ40Nl7jCK0 | |
| http://www.youtube.com/watch?v=hz5xzr_wNWs | |
| http://www.youtube.com/watch?v=hZ6hQCK8hFk | |
| http://www.youtube.com/watch?v=hZ6JVmhKpI8 | |
| http://www.youtube.com/watch?v=hZAu6K6c-8s | |
| http://www.youtube.com/watch?v=hZBJMfRBdlU | |
| http://www.youtube.com/watch?v=HzbzP7fQGqY | |
| http://www.youtube.com/watch?v=HzcT5yiNtM4 | |
| http://www.youtube.com/watch?v=hzd6BUTG7O0 | |
| http://www.youtube.com/watch?v=HZEh3Zc_z0Y | |
| http://www.youtube.com/watch?v=hZeqviwwd4E | |
| http://www.youtube.com/watch?v=hZEvHG2Je-k | |
| http://www.youtube.com/watch?v=HzfMlyPKgto | |
| http://www.youtube.com/watch?v=hzFqRri4eoY | |
| http://www.youtube.com/watch?v=hZgSP6m3aNI | |
| http://www.youtube.com/watch?v=HZHmLD9nrY4 | |
| http://www.youtube.com/watch?v=HZHNC3Dm7fA | |
| http://www.youtube.com/watch?v=HzHSTRT4aQ0 | |
| http://www.youtube.com/watch?v=hzIQfLOJ-h4 | |
| http://www.youtube.com/watch?v=hZIYwSDpqr4 | |
| http://www.youtube.com/watch?v=hZjP0f2tOCg | |
| http://www.youtube.com/watch?v=hz-KCGEZ44o | |
| http://www.youtube.com/watch?v=HZkoOtuxpHA | |
| http://www.youtube.com/watch?v=HZmCwIe6ZYE | |
| http://www.youtube.com/watch?v=HzMo6UP3uEw | |
| http://www.youtube.com/watch?v=HZMQqvVKvMA | |
| http://www.youtube.com/watch?v=HzNILEuq_Q0 | |
| http://www.youtube.com/watch?v=hzoB8gfCKYE | |
| http://www.youtube.com/watch?v=Hzp3kCLyx_w | |
| http://www.youtube.com/watch?v=HZPpctvVq8c | |
| http://www.youtube.com/watch?v=hZqCWq7IAWY | |
| http://www.youtube.com/watch?v=HZR1Err75pg | |
| http://www.youtube.com/watch?v=hzS31seuqyY | |
| http://www.youtube.com/watch?v=HzSckRdX3LA | |
| http://www.youtube.com/watch?v=hzsJzpbeTj8 | |
| http://www.youtube.com/watch?v=hZtVlqhxHIQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=HzuGNfUlTCU | |
| http://www.youtube.com/watch?v=hZvB3NeHXp0 | |
| http://www.youtube.com/watch?v=hZW6Xg9x7l0 | |
| http://www.youtube.com/watch?v=hzweRxoYoaA | |
| http://www.youtube.com/watch?v=hzWZT3UtNxA | |
| http://www.youtube.com/watch?v=HzXA9z6W7MQ | |
| http://www.youtube.com/watch?v=hZxawwPMy_c | |
| http://www.youtube.com/watch?v=hZYeA9uSF7E | |
| http://www.youtube.com/watch?v=hZYL2lZXAdQ | |
| http://www.youtube.com/watch?v=hzZ8ELCN0yc | |
| http://www.youtube.com/watch?v=i_0m5DgWu3Q | |
| http://www.youtube.com/watch?v=i_1P8IHTH7k | |
| http://www.youtube.com/watch?v=I_22Cbb77Y0 | |
| http://www.youtube.com/watch?v=I_7Fu0sK7ds | |
| http://www.youtube.com/watch?v=I_8wNeaGr1E | |
| http://www.youtube.com/watch?v=I_9AD-MEL2A | |
| http://www.youtube.com/watch?v=I_CtjGF1ggE | |
| http://www.youtube.com/watch?v=i_fEIiln8no | |
| http://www.youtube.com/watch?v=i_fy-BD6dm8 | |
| http://www.youtube.com/watch?v=i_HGCPu5eg8 | |
| http://www.youtube.com/watch?v=i_hUq5G9TyQ | |
| http://www.youtube.com/watch?v=I_iGUpszAJ8 | |
| http://www.youtube.com/watch?v=I_nuBDZLgOA | |
| http://www.youtube.com/watch?v=I_Po3gVUn5w | |
| http://www.youtube.com/watch?v=i_Pon7ZVQOg | |
| http://www.youtube.com/watch?v=I_pS4l6YVLU | |
| http://www.youtube.com/watch?v=I_PwDpU4NGA | |
| http://www.youtube.com/watch?v=I_QP2wluVVY | |
| http://www.youtube.com/watch?v=I-_QPVvj7sg | |
| http://www.youtube.com/watch?v=i_qYT6nS2Xo | |
| http://www.youtube.com/watch?v=I_Rwm15_iyg | |
| http://www.youtube.com/watch?v=i_ShQIQ5d28 | |
| http://www.youtube.com/watch?v=i_SYe5bf7EY | |
| http://www.youtube.com/watch?v=i_tbei8wvNA | |
| http://www.youtube.com/watch?v=I_tJ4SQjXJw | |
| http://www.youtube.com/watch?v=I_tWUbrR0mE | |
| http://www.youtube.com/watch?v=i_UDiCLpqi8 | |
| http://www.youtube.com/watch?v=i_uyebhiuao | |
| http://www.youtube.com/watch?v=I_yQyKXUKrU | |
| http://www.youtube.com/watch?v=i_zHGzS_Nms | |
| http://www.youtube.com/watch?v=i_zQIAplIe0 | |
| http://www.youtube.com/watch?v=I002lRBRIGs | |
| http://www.youtube.com/watch?v=i00hILVhejo | |
| http://www.youtube.com/watch?v=I00U6wwz6vw | |
| http://www.youtube.com/watch?v=i02EdZgMMUE | |
| http://www.youtube.com/watch?v=i03cOIJZFio | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=I0EtB2l1NH4 | |
| http://www.youtube.com/watch?v=I0fIbf_wQUQ | |
| http://www.youtube.com/watch?v=i0fS1X_J-Gg | |
| http://www.youtube.com/watch?v=I0hp4Iq_O7U | |
| http://www.youtube.com/watch?v=I0iZqjVnbV8 | |
| http://www.youtube.com/watch?v=i0jwINP5-MU | |
| http://www.youtube.com/watch?v=I0JWuMae4Y8 | |
| http://www.youtube.com/watch?v=i0l65aKTTNg | |
| http://www.youtube.com/watch?v=I0NVPrUhLrs | |
| http://www.youtube.com/watch?v=I0RHgOFz0Sk | |
| http://www.youtube.com/watch?v=I0RrZePmc68 | |
| http://www.youtube.com/watch?v=i0SXb0HUh18 | |
| http://www.youtube.com/watch?v=i0SxskSk_ng | |
| http://www.youtube.com/watch?v=i0tzm0RgARc | |
| http://www.youtube.com/watch?v=I0UCWHhh4zQ | |
| http://www.youtube.com/watch?v=I0UrLgrsLyM | |
| http://www.youtube.com/watch?v=i0Vsb2SPG4w | |
| http://www.youtube.com/watch?v=i0wJIbzVuGQ | |
| http://www.youtube.com/watch?v=I0Wrg_OEy1Y | |
| http://www.youtube.com/watch?v=I0XdXBG4B_4 | |
| http://www.youtube.com/watch?v=I0z6-jCg2rU | |
| http://www.youtube.com/watch?v=i0zzavbl39k | |
| http://www.youtube.com/watch?v=I12wsF7akaA | |
| http://www.youtube.com/watch?v=I1BdizI2uGo | |
| http://www.youtube.com/watch?v=i1Bi_zdF8KY | |
| http://www.youtube.com/watch?v=i1CqpnOoN80 | |
| http://www.youtube.com/watch?v=I1EGUiUAqO8 | |
| http://www.youtube.com/watch?v=i1ehWncuwT0 | |
| http://www.youtube.com/watch?v=i-1E-p8NP18 | |
| http://www.youtube.com/watch?v=i1EuLoGArAE | |
| http://www.youtube.com/watch?v=i1f90kEjQGA | |
| http://www.youtube.com/watch?v=I1fM3ORZIhY | |
| http://www.youtube.com/watch?v=I1GFa6DNUw4 | |
| http://www.youtube.com/watch?v=I1-hmobJ3us | |
| http://www.youtube.com/watch?v=i1HpWQ5kpAY | |
| http://www.youtube.com/watch?v=i1JlNgLDWKA | |
| http://www.youtube.com/watch?v=i1K61nlwP80 | |
| http://www.youtube.com/watch?v=i1m1a0MdpW4 | |
| http://www.youtube.com/watch?v=i1mbm2sIYB4 | |
| http://www.youtube.com/watch?v=i1-MfQkUJQY | |
| http://www.youtube.com/watch?v=i1nBwFr__H8 | |
| http://www.youtube.com/watch?v=I1nrsMfY3kI | |
| http://www.youtube.com/watch?v=I1P3vPCHBrs | |
| http://www.youtube.com/watch?v=I1P9318qkhc | |
| http://www.youtube.com/watch?v=I1pDWb4e4iU | |
| http://www.youtube.com/watch?v=I1q5NwTh19k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=I1Q7t5jE7cQ | |
| http://www.youtube.com/watch?v=I1QcbeDEJOw | |
| http://www.youtube.com/watch?v=i1QES4Fwk0k | |
| http://www.youtube.com/watch?v=I1rtmbDH-t8 | |
| http://www.youtube.com/watch?v=I1ru6lUhoec | |
| http://www.youtube.com/watch?v=I1s5mLbTtak | |
| http://www.youtube.com/watch?v=I1sVrKFOFQQ | |
| http://www.youtube.com/watch?v=i1TjguankvY | |
| http://www.youtube.com/watch?v=I1V0uKOhRTU | |
| http://www.youtube.com/watch?v=I1v7h1LYCBg | |
| http://www.youtube.com/watch?v=I1VyenqCeoo | |
| http://www.youtube.com/watch?v=I1WYiEqo3IU | |
| http://www.youtube.com/watch?v=I1XDqBQfALk | |
| http://www.youtube.com/watch?v=i1ybi1m8f9k | |
| http://www.youtube.com/watch?v=i1YKSsQIDTY | |
| http://www.youtube.com/watch?v=i20As-y9MOs | |
| http://www.youtube.com/watch?v=i23HeQaAWLU | |
| http://www.youtube.com/watch?v=i262HCW5SuU | |
| http://www.youtube.com/watch?v=I26-EooEjEw | |
| http://www.youtube.com/watch?v=I28HYtEOZVA | |
| http://www.youtube.com/watch?v=I28kiyO65BA | |
| http://www.youtube.com/watch?v=I295iOTCNgY | |
| http://www.youtube.com/watch?v=I2A-73oS9GA | |
| http://www.youtube.com/watch?v=I2B3FH-s4ds | |
| http://www.youtube.com/watch?v=i-2bh6ND84g | |
| http://www.youtube.com/watch?v=I2cyCP3iJm0 | |
| http://www.youtube.com/watch?v=I2CzylGnllo | |
| http://www.youtube.com/watch?v=i2DmFGfHujk | |
| http://www.youtube.com/watch?v=i2E7xIz7hdY | |
| http://www.youtube.com/watch?v=i2fn11dyzfE | |
| http://www.youtube.com/watch?v=i2GWu1B5qLw | |
| http://www.youtube.com/watch?v=I2h3rZ61wj4 | |
| http://www.youtube.com/watch?v=I2h9mxm38A0 | |
| http://www.youtube.com/watch?v=I2igGTwiGbs | |
| http://www.youtube.com/watch?v=i2IJdI6hKKs | |
| http://www.youtube.com/watch?v=I2isRaemghU | |
| http://www.youtube.com/watch?v=I2jXnkkE15I | |
| http://www.youtube.com/watch?v=I2kDC9Rr1AI | |
| http://www.youtube.com/watch?v=I2KqnUsTUnA | |
| http://www.youtube.com/watch?v=I2KyfQ81qVk | |
| http://www.youtube.com/watch?v=i-2M_Yfws94 | |
| http://www.youtube.com/watch?v=I2MoJU-a8OY | |
| http://www.youtube.com/watch?v=I2oY4sJ2rR0 | |
| http://www.youtube.com/watch?v=i2PAoQDLq_8 | |
| http://www.youtube.com/watch?v=i2pth_XLpGw | |
| http://www.youtube.com/watch?v=i2pwjdusai0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=i-2pZqrGaFo | |
| http://www.youtube.com/watch?v=I2tjePWmqlU | |
| http://www.youtube.com/watch?v=i2tOzJXnHY8 | |
| http://www.youtube.com/watch?v=I2tXu5nDjOk | |
| http://www.youtube.com/watch?v=i2VJ0yOf-rg | |
| http://www.youtube.com/watch?v=I2X9eAebvwA | |
| http://www.youtube.com/watch?v=i2YdNsCvPmg | |
| http://www.youtube.com/watch?v=i2YYw5g_om8 | |
| http://www.youtube.com/watch?v=I30U6D0t5UU | |
| http://www.youtube.com/watch?v=I31XUGz3qVU | |
| http://www.youtube.com/watch?v=i33vw7WUCBk | |
| http://www.youtube.com/watch?v=i36sxHA8meA | |
| http://www.youtube.com/watch?v=i37swvBAAbg | |
| http://www.youtube.com/watch?v=i3beai7oOfA | |
| http://www.youtube.com/watch?v=i3CjJmOxedI | |
| http://www.youtube.com/watch?v=I3cTuQu1vKE | |
| http://www.youtube.com/watch?v=i3Dkm4pntrg | |
| http://www.youtube.com/watch?v=I3doICV5Xiw | |
| http://www.youtube.com/watch?v=i3fhxX4ydsE | |
| http://www.youtube.com/watch?v=I3GugzJTlZc | |
| http://www.youtube.com/watch?v=I3hoRCjqTGk | |
| http://www.youtube.com/watch?v=I3iNnLtfeEg | |
| http://www.youtube.com/watch?v=i3jHiEuw4OM | |
| http://www.youtube.com/watch?v=i3JKObZvHNc | |
| http://www.youtube.com/watch?v=i3k9V0qK1AY | |
| http://www.youtube.com/watch?v=i3kV6JjPXmE | |
| http://www.youtube.com/watch?v=I3LzQ19etYU | |
| http://www.youtube.com/watch?v=I3MiGEEWzYk | |
| http://www.youtube.com/watch?v=i3OovIs0Bww | |
| http://www.youtube.com/watch?v=i3OrQYiLIpo | |
| http://www.youtube.com/watch?v=i3QsDCcTGfs | |
| http://www.youtube.com/watch?v=I3ROK3CRYHg | |
| http://www.youtube.com/watch?v=i3VRXfwU4kA | |
| http://www.youtube.com/watch?v=i3xptkTG8VQ | |
| http://www.youtube.com/watch?v=I3zdJu5dIgA | |
| http://www.youtube.com/watch?v=i4_Omg_ZkRY | |
| http://www.youtube.com/watch?v=I41UjHmmfMY | |
| http://www.youtube.com/watch?v=i41vVtVKoeM | |
| http://www.youtube.com/watch?v=i42K65ekgV8 | |
| http://www.youtube.com/watch?v=i43DG9Dl4Ug | |
| http://www.youtube.com/watch?v=i43yATwek2c | |
| http://www.youtube.com/watch?v=i46lSG2Pyxg | |
| http://www.youtube.com/watch?v=I4BDD-IGR_E | |
| http://www.youtube.com/watch?v=i4EdwkEeKoo | |
| http://www.youtube.com/watch?v=I4Eol3z0xMU | |
| http://www.youtube.com/watch?v=i4iWQn3Mdzs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=I4jQBNEfhwk | |
| http://www.youtube.com/watch?v=i4-n8yrTiS4 | |
| http://www.youtube.com/watch?v=i4NLsL0d2xY | |
| http://www.youtube.com/watch?v=I4OcdgwKsYE | |
| http://www.youtube.com/watch?v=i4PkwZ-7BUM | |
| http://www.youtube.com/watch?v=i4pmq5jw56U | |
| http://www.youtube.com/watch?v=i4r5Dnf9oFw | |
| http://www.youtube.com/watch?v=i4RARGZYexE | |
| http://www.youtube.com/watch?v=i4rwTUNYcMo | |
| http://www.youtube.com/watch?v=I4t7oPSyQsg | |
| http://www.youtube.com/watch?v=i4wkYaMieqk | |
| http://www.youtube.com/watch?v=i4xTgcP34Ws | |
| http://www.youtube.com/watch?v=i4xYdM624gY | |
| http://www.youtube.com/watch?v=I4YGkmbSXMo | |
| http://www.youtube.com/watch?v=I4zWS0ZlBvw | |
| http://www.youtube.com/watch?v=I5-0_xqg4P0 | |
| http://www.youtube.com/watch?v=i50UjGixhJM | |
| http://www.youtube.com/watch?v=I50yYvh1L-c | |
| http://www.youtube.com/watch?v=i518tJp0cFY | |
| http://www.youtube.com/watch?v=I5aMz0ERKs8 | |
| http://www.youtube.com/watch?v=I-5B3pVAN2M | |
| http://www.youtube.com/watch?v=i5B8ZKyv5Vk | |
| http://www.youtube.com/watch?v=i5bJyeM9IhM | |
| http://www.youtube.com/watch?v=I5CnNfkIJLM | |
| http://www.youtube.com/watch?v=I5Ct2Rp3HG8 | |
| http://www.youtube.com/watch?v=I5E1f3xaxmQ | |
| http://www.youtube.com/watch?v=i5e52ae1a8A | |
| http://www.youtube.com/watch?v=i5EFkWFLoV4 | |
| http://www.youtube.com/watch?v=i5FIWdXZiWU | |
| http://www.youtube.com/watch?v=I5FrXl34IWI | |
| http://www.youtube.com/watch?v=i5H7_24YIRs | |
| http://www.youtube.com/watch?v=I5i-Gpih14E | |
| http://www.youtube.com/watch?v=i5mZdklZj9U | |
| http://www.youtube.com/watch?v=I5NAeqHH008 | |
| http://www.youtube.com/watch?v=I5ONFFAEMRY | |
| http://www.youtube.com/watch?v=I5OOGlCSyYU | |
| http://www.youtube.com/watch?v=I5oZ4wGVo-k | |
| http://www.youtube.com/watch?v=I5pjHpJqfGU | |
| http://www.youtube.com/watch?v=i5tPB9IxLOE | |
| http://www.youtube.com/watch?v=i5uNpTM0R50 | |
| http://www.youtube.com/watch?v=I5W8HqT77cw | |
| http://www.youtube.com/watch?v=I5W9nqIuR5M | |
| http://www.youtube.com/watch?v=I5wuXbX_1uQ | |
| http://www.youtube.com/watch?v=I5z0mRVoYig | |
| http://www.youtube.com/watch?v=i5ZJvR07NjU | |
| http://www.youtube.com/watch?v=i5ZQR0BRvBw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=i61UnC25zZk | |
| http://www.youtube.com/watch?v=i65FIQRagEY | |
| http://www.youtube.com/watch?v=I67j3Rnmxqo | |
| http://www.youtube.com/watch?v=I69amH7iK2Y | |
| http://www.youtube.com/watch?v=i6BdvGJeoUU | |
| http://www.youtube.com/watch?v=I6D_NPeifws | |
| http://www.youtube.com/watch?v=I6fGSTTQGD8 | |
| http://www.youtube.com/watch?v=i6gA6qwoc3M | |
| http://www.youtube.com/watch?v=i6H_3GAJD28 | |
| http://www.youtube.com/watch?v=i6hC3SN5i1U | |
| http://www.youtube.com/watch?v=I6hkEIGK5MI | |
| http://www.youtube.com/watch?v=i6ioof6Sgmo | |
| http://www.youtube.com/watch?v=i6knVeaJI-c | |
| http://www.youtube.com/watch?v=i-6M3lm63e0 | |
| http://www.youtube.com/watch?v=I6Mr2nHcqpM | |
| http://www.youtube.com/watch?v=i6nh-vJl3n0 | |
| http://www.youtube.com/watch?v=i6nkL-nwlIA | |
| http://www.youtube.com/watch?v=I6nuwQmhrZ8 | |
| http://www.youtube.com/watch?v=i6PbOanjaR0 | |
| http://www.youtube.com/watch?v=I6q9q3tsMzU | |
| http://www.youtube.com/watch?v=i6qa5-cSgJY | |
| http://www.youtube.com/watch?v=i6r0r0jGCHM | |
| http://www.youtube.com/watch?v=I6RBIUX8hFw | |
| http://www.youtube.com/watch?v=I6rU_ICU-iM | |
| http://www.youtube.com/watch?v=i6TBmvFVyGo | |
| http://www.youtube.com/watch?v=i6uDOu993Vo | |
| http://www.youtube.com/watch?v=i6-V47wgcyU | |
| http://www.youtube.com/watch?v=i6v9l_rvISk | |
| http://www.youtube.com/watch?v=i6vvp3YLssc | |
| http://www.youtube.com/watch?v=-I6vxkYvn6Q | |
| http://www.youtube.com/watch?v=I6WBPqYoFeA | |
| http://www.youtube.com/watch?v=I6wDP4D_2eg | |
| http://www.youtube.com/watch?v=I6WO5ZPzIpw | |
| http://www.youtube.com/watch?v=i6WSKbWRsH8 | |
| http://www.youtube.com/watch?v=I6wXQNf0Xjo | |
| http://www.youtube.com/watch?v=-i6Y43oMXMM | |
| http://www.youtube.com/watch?v=I6ZMds7zoY8 | |
| http://www.youtube.com/watch?v=i72FLDusZZg | |
| http://www.youtube.com/watch?v=i73g1dHmPAE | |
| http://www.youtube.com/watch?v=I7984vNcuXk | |
| http://www.youtube.com/watch?v=I79SXlvN7Mk | |
| http://www.youtube.com/watch?v=I7bNU7EBbBU | |
| http://www.youtube.com/watch?v=i7BwLnzqRyE | |
| http://www.youtube.com/watch?v=I7dbjM3xdaw | |
| http://www.youtube.com/watch?v=I7fvvruWFZI | |
| http://www.youtube.com/watch?v=i7GGjuOjk5E | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=i7iO3LOq54I | |
| http://www.youtube.com/watch?v=i7JzY6cXrhk | |
| http://www.youtube.com/watch?v=I7MOkdREszM | |
| http://www.youtube.com/watch?v=I7MPlwBca10 | |
| http://www.youtube.com/watch?v=i7NeqLYkJHM | |
| http://www.youtube.com/watch?v=I7q_LUneO6g | |
| http://www.youtube.com/watch?v=I7S8g_uzKdg | |
| http://www.youtube.com/watch?v=i7U8lV4FQPo | |
| http://www.youtube.com/watch?v=i7VoyDBeR-s | |
| http://www.youtube.com/watch?v=I7VQ23BFKRg | |
| http://www.youtube.com/watch?v=I7W9Krg98L8 | |
| http://www.youtube.com/watch?v=I7wpA4ZX8gI | |
| http://www.youtube.com/watch?v=I8_eRTkXC98 | |
| http://www.youtube.com/watch?v=i8_VHESiz-0 | |
| http://www.youtube.com/watch?v=I8OQdgtGAtI | |
| http://www.youtube.com/watch?v=I81C6NkVWok | |
| http://www.youtube.com/watch?v=I827LRbkgTg | |
| http://www.youtube.com/watch?v=I82g27z4o6M | |
| http://www.youtube.com/watch?v=I87atbHAFe8 | |
| http://www.youtube.com/watch?v=i88QJJeOgeg | |
| http://www.youtube.com/watch?v=I8D6xebylVY | |
| http://www.youtube.com/watch?v=i8elbng2_M0 | |
| http://www.youtube.com/watch?v=i8HYwYgjGfs | |
| http://www.youtube.com/watch?v=I8I-5ip9v38 | |
| http://www.youtube.com/watch?v=I8j5acZqCs0 | |
| http://www.youtube.com/watch?v=I8k87HCL2Dw | |
| http://www.youtube.com/watch?v=i8kY1tqPKCo | |
| http://www.youtube.com/watch?v=i8LYzM6E6P4 | |
| http://www.youtube.com/watch?v=I8oSlkUoa3A | |
| http://www.youtube.com/watch?v=I8PfvsIW_c0 | |
| http://www.youtube.com/watch?v=i8QiGYq3i30 | |
| http://www.youtube.com/watch?v=I8QMLyBtWq8 | |
| http://www.youtube.com/watch?v=I8sjoG7g_80 | |
| http://www.youtube.com/watch?v=I8SLJ2HN5t0 | |
| http://www.youtube.com/watch?v=i8SUlJGL5xM | |
| http://www.youtube.com/watch?v=I8Xf-uuojCA | |
| http://www.youtube.com/watch?v=I8y0WHrvfs8 | |
| http://www.youtube.com/watch?v=i94OPPCCHZ4 | |
| http://www.youtube.com/watch?v=I96hu8Mhwag | |
| http://www.youtube.com/watch?v=I97jcyfZKRA | |
| http://www.youtube.com/watch?v=I9BH5VyHkqE | |
| http://www.youtube.com/watch?v=i9bN74PNYZQ | |
| http://www.youtube.com/watch?v=i9d6rnmAB5Q | |
| http://www.youtube.com/watch?v=I9DKn0eWySQ | |
| http://www.youtube.com/watch?v=i9fAkN_tTCc | |
| http://www.youtube.com/watch?v=i9goel2PSvs | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=I9hJc-nvC5g | |
| http://www.youtube.com/watch?v=i9lTLP4kYnU | |
| http://www.youtube.com/watch?v=I9-MFb7qfEY | |
| http://www.youtube.com/watch?v=i9mrl1cAadA | |
| http://www.youtube.com/watch?v=I9nypy88zJw | |
| http://www.youtube.com/watch?v=i9qfI0WKcDg | |
| http://www.youtube.com/watch?v=I9qSinmOBYg | |
| http://www.youtube.com/watch?v=I9RjayJt9Nk | |
| http://www.youtube.com/watch?v=i9t8RO5o0G8 | |
| http://www.youtube.com/watch?v=I9UgO0g8mIQ | |
| http://www.youtube.com/watch?v=i9Vscl9KbUc | |
| http://www.youtube.com/watch?v=I9vYn5DqGWg | |
| http://www.youtube.com/watch?v=I9xIOQcwN0I | |
| http://www.youtube.com/watch?v=i9Zpoo1Wp5Y | |
| http://www.youtube.com/watch?v=I-A_nB-SCWQ | |
| http://www.youtube.com/watch?v=iA_YOiYmoNo | |
| http://www.youtube.com/watch?v=iA1moJ0rIHg | |
| http://www.youtube.com/watch?v=Ia3Rw8Oj_Xs | |
| http://www.youtube.com/watch?v=IA439j0lWek | |
| http://www.youtube.com/watch?v=iA5Eu3lWrPM | |
| http://www.youtube.com/watch?v=iA5mls8BPVY | |
| http://www.youtube.com/watch?v=iA7RLUjwOeE | |
| http://www.youtube.com/watch?v=Ia8tLr0Fn3U | |
| http://www.youtube.com/watch?v=Ia9JoR7_dQs | |
| http://www.youtube.com/watch?v=IA9Mg-dQcYw | |
| http://www.youtube.com/watch?v=IAAune2N4ek | |
| http://www.youtube.com/watch?v=iAazpaW9sYg | |
| http://www.youtube.com/watch?v=IABQVfh1-cg | |
| http://www.youtube.com/watch?v=iACa98DRmmA | |
| http://www.youtube.com/watch?v=IACFQR0wOTI | |
| http://www.youtube.com/watch?v=IACh0-0zH-E | |
| http://www.youtube.com/watch?v=iaEC0KN5dI4 | |
| http://www.youtube.com/watch?v=IaekySINmwA | |
| http://www.youtube.com/watch?v=iaEZgsocuT8 | |
| http://www.youtube.com/watch?v=IA-ezXXKfsQ | |
| http://www.youtube.com/watch?v=iafJLMblaAU | |
| http://www.youtube.com/watch?v=IAfoB3qjK6M | |
| http://www.youtube.com/watch?v=iaFtC21mGp0 | |
| http://www.youtube.com/watch?v=iAgbjbmAP1c | |
| http://www.youtube.com/watch?v=iAGjDSblU0A | |
| http://www.youtube.com/watch?v=iaGmh5TOJWY | |
| http://www.youtube.com/watch?v=IAGnszeaBf0 | |
| http://www.youtube.com/watch?v=iAGUX1sGl0U | |
| http://www.youtube.com/watch?v=iagXQZktBZg | |
| http://www.youtube.com/watch?v=IaHxZtZOzq0 | |
| http://www.youtube.com/watch?v=iajSXRSlugU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IaKanb6snIU | |
| http://www.youtube.com/watch?v=iakdOtxiSjk | |
| http://www.youtube.com/watch?v=IaKFAvWDVXE | |
| http://www.youtube.com/watch?v=iakMK6kCm7o | |
| http://www.youtube.com/watch?v=IAKqeDQwMs0 | |
| http://www.youtube.com/watch?v=ialN-q5yKfU | |
| http://www.youtube.com/watch?v=IaMVPqmXnEc | |
| http://www.youtube.com/watch?v=Iannu4OKelA | |
| http://www.youtube.com/watch?v=iaO4dWuhZ4A | |
| http://www.youtube.com/watch?v=iaqAZ04eFpM | |
| http://www.youtube.com/watch?v=IAqEI7YUdes | |
| http://www.youtube.com/watch?v=Iaq-HJasmSk | |
| http://www.youtube.com/watch?v=IAqphy2shfY | |
| http://www.youtube.com/watch?v=iasBBPNfGnc | |
| http://www.youtube.com/watch?v=IAsGnPqez0k | |
| http://www.youtube.com/watch?v=IaSQh28QJ8c | |
| http://www.youtube.com/watch?v=IaU-B5ysntg | |
| http://www.youtube.com/watch?v=Iauf4QDe5Go | |
| http://www.youtube.com/watch?v=iauiJTwIGhE | |
| http://www.youtube.com/watch?v=iaUUy2D8A3c | |
| http://www.youtube.com/watch?v=iAvF9EX9aTQ | |
| http://www.youtube.com/watch?v=iawqPDgNUX8 | |
| http://www.youtube.com/watch?v=iaxDYj_c60k | |
| http://www.youtube.com/watch?v=IA-xYBwYumE | |
| http://www.youtube.com/watch?v=iAXyO0TGfnY | |
| http://www.youtube.com/watch?v=IAyipg0eH08 | |
| http://www.youtube.com/watch?v=iayRJGtHbuE | |
| http://www.youtube.com/watch?v=IAza9Smdvr8 | |
| http://www.youtube.com/watch?v=iaZhL3hvajY | |
| http://www.youtube.com/watch?v=IAzOTkHKTHM | |
| http://www.youtube.com/watch?v=IB_dWKOPyHU | |
| http://www.youtube.com/watch?v=Ib_IGqlyPnI | |
| http://www.youtube.com/watch?v=Ib0VSOF0PSg | |
| http://www.youtube.com/watch?v=iB0yoHee96Q | |
| http://www.youtube.com/watch?v=I-b5D5941AM | |
| http://www.youtube.com/watch?v=Ib6bktlfK4w | |
| http://www.youtube.com/watch?v=IB6XEAllPiI | |
| http://www.youtube.com/watch?v=ib9eO8Dwg-o | |
| http://www.youtube.com/watch?v=Ibab9XuwI6Q | |
| http://www.youtube.com/watch?v=IbB0qB75oo4 | |
| http://www.youtube.com/watch?v=ibb2KxWq-GA | |
| http://www.youtube.com/watch?v=IBBOpJBj4y4 | |
| http://www.youtube.com/watch?v=iBCchpPfIJQ | |
| http://www.youtube.com/watch?v=ibcvMgepYq8 | |
| http://www.youtube.com/watch?v=ibD0H34Pj1g | |
| http://www.youtube.com/watch?v=iBdeP1sDQKg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IBdRIh8dQPQ | |
| http://www.youtube.com/watch?v=ibdT3Y-zxms | |
| http://www.youtube.com/watch?v=IbDtWPXYSas | |
| http://www.youtube.com/watch?v=IbEqMYfsSvA | |
| http://www.youtube.com/watch?v=Ibf1sSbADdE | |
| http://www.youtube.com/watch?v=ibfhW5soY2c | |
| http://www.youtube.com/watch?v=ibgDMKUEogA | |
| http://www.youtube.com/watch?v=ibgzhUN0cGQ | |
| http://www.youtube.com/watch?v=iBHij0JQePk | |
| http://www.youtube.com/watch?v=Ibj10li40PM | |
| http://www.youtube.com/watch?v=iBJhZjni-hA | |
| http://www.youtube.com/watch?v=iBOQ9QTwn0E | |
| http://www.youtube.com/watch?v=ibPTyzrFVxU | |
| http://www.youtube.com/watch?v=iBQ34FhjVOk | |
| http://www.youtube.com/watch?v=Ibq-VeIoyAM | |
| http://www.youtube.com/watch?v=IBr0l5QDG1w | |
| http://www.youtube.com/watch?v=IbRpAjMtUO0 | |
| http://www.youtube.com/watch?v=IbS6yktqTE8 | |
| http://www.youtube.com/watch?v=iBSDZ0tOE2c | |
| http://www.youtube.com/watch?v=ibSfXHsQVz0 | |
| http://www.youtube.com/watch?v=IbSRtRI1egM | |
| http://www.youtube.com/watch?v=IBtfYJiIvLY | |
| http://www.youtube.com/watch?v=ibtYS39p1DM | |
| http://www.youtube.com/watch?v=IBvJ-IjVApA | |
| http://www.youtube.com/watch?v=IbvLi-Y3Lww | |
| http://www.youtube.com/watch?v=i-bvuVWEdoQ | |
| http://www.youtube.com/watch?v=ibwHaG_qhcc | |
| http://www.youtube.com/watch?v=IbwjA16hOyw | |
| http://www.youtube.com/watch?v=IBwWpW5M5kc | |
| http://www.youtube.com/watch?v=iBXkjXqtljk | |
| http://www.youtube.com/watch?v=IBXOxPFo2rQ | |
| http://www.youtube.com/watch?v=IBxqOUUPhB4 | |
| http://www.youtube.com/watch?v=IBxy7-FTZ3o | |
| http://www.youtube.com/watch?v=Iby6Ig19aHs | |
| http://www.youtube.com/watch?v=Ibz0ldjFgXY | |
| http://www.youtube.com/watch?v=ibzQUNu1sNk | |
| http://www.youtube.com/watch?v=ic_AwMEn1FE | |
| http://www.youtube.com/watch?v=ic_yUvcbzAQ | |
| http://www.youtube.com/watch?v=ic0EN0KZPNY | |
| http://www.youtube.com/watch?v=ic3iYMVpYPI | |
| http://www.youtube.com/watch?v=IC3PDM5zQYE | |
| http://www.youtube.com/watch?v=iC3sa0eff6o | |
| http://www.youtube.com/watch?v=iC5H_aZzoS0 | |
| http://www.youtube.com/watch?v=IC5PwPivNUY | |
| http://www.youtube.com/watch?v=IcACu4Ky1JU | |
| http://www.youtube.com/watch?v=icAZVFJIqEA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=icb_l1nTous | |
| http://www.youtube.com/watch?v=iCbyPmb2OsI | |
| http://www.youtube.com/watch?v=iCcKaBy4Ocw | |
| http://www.youtube.com/watch?v=iceg8Evgs7I | |
| http://www.youtube.com/watch?v=IcErHUd8Mb0 | |
| http://www.youtube.com/watch?v=iCeStX4ok4E | |
| http://www.youtube.com/watch?v=icEtzV4y8Ns | |
| http://www.youtube.com/watch?v=icFihptA4Ao | |
| http://www.youtube.com/watch?v=IcfSu8ND7C8 | |
| http://www.youtube.com/watch?v=IcFZsV5T5bo | |
| http://www.youtube.com/watch?v=ICi4J_WaWw4 | |
| http://www.youtube.com/watch?v=I-cIh591kh8 | |
| http://www.youtube.com/watch?v=IcJd1TDIO18 | |
| http://www.youtube.com/watch?v=IcJFadCN_jM | |
| http://www.youtube.com/watch?v=iCJysYwUW08 | |
| http://www.youtube.com/watch?v=icK_YCZj_7c | |
| http://www.youtube.com/watch?v=IcLlP4bvsKI | |
| http://www.youtube.com/watch?v=Icn5bMfRP58 | |
| http://www.youtube.com/watch?v=IcOEqC8Pn2A | |
| http://www.youtube.com/watch?v=IcofkTJl_sM | |
| http://www.youtube.com/watch?v=Icp16cuzLOs | |
| http://www.youtube.com/watch?v=IcPHfG4qxpM | |
| http://www.youtube.com/watch?v=iCpybRxAUHQ | |
| http://www.youtube.com/watch?v=IcQlXbQJg8A | |
| http://www.youtube.com/watch?v=ICQRgLrWlSc | |
| http://www.youtube.com/watch?v=icrAfM88kT0 | |
| http://www.youtube.com/watch?v=IcRB0KlU8P8 | |
| http://www.youtube.com/watch?v=IcRg_jRN9xU | |
| http://www.youtube.com/watch?v=ICrPM7L-yho | |
| http://www.youtube.com/watch?v=ICSbuSO_Rhs | |
| http://www.youtube.com/watch?v=iCSKePgfuUQ | |
| http://www.youtube.com/watch?v=ICSlJazf5pY | |
| http://www.youtube.com/watch?v=ICso-3UZQxo | |
| http://www.youtube.com/watch?v=icTQWQUYUK4 | |
| http://www.youtube.com/watch?v=icUb3QuvPjU | |
| http://www.youtube.com/watch?v=Icvuod61vbQ | |
| http://www.youtube.com/watch?v=iCwbnYg1V9g | |
| http://www.youtube.com/watch?v=-IcWMPk4g9I | |
| http://www.youtube.com/watch?v=icX2AZpZ0tM | |
| http://www.youtube.com/watch?v=ICxEdhuJDTE | |
| http://www.youtube.com/watch?v=iCYiaJQMkb4 | |
| http://www.youtube.com/watch?v=iCyIxrmp1mQ | |
| http://www.youtube.com/watch?v=IcyZrdn-v9Q | |
| http://www.youtube.com/watch?v=iCZ2WhJIucw | |
| http://www.youtube.com/watch?v=ID__498vV_M | |
| http://www.youtube.com/watch?v=Id_TbHCz7EY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Id_ZOdFZa-U | |
| http://www.youtube.com/watch?v=iD014cgJxh8 | |
| http://www.youtube.com/watch?v=-Id0T8ZfK-8 | |
| http://www.youtube.com/watch?v=ID1ocy7qAlI | |
| http://www.youtube.com/watch?v=Id2j2d71zPg | |
| http://www.youtube.com/watch?v=Id2vobyDBXI | |
| http://www.youtube.com/watch?v=ID4G0hMeBsI | |
| http://www.youtube.com/watch?v=iD4k2vREFRk | |
| http://www.youtube.com/watch?v=ID5oHMYoUM8 | |
| http://www.youtube.com/watch?v=ID5wkDU1RiA | |
| http://www.youtube.com/watch?v=Id6SJnuQb1o | |
| http://www.youtube.com/watch?v=id6trYyPQo0 | |
| http://www.youtube.com/watch?v=id7_nQqa_NA | |
| http://www.youtube.com/watch?v=id7HFKOKXaw | |
| http://www.youtube.com/watch?v=id7luY0VWWk | |
| http://www.youtube.com/watch?v=id8bbo-y9ZU | |
| http://www.youtube.com/watch?v=Id90TbP8Y_g | |
| http://www.youtube.com/watch?v=IdaG4PZts-8 | |
| http://www.youtube.com/watch?v=IDb8AsYMn2c | |
| http://www.youtube.com/watch?v=IdBOmDRZYeE | |
| http://www.youtube.com/watch?v=IDBtp92GHjo | |
| http://www.youtube.com/watch?v=IDc0u3WnvuI | |
| http://www.youtube.com/watch?v=IdCaOJUE_TM | |
| http://www.youtube.com/watch?v=IdEiG8B7u5w | |
| http://www.youtube.com/watch?v=IDeiIi2tx4Q | |
| http://www.youtube.com/watch?v=IdEnmeIfpAk | |
| http://www.youtube.com/watch?v=iDFvQe_KtQM | |
| http://www.youtube.com/watch?v=IDgezEzwMYg | |
| http://www.youtube.com/watch?v=IdgF1QVKbG8 | |
| http://www.youtube.com/watch?v=IdgHufp7YjM | |
| http://www.youtube.com/watch?v=IDhxNjQx_hg | |
| http://www.youtube.com/watch?v=IDjk0S_cRSY | |
| http://www.youtube.com/watch?v=idjUWxRprJ0 | |
| http://www.youtube.com/watch?v=IDldLQBqf9g | |
| http://www.youtube.com/watch?v=IDlmk9-yDmo | |
| http://www.youtube.com/watch?v=IdlRmgqZBnc | |
| http://www.youtube.com/watch?v=idLWGjXTQnc | |
| http://www.youtube.com/watch?v=IDlXSpjEAMA | |
| http://www.youtube.com/watch?v=idMEjJAA4gY | |
| http://www.youtube.com/watch?v=iDo3-VWKrIM | |
| http://www.youtube.com/watch?v=iDoTmhJjwUs | |
| http://www.youtube.com/watch?v=idpHpgEhSGs | |
| http://www.youtube.com/watch?v=idpIhrZGX7Q | |
| http://www.youtube.com/watch?v=idQ3OsRawQI | |
| http://www.youtube.com/watch?v=iDQmgEcp3nY | |
| http://www.youtube.com/watch?v=idqpMtstgiE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=idr7NaccL9g | |
| http://www.youtube.com/watch?v=IDS1KrX7h10 | |
| http://www.youtube.com/watch?v=Idsern82oJ8 | |
| http://www.youtube.com/watch?v=IDs-GD_gJXA | |
| http://www.youtube.com/watch?v=idsnOT1kEvk | |
| http://www.youtube.com/watch?v=iDuB--ZPfcw | |
| http://www.youtube.com/watch?v=idWpDGwzCWs | |
| http://www.youtube.com/watch?v=IDX5WCtvDes | |
| http://www.youtube.com/watch?v=iDXeVqYMHzY | |
| http://www.youtube.com/watch?v=iDXWBPOOj7I | |
| http://www.youtube.com/watch?v=IDy1Y0Dqp8s | |
| http://www.youtube.com/watch?v=IDYDqhl21iE | |
| http://www.youtube.com/watch?v=idYeF8rNcGY | |
| http://www.youtube.com/watch?v=IdyYKXro8hk | |
| http://www.youtube.com/watch?v=idzaCC9RGK8 | |
| http://www.youtube.com/watch?v=idzM754xOLo | |
| http://www.youtube.com/watch?v=IDzxWOLDw04 | |
| http://www.youtube.com/watch?v=IE_vqDeg-E4 | |
| http://www.youtube.com/watch?v=iE0NZVk5nIY | |
| http://www.youtube.com/watch?v=iE11W3M2krg | |
| http://www.youtube.com/watch?v=IE1kfoAr-0g | |
| http://www.youtube.com/watch?v=Ie3IMICmY10 | |
| http://www.youtube.com/watch?v=ie4f1zoKgaI | |
| http://www.youtube.com/watch?v=ie4h0krZzbw | |
| http://www.youtube.com/watch?v=IE5knaxdMUc | |
| http://www.youtube.com/watch?v=i-e5vr7DfD0 | |
| http://www.youtube.com/watch?v=Ie7rd0_Gaxs | |
| http://www.youtube.com/watch?v=iE7UbgJsTuY | |
| http://www.youtube.com/watch?v=iE7zqHTPTdo | |
| http://www.youtube.com/watch?v=iE80wtfDTrU | |
| http://www.youtube.com/watch?v=ie8g6n0fLMU | |
| http://www.youtube.com/watch?v=IE8HaQJKo_Y | |
| http://www.youtube.com/watch?v=IEAkIpmn6D4 | |
| http://www.youtube.com/watch?v=iEarMNqu6vw | |
| http://www.youtube.com/watch?v=-IEB2Cr1IJk | |
| http://www.youtube.com/watch?v=IEbwJeEDpNo | |
| http://www.youtube.com/watch?v=iec8l37rYjc | |
| http://www.youtube.com/watch?v=IeCeuN4ksEk | |
| http://www.youtube.com/watch?v=iecJ9zTaYz0 | |
| http://www.youtube.com/watch?v=iEcozRLbOk4 | |
| http://www.youtube.com/watch?v=IEcr8NeJZOc | |
| http://www.youtube.com/watch?v=iEd_QWXh5kQ | |
| http://www.youtube.com/watch?v=IeDeHN7QWko | |
| http://www.youtube.com/watch?v=IeDx1PDYaHM | |
| http://www.youtube.com/watch?v=IeexjHSk_f8 | |
| http://www.youtube.com/watch?v=ie-FRqqo2HI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IeGC50mN-y8 | |
| http://www.youtube.com/watch?v=IEh6k-b-hQE | |
| http://www.youtube.com/watch?v=IEHI0EJcASA | |
| http://www.youtube.com/watch?v=IeHJisGgvAY | |
| http://www.youtube.com/watch?v=IEHVWq6ujVc | |
| http://www.youtube.com/watch?v=iei7udYAouI | |
| http://www.youtube.com/watch?v=IeI-CGRzF94 | |
| http://www.youtube.com/watch?v=IEITBEPIIkk | |
| http://www.youtube.com/watch?v=IEivDtsD8rs | |
| http://www.youtube.com/watch?v=Iej4ztHdz3s | |
| http://www.youtube.com/watch?v=IEJZKZm1HJU | |
| http://www.youtube.com/watch?v=IEKzDT_2Vqw | |
| http://www.youtube.com/watch?v=ieKze22V8xE | |
| http://www.youtube.com/watch?v=IEM3P-BOKg8 | |
| http://www.youtube.com/watch?v=ieMjUz_IYyE | |
| http://www.youtube.com/watch?v=iENxPHnl0fw | |
| http://www.youtube.com/watch?v=ienzNuiYao0 | |
| http://www.youtube.com/watch?v=ieOKd9cGOpg | |
| http://www.youtube.com/watch?v=iePiw7jFLw0 | |
| http://www.youtube.com/watch?v=iEptZeFObSg | |
| http://www.youtube.com/watch?v=ieQ8YK3sasY | |
| http://www.youtube.com/watch?v=IEQGBSA46DM | |
| http://www.youtube.com/watch?v=I-eqMBw6KsI | |
| http://www.youtube.com/watch?v=IEqMn3IXEUE | |
| http://www.youtube.com/watch?v=ieQwWdleO5E | |
| http://www.youtube.com/watch?v=IeRDzLpxePI | |
| http://www.youtube.com/watch?v=IERfrmtG3tA | |
| http://www.youtube.com/watch?v=ierPWzwfQW8 | |
| http://www.youtube.com/watch?v=IeRRGvQ2ocA | |
| http://www.youtube.com/watch?v=I-EStAXRF6k | |
| http://www.youtube.com/watch?v=ieTlLdXGSoE | |
| http://www.youtube.com/watch?v=ieuwg5V-Qno | |
| http://www.youtube.com/watch?v=iEuXodGzc5Y | |
| http://www.youtube.com/watch?v=Ievfydd6Nl0 | |
| http://www.youtube.com/watch?v=iEVio-ehAcI | |
| http://www.youtube.com/watch?v=IeVK7IHGbg0 | |
| http://www.youtube.com/watch?v=Ievzrtl-b9g | |
| http://www.youtube.com/watch?v=ieWFy0C6HD0 | |
| http://www.youtube.com/watch?v=IEwJaWMT7fQ | |
| http://www.youtube.com/watch?v=iEWuR6foaU4 | |
| http://www.youtube.com/watch?v=IewX3q2hTTM | |
| http://www.youtube.com/watch?v=iEXb87R3a2E | |
| http://www.youtube.com/watch?v=IEZ6MRJndww | |
| http://www.youtube.com/watch?v=iEZ9CbEqKEc | |
| http://www.youtube.com/watch?v=iEZH1YNsuUY | |
| http://www.youtube.com/watch?v=if126bc6fas | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=If1Zh7qfAno | |
| http://www.youtube.com/watch?v=If3rWOfXMUU | |
| http://www.youtube.com/watch?v=iF681xEPCTw | |
| http://www.youtube.com/watch?v=if7PGvBWWz8 | |
| http://www.youtube.com/watch?v=if8kckH43oM | |
| http://www.youtube.com/watch?v=If8wQkEdmGQ | |
| http://www.youtube.com/watch?v=IF9VuYbGKwI | |
| http://www.youtube.com/watch?v=IfagGDtMtoc | |
| http://www.youtube.com/watch?v=IfAWkTgwpBM | |
| http://www.youtube.com/watch?v=IfB5B6beRQg | |
| http://www.youtube.com/watch?v=iFBCysvj8ew | |
| http://www.youtube.com/watch?v=IfDwvzlyiOQ | |
| http://www.youtube.com/watch?v=IfEmvpX0D7s | |
| http://www.youtube.com/watch?v=IfF3TMCzMy4 | |
| http://www.youtube.com/watch?v=ifFUBuGmk28 | |
| http://www.youtube.com/watch?v=Ifg64JFb8zE | |
| http://www.youtube.com/watch?v=IFgB1NnPWA0 | |
| http://www.youtube.com/watch?v=iFgJvtpBJQg | |
| http://www.youtube.com/watch?v=ifgr_Gy5yro | |
| http://www.youtube.com/watch?v=Ifh9ow27SkY | |
| http://www.youtube.com/watch?v=IfhlYt5vf2c | |
| http://www.youtube.com/watch?v=ifImSxfiwek | |
| http://www.youtube.com/watch?v=IFJGzzdGMcg | |
| http://www.youtube.com/watch?v=IfJmpws3cZA | |
| http://www.youtube.com/watch?v=IfK08R0yVQI | |
| http://www.youtube.com/watch?v=Ifk4jkEevYk | |
| http://www.youtube.com/watch?v=IfK50gVL5y8 | |
| http://www.youtube.com/watch?v=ifKDYAkNebc | |
| http://www.youtube.com/watch?v=iFKRT1jpkYs | |
| http://www.youtube.com/watch?v=-IFKZ6Bhkrc | |
| http://www.youtube.com/watch?v=IF-Ly-4kbts | |
| http://www.youtube.com/watch?v=iFNk1fdwxks | |
| http://www.youtube.com/watch?v=ifoTOhbt9II | |
| http://www.youtube.com/watch?v=ifp4c-QI1UI | |
| http://www.youtube.com/watch?v=IFPbolntJYA | |
| http://www.youtube.com/watch?v=IfPkDOlM3j8 | |
| http://www.youtube.com/watch?v=IfpwIUm1gDk | |
| http://www.youtube.com/watch?v=IFqFgDW1ass | |
| http://www.youtube.com/watch?v=iFqHk3vJ0qE | |
| http://www.youtube.com/watch?v=IFqv1FFYMek | |
| http://www.youtube.com/watch?v=ifRb-25Uf7M | |
| http://www.youtube.com/watch?v=IfrgDtpFifY | |
| http://www.youtube.com/watch?v=iFRPbokYLOg | |
| http://www.youtube.com/watch?v=ifrUwMC3LVU | |
| http://www.youtube.com/watch?v=ifRv8pQBSQM | |
| http://www.youtube.com/watch?v=IFSBI_YOHTA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IfSxdxEr-VM | |
| http://www.youtube.com/watch?v=ifvn4J7CYi0 | |
| http://www.youtube.com/watch?v=ifvWMB4gT2E | |
| http://www.youtube.com/watch?v=IF-wgnARk1g | |
| http://www.youtube.com/watch?v=IFWKLV76Xuc | |
| http://www.youtube.com/watch?v=Ifx7nLbJhQg | |
| http://www.youtube.com/watch?v=ifX9yguuSk8 | |
| http://www.youtube.com/watch?v=ifxtweYVb2w | |
| http://www.youtube.com/watch?v=ifXwlQtt80g | |
| http://www.youtube.com/watch?v=Ify6Y0HL8KM | |
| http://www.youtube.com/watch?v=FyINK-EHt8 | |
| http://www.youtube.com/watch?v=IFYjMhe0yXs | |
| http://www.youtube.com/watch?v=IFYmLc_4hQ4 | |
| http://www.youtube.com/watch?v=iFzcNynR1oM | |
| http://www.youtube.com/watch?v=IG_C85bapcA | |
| http://www.youtube.com/watch?v=iG_PEUbDu30 | |
| http://www.youtube.com/watch?v=ig0flT3cwKU | |
| http://www.youtube.com/watch?v=iG0wjsW_tD4 | |
| http://www.youtube.com/watch?v=IG3DlUZFNgc | |
| http://www.youtube.com/watch?v=Ig3ztRcodGg | |
| http://www.youtube.com/watch?v=-Ig4pZZaNTc | |
| http://www.youtube.com/watch?v=iG4QVfpoudU | |
| http://www.youtube.com/watch?v=Ig65es4tjKA | |
| http://www.youtube.com/watch?v=IG6ovTiTwjo | |
| http://www.youtube.com/watch?v=iG6vMIoGE5o | |
| http://www.youtube.com/watch?v=iGAi9BJWqYk | |
| http://www.youtube.com/watch?v=igBH042bFEY | |
| http://www.youtube.com/watch?v=iGbNMU1-uo8 | |
| http://www.youtube.com/watch?v=IGbWgY_rOCc | |
| http://www.youtube.com/watch?v=igCt5WtnPAA | |
| http://www.youtube.com/watch?v=iGcYMKVjFug | |
| http://www.youtube.com/watch?v=iGDAVZD2VV0 | |
| http://www.youtube.com/watch?v=iGDj1UV4neY | |
| http://www.youtube.com/watch?v=IGdjespAOkU | |
| http://www.youtube.com/watch?v=igDQW2tEDo4 | |
| http://www.youtube.com/watch?v=IGEIbPMyT38 | |
| http://www.youtube.com/watch?v=IgEYG8-QD6s | |
| http://www.youtube.com/watch?v=igffbjb7cGk | |
| http://www.youtube.com/watch?v=i-gh_DZz4tQ | |
| http://www.youtube.com/watch?v=Igi_reOgUIk | |
| http://www.youtube.com/watch?v=igi2OtkL-iM | |
| http://www.youtube.com/watch?v=IGIP3HkLB74 | |
| http://www.youtube.com/watch?v=igjD579fyXw | |
| http://www.youtube.com/watch?v=-igJy0yfczw | |
| http://www.youtube.com/watch?v=iGjYuOdR8uo | |
| http://www.youtube.com/watch?v=IgKp0hzSwdQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iGlpzuOm-5M | |
| http://www.youtube.com/watch?v=IGlysZjfAFk | |
| http://www.youtube.com/watch?v=IGMgDYVgDG4 | |
| http://www.youtube.com/watch?v=IGMyexYfK1Q | |
| http://www.youtube.com/watch?v=ign2992-TEo | |
| http://www.youtube.com/watch?v=ign9QAfFrJ0 | |
| http://www.youtube.com/watch?v=iGNpqwmsnIg | |
| http://www.youtube.com/watch?v=ignrxPNmgpk | |
| http://www.youtube.com/watch?v=iGo1misA4AU | |
| http://www.youtube.com/watch?v=iGo-Lg6EXG4 | |
| http://www.youtube.com/watch?v=IgOm_XUsdKM | |
| http://www.youtube.com/watch?v=IgpnXQzRpXM | |
| http://www.youtube.com/watch?v=iGrkCCX_u5M | |
| http://www.youtube.com/watch?v=IGRTQoMIYKM | |
| http://www.youtube.com/watch?v=iG-s5lozFm4 | |
| http://www.youtube.com/watch?v=IgSOmpihnA4 | |
| http://www.youtube.com/watch?v=igssyyySXfk | |
| http://www.youtube.com/watch?v=igt-jFIOf5w | |
| http://www.youtube.com/watch?v=IgTqt4qK-eY | |
| http://www.youtube.com/watch?v=igVqTtL2OkY | |
| http://www.youtube.com/watch?v=iGVyKklHhIk | |
| http://www.youtube.com/watch?v=IgxyFvOuKGo | |
| http://www.youtube.com/watch?v=iH_EvHNnSQQ | |
| http://www.youtube.com/watch?v=iH07TbAjToc | |
| http://www.youtube.com/watch?v=iH0-JlHi_nU | |
| http://www.youtube.com/watch?v=ih2F1nL5XxU | |
| http://www.youtube.com/watch?v=Ih3D85JT2fo | |
| http://www.youtube.com/watch?v=Ih427QUC28I | |
| http://www.youtube.com/watch?v=IH5UrJB70GA | |
| http://www.youtube.com/watch?v=ih5zjgoDUTw | |
| http://www.youtube.com/watch?v=ih6qr0bQFIE | |
| http://www.youtube.com/watch?v=IH6ZHDxXwzA | |
| http://www.youtube.com/watch?v=ih76jLKas80 | |
| http://www.youtube.com/watch?v=IH7v1jrTTAI | |
| http://www.youtube.com/watch?v=iH88TRkxXnM | |
| http://www.youtube.com/watch?v=ih8UFSGai78 | |
| http://www.youtube.com/watch?v=ih9l1hpj-rA | |
| http://www.youtube.com/watch?v=IH9OKziU8E0 | |
| http://www.youtube.com/watch?v=Ih9Otf10qss | |
| http://www.youtube.com/watch?v=ihAhEaYQGQE | |
| http://www.youtube.com/watch?v=ihaNiRFMzqE | |
| http://www.youtube.com/watch?v=iHaxpWwe98s | |
| http://www.youtube.com/watch?v=IHAxyxeI3HQ | |
| http://www.youtube.com/watch?v=IHB6osbrqAo | |
| http://www.youtube.com/watch?v=IHbk7CTEmOg | |
| http://www.youtube.com/watch?v=IHBuoXQCl-8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IhcadpY1Ak8 | |
| http://www.youtube.com/watch?v=IHcSQj3P_OE | |
| http://www.youtube.com/watch?v=IhCuOI5jGno | |
| http://www.youtube.com/watch?v=ihCzzew8eN8 | |
| http://www.youtube.com/watch?v=IhD0xGZLHd8 | |
| http://www.youtube.com/watch?v=IhDAlCQUiC0 | |
| http://www.youtube.com/watch?v=iHEApolsNVI | |
| http://www.youtube.com/watch?v=IHEgZlRsxKc | |
| http://www.youtube.com/watch?v=IhEoRk4dn0M | |
| http://www.youtube.com/watch?v=ihezB_tNRuE | |
| http://www.youtube.com/watch?v=iHf_F24XnUY | |
| http://www.youtube.com/watch?v=IhfAvpBq-Lo | |
| http://www.youtube.com/watch?v=IHFooG2Xymo | |
| http://www.youtube.com/watch?v=iHgBltr1SEE | |
| http://www.youtube.com/watch?v=ihgnq83csZ8 | |
| http://www.youtube.com/watch?v=I-hHi00B9vU | |
| http://www.youtube.com/watch?v=IHHLmtn7qTk | |
| http://www.youtube.com/watch?v=ihHu4ecaJEw | |
| http://www.youtube.com/watch?v=IhhxmuAzgtQ | |
| http://www.youtube.com/watch?v=Hi1oBzkcNg | |
| http://www.youtube.com/watch?v=iHif-Ex-Wos | |
| http://www.youtube.com/watch?v=iHI-foSNccA | |
| http://www.youtube.com/watch?v=IhJ93E266VA | |
| http://www.youtube.com/watch?v=ihJga16VkFQ | |
| http://www.youtube.com/watch?v=Ihk8wd1sQ8c | |
| http://www.youtube.com/watch?v=iHKRdNeGa3s | |
| http://www.youtube.com/watch?v=IHKTH8phqCU | |
| http://www.youtube.com/watch?v=ihKVwZXEyZg | |
| http://www.youtube.com/watch?v=iHLjNd835F0 | |
| http://www.youtube.com/watch?v=iHmQo8DOEmc | |
| http://www.youtube.com/watch?v=iHN3k_esb-Y | |
| http://www.youtube.com/watch?v=IhNh90lTm04 | |
| http://www.youtube.com/watch?v=IHn-UEb4T7E | |
| http://www.youtube.com/watch?v=IHNVO60sZrQ | |
| http://www.youtube.com/watch?v=IHo2ynkn2AA | |
| http://www.youtube.com/watch?v=IHoHjnFSfkI | |
| http://www.youtube.com/watch?v=IhpemVMUJ8M | |
| http://www.youtube.com/watch?v=IhplpZMB3l8 | |
| http://www.youtube.com/watch?v=iHq2GWrfwW0 | |
| http://www.youtube.com/watch?v=IhQGVPPRCe0 | |
| http://www.youtube.com/watch?v=iHqGVxZWhSI | |
| http://www.youtube.com/watch?v=iHQO8_U51gs | |
| http://www.youtube.com/watch?v=IHQPjokcshw | |
| http://www.youtube.com/watch?v=IHqXWPEghJ8 | |
| http://www.youtube.com/watch?v=iHr5RplOc-g | |
| http://www.youtube.com/watch?v=iHSvt6IhLtQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=i-Hth12oBCQ | |
| http://www.youtube.com/watch?v=IhTKdhuTcjo | |
| http://www.youtube.com/watch?v=IHTMghKgxpI | |
| http://www.youtube.com/watch?v=ihTsvq3kSJ8 | |
| http://www.youtube.com/watch?v=iHttTV8-vuo | |
| http://www.youtube.com/watch?v=IHuJeMYAhII | |
| http://www.youtube.com/watch?v=iHUMzzJax-I | |
| http://www.youtube.com/watch?v=IHUQhbblVDI | |
| http://www.youtube.com/watch?v=iHv6GOillQg | |
| http://www.youtube.com/watch?v=ihvccT5dvRw | |
| http://www.youtube.com/watch?v=ihVHvanASxA | |
| http://www.youtube.com/watch?v=iHwBnjyt1wk | |
| http://www.youtube.com/watch?v=-IhwHhlrc8c | |
| http://www.youtube.com/watch?v=ihWOPg5i5Sw | |
| http://www.youtube.com/watch?v=ihx0jVk9iBg | |
| http://www.youtube.com/watch?v=iHxEVRCPTnM | |
| http://www.youtube.com/watch?v=ihxirCDtSD0 | |
| http://www.youtube.com/watch?v=IhxTEhT81qU | |
| http://www.youtube.com/watch?v=iHY1iqyN4e8 | |
| http://www.youtube.com/watch?v=IhYSNxAN3ZI | |
| http://www.youtube.com/watch?v=ihyxgeIxWR4 | |
| http://www.youtube.com/watch?v=ihz7yYMjpbg | |
| http://www.youtube.com/watch?v=II0csHhhF-0 | |
| http://www.youtube.com/watch?v=iI0K06AlC5Y | |
| http://www.youtube.com/watch?v=iI0rOa6ttcU | |
| http://www.youtube.com/watch?v=Ii15Pg_iF6E | |
| http://www.youtube.com/watch?v=Ii1f0r9pAiE | |
| http://www.youtube.com/watch?v=Ii1pRkUEqBE | |
| http://www.youtube.com/watch?v=ii25n0SANNg | |
| http://www.youtube.com/watch?v=Ii3EYDydAe4 | |
| http://www.youtube.com/watch?v=Ii3fJcosMYM | |
| http://www.youtube.com/watch?v=Ii49pLl5P5c | |
| http://www.youtube.com/watch?v=iI4mVVQhzoc | |
| http://www.youtube.com/watch?v=ii64XfT96A4 | |
| http://www.youtube.com/watch?v=II7d9-kAxSw | |
| http://www.youtube.com/watch?v=ii8fs9u8dK4 | |
| http://www.youtube.com/watch?v=II91UwjWkoM | |
| http://www.youtube.com/watch?v=iia4iMZpU1k | |
| http://www.youtube.com/watch?v=IiBid7bKU14 | |
| http://www.youtube.com/watch?v=IIBJ3Ev32x0 | |
| http://www.youtube.com/watch?v=iIcIY5y2u4A | |
| http://www.youtube.com/watch?v=IID0xtwOhaE | |
| http://www.youtube.com/watch?v=iIdg2talHT8 | |
| http://www.youtube.com/watch?v=iIdpQvG56o4 | |
| http://www.youtube.com/watch?v=IIdtyQLpr_M | |
| http://www.youtube.com/watch?v=IIDUCcocBUk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=iiee3jiszGQ | |
| http://www.youtube.com/watch?v=iIefBA2V1nc | |
| http://www.youtube.com/watch?v=iIEkVp5jpSM | |
| http://www.youtube.com/watch?v=IIewOHxGnUI | |
| http://www.youtube.com/watch?v=iiFc5R1rOC8 | |
| http://www.youtube.com/watch?v=IIfCI2E1wRs | |
| http://www.youtube.com/watch?v=IIfHWm1hzz8 | |
| http://www.youtube.com/watch?v=iIG56hu0vnw | |
| http://www.youtube.com/watch?v=iih--2uz-Pg | |
| http://www.youtube.com/watch?v=IIHc4PdWFvw | |
| http://www.youtube.com/watch?v=Iihg8vroz-M | |
| http://www.youtube.com/watch?v=IIhhNhcu6aM | |
| http://www.youtube.com/watch?v=IIiTOROssxk | |
| http://www.youtube.com/watch?v=iiiZkLfYAcM | |
| http://www.youtube.com/watch?v=iIjAwTYRsYU | |
| http://www.youtube.com/watch?v=IiJEc0pO9ts | |
| http://www.youtube.com/watch?v=Iikcr8MzZfA | |
| http://www.youtube.com/watch?v=IiKYpVV-_kg | |
| http://www.youtube.com/watch?v=Iil1FlB76XA | |
| http://www.youtube.com/watch?v=iiLgD-djjXA | |
| http://www.youtube.com/watch?v=IILH0qn_DyI | |
| http://www.youtube.com/watch?v=iiLj43q9rEQ | |
| http://www.youtube.com/watch?v=IiLjalBmO70 | |
| http://www.youtube.com/watch?v=iiLK07Tx8o4 | |
| http://www.youtube.com/watch?v=Iim7Yq0eNDE | |
| http://www.youtube.com/watch?v=iIMdLllQmdk | |
| http://www.youtube.com/watch?v=II-mOOHbBTo | |
| http://www.youtube.com/watch?v=iioa64Zb8dY | |
| http://www.youtube.com/watch?v=iIOfTOWQLvw | |
| http://www.youtube.com/watch?v=iIpIdANCJOo | |
| http://www.youtube.com/watch?v=iipu0Qumhmc | |
| http://www.youtube.com/watch?v=iIpZxfFAhA8 | |
| http://www.youtube.com/watch?v=iiqSpYAndvw | |
| http://www.youtube.com/watch?v=IIqUdyQf2SE | |
| http://www.youtube.com/watch?v=iir1uFT8mDY | |
| http://www.youtube.com/watch?v=Iir5gSR3WLs | |
| http://www.youtube.com/watch?v=IiriEM1XCXk | |
| http://www.youtube.com/watch?v=IIRVcOPlYUs | |
| http://www.youtube.com/watch?v=iit6Dpy36Ug | |
| http://www.youtube.com/watch?v=iITfTKDdDQA | |
| http://www.youtube.com/watch?v=IITVKKFk_MQ | |
| http://www.youtube.com/watch?v=iIuEPJPAD7c | |
| http://www.youtube.com/watch?v=ii-vbyzgvLw | |
| http://www.youtube.com/watch?v=IiVnpTuW13k | |
| http://www.youtube.com/watch?v=iiWGTt1SbNI | |
| http://www.youtube.com/watch?v=IiwozURopaE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iiX8TDXuuRE | |
| http://www.youtube.com/watch?v=iiXn-sZf6SI | |
| http://www.youtube.com/watch?v=iiXoorZBSC8 | |
| http://www.youtube.com/watch?v=iIy7ll-8Hu0 | |
| http://www.youtube.com/watch?v=IiyBqcXnwZE | |
| http://www.youtube.com/watch?v=IIyyd4Xlx_4 | |
| http://www.youtube.com/watch?v=IJ16NQeDe1c | |
| http://www.youtube.com/watch?v=iJ1AqON4K34 | |
| http://www.youtube.com/watch?v=iJ1kIwuvd7U | |
| http://www.youtube.com/watch?v=Ij1WRbOoDpo | |
| http://www.youtube.com/watch?v=iJ2NHuQJYcU | |
| http://www.youtube.com/watch?v=IJ3eWoS5U8U | |
| http://www.youtube.com/watch?v=Ij4Wg_lObQ0 | |
| http://www.youtube.com/watch?v=Ij5wdLS_lWg | |
| http://www.youtube.com/watch?v=iJ6-266GZEA | |
| http://www.youtube.com/watch?v=Ij6NUHNBecE | |
| http://www.youtube.com/watch?v=IJ708BtUgHs | |
| http://www.youtube.com/watch?v=ij7bPI2HBEs | |
| http://www.youtube.com/watch?v=Ij9LiU1Kd10 | |
| http://www.youtube.com/watch?v=IJA_gG6X8_0 | |
| http://www.youtube.com/watch?v=iJaIcfPilrE | |
| http://www.youtube.com/watch?v=IJASIG2ipxQ | |
| http://www.youtube.com/watch?v=IjaxCwZ-3g0 | |
| http://www.youtube.com/watch?v=iJbo7aAgoQg | |
| http://www.youtube.com/watch?v=ijboydQaRRU | |
| http://www.youtube.com/watch?v=IjbqP-zdPd0 | |
| http://www.youtube.com/watch?v=IjcCArUNQHg | |
| http://www.youtube.com/watch?v=IJCT2S__vCU | |
| http://www.youtube.com/watch?v=I-JDeQcVe_o | |
| http://www.youtube.com/watch?v=iJDPoOt36p0 | |
| http://www.youtube.com/watch?v=IJdwYYUTvzs | |
| http://www.youtube.com/watch?v=iJDy3bYQrbs | |
| http://www.youtube.com/watch?v=iJfJk46G_9I | |
| http://www.youtube.com/watch?v=IJfya7cpOlY | |
| http://www.youtube.com/watch?v=IjIeAOLn3zo | |
| http://www.youtube.com/watch?v=IjihnqTBJzI | |
| http://www.youtube.com/watch?v=IjiUaIJxNfQ | |
| http://www.youtube.com/watch?v=IJjGVp5QW5E | |
| http://www.youtube.com/watch?v=IJjM1gVZFBw | |
| http://www.youtube.com/watch?v=ijLro7alclc | |
| http://www.youtube.com/watch?v=iJM3iHELrWg | |
| http://www.youtube.com/watch?v=IJMkmjugSi8 | |
| http://www.youtube.com/watch?v=IJmOqFc_2IQ | |
| http://www.youtube.com/watch?v=ijmtV8TClSc | |
| http://www.youtube.com/watch?v=iJN71Fn_qlg | |
| http://www.youtube.com/watch?v=ijN91rPxcMo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iJncTQVHLIs | |
| http://www.youtube.com/watch?v=ijo8bYKqq-4 | |
| http://www.youtube.com/watch?v=iJpbzhIPh_I | |
| http://www.youtube.com/watch?v=iJrfb9WtHFc | |
| http://www.youtube.com/watch?v=IjRvlOC7dbU | |
| http://www.youtube.com/watch?v=iJSgE0KXPBA | |
| http://www.youtube.com/watch?v=-·IJtYYqtrA | |
| http://www.youtube.com/watch?v=IjUrfSgCM2U | |
| http://www.youtube.com/watch?v=ijwfI07zozE | |
| http://www.youtube.com/watch?v=iJwHpXqsNZU | |
| http://www.youtube.com/watch?v=ijwQu23ufrs | |
| http://www.youtube.com/watch?v=iJXAJNtdN1I | |
| http://www.youtube.com/watch?v=ijxFLOBsL_o | |
| http://www.youtube.com/watch?v=IJyXOVCLxW0 | |
| http://www.youtube.com/watch?v=ijYzW-kE2do | |
| http://www.youtube.com/watch?v=ijZL8OMOrgQ | |
| http://www.youtube.com/watch?v=Ik_73SHlsfY | |
| http://www.youtube.com/watch?v=Ik_TbyM3Flc | |
| http://www.youtube.com/watch?v=IK0w1y1gWrU | |
| http://www.youtube.com/watch?v=ik1MlFpJdUw | |
| http://www.youtube.com/watch?v=iK1N2v77Ayg | |
| http://www.youtube.com/watch?v=ik21UdFF4a0 | |
| http://www.youtube.com/watch?v=Ik2T7YHe_vo | |
| http://www.youtube.com/watch?v=Ik34g-Q7JlM | |
| http://www.youtube.com/watch?v=IK387zbxU4M | |
| http://www.youtube.com/watch?v=ik5JmDvtMTA | |
| http://www.youtube.com/watch?v=Ik5Y1uVNcYc | |
| http://www.youtube.com/watch?v=i-K6_7hsQ0A | |
| http://www.youtube.com/watch?v=Ik69Zj-LZoc | |
| http://www.youtube.com/watch?v=ik6VFUDMjoI | |
| http://www.youtube.com/watch?v=iK6Y48nLNZE | |
| http://www.youtube.com/watch?v=ik8bnu51OuI | |
| http://www.youtube.com/watch?v=iK9tk92Xexw | |
| http://www.youtube.com/watch?v=IkAMKRXqfl8 | |
| http://www.youtube.com/watch?v=iKavNf7YWkY | |
| http://www.youtube.com/watch?v=IkBY1qYpUPs | |
| http://www.youtube.com/watch?v=IKCfsvtWb3s | |
| http://www.youtube.com/watch?v=ikCwD_zANpU | |
| http://www.youtube.com/watch?v=IKCxZyOlf40 | |
| http://www.youtube.com/watch?v=IKDi5Imq0rk | |
| http://www.youtube.com/watch?v=IkdtuSQq97Q | |
| http://www.youtube.com/watch?v=IKEC6mytuoo | |
| http://www.youtube.com/watch?v=iKEc7OWhFLI | |
| http://www.youtube.com/watch?v=ikEHGEmhpwE | |
| http://www.youtube.com/watch?v=IkEqN4d3ZGg | |
| http://www.youtube.com/watch?v=Ikf_u0vKZlA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iKfeI7XCph0 | |
| http://www.youtube.com/watch?v=IKHsPsJ1fhk | |
| http://www.youtube.com/watch?v=Ikhz_-DsJnE | |
| http://www.youtube.com/watch?v=iKiqzjMRZgc | |
| http://www.youtube.com/watch?v=IKIUP_b84yQ | |
| http://www.youtube.com/watch?v=IKIvlELwDig | |
| http://www.youtube.com/watch?v=IKJ3vhivB8A | |
| http://www.youtube.com/watch?v=IKjpj1MJNPM | |
| http://www.youtube.com/watch?v=IKjUtdJe96U | |
| http://www.youtube.com/watch?v=IkksKWKYbxk | |
| http://www.youtube.com/watch?v=IKkXmfskWVI | |
| http://www.youtube.com/watch?v=IKkzDv-kzNQ | |
| http://www.youtube.com/watch?v=iKl7SVzQFGc | |
| http://www.youtube.com/watch?v=IKmzZp4fiA0 | |
| http://www.youtube.com/watch?v=iKnBSlwqRAI | |
| http://www.youtube.com/watch?v=IknP-ELduz0 | |
| http://www.youtube.com/watch?v=iKo4JCoohq4 | |
| http://www.youtube.com/watch?v=IKOkZQqa6aA | |
| http://www.youtube.com/watch?v=iKOWjPR4xuA | |
| http://www.youtube.com/watch?v=ikPWru0mw1E | |
| http://www.youtube.com/watch?v=ikpzxsbcKtg | |
| http://www.youtube.com/watch?v=IKQEfQKDx4g | |
| http://www.youtube.com/watch?v=ikrYzz1pxwU | |
| http://www.youtube.com/watch?v=iKsdGnESaTY | |
| http://www.youtube.com/watch?v=iKSikGvFay0 | |
| http://www.youtube.com/watch?v=ikSK45CKNDY | |
| http://www.youtube.com/watch?v=IKsTOvtC3Qk | |
| http://www.youtube.com/watch?v=ikTVeFEeDs8 | |
| http://www.youtube.com/watch?v=ikU2yQl-ckw | |
| http://www.youtube.com/watch?v=IKu4Bd2IH68 | |
| http://www.youtube.com/watch?v=IKud4q4_fEk | |
| http://www.youtube.com/watch?v=IkUNl4JvLx8 | |
| http://www.youtube.com/watch?v=IkveVBcoFnY | |
| http://www.youtube.com/watch?v=iKVqfUTV4qs | |
| http://www.youtube.com/watch?v=IKWBtCsr3FM | |
| http://www.youtube.com/watch?v=iKX_AbN4m6k | |
| http://www.youtube.com/watch?v=ikX4hsty_Dw | |
| http://www.youtube.com/watch?v=iKX5s9zpZoE | |
| http://www.youtube.com/watch?v=IKx6SWKP_ko | |
| http://www.youtube.com/watch?v=ikXoK25ifVo | |
| http://www.youtube.com/watch?v=iKY9cxl5Yq8 | |
| http://www.youtube.com/watch?v=IKyjGczSYVo | |
| http://www.youtube.com/watch?v=IKyPMXaABq8 | |
| http://www.youtube.com/watch?v=iKyqpd_59Fw | |
| http://www.youtube.com/watch?v=IkZrNIr0n_E | |
| http://www.youtube.com/watch?v=iKZxI-n0-bg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iL_195e-d1s | |
| http://www.youtube.com/watch?v=Il0oZc_B4b4 | |
| http://www.youtube.com/watch?v=Il18LCoMTzc | |
| http://www.youtube.com/watch?v=il2_POfKSns | |
| http://www.youtube.com/watch?v=il2QCzybciM | |
| http://www.youtube.com/watch?v=IL4dCRxdu7Y | |
| http://www.youtube.com/watch?v=IL4FXGGnYe0 | |
| http://www.youtube.com/watch?v=IL4wiPoFeAU | |
| http://www.youtube.com/watch?v=iL5SGHjS1ew | |
| http://www.youtube.com/watch?v=Il6bK1orvGY | |
| http://www.youtube.com/watch?v=IL6diOJIiKU | |
| http://www.youtube.com/watch?v=IL6jWV1c1_g | |
| http://www.youtube.com/watch?v=iL6N3HccIfE | |
| http://www.youtube.com/watch?v=il7EY3Az_PA | |
| http://www.youtube.com/watch?v=IL7t99sJG-c | |
| http://www.youtube.com/watch?v=il7YEF8MK70 | |
| http://www.youtube.com/watch?v=IL99ZWHOqnA | |
| http://www.youtube.com/watch?v=il9eMDsdYo4 | |
| http://www.youtube.com/watch?v=Il9znuTISRU | |
| http://www.youtube.com/watch?v=ILAn13L-R04 | |
| http://www.youtube.com/watch?v=ILbBbfmv9OU | |
| http://www.youtube.com/watch?v=ILdf_FMGb7E | |
| http://www.youtube.com/watch?v=ilePOUd0gms | |
| http://www.youtube.com/watch?v=IlExzd8lx1s | |
| http://www.youtube.com/watch?v=iLFs6ZVXGGY | |
| http://www.youtube.com/watch?v=ILfT5-e1VUU | |
| http://www.youtube.com/watch?v=IlgDu5jURUw | |
| http://www.youtube.com/watch?v=iLgLKugs7Ug | |
| http://www.youtube.com/watch?v=iLgpWAFIz3o | |
| http://www.youtube.com/watch?v=ILgyFu-NiFw | |
| http://www.youtube.com/watch?v=iLI5Q8lH3w8 | |
| http://www.youtube.com/watch?v=ilia_1CIwew | |
| http://www.youtube.com/watch?v=iLIej_MMREM | |
| http://www.youtube.com/watch?v=iLIrBNr3kl4 | |
| http://www.youtube.com/watch?v=IlJOcvw9T-4 | |
| http://www.youtube.com/watch?v=ilKjksA1H5U | |
| http://www.youtube.com/watch?v=ILkKw9R_MYg | |
| http://www.youtube.com/watch?v=IlkOvnZum7M | |
| http://www.youtube.com/watch?v=ilKsz4mZCEo | |
| http://www.youtube.com/watch?v=iLkyOWykXGs | |
| http://www.youtube.com/watch?v=ILKz-7LzfIM | |
| http://www.youtube.com/watch?v=iLLCHZEQWj0 | |
| http://www.youtube.com/watch?v=ILlUoBWsMV8 | |
| http://www.youtube.com/watch?v=iLlvtTnhqP8 | |
| http://www.youtube.com/watch?v=ILMOWssl0u8 | |
| http://www.youtube.com/watch?v=iLNFL3Io144 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ILnMOHLKDTs | |
| http://www.youtube.com/watch?v=ilns-Z8O3u4 | |
| http://www.youtube.com/watch?v=ILOmOaExgkc | |
| http://www.youtube.com/watch?v=ILOnNznuCVY | |
| http://www.youtube.com/watch?v=Ilp3y_W-i8U | |
| http://www.youtube.com/watch?v=Ilp4syAs_i0 | |
| http://www.youtube.com/watch?v=IlPaiYLk70w | |
| http://www.youtube.com/watch?v=-iLqGq9Dd24 | |
| http://www.youtube.com/watch?v=ILqjSFWs9-k | |
| http://www.youtube.com/watch?v=ILqrKiWlxmM | |
| http://www.youtube.com/watch?v=ILRaboT2KhE | |
| http://www.youtube.com/watch?v=IlRSO_kNDog | |
| http://www.youtube.com/watch?v=ILrwQG5Typ8 | |
| http://www.youtube.com/watch?v=IlrYiss2WxI | |
| http://www.youtube.com/watch?v=IlRYIWJRQyY | |
| http://www.youtube.com/watch?v=iLS8lNE9Vmo | |
| http://www.youtube.com/watch?v=ilsIJagKREQ | |
| http://www.youtube.com/watch?v=iLSK3KYTnjw | |
| http://www.youtube.com/watch?v=ilskz99n4nk | |
| http://www.youtube.com/watch?v=ILSLAMi6CIM | |
| http://www.youtube.com/watch?v=-ILTBx-XsYQ | |
| http://www.youtube.com/watch?v=ILuvQVtcRRQ | |
| http://www.youtube.com/watch?v=ILUxcvDNl7Q | |
| http://www.youtube.com/watch?v=ILVDXL_EHJM | |
| http://www.youtube.com/watch?v=ILWdLCJQkI0 | |
| http://www.youtube.com/watch?v=iLWP7jw8hPY | |
| http://www.youtube.com/watch?v=iM_bcS7bMfQ | |
| http://www.youtube.com/watch?v=IM2EzkAw8-4 | |
| http://www.youtube.com/watch?v=im3nw_ofEg0 | |
| http://www.youtube.com/watch?v=-IM589rSZeE | |
| http://www.youtube.com/watch?v=-im5J53_3pg | |
| http://www.youtube.com/watch?v=iM6dCrQiizA | |
| http://www.youtube.com/watch?v=Im6NxggRE8g | |
| http://www.youtube.com/watch?v=iM725QOWNg4 | |
| http://www.youtube.com/watch?v=im7PaMvqjDU | |
| http://www.youtube.com/watch?v=im88c5wvGjM | |
| http://www.youtube.com/watch?v=iM8AUCS6RXY | |
| http://www.youtube.com/watch?v=ImA0hjQhbks | |
| http://www.youtube.com/watch?v=IMAfLakJj8o | |
| http://www.youtube.com/watch?v=imAPNDn2QUo | |
| http://www.youtube.com/watch?v=IMBdlQkyUq8 | |
| http://www.youtube.com/watch?v=ImcLvuEnHtQ | |
| http://www.youtube.com/watch?v=IMdtM733tec | |
| http://www.youtube.com/watch?v=ImFH8nd_98k | |
| http://www.youtube.com/watch?v=iMFHKuiYy7E | |
| http://www.youtube.com/watch?v=imfuF_rsg4M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IMfvppB5Fhg | |
| http://www.youtube.com/watch?v=ImfXJwtDT2I | |
| http://www.youtube.com/watch?v=iMg6cyCX-Jw | |
| http://www.youtube.com/watch?v=iMgl7k73NWo | |
| http://www.youtube.com/watch?v=iMHbzK2AHqo | |
| http://www.youtube.com/watch?v=ImHc4C7gGeA | |
| http://www.youtube.com/watch?v=imhYkaMk5OM | |
| http://www.youtube.com/watch?v=-iMiuT784xw | |
| http://www.youtube.com/watch?v=iMIye24Hvcc | |
| http://www.youtube.com/watch?v=iMiYvr6pnX0 | |
| http://www.youtube.com/watch?v=iMj0QmHjRQY | |
| http://www.youtube.com/watch?v=IMJ3lKJK-7E | |
| http://www.youtube.com/watch?v=IMJiT3_EBco | |
| http://www.youtube.com/watch?v=imJmshgoAUQ | |
| http://www.youtube.com/watch?v=imJo5S5EQdE | |
| http://www.youtube.com/watch?v=imKmIEgEFh0 | |
| http://www.youtube.com/watch?v=iMkSLuSmtoc | |
| http://www.youtube.com/watch?v=iMl4TLL57aM | |
| http://www.youtube.com/watch?v=IMm78nMdoyc | |
| http://www.youtube.com/watch?v=iMMKPRE4m3w | |
| http://www.youtube.com/watch?v=iMM-OgAbURY | |
| http://www.youtube.com/watch?v=iMmxZldd8bs | |
| http://www.youtube.com/watch?v=IMN4H2qzXo4 | |
| http://www.youtube.com/watch?v=ImOIb3C1Sp4 | |
| http://www.youtube.com/watch?v=ImoJ_Is---s | |
| http://www.youtube.com/watch?v=ImORsnj_UzI | |
| http://www.youtube.com/watch?v=imPA_fNeSpI | |
| http://www.youtube.com/watch?v=ImPCqgq60Is | |
| http://www.youtube.com/watch?v=imqjUHPigPw | |
| http://www.youtube.com/watch?v=imQKsU-aiMI | |
| http://www.youtube.com/watch?v=IMrG3AFKnRk | |
| http://www.youtube.com/watch?v=IMsEMB0MnBU | |
| http://www.youtube.com/watch?v=IMSpiV4ZSH4 | |
| http://www.youtube.com/watch?v=imssuK6FpGU | |
| http://www.youtube.com/watch?v=ImSzEYR32tU | |
| http://www.youtube.com/watch?v=iMTBc9cEKuE | |
| http://www.youtube.com/watch?v=imtBu-irhew | |
| http://www.youtube.com/watch?v=iMU_Wg3mZkE | |
| http://www.youtube.com/watch?v=I-mWbuYmx9M | |
| http://www.youtube.com/watch?v=IMwWdMAc85w | |
| http://www.youtube.com/watch?v=ImY6jWAKgC4 | |
| http://www.youtube.com/watch?v=imyWI1zi4dM | |
| http://www.youtube.com/watch?v=imyxnAM8CgA | |
| http://www.youtube.com/watch?v=In02J6qMYQE | |
| http://www.youtube.com/watch?v=iN1uVtfKOi8 | |
| http://www.youtube.com/watch?v=In2X5ItUDgE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=In3bofphh44 | |
| http://www.youtube.com/watch?v=IN4k5lUuXZw | |
| http://www.youtube.com/watch?v=IN6d2EdNbdQ | |
| http://www.youtube.com/watch?v=In9JI_jreIY | |
| http://www.youtube.com/watch?v=iNBBqey-PBc | |
| http://www.youtube.com/watch?v=InBvngSze-s | |
| http://www.youtube.com/watch?v=iNCE6VjNJvw | |
| http://www.youtube.com/watch?v=Ind1VGIJOPg | |
| http://www.youtube.com/watch?v=INdBR9JQiUI | |
| http://www.youtube.com/watch?v=IndmaDzp4PU | |
| http://www.youtube.com/watch?v=INDYl t1bojc | |
| http://www.youtube.com/watch?v=INe7qQm-eAs | |
| http://www.youtube.com/watch?v=inFNORhz0S8 | |
| http://www.youtube.com/watch?v=InfZyCdpZqI | |
| http://www.youtube.com/watch?v=InGdg0v2FWs | |
| http://www.youtube.com/watch?v=INGL8kqUSFU | |
| http://www.youtube.com/watch?v=INgTluEpdho | |
| http://www.youtube.com/watch?v=iNHpG722dgE | |
| http://www.youtube.com/watch?v=Inicd5Q6wfM | |
| http://www.youtube.com/watch?v=iNiil7lqNF8 | |
| http://www.youtube.com/watch?v=inIJXdnfCqE | |
| http://www.youtube.com/watch?v=INIuOnqEQN0 | |
| http://www.youtube.com/watch?v=iNJse71L_YM | |
| http://www.youtube.com/watch?v=InkKq0NoHzQ | |
| http://www.youtube.com/watch?v=inKrvG_hU_Y | |
| http://www.youtube.com/watch?v=iNKZ3NRnMRs | |
| http://www.youtube.com/watch?v=iNliZSLaaY8 | |
| http://www.youtube.com/watch?v=inllEgrp4EA | |
| http://www.youtube.com/watch?v=inmbUuKEH_k | |
| http://www.youtube.com/watch?v=InMrIak_o58 | |
| http://www.youtube.com/watch?v=InNaLQ-_1RE | |
| http://www.youtube.com/watch?v=INNOORhWDSA | |
| http://www.youtube.com/watch?v=in-nqifQK2g | |
| http://www.youtube.com/watch?v=inOWz3ej92g | |
| http://www.youtube.com/watch?v=InP5q_IKxHw | |
| http://www.youtube.com/watch?v=inpcQ0G0HGQ | |
| http://www.youtube.com/watch?v=INpRsQCv4_0 | |
| http://www.youtube.com/watch?v=INpWn-AubN4 | |
| http://www.youtube.com/watch?v=iNqfurgz5h8 | |
| http://www.youtube.com/watch?v=INQmaIdSvz0 | |
| http://www.youtube.com/watch?v=inqrPUq3wVY | |
| http://www.youtube.com/watch?v=Inqz-sjfIM4 | |
| http://www.youtube.com/watch?v=iN-r7_O9ZSo | |
| http://www.youtube.com/watch?v=iNrcYCNsZQ4 | |
| http://www.youtube.com/watch?v=inrDDXwMV4E | |
| http://www.youtube.com/watch?v=inrOu18kgMo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=INrvjKVlKvc | |
| http://www.youtube.com/watch?v=inssY03YbZ4 | |
| http://www.youtube.com/watch?v=int6DbMh_HQ | |
| http://www.youtube.com/watch?v=INTrc1LpBZ4 | |
| http://www.youtube.com/watch?v=iNTsZ7XmV-c | |
| http://www.youtube.com/watch?v=inty2Fo55sc | |
| http://www.youtube.com/watch?v=iNu9JTDlxxY | |
| http://www.youtube.com/watch?v=InuYpeaEuvI | |
| http://www.youtube.com/watch?v=InV_9Sl5tvM | |
| http://www.youtube.com/watch?v=INVHhT4gLGo | |
| http://www.youtube.com/watch?v=inwMkiI-xAA | |
| http://www.youtube.com/watch?v=INwnP3I8DaE | |
| http://www.youtube.com/watch?v=INXJqv-ltmI | |
| http://www.youtube.com/watch?v=iNXsE02sFHM | |
| http://www.youtube.com/watch?v=INY17YwpFxw | |
| http://www.youtube.com/watch?v=inYACqC00kY | |
| http://www.youtube.com/watch?v=InY-BIKCr-Q | |
| http://www.youtube.com/watch?v=InYUBbTqWtQ | |
| http://www.youtube.com/watch?v=inywLVItxRo | |
| http://www.youtube.com/watch?v=InzNdH2l9_A | |
| http://www.youtube.com/watch?v=io_xRiK3Wrg | |
| http://www.youtube.com/watch?v=io2XRzF_A_A | |
| http://www.youtube.com/watch?v=IO38RuFxiMo | |
| http://www.youtube.com/watch?v=iO3h300C1zc | |
| http://www.youtube.com/watch?v=iO4g9KAkvGY | |
| http://www.youtube.com/watch?v=io5igi9G-Hg | |
| http://www.youtube.com/watch?v=io6LFIlQz9s | |
| http://www.youtube.com/watch?v=IO9wM6Pb-X8 | |
| http://www.youtube.com/watch?v=IoAm2mcATL8 | |
| http://www.youtube.com/watch?v=IOBI3fNU8gI | |
| http://www.youtube.com/watch?v=i-OBsYidgkI | |
| http://www.youtube.com/watch?v=iOC-21DcuEk | |
| http://www.youtube.com/watch?v=iocg_IvS8b0 | |
| http://www.youtube.com/watch?v=IOCiemH5KmE | |
| http://www.youtube.com/watch?v=iODKUod7A-Q | |
| http://www.youtube.com/watch?v=IOdtNpY-WeU | |
| http://www.youtube.com/watch?v=IoerZ3BBFF0 | |
| http://www.youtube.com/watch?v=IOFjKlOHcJE | |
| http://www.youtube.com/watch?v=iOgkXW8eMQc | |
| http://www.youtube.com/watch?v=iogmegsaLQM | |
| http://www.youtube.com/watch?v=iogRIQcjfMk | |
| http://www.youtube.com/watch?v=IoH4Sd0P2l4 | |
| http://www.youtube.com/watch?v=IOhR441eIR0 | |
| http://www.youtube.com/watch?v=ioIrO_Bq0s4 | |
| http://www.youtube.com/watch?v=ioiUSsbfOQE | |
| http://www.youtube.com/watch?v=ioiyQZ9JRtA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ioj4_dRozaw | |
| http://www.youtube.com/watch?v=ioj4c1zZQQ0 | |
| http://www.youtube.com/watch?v=iOK87m4nXvE | |
| http://www.youtube.com/watch?v=IOL1sjKvwvk | |
| http://www.youtube.com/watch?v=ioLt2oVo0fY | |
| http://www.youtube.com/watch?v=iOM328EZQZM | |
| http://www.youtube.com/watch?v=IONNC5gslyw | |
| http://www.youtube.com/watch?v=-IONnXejJaA | |
| http://www.youtube.com/watch?v=ionXmkLM4z0 | |
| http://www.youtube.com/watch?v=iOo7Gvw9pWI | |
| http://www.youtube.com/watch?v=IoOdlk9U6Nw | |
| http://www.youtube.com/watch?v=ioOIf2Z--Y4 | |
| http://www.youtube.com/watch?v=IOo-zWGfP_c | |
| http://www.youtube.com/watch?v=iOpWEkREN4I | |
| http://www.youtube.com/watch?v=iOPxEcahEPg | |
| http://www.youtube.com/watch?v=IOqaGRNdpQ8 | |
| http://www.youtube.com/watch?v=iOR00rSCTKc | |
| http://www.youtube.com/watch?v=IORb6KZEVvw | |
| http://www.youtube.com/watch?v=iORmi46dowo | |
| http://www.youtube.com/watch?v=ioTf4sPyQQI | |
| http://www.youtube.com/watch?v=Iou5vrFpRrw | |
| http://www.youtube.com/watch?v=IoU9qASeFdk | |
| http://www.youtube.com/watch?v=IoUltwyWrkg | |
| http://www.youtube.com/watch?v=IOvcYYJ30C4 | |
| http://www.youtube.com/watch?v=ioVfZ-hWEWY | |
| http://www.youtube.com/watch?v=IoVp581N-0M | |
| http://www.youtube.com/watch?v=IoWkskfUqD4 | |
| http://www.youtube.com/watch?v=iOXUb_l5Kd8 | |
| http://www.youtube.com/watch?v=Ioy4v_OVQng | |
| http://www.youtube.com/watch?v=IOYB8bg_rRY | |
| http://www.youtube.com/watch?v=iOYeG9Ee2_U | |
| http://www.youtube.com/watch?v=iOYgCtSuE7U | |
| http://www.youtube.com/watch?v=IoYGioaTMzE | |
| http://www.youtube.com/watch?v=IOYKz2evDVw | |
| http://www.youtube.com/watch?v=ioztlsl2vbs | |
| http://www.youtube.com/watch?v=iP2HYhetN4E | |
| http://www.youtube.com/watch?v=ip2psh6NOkI | |
| http://www.youtube.com/watch?v=ip2tXhkFD2o | |
| http://www.youtube.com/watch?v=ip3K4BXJNfQ | |
| http://www.youtube.com/watch?v=ip54XG5Z03g | |
| http://www.youtube.com/watch?v=iP5HXp0L4IY | |
| http://www.youtube.com/watch?v=ip6yWe1lrvo | |
| http://www.youtube.com/watch?v=ip7JlMgnQdk | |
| http://www.youtube.com/watch?v=Ip8exnpqHE0 | |
| http://www.youtube.com/watch?v=IP8frlSlY9o | |
| http://www.youtube.com/watch?v=ip99vkRqP6Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iP9I8UjkmQY | |
| http://www.youtube.com/watch?v=iPAC6NUHXSo | |
| http://www.youtube.com/watch?v=iPaIiicPWAE | |
| http://www.youtube.com/watch?v=iPAzViYFCsU | |
| http://www.youtube.com/watch?v=iPbCk93x2iA | |
| http://www.youtube.com/watch?v=iPbpdkywcOQ | |
| http://www.youtube.com/watch?v=ipDF_GSQwRM | |
| http://www.youtube.com/watch?v=IPDJdhF_7n8 | |
| http://www.youtube.com/watch?v=iPe9Lk8TQ1A | |
| http://www.youtube.com/watch?v=iPeGuRCWwSM | |
| http://www.youtube.com/watch?v=iPeZ8Q3OF8s | |
| http://www.youtube.com/watch?v=iPfkTjsK55I | |
| http://www.youtube.com/watch?v=iPFmy3rwUok | |
| http://www.youtube.com/watch?v=IPgej06Bz9s | |
| http://www.youtube.com/watch?v=IPgrE0tleSU | |
| http://www.youtube.com/watch?v=ipGtyZVprbs | |
| http://www.youtube.com/watch?v=Ipi_a6E1BZ8 | |
| http://www.youtube.com/watch?v=ipIv1tjJbVQ | |
| http://www.youtube.com/watch?v=Ipk4M0TQgGw | |
| http://www.youtube.com/watch?v=Ipk8Tkq4S5w | |
| http://www.youtube.com/watch?v=IpkHBoA5aCI | |
| http://www.youtube.com/watch?v=IpKk5TuJBPo | |
| http://www.youtube.com/watch?v=iPkksGpZdWk | |
| http://www.youtube.com/watch?v=ipkN2F8KzLQ | |
| http://www.youtube.com/watch?v=Ip-L_yBqi-c | |
| http://www.youtube.com/watch?v=-IPL6bXNvbk | |
| http://www.youtube.com/watch?v=IPMAcGAB1jk | |
| http://www.youtube.com/watch?v=IpNKNRvQsB4 | |
| http://www.youtube.com/watch?v=ipoJ8SCeHUs | |
| http://www.youtube.com/watch?v=iPonDBw5pHM | |
| http://www.youtube.com/watch?v=iPOyHn91zwU | |
| http://www.youtube.com/watch?v=IppRKrv_PZ0 | |
| http://www.youtube.com/watch?v=ippV8MEc0pE | |
| http://www.youtube.com/watch?v=iPQj7U75b4M | |
| http://www.youtube.com/watch?v=ipr2kDkowL8 | |
| http://www.youtube.com/watch?v=IpR2ROR3E6E | |
| http://www.youtube.com/watch?v=IprFs86EFS4 | |
| http://www.youtube.com/watch?v=iPrMloFDpHI | |
| http://www.youtube.com/watch?v=ipRQLNoul6I | |
| http://www.youtube.com/watch?v=IprtW_tq1HY | |
| http://www.youtube.com/watch?v=IPsaROO7VH8 | |
| http://www.youtube.com/watch?v=IPSdlyMQqFs | |
| http://www.youtube.com/watch?v=IpsDwOApfZs | |
| http://www.youtube.com/watch?v=IpudcriweJM | |
| http://www.youtube.com/watch?v=ipv7-KluHCA | |
| http://www.youtube.com/watch?v=iPWB5o5_gbA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iPW-z50rrC4 | |
| http://www.youtube.com/watch?v=IpxoHXpH4lQ | |
| http://www.youtube.com/watch?v=ipxVR6SLby0 | |
| http://www.youtube.com/watch?v=IPY7nxmKIbI | |
| http://www.youtube.com/watch?v=ipzGZvEe5qw | |
| http://www.youtube.com/watch?v=IPZm-0AT9aA | |
| http://www.youtube.com/watch?v=iPZri_0L_Ss | |
| http://www.youtube.com/watch?v=iQ_FwU4m5ig | |
| http://www.youtube.com/watch?v=iq0DwJQqIvI | |
| http://www.youtube.com/watch?v=Iq1WzuYlbwY | |
| http://www.youtube.com/watch?v=IQ3Awjh7jKs | |
| http://www.youtube.com/watch?v=Iq3V2hPfKaU | |
| http://www.youtube.com/watch?v=IQ4Nddc6C6M | |
| http://www.youtube.com/watch?v=iq4xTBwXkWI | |
| http://www.youtube.com/watch?v=iq6LbzjhtAo | |
| http://www.youtube.com/watch?v=iQ6qHYGjhUM | |
| http://www.youtube.com/watch?v=Iq6t0-Ps4co | |
| http://www.youtube.com/watch?v=IQ7EBv31Nrg | |
| http://www.youtube.com/watch?v=-IQ7rYvHG1Y | |
| http://www.youtube.com/watch?v=iQ7vfZuJP7E | |
| http://www.youtube.com/watch?v=iQ8rdLH-EDU | |
| http://www.youtube.com/watch?v=iq9vH9q9g_0 | |
| http://www.youtube.com/watch?v=IQAQFqyMACU | |
| http://www.youtube.com/watch?v=IQbNxPlaZgo | |
| http://www.youtube.com/watch?v=Iqd1Re_Ply8 | |
| http://www.youtube.com/watch?v=IQDly19InDI | |
| http://www.youtube.com/watch?v=iqDo9AupnlM | |
| http://www.youtube.com/watch?v=IQe1JGMVV_g | |
| http://www.youtube.com/watch?v=IQekWnu7NLc | |
| http://www.youtube.com/watch?v=IQEXIXGC5zo | |
| http://www.youtube.com/watch?v=IqFf-tZM1BY | |
| http://www.youtube.com/watch?v=iqFXIRnfXyo | |
| http://www.youtube.com/watch?v=iQGrt78jNqE | |
| http://www.youtube.com/watch?v=iqGtYfMJiiE | |
| http://www.youtube.com/watch?v=iqGWUmgdOFU | |
| http://www.youtube.com/watch?v=IQhbyP4Ginc | |
| http://www.youtube.com/watch?v=IQHCNdMOcuU | |
| http://www.youtube.com/watch?v=IQHPdrjFmjg | |
| http://www.youtube.com/watch?v=iqhqAns-CB4 | |
| http://www.youtube.com/watch?v=iQi2h3ywtCo | |
| http://www.youtube.com/watch?v=IQiSjvsl8QM | |
| http://www.youtube.com/watch?v=IQJ2wKpmKxI | |
| http://www.youtube.com/watch?v=IQJfFEg26ZU | |
| http://www.youtube.com/watch?v=iqKrmrvmcp0 | |
| http://www.youtube.com/watch?v=IQlWN3qnzj4 | |
| http://www.youtube.com/watch?v=iqlxsPjFKpg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-iQlZnJqBhA | |
| http://www.youtube.com/watch?v=iQn0RkEAIX0 | |
| http://www.youtube.com/watch?v=IqnJ0uif700 | |
| http://www.youtube.com/watch?v=IQptFDrHuAw | |
| http://www.youtube.com/watch?v=iQpwmF8HADE | |
| http://www.youtube.com/watch?v=IQqv8d34nK0 | |
| http://www.youtube.com/watch?v=iQrA61WGCtw | |
| http://www.youtube.com/watch?v=iqRIT1FJA-8 | |
| http://www.youtube.com/watch?v=iQrn-wUj_Pw | |
| http://www.youtube.com/watch?v=iqSE3gIwAnw | |
| http://www.youtube.com/watch?v=IQt-cO11xk8 | |
| http://www.youtube.com/watch?v=iQU356L12mg | |
| http://www.youtube.com/watch?v=IQUQO2IuI74 | |
| http://www.youtube.com/watch?v=iQUw0yyT6RU | |
| http://www.youtube.com/watch?v=iqv0VZdW8bE | |
| http://www.youtube.com/watch?v=IqVHAITCXjE | |
| http://www.youtube.com/watch?v=iQVK_JuQD70 | |
| http://www.youtube.com/watch?v=iQVtBr79zYY | |
| http://www.youtube.com/watch?v=iqVy_D6_oy4 | |
| http://www.youtube.com/watch?v=Iqw5OadMkEw | |
| http://www.youtube.com/watch?v=IqXaTAFCP_A | |
| http://www.youtube.com/watch?v=iqxo-88Vi94 | |
| http://www.youtube.com/watch?v=IqXQXvGciPs | |
| http://www.youtube.com/watch?v=Iqye4kp1gUQ | |
| http://www.youtube.com/watch?v=iQyuuWrMEqA | |
| http://www.youtube.com/watch?v=Ir_qkZ7kgJs | |
| http://www.youtube.com/watch?v=ir09ofCmRWU | |
| http://www.youtube.com/watch?v=IR0EpzTkrWI | |
| http://www.youtube.com/watch?v=Ir1sKi3-DhQ | |
| http://www.youtube.com/watch?v=Ir2ekX_IeGg | |
| http://www.youtube.com/watch?v=IR2yp1SfRLE | |
| http://www.youtube.com/watch?v=IR4AdubMxYY | |
| http://www.youtube.com/watch?v=iR521_XgDic | |
| http://www.youtube.com/watch?v=ir6gMejd46s | |
| http://www.youtube.com/watch?v=iR6LHk9YTJQ | |
| http://www.youtube.com/watch?v=Ir79eiGvwAA | |
| http://www.youtube.com/watch?v=Ir79Y6grQI4 | |
| http://www.youtube.com/watch?v=Ir8uCTXoKd4 | |
| http://www.youtube.com/watch?v=Ir9_TBqWMMc | |
| http://www.youtube.com/watch?v=ir9DKUS0gWU | |
| http://www.youtube.com/watch?v=Ir9NIfycWWw | |
| http://www.youtube.com/watch?v=IRbuVGDr1BY | |
| http://www.youtube.com/watch?v=IRdnWULIdMY | |
| http://www.youtube.com/watch?v=Ire3LFDaUk0 | |
| http://www.youtube.com/watch?v=IResTErbTB8 | |
| http://www.youtube.com/watch?v=iREwxFVR56Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=IRfaCKiO0go | |
| http://www.youtube.com/watch?v=IRfcRG1W38Q | |
| http://www.youtube.com/watch?v=IRFfEk0nldM | |
| http://www.youtube.com/watch?v=IrfODNZ4BV4 | |
| http://www.youtube.com/watch?v=IrGALOxdREI | |
| http://www.youtube.com/watch?v=IRgCWgu1isA | |
| http://www.youtube.com/watch?v=irGh5Tc9Qvw | |
| http://www.youtube.com/watch?v=iRGRM8MeCPc | |
| http://www.youtube.com/watch?v=Irhl9HsN32o | |
| http://www.youtube.com/watch?v=irHn8h1cORg | |
| http://www.youtube.com/watch?v=IRH-QWbv3hk | |
| http://www.youtube.com/watch?v=irj35oZVLBI | |
| http://www.youtube.com/watch?v=IRJ4gqhJllU | |
| http://www.youtube.com/watch?v=IrJEQd-OuPE | |
| http://www.youtube.com/watch?v=irKALCVxUyE | |
| http://www.youtube.com/watch?v=irkCcUCJuRw | |
| http://www.youtube.com/watch?v=IrkkkYbOpjA | |
| http://www.youtube.com/watch?v=IRKqEWz0ers | |
| http://www.youtube.com/watch?v=iRkzvhzgCL0 | |
| http://www.youtube.com/watch?v=IrlDEnagNAQ | |
| http://www.youtube.com/watch?v=IRlq4ibuvYs | |
| http://www.youtube.com/watch?v=IrLqIiMM-Rw | |
| http://www.youtube.com/watch?v=iRlSCYE2QUY | |
| http://www.youtube.com/watch?v=-iRlvB35Xd0 | |
| http://www.youtube.com/watch?v=IRMbPZqS1lQ | |
| http://www.youtube.com/watch?v=IRmj4aVZfoA | |
| http://www.youtube.com/watch?v=irmuowEGgMk | |
| http://www.youtube.com/watch?v=I-rnqLMC4AE | |
| http://www.youtube.com/watch?v=IrPG3nb9T64 | |
| http://www.youtube.com/watch?v=IrPifoYeUOM | |
| http://www.youtube.com/watch?v=irpoWXo_nik | |
| http://www.youtube.com/watch?v=irQ75IA2UoU | |
| http://www.youtube.com/watch?v=IRqN71g135s | |
| http://www.youtube.com/watch?v=irqpTJ0e9bs | |
| http://www.youtube.com/watch?v=iRRkRgJgSts | |
| http://www.youtube.com/watch?v=IrRLWIua8_Y | |
| http://www.youtube.com/watch?v=irRvcqv6wac | |
| http://www.youtube.com/watch?v=iRsdh734wC0 | |
| http://www.youtube.com/watch?v=IrsG8zjX-cU | |
| http://www.youtube.com/watch?v=iRtRDyFZiB0 | |
| http://www.youtube.com/watch?v=irvIsjhj8Lg | |
| http://www.youtube.com/watch?v=Irvvn7MLTFg | |
| http://www.youtube.com/watch?v=IRW6-2Kbw5o | |
| http://www.youtube.com/watch?v=iR-wfGPWwDE | |
| http://www.youtube.com/watch?v=IrWhGh24rqs | |
| http://www.youtube.com/watch?v=IRWXWgG3GzI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=irX9_PjTQT4 | |
| http://www.youtube.com/watch?v=IrXeheprFQk | |
| http://www.youtube.com/watch?v=IRXmq5Tf1mg | |
| http://www.youtube.com/watch?v=iRXuIfYF0Do | |
| http://www.youtube.com/watch?v=IRxxGD0Gks0 | |
| http://www.youtube.com/watch?v=iRxZfF2YVYc | |
| http://www.youtube.com/watch?v=irXzQmG2D9A | |
| http://www.youtube.com/watch?v=IRY07SHKE2c | |
| http://www.youtube.com/watch?v=iRzpBITlMYA | |
| http://www.youtube.com/watch?v=is_eTbvtllg | |
| http://www.youtube.com/watch?v=IS0YWIXO1WA | |
| http://www.youtube.com/watch?v=IS1bHe-Drao | |
| http://www.youtube.com/watch?v=Is24tYFhjtM | |
| http://www.youtube.com/watch?v=is25s9sPQbY | |
| http://www.youtube.com/watch?v=iS3bgX8YizU | |
| http://www.youtube.com/watch?v=Is3DCRUuLL0 | |
| http://www.youtube.com/watch?v=Is4OATVHXxQ | |
| http://www.youtube.com/watch?v=iS4Wn_Zv424 | |
| http://www.youtube.com/watch?v=IS5YQoNvkWE | |
| http://www.youtube.com/watch?v=Is6b7tbX1wA | |
| http://www.youtube.com/watch?v=ISaomHtML80 | |
| http://www.youtube.com/watch?v=isAqx7IKQJY | |
| http://www.youtube.com/watch?v=ISAZZwS82vc | |
| http://www.youtube.com/watch?v=isBa9zYJLzA | |
| http://www.youtube.com/watch?v=IScOz0vWWyM | |
| http://www.youtube.com/watch?v=ISCPli6LbrM | |
| http://www.youtube.com/watch?v=isDepFQOBQY | |
| http://www.youtube.com/watch?v=isF1pfNmU2M | |
| http://www.youtube.com/watch?v=iShEy0hj1Ww | |
| http://www.youtube.com/watch?v=iSHFEjlvI_U | |
| http://www.youtube.com/watch?v=iSIH9xQLLx4 | |
| http://www.youtube.com/watch?v=is-I-OnDqpI | |
| http://www.youtube.com/watch?v=iSIPwfwNgN8 | |
| http://www.youtube.com/watch?v=iSJsOM-U_vQ | |
| http://www.youtube.com/watch?v=ISjT4zKQbpk | |
| http://www.youtube.com/watch?v=IsK0UXwGkzQ | |
| http://www.youtube.com/watch?v=iSK2lD4pBzc | |
| http://www.youtube.com/watch?v=iSLiLo2PdiA | |
| http://www.youtube.com/watch?v=ISll1VUujIw | |
| http://www.youtube.com/watch?v=ismkSYcHflc | |
| http://www.youtube.com/watch?v=isNUeVEUsv8 | |
| http://www.youtube.com/watch?v=IsobblIkhvI | |
| http://www.youtube.com/watch?v=iSOgHFAw5hg | |
| http://www.youtube.com/watch?v=ISqIJDMoawg | |
| http://www.youtube.com/watch?v=IsQLKDSr2AA | |
| http://www.youtube.com/watch?v=IsqQ-xYUmKA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=isRkiRrxmTc | |
| http://www.youtube.com/watch?v=ISu8OpdWzm8 | |
| http://www.youtube.com/watch?v=isukpq_W_hk | |
| http://www.youtube.com/watch?v=iSUWD2jN644 | |
| http://www.youtube.com/watch?v=IsWAhnhbals | |
| http://www.youtube.com/watch?v=iS-wJnABPIQ | |
| http://www.youtube.com/watch?v=IsWVmPiMut0 | |
| http://www.youtube.com/watch?v=iSWXgTUCEzM | |
| http://www.youtube.com/watch?v=Isy7uYPjMGs | |
| http://www.youtube.com/watch?v=isYmdTPMZGs | |
| http://www.youtube.com/watch?v=IsyvdmRoa_Q | |
| http://www.youtube.com/watch?v=IszkIMYrdkc | |
| http://www.youtube.com/watch?v=iSzU0_8J-O8 | |
| http://www.youtube.com/watch?v=it_DXVLM-Rs | |
| http://www.youtube.com/watch?v=iT_-P6JcfPI | |
| http://www.youtube.com/watch?v=it09lRuoRZ4 | |
| http://www.youtube.com/watch?v=It1pn87Vdsw | |
| http://www.youtube.com/watch?v=it2k1NGonRg | |
| http://www.youtube.com/watch?v=IT2Pr6ZccrQ | |
| http://www.youtube.com/watch?v=it3BsNvAydk | |
| http://www.youtube.com/watch?v=iT5pTWTA1c0 | |
| http://www.youtube.com/watch?v=It-6Ft_q5og | |
| http://www.youtube.com/watch?v=It8nLSwT8Y0 | |
| http://www.youtube.com/watch?v=iTBFfwwUhxQ | |
| http://www.youtube.com/watch?v=Itc2wg9vuVQ | |
| http://www.youtube.com/watch?v=iTCazK-Jato | |
| http://www.youtube.com/watch?v=iTCF6eKgOuc | |
| http://www.youtube.com/watch?v=ITcPeYdNTdU | |
| http://www.youtube.com/watch?v=itcVrdIwmdU | |
| http://www.youtube.com/watch?v=iTD2j-hnyK8 | |
| http://www.youtube.com/watch?v=-iTDatpPDg4 | |
| http://www.youtube.com/watch?v=ItDt8k8_sh4 | |
| http://www.youtube.com/watch?v=iteeSme0ux0 | |
| http://www.youtube.com/watch?v=ITEjoP35lKA | |
| http://www.youtube.com/watch?v=ITf7kiMI_SI | |
| http://www.youtube.com/watch?v=iTg93qYs7TI | |
| http://www.youtube.com/watch?v=ITGmtfHuqEA | |
| http://www.youtube.com/watch?v=iThg4s4BK0I | |
| http://www.youtube.com/watch?v=Itj9eEZXuXs | |
| http://www.youtube.com/watch?v=ITJCVmxyqWg | |
| http://www.youtube.com/watch?v=ITJMy8Y8rYA | |
| http://www.youtube.com/watch?v=iTkFqP4J-qw | |
| http://www.youtube.com/watch?v=ITkiT4APxvg | |
| http://www.youtube.com/watch?v=ItkKmF-QEWg | |
| http://www.youtube.com/watch?v=iTL71mSY1Gk | |
| http://www.youtube.com/watch?v=itl8qB8t2as | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ItlXPAWdZbI | |
| http://www.youtube.com/watch?v=iTmrVtAd2WM | |
| http://www.youtube.com/watch?v=ItMVXzyupNY | |
| http://www.youtube.com/watch?v=iTnHvXsoHlU | |
| http://www.youtube.com/watch?v=itoRvDyd618 | |
| http://www.youtube.com/watch?v=ITOX2F0D1JA | |
| http://www.youtube.com/watch?v=Itp9bjjH87o | |
| http://www.youtube.com/watch?v=ITPB0YZZbYc | |
| http://www.youtube.com/watch?v=itPb6KaSA6Q | |
| http://www.youtube.com/watch?v=itPSQGJp65o | |
| http://www.youtube.com/watch?v=itQfLbP-hBc | |
| http://www.youtube.com/watch?v=itQKnbjME-c | |
| http://www.youtube.com/watch?v=iTQwM1aUqNI | |
| http://www.youtube.com/watch?v=iTrDfi2HQo4 | |
| http://www.youtube.com/watch?v=i-trgZ88-sY | |
| http://www.youtube.com/watch?v=ITrkYeHxYf8 | |
| http://www.youtube.com/watch?v=ITRt3ag_oO0 | |
| http://www.youtube.com/watch?v=ItSaE0zL8gc | |
| http://www.youtube.com/watch?v=ItT_rLPPc2M | |
| http://www.youtube.com/watch?v=ittzkuGZeUw | |
| http://www.youtube.com/watch?v=ITu7_fF3kQM | |
| http://www.youtube.com/watch?v=ITuD6k3iL8o | |
| http://www.youtube.com/watch?v=iTuwyN-x5H8 | |
| http://www.youtube.com/watch?v=iTW_pb-bW5c | |
| http://www.youtube.com/watch?v=ITX89CBV4uY | |
| http://www.youtube.com/watch?v=ItXhXHoP0P4 | |
| http://www.youtube.com/watch?v=ItytB_nwbyc | |
| http://www.youtube.com/watch?v=iTYVWYg4q-k | |
| http://www.youtube.com/watch?v=ItZ0eccV3sY | |
| http://www.youtube.com/watch?v=itZ3VohsNZA | |
| http://www.youtube.com/watch?v=I-tzjV7P01E | |
| http://www.youtube.com/watch?v=ITZlmn2J9n0 | |
| http://www.youtube.com/watch?v=iu_fy9K3PmE | |
| http://www.youtube.com/watch?v=iu0c1xfKErs | |
| http://www.youtube.com/watch?v=Iu0X93S6wAM | |
| http://www.youtube.com/watch?v=iu1PvXLox0U | |
| http://www.youtube.com/watch?v=iU-4SnfAJKA | |
| http://www.youtube.com/watch?v=IU66GqvUghw | |
| http://www.youtube.com/watch?v=IU69gHXCjis | |
| http://www.youtube.com/watch?v=IU7e-5AY5PI | |
| http://www.youtube.com/watch?v=iu96DpNnYdg | |
| http://www.youtube.com/watch?v=IuahK1cWxTA | |
| http://www.youtube.com/watch?v=IUaLfvENcyo | |
| http://www.youtube.com/watch?v=Iu-AM5_CZfY | |
| http://www.youtube.com/watch?v=iub6wVDZFGI | |
| http://www.youtube.com/watch?v=iUBCMDJLS9M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IuBeSaCuJoo | |
| http://www.youtube.com/watch?v=IUbq0YZXnAs | |
| http://www.youtube.com/watch?v=iUCE7XNWnns | |
| http://www.youtube.com/watch?v=iUcQ2yaVthU | |
| http://www.youtube.com/watch?v=Iucr2VsX9bA | |
| http://www.youtube.com/watch?v=IuCY2Ro_FTE | |
| http://www.youtube.com/watch?v=iuCzkmRYT0E | |
| http://www.youtube.com/watch?v=iudhQqELFic | |
| http://www.youtube.com/watch?v=iUdo9qe4xtQ | |
| http://www.youtube.com/watch?v=IUDqYD7d5_4 | |
| http://www.youtube.com/watch?v=iUE71r4jOPg | |
| http://www.youtube.com/watch?v=IUE8_DB3HqE | |
| http://www.youtube.com/watch?v=IuEO60Uuoy0 | |
| http://www.youtube.com/watch?v=Iueuy6r_7fo | |
| http://www.youtube.com/watch?v=iuf16QmzQpc | |
| http://www.youtube.com/watch?v=iuFUmyobXzI | |
| http://www.youtube.com/watch?v=IUG3EmlIGcE | |
| http://www.youtube.com/watch?v=IughOEslq0E | |
| http://www.youtube.com/watch?v=iuGKEAdUb40 | |
| http://www.youtube.com/watch?v=IUIhF1hj2P0 | |
| http://www.youtube.com/watch?v=IUiVBvNmYSI | |
| http://www.youtube.com/watch?v=IuiX2QP9o1Y | |
| http://www.youtube.com/watch?v=IUjOyPjdr88 | |
| http://www.youtube.com/watch?v=iUjzBHbg2XU | |
| http://www.youtube.com/watch?v=iUks80L6Qh0 | |
| http://www.youtube.com/watch?v=IUl_K_n-PZk | |
| http://www.youtube.com/watch?v=IulAneJmOCw | |
| http://www.youtube.com/watch?v=iuLN-CDYEN0 | |
| http://www.youtube.com/watch?v=Iulq9cdEMP0 | |
| http://www.youtube.com/watch?v=iuM1KGbgl98 | |
| http://www.youtube.com/watch?v=iuMLeLky6wc | |
| http://www.youtube.com/watch?v=IumSZCXWFag | |
| http://www.youtube.com/watch?v=IuNlI2f2Lqg | |
| http://www.youtube.com/watch?v=iuoC3LWXj8U | |
| http://www.youtube.com/watch?v=IuOnwdTNdNQ | |
| http://www.youtube.com/watch?v=IuoqR1-naug | |
| http://www.youtube.com/watch?v=iUPLiLpgbwM | |
| http://www.youtube.com/watch?v=iupNA9RH1qM | |
| http://www.youtube.com/watch?v=iuqCert_3FI | |
| http://www.youtube.com/watch?v=iuqoG43Ac5I | |
| http://www.youtube.com/watch?v=iuqoudw5AYY | |
| http://www.youtube.com/watch?v=I-UQ-YwhLrw | |
| http://www.youtube.com/watch?v=iuRifrIyghI | |
| http://www.youtube.com/watch?v=IURRrbTQ8SE | |
| http://www.youtube.com/watch?v=iUsIH65VKf0 | |
| http://www.youtube.com/watch?v=iusSe4XcOyg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=IUU3bsDG7fg | |
| http://www.youtube.com/watch?v=iUu9VaCwBEc | |
| http://www.youtube.com/watch?v=iuUeZEuHeSs | |
| http://www.youtube.com/watch?v=iuUlu3wrc7U | |
| http://www.youtube.com/watch?v=IUuob7TgqKo | |
| http://www.youtube.com/watch?v=iuvS8PUfBzw | |
| http://www.youtube.com/watch?v=iuWbH-mdaCA | |
| http://www.youtube.com/watch?v=iUWL2F4-jIU | |
| http://www.youtube.com/watch?v=iUWsL2Rv6I4 | |
| http://www.youtube.com/watch?v=IUxDc9VCbRg | |
| http://www.youtube.com/watch?v=iUy1edVCzAo | |
| http://www.youtube.com/watch?v=IuZEF_8HFOE | |
| http://www.youtube.com/watch?v=IV2FkYm6wo8 | |
| http://www.youtube.com/watch?v=iv2U2zDF9NM | |
| http://www.youtube.com/watch?v=iV2wQ99xvec | |
| http://www.youtube.com/watch?v=IV396zwj6zg | |
| http://www.youtube.com/watch?v=iV3k_KylqmY | |
| http://www.youtube.com/watch?v=Iv3RRiy9ltI | |
| http://www.youtube.com/watch?v=IV3zM_IYw-s | |
| http://www.youtube.com/watch?v=Iv4PukPO4gc | |
| http://www.youtube.com/watch?v=IV6nurhYR6M | |
| http://www.youtube.com/watch?v=Iv6qt1pFC78 | |
| http://www.youtube.com/watch?v=iV71xdfkQ78 | |
| http://www.youtube.com/watch?v=I-V7Isg7POA | |
| http://www.youtube.com/watch?v=iV7PAdeiOtY | |
| http://www.youtube.com/watch?v=Iv8cWyKxsu8 | |
| http://www.youtube.com/watch?v=Iv8eEb8iaqo | |
| http://www.youtube.com/watch?v=IV8eOzcDaPk | |
| http://www.youtube.com/watch?v=iv8Wp30tQLg | |
| http://www.youtube.com/watch?v=Iv9IStLeqWA | |
| http://www.youtube.com/watch?v=IvaB21WuALk | |
| http://www.youtube.com/watch?v=ivBWVH1k-qQ | |
| http://www.youtube.com/watch?v=iVcAedrk4BA | |
| http://www.youtube.com/watch?v=iVcqNAXaugQ | |
| http://www.youtube.com/watch?v=iveRnkLHyqs | |
| http://www.youtube.com/watch?v=ivfGVfEakUQ | |
| http://www.youtube.com/watch?v=IVFUqIu5NCg | |
| http://www.youtube.com/watch?v=ivF-VtMWkc8 | |
| http://www.youtube.com/watch?v=IVfZ47H49mc | |
| http://www.youtube.com/watch?v=IVgmIrNfPC0 | |
| http://www.youtube.com/watch?v=IVGnuGCZtYY | |
| http://www.youtube.com/watch?v=IVgw38AtpCs | |
| http://www.youtube.com/watch?v=iVHL12Dt1jI | |
| http://www.youtube.com/watch?v=iVhoAHbYjGc | |
| http://www.youtube.com/watch?v=ivhTSYp2NP8 | |
| http://www.youtube.com/watch?v=iviO-FRpnK8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=IViwEj3_9Zw | |
| http://www.youtube.com/watch?v=IvJ7p32nzi4 | |
| http://www.youtube.com/watch?v=IvJccc2a6Cs | |
| http://www.youtube.com/watch?v=IVJme_CJN9Q | |
| http://www.youtube.com/watch?v=ivJV3ctiaZI | |
| http://www.youtube.com/watch?v=IvLh-kmY8NQ | |
| http://www.youtube.com/watch?v=IVlLVM5uvas | |
| http://www.youtube.com/watch?v=ivmUqJnJndM | |
| http://www.youtube.com/watch?v=IVMzTBifCnY | |
| http://www.youtube.com/watch?v=iVNHNKM7VH8 | |
| http://www.youtube.com/watch?v=IvNKIwsMhCo | |
| http://www.youtube.com/watch?v=ivNo7kehJUs | |
| http://www.youtube.com/watch?v=IvOPb7Mqwmc | |
| http://www.youtube.com/watch?v=IVoZOWTWvNg | |
| http://www.youtube.com/watch?v=IVPGKNnG_ME | |
| http://www.youtube.com/watch?v=Ivpk6LBj3vg | |
| http://www.youtube.com/watch?v=IvPR5QqbfJE | |
| http://www.youtube.com/watch?v=IVprTu_v3eM | |
| http://www.youtube.com/watch?v=IVqn_wskMCY | |
| http://www.youtube.com/watch?v=iVqsNSvclFs | |
| http://www.youtube.com/watch?v=ivqWkDy41yI | |
| http://www.youtube.com/watch?v=-Ivr3LXf-EE | |
| http://www.youtube.com/watch?v=iVRMX8OG1OI | |
| http://www.youtube.com/watch?v=iVs4lJpvcxk | |
| http://www.youtube.com/watch?v=ivsihn7y2gk | |
| http://www.youtube.com/watch?v=IVt5x8e9b1I | |
| http://www.youtube.com/watch?v=iVu6WMXxWSY | |
| http://www.youtube.com/watch?v=IvurG5M_kT8 | |
| http://www.youtube.com/watch?v=ivV4w1nCtOI | |
| http://www.youtube.com/watch?v=ivVvrSFJ0Go | |
| http://www.youtube.com/watch?v=IVxCHhfIAFs | |
| http://www.youtube.com/watch?v=IVZFJcJ4BAs | |
| http://www.youtube.com/watch?v=ivzMN6E2ZCg | |
| http://www.youtube.com/watch?v=IVzmv3XLar0 | |
| http://www.youtube.com/watch?v=IVZMZQf6dbY | |
| http://www.youtube.com/watch?v=iW_VSn2J22o | |
| http://www.youtube.com/watch?v=iW05iu27ZJs | |
| http://www.youtube.com/watch?v=iw2mwM9jPqg | |
| http://www.youtube.com/watch?v=IW2vjWBR54s | |
| http://www.youtube.com/watch?v=IW5uzMRaSfw | |
| http://www.youtube.com/watch?v=IW5Yi7gyg18 | |
| http://www.youtube.com/watch?v=Iw6miimqyCc | |
| http://www.youtube.com/watch?v=iw7SIXwrfus | |
| http://www.youtube.com/watch?v=iw86h9t0y6o | |
| http://www.youtube.com/watch?v=iW8KogFncRc | |
| http://www.youtube.com/watch?v=i-w9iUgAB7U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iwa7Qvu79VM | |
| http://www.youtube.com/watch?v=iWAZH0c6h4Q | |
| http://www.youtube.com/watch?v=IWazX4BPu1s | |
| http://www.youtube.com/watch?v=IwbzO8OGyDM | |
| http://www.youtube.com/watch?v=iwd6ZfR-s3U | |
| http://www.youtube.com/watch?v=IWDQSwViKGw | |
| http://www.youtube.com/watch?v=Iwe4mZYRuXI | |
| http://www.youtube.com/watch?v=IWeHspzKcu4 | |
| http://www.youtube.com/watch?v=iwEtl72BYD0 | |
| http://www.youtube.com/watch?v=i-wGF_eP6_U | |
| http://www.youtube.com/watch?v=iWGHEW9tNQA | |
| http://www.youtube.com/watch?v=iwhfPLTa4og | |
| http://www.youtube.com/watch?v=IwHtq94vNfc | |
| http://www.youtube.com/watch?v=IWhV-8IaQ8g | |
| http://www.youtube.com/watch?v=IwIrW5FvQJU | |
| http://www.youtube.com/watch?v=IWiwa3oTZ6c | |
| http://www.youtube.com/watch?v=IwkF1rvYOUY | |
| http://www.youtube.com/watch?v=IwLF7sgaMHY | |
| http://www.youtube.com/watch?v=IwL-l9qjSUg | |
| http://www.-youtube.com/watch?v=-IwllC9yck0 | |
| http://www.youtube.com/watch?v=iwLq07Gi0VU | |
| http://www.youtube.com/watch?v=IwlqH3KX3QA | |
| http://www.youtube.com/watch?v=iwMHVWo7Huw | |
| http://www.youtube.com/watch?v=IWMYUuTEXfs | |
| http://www.youtube.com/watch?v=IwngaM_-euU | |
| http://www.youtube.com/watch?v=IwNhV3M8uX0 | |
| http://www.youtube.com/watch?v=Iwory3uN6sY | |
| http://www.youtube.com/watch?v=iWp93KwY2FE | |
| http://www.youtube.com/watch?v=IWPbO4slQcY | |
| http://www.youtube.com/watch?v=IwpJukWDDII | |
| http://www.youtube.com/watch?v=IwPPOzJ6Sjs | |
| http://www.youtube.com/watch?v=iWQ8_joLbC4 | |
| http://www.youtube.com/watch?v=iWRZOR1QTpo | |
| http://www.youtube.com/watch?v=IWTdRXjsA-w | |
| http://www.youtube.com/watch?v=iWtegeJnSUw | |
| http://www.youtube.com/watch?v=IwUB6JeY9GM | |
| http://www.youtube.com/watch?v=iWuc-ACQgyE | |
| http://www.youtube.com/watch?v=IW-Ue6jmTMM | |
| http://www.youtube.com/watch?v=iwujfQ5u1Y4 | |
| http://www.youtube.com/watch?v=iwUt5xgEjsE | |
| http://www.youtube.com/watch?v=iWUYd3IReck | |
| http://www.youtube.com/watch?v=IWWc4qlGNaQ | |
| http://www.youtube.com/watch?v=iWwi3p31F68 | |
| http://www.youtube.com/watch?v=iWwTvVkcXUw | |
| http://www.youtube.com/watch?v=IWxaF6CoLbU | |
| http://www.youtube.com/watch?v=IWxQiAPPfTY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iwy48BEDW5U | |
| http://www.youtube.com/watch?v=IWy7kNgrAD4 | |
| http://www.youtube.com/watch?v=IwYl1wVviXg | |
| http://www.youtube.com/watch?v=iwYOivoohK0 | |
| http://www.youtube.com/watch?v=IwyVAJKVkQI | |
| http://www.youtube.com/watch?v=IwZ28mEB4PU | |
| http://www.youtube.com/watch?v=IwZmjYSnx2E | |
| http://www.youtube.com/watch?v=iWZUuzHq5tc | |
| http://www.youtube.com/watch?v=iX0QphrRPvk | |
| http://www.youtube.com/watch?v=ix0y0cyUYp0 | |
| http://www.youtube.com/watch?v=Ix1Usowj0Jw | |
| http://www.youtube.com/watch?v=ix2QR_guFcE | |
| http://www.youtube.com/watch?v=Ix6OaVZco1s | |
| http://www.youtube.com/watch?v=iX6YiglJPMg | |
| http://www.youtube.com/watch?v=IX89et_ZFe0 | |
| http://www.youtube.com/watch?v=I-X97EGqvWg | |
| http://www.youtube.com/watch?v=ix9YoFE2apU | |
| http://www.youtube.com/watch?v=iXAclk4TJq4 | |
| http://www.youtube.com/watch?v=IxadsiWGAXI | |
| http://www.youtube.com/watch?v=iXAQZY48dj0 | |
| http://www.youtube.com/watch?v=IxaR3QLV9kk | |
| http://www.youtube.com/watch?v=iXASz6xaCfg | |
| http://www.youtube.com/watch?v=ixb7B1C2jtM | |
| http://www.youtube.com/watch?v=ixbmekvpMek | |
| http://www.youtube.com/watch?v=IXbSMZzOk2A | |
| http://www.youtube.com/watch?v=ixBzqbiulQw | |
| http://www.youtube.com/watch?v=IxCaVC8FUuw | |
| http://www.youtube.com/watch?v=IXCSA6aixvo | |
| http://www.youtube.com/watch?v=ixdrmVC21ko | |
| http://www.youtube.com/watch?v=iXdZGhV9TbQ | |
| http://www.youtube.com/watch?v=ixeGHo_b-SI | |
| http://www.youtube.com/watch?v=IXeRIg9Spac | |
| http://www.youtube.com/watch?v=ixeVEK0lTbk | |
| http://www.youtube.com/watch?v=iXevZYYjnHU | |
| http://www.youtube.com/watch?v=ixf9RJO4Xkg | |
| http://www.youtube.com/watch?v=IXfe8plE2h0 | |
| http://www.youtube.com/watch?v=IxGHGS6sAMY | |
| http://www.youtube.com/watch?v=ixHf-gpbR7w | |
| http://www.youtube.com/watch?v=iXHlME9w1qg | |
| http://www.youtube.com/watch?v=IXIDPYwnZ7M | |
| http://www.youtube.com/watch?v=iXifTeY0Xvg | |
| http://www.youtube.com/watch?v=ixIunqdvKqE | |
| http://www.youtube.com/watch?v=IXJ1MVEDw7Y | |
| http://www.youtube.com/watch?v=IxjEPpiJoyA | |
| http://www.youtube.com/watch?v=ixJhD572Q34 | |
| http://www.youtube.com/watch?v=IxKsM9-y8Nw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IXLeREnMWoA | |
| http://www.youtube.com/watch?v=Ixn_lboszTw | |
| http://www.youtube.com/watch?v=ixNo7-_fBNo | |
| http://www.youtube.com/watch?v=IXnQw5C2b8k | |
| http://www.youtube.com/watch?v=IXnZfynKS5o | |
| http://www.youtube.com/watch?v=IXO5sAOOzWk | |
| http://www.youtube.com/watch?v=ixpFaTsFvQw | |
| http://www.youtube.com/watch?v=iXQRizEuk1o | |
| http://www.youtube.com/watch?v=IxRsqmWViRI | |
| http://www.youtube.com/watch?v=ixs-Dpj0pUs | |
| http://www.youtube.com/watch?v=ixsXnviAACo | |
| http://www.youtube.com/watch?v=IxTmlp2GG4o | |
| http://www.youtube.com/watch?v=IXUBpHwm1Kc | |
| http://www.youtube.com/watch?v=iXvIsVmqj7I | |
| http://www.youtube.com/watch?v=IxYEGOrw3TI | |
| http://www.youtube.com/watch?v=iXZ5Q-39Bu8 | |
| http://www.youtube.com/watch?v=IX-ZX_INRJU | |
| http://www.youtube.com/watch?v=iy_jaaNuWDU | |
| http://www.youtube.com/watch?v=i-y0_kzJXyo | |
| http://www.youtube.com/watch?v=IY060mN5UH8 | |
| http://www.youtube.com/watch?v=Iy08xW8KZQk | |
| http://www.youtube.com/watch?v=IY16t066inY | |
| http://www.youtube.com/watch?v=IY29JZGE6og | |
| http://www.youtube.com/watch?v=Iy2Kor4rHZ8 | |
| http://www.youtube.com/watch?v=IY3gyXHp9VY | |
| http://www.youtube.com/watch?v=iy4S6KzBwD8 | |
| http://www.youtube.com/watch?v=Iy6qGxjuvbM | |
| http://www.youtube.com/watch?v=IY8nTyfiOug | |
| http://www.youtube.com/watch?v=iy8zlrfvm8U | |
| http://www.youtube.com/watch?v=IyADhpzxsbc | |
| http://www.youtube.com/watch?v=IyaeinLLXjk | |
| http://www.youtube.com/watch?v=iyBmS5pyPWU | |
| http://www.youtube.com/watch?v=iYBSnit9YQc | |
| http://www.youtube.com/watch?v=iyBTlyOGbxI | |
| http://www.youtube.com/watch?v=iYchArNFUnc | |
| http://www.youtube.com/watch?v=IyCnqQOUY-4 | |
| http://www.youtube.com/watch?v=IYDk6CZAcYc | |
| http://www.youtube.com/watch?v=IydTFAP3Zfo | |
| http://www.youtube.com/watch?v=iYe2_notNjw | |
| http://www.youtube.com/watch?v=IYeiH2w5wyE | |
| http://www.youtube.com/watch?v=iYEphXJ8gII | |
| http://www.youtube.com/watch?v=IYFDD5dmaO4 | |
| http://www.youtube.com/watch?v=iyfQzoUpdwY | |
| http://www.youtube.com/watch?v=Iyg41hlcmGg | |
| http://www.youtube.com/watch?v=iYG8E3fYDZA | |
| http://www.youtube.com/watch?v=IygbA_X2Vqk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=iyGCo7-zw9c | |
| http://www.youtube.com/watch?v=iYgrnHq8cgA | |
| http://www.youtube.com/watch?v=iyH9FjyznNQ | |
| http://www.youtube.com/watch?v=iYHb4FXSfSg | |
| http://www.youtube.com/watch?v=IYIs0X8erhU | |
| http://www.youtube.com/watch?v=iYiZZTYl5ZU | |
| http://www.youtube.com/watch?v=IyJ3JN9DNi0 | |
| http://www.youtube.com/watch?v=IYJaJ6kHv8U | |
| http://www.youtube.com/watch?v=iYkeI8m7oDg | |
| http://www.youtube.com/watch?v=iYkGO42hc8s | |
| http://www.youtube.com/watch?v=iykidSQ41ZU | |
| http://www.youtube.com/watch?v=iYkkgo3f01Q | |
| http://www.youtube.com/watch?v=IyKscLGYLPY | |
| http://www.youtube.com/watch?v=IYKT6Oj4OS8 | |
| http://www.youtube.com/watch?v=iYKXMmvMN1E | |
| http://www.youtube.com/watch?v=iYL7w6fn1GM | |
| http://www.youtube.com/watch?v=Iym6NjMwGv4 | |
| http://www.youtube.com/watch?v=iYMQ7YVaiLo | |
| http://www.youtube.com/watch?v=IyMZcp_i-9U | |
| http://www.youtube.com/watch?v=iyN80CTsRMM | |
| http://www.youtube.com/watch?v=iYnN0jW5dv0 | |
| http://www.youtube.com/watch?v=-iYnxG5odB4 | |
| http://www.youtube.com/watch?v=IyodMfVQ6FM | |
| http://www.youtube.com/watch?v=IyoWU9_zVV8 | |
| http://www.youtube.com/watch?v=IyptfFBPTYI | |
| http://www.youtube.com/watch?v=-IYpXVNHJwc | |
| http://www.youtube.com/watch?v=IyQKUdyPGFE | |
| http://www.youtube.com/watch?v=I-yqLkF6-FU | |
| http://www.youtube.com/watch?v=IYQOsAi8HWk | |
| http://www.youtube.com/watch?v=IYR2YlzuZYg | |
| http://www.youtube.com/watch?v=IYrr9DBnbx0 | |
| http://www.youtube.com/watch?v=IYtBo09kW_Q | |
| http://www.youtube.com/watch?v=iyTHwdeb3b0 | |
| http://www.youtube.com/watch?v=IYtlsATeAWY | |
| http://www.youtube.com/watch?v=IYtNgIdumdc | |
| http://www.youtube.com/watch?v=IYUktP6ErfQ | |
| http://www.youtube.com/watch?v=iyv6m5ielkI | |
| http://www.youtube.com/watch?v=iyw1h2ipCZ8 | |
| http://www.youtube.com/watch?v=iYwi020hPPI | |
| http://www.youtube.com/watch?v=IyX1FRsIFoY | |
| http://www.youtube.com/watch?v=IyXdhRcNuHc | |
| http://www.youtube.com/watch?v=IYx-mh-vzN8 | |
| http://www.youtube.com/watch?v=IyXUn225ZhY | |
| http://www.youtube.com/watch?v=iyY5OTlsd2Q | |
| http://www.youtube.com/watch?v=iyY6yx85e_s | |
| http://www.youtube.com/watch?v=iyYfbMpc1UQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IYyKMLTL9R4 | |
| http://www.youtube.com/watch?v=IyZmdqoSqXk | |
| http://www.youtube.com/watch?v=IYzxxDLfkFM | |
| http://www.youtube.com/watch?v=IZ_RLBQqzNE | |
| http://www.youtube.com/watch?v=IZ_sGGS6PL0 | |
| http://www.youtube.com/watch?v=iZ0jv_je_8E | |
| http://www.youtube.com/watch?v=iZ1_R6UUSGE | |
| http://www.youtube.com/watch?v=iZ3J8KBI_hg | |
| http://www.youtube.com/watch?v=Iz6dZ0pyFKw | |
| http://www.youtube.com/watch?v=izAdX2ye2O8 | |
| http://www.youtube.com/watch?v=IzAiE_GwAFs | |
| http://www.youtube.com/watch?v=iZaKWmLYUas | |
| http://www.youtube.com/watch?v=izArWUVtMC4 | |
| http://www.youtube.com/watch?v=izaXjTS316c | |
| http://www.youtube.com/watch?v=iZbKKIr8sk8 | |
| http://www.youtube.com/watch?v=IzBRdOZMA4Q | |
| http://www.youtube.com/watch?v=IZC5Rptck08 | |
| http://www.youtube.com/watch?v=IzC5u7oWtPE | |
| http://www.youtube.com/watch?v=izcUWGtNOyQ | |
| http://www.youtube.com/watch?v=IZd9t6xaWyk | |
| http://www.youtube.com/watch?v=iZDR6GCEgM4 | |
| http://www.youtube.com/watch?v=iZe_uJtPw10 | |
| http://www.youtube.com/watch?v=ize1uO2AZJM | |
| http://www.youtube.com/watch?v=iZE31IL7Q44 | |
| http://www.youtube.com/watch?v=iZELPmYLeHs | |
| http://www.youtube.com/watch?v=izFNZRggsfM | |
| http://www.youtube.com/watch?v=IZFvTO5Qfvs | |
| http://www.youtube.com/watch?v=izh5ce0zhgk | |
| http://www.youtube.com/watch?v=iZhY9ecDg-w | |
| http://www.youtube.com/watch?v=IZhZWGzFQjU | |
| http://www.youtube.com/watch?v=IZhZy7hA3xk | |
| http://www.youtube.com/watch?v=-iZIyaBnGow | |
| http://www.youtube.com/watch?v=IZK_cvLspWo | |
| http://www.youtube.com/watch?v=IzkbFDtFckI | |
| http://www.youtube.com/watch?v=I-zKd3KaHxk | |
| http://www.youtube.com/watch?v=iZKjp_bqa6I | |
| http://www.youtube.com/watch?v=iZM6EHZEkUA | |
| http://www.youtube.com/watch?v=-iZmBNre5dY | |
| http://www.youtube.com/watch?v=IznGl_qZk1U | |
| http://www.youtube.com/watch?v=IZnGvbizZKQ | |
| http://www.youtube.com/watch?v=izO4DLVwSz8 | |
| http://www.youtube.com/watch?v=IZoAuFFtELE | |
| http://www.youtube.com/watch?v=Izob4Rq8ews | |
| http://www.youtube.com/watch?v=izOhSq6lGEs | |
| http://www.youtube.com/watch?v=iZpciIF4Sx8 | |
| http://www.youtube.com/watch?v=iZqj-AVVtGA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=IZqsDgw_w38 | |
| http://www.youtube.com/watch?v=izRAgPUadS8 | |
| http://www.youtube.com/watch?v=IzRtEN5H95E | |
| http://www.youtube.com/watch?v=IZ-rW2EAcr4 | |
| http://www.youtube.com/watch?v=IZRWkHfgRT4 | |
| http://www.youtube.com/watch?v=IZS24hnG7qg | |
| http://www.youtube.com/watch?v=IzsWQae--II | |
| http://www.youtube.com/watch?v=iztar1O7bvY | |
| http://www.youtube.com/watch?v=IztoUHC5GY4 | |
| http://www.youtube.com/watch?v=IZuhbnDyLaA | |
| http://www.youtube.com/watch?v=IZUsN-G6z-o | |
| http://www.youtube.com/watch?v=iZv3iu-jI-0 | |
| http://www.youtube.com/watch?v=izV6MarhsVk | |
| http://www.youtube.com/watch?v=izvyCtIxetU | |
| http://www.youtube.com/watch?v=IzW8q3EfHm0 | |
| http://www.youtube.com/watch?v=IZwfhpIRo8M | |
| http://www.youtube.com/watch?v=IzWKxjE2MVs | |
| http://www.youtube.com/watch?v=IzwtChrMTYs | |
| http://www.youtube.com/watch?v=IZXgsmF0Z_8 | |
| http://www.youtube.com/watch?v=IZy7I5plXFw | |
| http://www.youtube.com/watch?v=iZYBZ6NpLE4 | |
| http://www.youtube.com/watch?v=iZyZlnGxGTs | |
| http://www.youtube.com/watch?v=iZz6CLdYHYQ | |
| http://www.youtube.com/watch?v=J_0I73ckJQU | |
| http://www.youtube.com/watch?v=j_29aVDhm4w | |
| http://www.youtube.com/watch?v=j_4EMWIGRLY | |
| http://www.youtube.com/watch?v=J_5SnpbpHPc | |
| http://www.youtube.com/watch?v=-J_BPKYr6b8 | |
| http://www.youtube.com/watch?v=J_BWsrR5460 | |
| http://www.youtube.com/watch?v=J_efiRJhSo4 | |
| http://www.youtube.com/watch?v=j_enQTQWfAw | |
| http://www.youtube.com/watch?v=j_f1dHPH0o0 | |
| http://www.youtube.com/watch?v=j_fhTUY7ABc | |
| http://www.youtube.com/watch?v=j_h6vbeEe9k | |
| http://www.youtube.com/watch?v=J_ito_0zkmY | |
| http://www.youtube.com/watch?v=j_kjT55bnc8 | |
| http://www.youtube.com/watch?v=j_nMYTdBELM | |
| http://www.youtube.com/watch?v=j_PVXSIJIxg | |
| http://www.youtube.com/watch?v=j_rThs4caXA | |
| http://www.youtube.com/watch?v=j_t2FvNJRGU | |
| http://www.youtube.com/watch?v=j_uJAjzagMc | |
| http://www.youtube.com/watch?v=J_-VFjQQ-f4 | |
| http://www.youtube.com/watch?v=J_VhVdoP2mw | |
| http://www.youtube.com/watch?v=j_VlZmlXu8I | |
| http://www.youtube.com/watch?v=j_x1iD-4xz0 | |
| http://www.youtube.com/watch?v=j_Y9q6uwF30 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=J00HNmSYgtY | |
| http://www.youtube.com/watch?v=j01b2mrV0EE | |
| http://www.youtube.com/watch?v=j024deqT_Ro | |
| http://www.youtube.com/watch?v=J05vMiMFzTA | |
| http://www.youtube.com/watch?v=j06pTQN73Rc | |
| http://www.youtube.com/watch?v=j08RegSrzqs | |
| http://www.youtube.com/watch?v=J0-c9tl6oXQ | |
| http://www.youtube.com/watch?v=J0EVubOlcHg | |
| http://www.youtube.com/watch?v=J0f9xdjtH6w | |
| http://www.youtube.com/watch?v=J0GOkuY3W2U | |
| http://www.youtube.com/watch?v=j0hF-i-bv7Q | |
| http://www.youtube.com/watch?v=J0iHy6rjvn8 | |
| http://www.youtube.com/watch?v=J0ozTvRkd4Y | |
| http://www.youtube.com/watch?v=J0pNfoARHE8 | |
| http://www.youtube.com/watch?v=J0t2ctF8kgk | |
| http://www.youtube.com/watch?v=j0t56uINNRk | |
| http://www.youtube.com/watch?v=j0tMeGkA5Dg | |
| http://www.youtube.com/watch?v=j0UG-Kn7h5o | |
| http://www.youtube.com/watch?v=J0UTDDmfbI8 | |
| http://www.youtube.com/watch?v=J0wyB8bv5Pw | |
| http://www.youtube.com/watch?v=J0XsOWRF1OM | |
| http://www.youtube.com/watch?v=j1_4GCDGG4o | |
| http://www.youtube.com/watch?v=J105_lZodTw | |
| http://www.youtube.com/watch?v=j-14EtDvp3w | |
| http://www.youtube.com/watch?v=j-15cV4oQLk | |
| http://www.youtube.com/watch?v=J15X8XZzvVI | |
| http://www.youtube.com/watch?v=j17aqBmyVuw | |
| http://www.youtube.com/watch?v=j1aHQbPDkwo | |
| http://www.youtube.com/watch?v=J1BI5XSz-u0 | |
| http://www.youtube.com/watch?v=J1cpsau1p34 | |
| http://www.youtube.com/watch?v=J1dHuTQ24_s | |
| http://www.youtube.com/watch?v=J1DoB4iBMto | |
| http://www.youtube.com/watch?v=J1edi-SY9gw | |
| http://www.youtube.com/watch?v=J1FE4cjzy-c | |
| http://www.youtube.com/watch?v=j1FwAwYjfP4 | |
| http://www.youtube.com/watch?v=J1IY1kAzT1Y | |
| http://www.youtube.com/watch?v=j1lW1cAZVWQ | |
| http://www.youtube.com/watch?v=j1m-uvvkoZU | |
| http://www.youtube.com/watch?v=j1oGU7RbOTA | |
| http://www.youtube.com/watch?v=j1QyEp1p1eE | |
| http://www.youtube.com/watch?v=j1R5uJMyrXs | |
| http://www.youtube.com/watch?v=j1SheIuXu18 | |
| http://www.youtube.com/watch?v=j1-tF4pD7BE | |
| http://www.youtube.com/watch?v=J1TuKC8rTpE | |
| http://www.youtube.com/watch?v=J1tyTwR13rA | |
| http://www.youtube.com/watch?v=j1uU-INST5c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=j1wJlSk-9qA | |
| http://www.youtube.com/watch?v=J1yktt1Llw8 | |
| http://www.youtube.com/watch?v=j1yxjFUZWRw | |
| http://www.youtube.com/watch?v=j2_fFZqMLf0 | |
| http://www.youtube.com/watch?v=j28-hRjiA-A | |
| http://www.youtube.com/watch?v=J29HhNScJik | |
| http://www.youtube.com/watch?v=j2CN9Ma2Wzw | |
| http://www.youtube.com/watch?v=J2cqxgnXxEY | |
| http://www.youtube.com/watch?v=j2dV0sxpFoA | |
| http://www.youtube.com/watch?v=j2FbzCtlf-A | |
| http://www.youtube.com/watch?v=J2ffz3ztk88 | |
| http://www.youtube.com/watch?v=J2GJwcIiYU0 | |
| http://www.youtube.com/watch?v=J2hwfGdCGh8 | |
| http://www.youtube.com/watch?v=J2ICyPtjcXg | |
| http://www.youtube.com/watch?v=J2iwDU0_9YQ | |
| http://www.youtube.com/watch?v=J2J2xD1S32M | |
| http://www.youtube.com/watch?v=J2jIgYcFnu0 | |
| http://www.youtube.com/watch?v=J-2Ku217Uu0 | |
| http://www.youtube.com/watch?v=j2llPEvYx-Q | |
| http://www.youtube.com/watch?v=J2mGHEe6b8g | |
| http://www.youtube.com/watch?v=J2PQG0Ap3cs | |
| http://www.youtube.com/watch?v=j2qmz09l_e4 | |
| http://www.youtube.com/watch?v=j2Ry0g65OxY | |
| http://www.youtube.com/watch?v=j2SKtZhrSRU | |
| http://www.youtube.com/watch?v=J2TCAHE4mSs | |
| http://www.youtube.com/watch?v=j2YL2yF511c | |
| http://www.youtube.com/watch?v=j2YngE_x6_E | |
| http://www.youtube.com/watch?v=j32MflVHF0g | |
| http://www.youtube.com/watch?v=J33W4Cbm3sI | |
| http://www.youtube.com/watch?v=J346lWQ_Zi8 | |
| http://www.youtube.com/watch?v=j34tPJKVrdo | |
| http://www.youtube.com/watch?v=j35zmXWXt7g | |
| http://www.youtube.com/watch?v=j38HV5VMbxM | |
| http://www.youtube.com/watch?v=j3BdY3nVNXc | |
| http://www.youtube.com/watch?v=j3CaLWjwsjg | |
| http://www.youtube.com/watch?v=j3DLkLoMH8c | |
| http://www.youtube.com/watch?v=J3dsv9XLdzE | |
| http://www.youtube.com/watch?v=J3dX3cxMWSI | |
| http://www.youtube.com/watch?v=J3DyndVRTF8 | |
| http://www.youtube.com/watch?v=j3ENTJXRPSs | |
| http://www.youtube.com/watch?v=J3eV1VBtzGg | |
| http://www.youtube.com/watch?v=-j3F_htxvZo | |
| http://www.youtube.com/watch?v=J3f8vk4eMQ4 | |
| http://www.youtube.com/watch?v=J3fbXcNT9WA | |
| http://www.youtube.com/watch?v=J3GHlwWtsOc | |
| http://www.youtube.com/watch?v=J3gjY8U_mtQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=J3gtVdSfYa8 | |
| http://www.youtube.com/watch?v=j3gyN4k3zXo | |
| http://www.youtube.com/watch?v=j3ixF4tGgkA | |
| http://www.youtube.com/watch?v=j3JHt1FT_4c | |
| http://www.youtube.com/watch?v=j3mrK0-NV6E | |
| http://www.youtube.com/watch?v=J3p8RIsAn64 | |
| http://www.youtube.com/watch?v=J3QEyDgQHWk | |
| http://www.youtube.com/watch?v=J3RiG5Vs124 | |
| http://www.youtube.com/watch?v=J3v8d7z68qo | |
| http://www.youtube.com/watch?v=J3VYWA9gaRU | |
| http://www.youtube.com/watch?v=J3WrJz6W4Qk | |
| http://www.youtube.com/watch?v=j3ws0rtxH5g | |
| http://www.youtube.com/watch?v=j3WvS0xjETs | |
| http://www.youtube.com/watch?v=J3wxcCTorIk | |
| http://www.youtube.com/watch?v=J40RmyIXDC4 | |
| http://www.youtube.com/watch?v=J42HPvyINvk | |
| http://www.youtube.com/watch?v=J443-zzPDIQ | |
| http://www.youtube.com/watch?v=j46zm6i_-hg | |
| http://www.youtube.com/watch?v=j48zTQqcrxg | |
| http://www.youtube.com/watch?v=j49H5cHrVYQ | |
| http://www.youtube.com/watch?v=j4APK4C9yF8 | |
| http://www.youtube.com/watch?v=j4Dv92wY6r4 | |
| http://www.youtube.com/watch?v=J4E_jjX7WTw | |
| http://www.youtube.com/watch?v=j4EevE3sLsQ | |
| http://www.youtube.com/watch?v=j4EI0WkBLIU | |
| http://www.youtube.com/watch?v=j4fYibfRtjQ | |
| http://www.youtube.com/watch?v=j4hPr0ury40 | |
| http://www.youtube.com/watch?v=j4jy5JIMoFo | |
| http://www.youtube.com/watch?v=J4K3sp3j_kY | |
| http://www.youtube.com/watch?v=j4kkgrXzd6s | |
| http://www.youtube.com/watch?v=j4kR3zLqD-4 | |
| http://www.youtube.com/watch?v=J4lgTl7CMNE | |
| http://www.youtube.com/watch?v=j4LMtK9Smyw | |
| http://www.youtube.com/watch?v=j4lytpxyEx8 | |
| http://www.youtube.com/watch?v=J4m13ILvjTo | |
| http://www.youtube.com/watch?v=j4NhG5k4xD0 | |
| http://www.youtube.com/watch?v=j4Q1WV1I-6Y | |
| http://www.youtube.com/watch?v=j4rHvqgkzvs | |
| http://www.youtube.com/watch?v=J4RROHp1IEU | |
| http://www.youtube.com/watch?v=j4sNjg8tQ34 | |
| http://www.youtube.com/watch?v=j4t-7-S3EDY | |
| http://www.youtube.com/watch?v=j4TnK9NdLfo | |
| http://www.youtube.com/watch?v=J4UFgpRVWP0 | |
| http://www.youtube.com/watch?v=j4uHUlyO3O8 | |
| http://www.youtube.com/watch?v=J4VikXT6U3Q | |
| http://www.youtube.com/watch?v=j4yHZcsaERs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=j4ySSD69i_0 | |
| http://www.youtube.com/watch?v=j4Z1iospjkM | |
| http://www.youtube.com/watch?v=j5boqGi3fLg | |
| http://www.youtube.com/watch?v=j5HTAAasTyM | |
| http://www.youtube.com/watch?v=J5j3MrMPHEE | |
| http://www.youtube.com/watch?v=J5kbSjgyYPk | |
| http://www.youtube.com/watch?v=j5k-hlotOK0 | |
| http://www.youtube.com/watch?v=j5Odd_xk6UU | |
| http://www.youtube.com/watch?v=j5O-r8Q02SQ | |
| http://www.youtube.com/watch?v=j5RJpbPum2M | |
| http://www.youtube.com/watch?v=j5rScwulu-Y | |
| http://www.youtube.com/watch?v=J5sdYsiCw90 | |
| http://www.youtube.com/watch?v=j5YXONniKDo | |
| http://www.youtube.com/watch?v=J5zLN6kzv6A | |
| http://www.youtube.com/watch?v=j606MOTIcjE | |
| http://www.youtube.com/watch?v=j62guy9s0W0 | |
| http://www.youtube.com/watch?v=j6-5p1g1Udo | |
| http://www.youtube.com/watch?v=-J66wEtMgrw | |
| http://www.youtube.com/watch?v=J66xOpNPMKg | |
| http://www.youtube.com/watch?v=J67jeSwpvnc | |
| http://www.youtube.com/watch?v=j67VuaQ-ObU | |
| http://www.youtube.com/watch?v=j68Mn9AU1Vw | |
| http://www.youtube.com/watch?v=j69T7uxQj78 | |
| http://www.youtube.com/watch?v=j6bAztFvUUE | |
| http://www.youtube.com/watch?v=j6CDNYOygMI | |
| http://www.youtube.com/watch?v=j6cjkFNGqps | |
| http://www.youtube.com/watch?v=J6fMP5wMlYo | |
| http://www.youtube.com/watch?v=J6lj7NSjLRs | |
| http://www.youtube.com/watch?v=J6MX4Ac18JE | |
| http://www.youtube.com/watch?v=j6nAlNJCU1I | |
| http://www.youtube.com/watch?v=J6Ohcsebius | |
| http://www.youtube.com/watch?v=j6oZU7aR_lc | |
| http://www.youtube.com/watch?v=j6-pocFFBUw | |
| http://www.youtube.com/watch?v=j6pqie9LSFw | |
| http://www.youtube.com/watch?v=J6rLobBAOQE | |
| http://www.youtube.com/watch?v=j6RvubLv0vg | |
| http://www.youtube.com/watch?v=j6t6vD6L_2I | |
| http://www.youtube.com/watch?v=J6tibmwJ4Yk | |
| http://www.youtube.com/watch?v=j6vYTwJ7QSs | |
| http://www.youtube.com/watch?v=J6Xe7aum1og | |
| http://www.youtube.com/watch?v=J6zUK2Kms9A | |
| http://www.youtube.com/watch?v=j7_Tskr89Xs | |
| http://www.youtube.com/watch?v=j72PMKcylAw | |
| http://www.youtube.com/watch?v=J75NbjUwgjo | |
| http://www.youtube.com/watch?v=J76CDzAQmHg | |
| http://www.youtube.com/watch?v=j77eYYaBS20 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=J77FmY37UXo | |
| http://www.youtube.com/watch?v=j79E9AO88mU | |
| http://www.youtube.com/watch?v=J7aUjcAw4dk | |
| http://www.youtube.com/watch?v=j7aUxGK4WqM | |
| http://www.youtube.com/watch?v=j7b7ug2_eCs | |
| http://www.youtube.com/watch?v=J7CQx7tJYWA | |
| http://www.youtube.com/watch?v=j7CYEtVkfuQ | |
| http://www.youtube.com/watch?v=j7EDfkwD6rU | |
| http://www.youtube.com/watch?v=j7eMryL8X08 | |
| http://www.youtube.com/watch?v=J7EODCr_4IA | |
| http://www.youtube.com/watch?v=J7GVZLcRSow | |
| http://www.youtube.com/watch?v=j7Ino_eAflM | |
| http://www.youtube.com/watch?v=j7JO8USHvS4 | |
| http://www.youtube.com/watch?v=J7ketAWCd8A | |
| http://www.youtube.com/watch?v=j7lhfhjqW_0 | |
| http://www.youtube.com/watch?v=j7Mt70NO58M | |
| http://www.youtube.com/watch?v=j7Pq3fsMnF8 | |
| http://www.youtube.com/watch?v=j7TJbY2-1r4 | |
| http://www.youtube.com/watch?v=j7X4xqndCD0 | |
| http://www.youtube.com/watch?v=J7yhMrt8pcU | |
| http://www.youtube.com/watch?v=J7yYXXlyS64 | |
| http://www.youtube.com/watch?v=j7zOnXkYKKQ | |
| http://www.youtube.com/watch?v=j822iIyBN_Q | |
| http://www.youtube.com/watch?v=J83h6RiVdck | |
| http://www.youtube.com/watch?v=J87lIyLZuLQ | |
| http://www.youtube.com/watch?v=j88LpK33448 | |
| http://www.youtube.com/watch?v=J88wOGcsEro | |
| http://www.youtube.com/watch?v=j8BiDbmgFf4 | |
| http://www.youtube.com/watch?v=J8BkzBUDsng | |
| http://www.youtube.com/watch?v=J8euRcPxau4 | |
| http://www.youtube.com/watch?v=J8idxVUl2hk | |
| http://www.youtube.com/watch?v=J8IiWuOu2XU | |
| http://www.youtube.com/watch?v=J8JkRk_B2e4 | |
| http://www.youtube.com/watch?v=J8jTqpy_86o | |
| http://www.youtube.com/watch?v=j8K6mCOZUrE | |
| http://www.youtube.com/watch?v=j8KHA7Zc4XI | |
| http://www.youtube.com/watch?v=j8M66fUIMGo | |
| http://www.youtube.com/watch?v=J8mYKRcRwxc | |
| http://www.youtube.com/watch?v=J8o-CLTpOIA | |
| http://www.youtube.com/watch?v=j8OS4IAgA_A | |
| http://www.youtube.com/watch?v=J8pg-7RdwPM | |
| http://www.youtube.com/watch?v=j8Q8CS944dw | |
| http://www.youtube.com/watch?v=j8qhPc301zk | |
| http://www.youtube.com/watch?v=j8qRLRFuczY | |
| http://www.youtube.com/watch?v=j8RQycYwmFo | |
| http://www.youtube.com/watch?v=j8sequbwARc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=j8-VBQ8i1FQ | |
| http://www.youtube.com/watch?v=j8Wxc0uVcs4 | |
| http://www.youtube.com/watch?v=j8WYcAYF6uU | |
| http://www.youtube.com/watch?v=J8wyZgch4wY | |
| http://www.youtube.com/watch?v=j8wYZPS7q88 | |
| http://www.youtube.com/watch?v=j-8XPu3kNtU | |
| http://www.youtube.com/watch?v=j8zl4LarkaM | |
| http://www.youtube.com/watch?v=j90NPl8r42M | |
| http://www.youtube.com/watch?v=j93qAKdA-o0 | |
| http://www.youtube.com/watch?v=J94_HzySjvM | |
| http://www.youtube.com/watch?v=j96cqUoyVZ8 | |
| http://www.youtube.com/watch?v=j96zpVKxU4U | |
| http://www.youtube.com/watch?v=j99IAb6zKdA | |
| http://www.youtube.com/watch?v=j9BcEAzRxtQ | |
| http://www.youtube.com/watch?v=J9cL4_kYcig | |
| http://www.youtube.com/watch?v=j9cxOqHVbqU | |
| http://www.youtube.com/watch?v=J9d8EBX9AD8 | |
| http://www.youtube.com/watch?v=j9Ec_ySvN6k | |
| http://www.youtube.com/watch?v=J9Fm8fisaQ8 | |
| http://www.youtube.com/watch?v=J9FVjBWqcdc | |
| http://www.youtube.com/watch?v=J9GgvxYJ6nY | |
| http://www.youtube.com/watch?v=J9GLH3ITVjM | |
| http://www.youtube.com/watch?v=J9hk0UGW8Zg | |
| http://www.youtube.com/watch?v=j9HW9LVpR_E | |
| http://www.youtube.com/watch?v=j9hweAdxuPo | |
| http://www.youtube.com/watch?v=J9jSszfz9mw | |
| http://www.youtube.com/watch?v=j9LLniqLcyk | |
| http://www.youtube.com/watch?v=J9LoUZIGR5A | |
| http://www.youtube.com/watch?v=j9MxFMSv3lQ | |
| http://www.youtube.com/watch?v=J9MZFhHY-Yg | |
| http://www.youtube.com/watch?v=j9NGtgq_ZmY | |
| http://www.youtube.com/watch?v=J9Oem2Cgu0Q | |
| http://www.youtube.com/watch?v=j9Ogk5TvuQw | |
| http://www.youtube.com/watch?v=j9OqW9kM11A | |
| http://www.youtube.com/watch?v=J9P9nJxcq-Y | |
| http://www.youtube.com/watch?v=j9qBiKAZiPk | |
| http://www.youtube.com/watch?v=J-9QCJh49cg | |
| http://www.youtube.com/watch?v=J9qSYam8x64 | |
| http://www.youtube.com/watch?v=j9RQBIbo8-E | |
| http://www.youtube.com/watch?v=j9rX20vWERk | |
| http://www.youtube.com/watch?v=J9S8s32_SjI | |
| http://www.youtube.com/watch?v=j9stF67gQoI | |
| http://www.youtube.com/watch?v=J9syljTRaU8 | |
| http://www.youtube.com/watch?v=J9t8yaiWMT8 | |
| http://www.youtube.com/watch?v=j9tx5iMIujk | |
| http://www.youtube.com/watch?v=J9utiHzXKLE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=J9V7owxk7H8 | |
| http://www.youtube.com/watch?v=j9X4GbIle8w | |
| http://www.youtube.com/watch?v=J9X7TCDHc5c | |
| http://www.youtube.com/watch?v=J-9XhKBqB-A | |
| http://www.youtube.com/watch?v=j9yqW2hb_oA | |
| http://www.youtube.com/watch?v=j9zdwic6AeM | |
| http://www.youtube.com/watch?v=j-9ZFs2TJ1I | |
| http://www.youtube.com/watch?v=j9ZKmuyIDRs | |
| http://www.youtube.com/watch?v=Ja_Bo33m1eU | |
| http://www.youtube.com/watch?v=Ja0GMrAOeww | |
| http://www.youtube.com/watch?v=Ja1H3IoGG6A | |
| http://www.youtube.com/watch?v=jA1i1fU---4 | |
| http://www.youtube.com/watch?v=JA3U8qz2jdI | |
| http://www.youtube.com/watch?v=ja52GSRt_f0 | |
| http://www.youtube.com/watch?v=JA5fvuREW6Y | |
| http://www.youtube.com/watch?v=JA5xTxvy4rQ | |
| http://www.youtube.com/watch?v=Ja5z-EQlbco | |
| http://www.youtube.com/watch?v=Ja6xtYfWkmU | |
| http://www.youtube.com/watch?v=ja84TJNBG9o | |
| http://www.youtube.com/watch?v=jA9rlCin0Jo | |
| http://www.youtube.com/watch?v=JaAuNHySdM8 | |
| http://www.youtube.com/watch?v=JabwaEuiaTY | |
| http://www.youtube.com/watch?v=jace2Zf-jaA | |
| http://www.youtube.com/watch?v=jACnvP3QDuE | |
| http://www.youtube.com/watch?v=JAD7MReEuh0 | |
| http://www.youtube.com/watch?v=JADFLhfPyPQ | |
| http://www.youtube.com/watch?v=JAdGFEvMjZ8 | |
| http://www.youtube.com/watch?v=JadkgAQ6emQ | |
| http://www.youtube.com/watch?v=JadptbxXqB0 | |
| http://www.youtube.com/watch?v=JAdY6aFI4Po | |
| http://www.youtube.com/watch?v=jaectGxofyg | |
| http://www.youtube.com/watch?v=JaezC5WhwNw | |
| http://www.youtube.com/watch?v=JaFgP_G8l44 | |
| http://www.youtube.com/watch?v=Jag4EzvE1og | |
| http://www.youtube.com/watch?v=Jag4goKi1mY | |
| http://www.youtube.com/watch?v=JAGjbNWs1UU | |
| http://www.youtube.com/watch?v=jahHPLCnMRc | |
| http://www.youtube.com/watch?v=jAhNR5UtE54 | |
| http://www.youtube.com/watch?v=JaIgA2Z_WSw | |
| http://www.youtube.com/watch?v=JAjJ7vMAh54 | |
| http://www.youtube.com/watch?v=jAJqlTVUZT4 | |
| http://www.youtube.com/watch?v=JAJRDOwvtBE | |
| http://www.youtube.com/watch?v=Jakb08i6zAM | |
| http://www.youtube.com/watch?v=Ja-KFDrpkaA | |
| http://www.youtube.com/watch?v=jAkHmy1D6UA | |
| http://www.youtube.com/watch?v=jAKjAKPP8eI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JaKkFWJUzWY | |
| http://www.youtube.com/watch?v=JAL57PNxUg4 | |
| http://www.youtube.com/watch?v=jAL96nm27Co | |
| http://www.youtube.com/watch?v=jaLc2NTLF9k | |
| http://www.youtube.com/watch?v=jALDGqLThfI | |
| http://www.youtube.com/watch?v=JALZKgHHpjc | |
| http://www.youtube.com/watch?v=JAMatk6cbbk | |
| http://www.youtube.com/watch?v=JamiCqtrIQk | |
| http://www.youtube.com/watch?v=JanQRUpyjNo | |
| http://www.youtube.com/watch?v=Jaodv2xOWnc | |
| http://www.youtube.com/watch?v=jaP4foKU1LU | |
| http://www.youtube.com/watch?v=jAPlbi7zXYo | |
| http://www.youtube.com/watch?v=JaPo-0HqeVM | |
| http://www.youtube.com/watch?v=jApwcFeWEB0 | |
| http://www.youtube.com/watch?v=jaQ9EjdslGw | |
| http://www.youtube.com/watch?v=JArRphgtIAA | |
| http://www.youtube.com/watch?v=JAR-xGcW4gw | |
| http://www.youtube.com/watch?v=JArZqC44EuE | |
| http://www.youtube.com/watch?v=jAsnFEy-wGM | |
| http://www.youtube.com/watch?v=jaSnum_pFuI | |
| http://www.youtube.com/watch?v=JaT8qjJIXGk | |
| http://www.youtube.com/watch?v=JAth7JW1WGg | |
| http://www.youtube.com/watch?v=JAUdAzvpDFU | |
| http://www.youtube.com/watch?v=Ja-ue2fVquM | |
| http://www.youtube.com/watch?v=JA-v7Y87oJg | |
| http://www.youtube.com/watch?v=jaWQ6xrQe2Q | |
| http://www.youtube.com/watch?v=jAWYnWGKLfE | |
| http://www.youtube.com/watch?v=jAwYVikHBU4 | |
| http://www.youtube.com/watch?v=JaxChfr1Oh8 | |
| http://www.youtube.com/watch?v=jAxXnsXf72M | |
| http://www.youtube.com/watch?v=JaXYtGqi5eU | |
| http://www.youtube.com/watch?v=jAY7cOzSN9c | |
| http://www.youtube.com/watch?v=Jaz8caqLMH4 | |
| http://www.youtube.com/watch?v=jazO_brZ_Fw | |
| http://www.youtube.com/watch?v=jb04WVwXWRI | |
| http://www.youtube.com/watch?v=jb0oyIY_xak | |
| http://www.youtube.com/watch?v=jb2BNSr_UEo | |
| http://www.youtube.com/watch?v=JB2kks7InHk | |
| http://www.youtube.com/watch?v=jb2NsmGZkqU | |
| http://www.youtube.com/watch?v=JB3WOON6a3w | |
| http://www.youtube.com/watch?v=jb4PepSAnPE | |
| http://www.youtube.com/watch?v=jb5fNZA2feM | |
| http://www.youtube.com/watch?v=Jb7tadQqsek | |
| http://www.youtube.com/watch?v=Jb8bTU5Tcw4 | |
| http://www.youtube.com/watch?v=jb8If-qJa9U | |
| http://www.youtube.com/watch?v=Jb8MV-zFRIA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JBa12AI2FEI | |
| http://www.youtube.com/watch?v=JbaAe3k1iQk | |
| http://www.youtube.com/watch?v=jBBEuyVrzQY | |
| http://www.youtube.com/watch?v=JbDrsUC31jw | |
| http://www.youtube.com/watch?v=jBEIR5Hiah8 | |
| http://www.youtube.com/watch?v=JbELP3dIg7I | |
| http://www.youtube.com/watch?v=jBEtlN6nYTs | |
| http://www.youtube.com/watch?v=jbFPyYV-xps | |
| http://www.youtube.com/watch?v=JBG1egxMKeo | |
| http://www.youtube.com/watch?v=JBGKqT-6d6k | |
| http://www.youtube.com/watch?v=JBGM0SGaCSY | |
| http://www.youtube.com/watch?v=jbgX7PXgLW8 | |
| http://www.youtube.com/watch?v=jbGyZMeOK1w | |
| http://www.youtube.com/watch?v=jbHIUnOViwg | |
| http://www.youtube.com/watch?v=jBi4MT7kUzs | |
| http://www.youtube.com/watch?v=JbIJUYvf9Lc | |
| http://www.youtube.com/watch?v=jblf7phCnfI | |
| http://www.youtube.com/watch?v=JbLvPVL8s4o | |
| http://www.youtube.com/watch?v=JBLz8e00ObA | |
| http://www.youtube.com/watch?v=jBneTnfr1xw | |
| http://www.youtube.com/watch?v=JBnkcO0fDmw | |
| http://www.youtube.com/watch?v=jbNNNHctSoM | |
| http://www.youtube.com/watch?v=jbo0Q1XTeNA | |
| http://www.youtube.com/watch?v=JboBYgb2azA | |
| http://www.youtube.com/watch?v=JbOJ3wu5zqc | |
| http://www.youtube.com/watch?v=JbpRqPoE2SU | |
| http://www.youtube.com/watch?v=jbpWA-HR58M | |
| http://www.youtube.com/watch?v=jbpwNuSNZ7g | |
| http://www.youtube.com/watch?v=JBqmUwRrbQk | |
| http://www.youtube.com/watch?v=jBQOSkvNJ0w | |
| http://www.youtube.com/watch?v=jBQpD8JAFuY | |
| http://www.youtube.com/watch?v=jBqqMVB-o_Q | |
| http://www.youtube.com/watch?v=jBRFB0Zhwxo | |
| http://www.youtube.com/watch?v=jBshvKsXtgg | |
| http://www.youtube.com/watch?v=jbsQipl4yFE | |
| http://www.youtube.com/watch?v=jBsrI-iU3xY | |
| http://www.youtube.com/watch?v=JbSx52i4nA4 | |
| http://www.youtube.com/watch?v=JBtSWYQQtgM | |
| http://www.youtube.com/watch?v=jBtVyfdIDZQ | |
| http://www.youtube.com/watch?v=JbuIIVAKHWU | |
| http://www.youtube.com/watch?v=JbW3EAOLlU0 | |
| http://www.youtube.com/watch?v=JBXgVTTGcM4 | |
| http://www.youtube.com/watch?v=JBy10m48KXk | |
| http://www.youtube.com/watch?v=jby8HrA3lWw | |
| http://www.youtube.com/watch?v=jByQeT-Yp-w | |
| http://www.youtube.com/watch?v=JbZ7WiYqFeM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jBZlp7Cd7P0 | |
| http://www.youtube.com/watch?v=jc_tjUr3Rpc | |
| http://www.youtube.com/watch?v=jc4RhBBw0b8 | |
| http://www.youtube.com/watch?v=jc5DtAK3HIQ | |
| http://www.youtube.com/watch?v=JC70iEuSGBc | |
| http://www.youtube.com/watch?v=jC7gbTrBO8Q | |
| http://www.youtube.com/watch?v=Jc7gV2EDlL0 | |
| http://www.youtube.com/watch?v=jC7Q03z_nTo | |
| http://www.youtube.com/watch?v=jC8aHbXGby8 | |
| http://www.youtube.com/watch?v=JcaeORUpuDo | |
| http://www.youtube.com/watch?v=jCaMARtiX6k | |
| http://www.youtube.com/watch?v=JCb_OGr0DSk | |
| http://www.youtube.com/watch?v=JCb_TzEJ8jI | |
| http://www.youtube.com/watch?v=JCBEJOrAGt8 | |
| http://www.youtube.com/watch?v=jCbMEUNiGj4 | |
| http://www.youtube.com/watch?v=JCbugi-zJI0 | |
| http://www.youtube.com/watch?v=jcc2HI-ksF8 | |
| http://www.youtube.com/watch?v=jcCOtg79P7E | |
| http://www.youtube.com/watch?v=JccVUbtIdoE | |
| http://www.youtube.com/watch?v=jCdGDcq7D-k | |
| http://www.youtube.com/watch?v=JcEBPea4kXA | |
| http://www.youtube.com/watch?v=JcEw1Gi1X6U | |
| http://www.youtube.com/watch?v=jCf3gA5sUgk | |
| http://www.youtube.com/watch?v=JCFjm61zirA | |
| http://www.youtube.com/watch?v=jcFNn1Z_5VY | |
| http://www.youtube.com/watch?v=JCG2PoSuieo | |
| http://www.youtube.com/watch?v=JCgEJHofPCY | |
| http://www.youtube.com/watch?v=JCh1-rpXWrI | |
| http://www.youtube.com/watch?v=JCh8YYsJGkU | |
| http://www.youtube.com/watch?v=jcIz9k8eqXY | |
| http://www.youtube.com/watch?v=Jck2xhxG7xw | |
| http://www.youtube.com/watch?v=jCkUvrbTlwY | |
| http://www.youtube.com/watch?v=jcKUZeO4Pbc | |
| http://www.youtube.com/watch?v=JCL6N_9KxwI | |
| http://www.youtube.com/watch?v=jClPggQ8jOw | |
| http://www.youtube.com/watch?v=jCmaTex76B4 | |
| http://www.youtube.com/watch?v=jCMpqTaE_ns | |
| http://www.youtube.com/watch?v=jcMshSXF9Xo | |
| http://www.youtube.com/watch?v=jCn1M209BCc | |
| http://www.youtube.com/watch?v=JCNOs2RaMoM | |
| http://www.youtube.com/watch?v=JCNQZerndk8 | |
| http://www.youtube.com/watch?v=JCNUWK1hMwU | |
| http://www.youtube.com/watch?v=jCNXIVsrmD8 | |
| http://www.youtube.com/watch?v=jcQtGRsIdy0 | |
| http://www.youtube.com/watch?v=jcrvqc2TT6A | |
| http://www.youtube.com/watch?v=JCSbe-3GPfw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JCSkos6EaBc | |
| http://www.youtube.com/watch?v=jCSpPcr1yE8 | |
| http://www.youtube.com/watch?v=JcsY3Z9ICrk | |
| http://www.youtube.com/watch?v=JctN7thz7Tc | |
| http://www.youtube.com/watch?v=JcTQ4qrDYgI | |
| http://www.youtube.com/watch?v=JctwadieBUA | |
| http://www.youtube.com/watch?v=jcu6qHfsfnw | |
| http://www.youtube.com/watch?v=JCUjqyQpDZ0 | |
| http://www.youtube.com/watch?v=JC-uZ9MiwAI | |
| http://www.youtube.com/watch?v=jcVcafcf70s | |
| http://www.youtube.com/watch?v=jCVqYyvl3SI | |
| http://www.youtube.com/watch?v=JCwOQEUSVPE | |
| http://www.youtube.com/watch?v=JCwsr_mqk2c | |
| http://www.youtube.com/watch?v=jcWSWT0f6bU | |
| http://www.youtube.com/watch?v=JCX8YD5kWPs | |
| http://www.youtube.com/watch?v=JCzb-4R_qEg | |
| http://www.youtube.com/watch?v=JD_d3FnVA3Y | |
| http://www.youtube.com/watch?v=jd03gK2vfIA | |
| http://www.youtube.com/watch?v=JD057i0juD0 | |
| http://www.youtube.com/watch?v=JD1bDGgxKe8 | |
| http://www.youtube.com/watch?v=JD2-6T-5S7g | |
| http://www.youtube.com/watch?v=jd2aMRGEd8A | |
| http://www.youtube.com/watch?v=jd3q82ryLJs | |
| http://www.youtube.com/watch?v=jD5Sfhp-krU | |
| http://www.youtube.com/watch?v=jD62fcfYqHw | |
| http://www.youtube.com/watch?v=jd6qyTec4a4 | |
| http://www.youtube.com/watch?v=jd7Qb-a3U3Q | |
| http://www.youtube.com/watch?v=JDablP0O5IY | |
| http://www.youtube.com/watch?v=jdCgqO_yCkE | |
| http://www.youtube.com/watch?v=jddFUXO0wrY | |
| http://www.youtube.com/watch?v=JDdPLTXdo8E | |
| http://www.youtube.com/watch?v=jDdS74odRQg | |
| http://www.youtube.com/watch?v=jDDYN7FGES0 | |
| http://www.youtube.com/watch?v=JdEKzobQ3Xw | |
| http://www.youtube.com/watch?v=JdFB0UJLmME | |
| http://www.youtube.com/watch?v=JdFLsmcyyiU | |
| http://www.youtube.com/watch?v=jdFV5PYa9Q8 | |
| http://www.youtube.com/watch?v=jDfXVbHNYeE | |
| http://www.youtube.com/watch?v=JDgix8eDNqw | |
| http://www.youtube.com/watch?v=jDHjFk0dYnc | |
| http://www.youtube.com/watch?v=jDIDw3C26hQ | |
| http://www.youtube.com/watch?v=JdIQVeTIugU | |
| http://www.youtube.com/watch?v=JDIUSowqoMo | |
| http://www.youtube.com/watch?v=JDj22IYXprs | |
| http://www.youtube.com/watch?v=jDkO7gA97gM | |
| http://www.youtube.com/watch?v=JdLB0LVdv0U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jdlj7Qwds0U | |
| http://www.youtube.com/watch?v=jdlMSgXEJK8 | |
| http://www.youtube.com/watch?v=jDMeCRekRR0 | |
| http://www.youtube.com/watch?v=JDn1CuWQ378 | |
| http://www.youtube.com/watch?v=jDNadsnwl0Q | |
| http://www.youtube.com/watch?v=jdnOAJZOpdQ | |
| http://www.youtube.com/watch?v=JdNpyQ6SiWs | |
| http://www.youtube.com/watch?v=JDNR73ocxv4 | |
| http://www.youtube.com/watch?v=jdNZNsDjouU | |
| http://www.youtube.com/watch?v=JDO-38-JmpQ | |
| http://www.youtube.com/watch?v=Jdoauclx6Zo | |
| http://www.youtube.com/watch?v=jDOHBKnG8tM | |
| http://www.youtube.com/watch?v=jdOxe2TlogA | |
| http://www.youtube.com/watch?v=JdOzXHQAaoM | |
| http://www.youtube.com/watch?v=jDPh58g1ksY | |
| http://www.youtube.com/watch?v=JdpvjW8yDm0 | |
| http://www.youtube.com/watch?v=JDq-0mA0-M8 | |
| http://www.youtube.com/watch?v=jdq27HVETvE | |
| http://www.youtube.com/watch?v=Jdq8goaazSw | |
| http://www.youtube.com/watch?v=JDQQfhuTOYI | |
| http://www.youtube.com/watch?v=jDqt3EFWAn4 | |
| http://www.youtube.com/watch?v=JDQY7ERaBSo | |
| http://www.youtube.com/watch?v=jDRJnTWAbCA | |
| http://www.youtube.com/watch?v=JDry3YJ7kvM | |
| http://www.youtube.com/watch?v=JdSf9-FBfIs | |
| http://www.youtube.com/watch?v=jDTd-iZ3gvI | |
| http://www.youtube.com/watch?v=jdtfr7hjkRg | |
| http://www.youtube.com/watch?v=jDU_a-es6rY | |
| http://www.youtube.com/watch?v=JDujrBv2Epg | |
| http://www.youtube.com/watch?v=JdUUyp80z_0 | |
| http://www.youtube.com/watch?v=JdUvv-2BDO0 | |
| http://www.youtube.com/watch?v=jdvdkhe8M6I | |
| http://www.youtube.com/watch?v=JdVeB3ieMYg | |
| http://www.youtube.com/watch?v=JdwjTQgXOCM | |
| http://www.youtube.com/watch?v=JDXMUaR7Bu0 | |
| http://www.youtube.com/watch?v=jDy627gI2_w | |
| http://www.youtube.com/watch?v=JDYzraqbcRg | |
| http://www.youtube.com/watch?v=jDZ7RhUttP4 | |
| http://www.youtube.com/watch?v=JdZD9BOYdgI | |
| http://www.youtube.com/watch?v=JE_54uX077k | |
| http://www.youtube.com/watch?v=Je0Kv_HEDEQ | |
| http://www.youtube.com/watch?v=JE1EkYtKNU0 | |
| http://www.youtube.com/watch?v=Je2_Rk9sYiE | |
| http://www.youtube.com/watch?v=jE2jFqCpZio | |
| http://www.youtube.com/watch?v=jE3BLgCX-cQ | |
| http://www.youtube.com/watch?v=Je3Svd9qeYg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JE3U7aL30P4 | |
| http://www.youtube.com/watch?v=JE5GUfo63zY | |
| http://www.youtube.com/watch?v=Je6Z33LS6vE | |
| http://www.youtube.com/watch?v=je7eboTHmNo | |
| http://www.youtube.com/watch?v=je7rVCZy_4s | |
| http://www.youtube.com/watch?v=JE8tIJEynLI | |
| http://www.youtube.com/watch?v=jE9WiuyL3vQ | |
| http://www.youtube.com/watch?v=JeaG5D3TG3E | |
| http://www.youtube.com/watch?v=jeCsl4wQ8W4 | |
| http://www.youtube.com/watch?v=jefgbwCBZ-M | |
| http://www.youtube.com/watch?v=JEFL-1azzDM | |
| http://www.youtube.com/watch?v=jeF-uJj0Gv0 | |
| http://www.youtube.com/watch?v=JegnMaGIwxs | |
| http://www.youtube.com/watch?v=JeH7UMEK4xc | |
| http://www.youtube.com/watch?v=JEHUnz9D_ec | |
| http://www.youtube.com/watch?v=JeiqT24ukc0 | |
| http://www.youtube.com/watch?v=JEiYL7MZtH8 | |
| http://www.youtube.com/watch?v=JEj1boOPQGc | |
| http://www.youtube.com/watch?v=JeJmxd6iq6w | |
| http://www.youtube.com/watch?v=JEjOUWf1jzE | |
| http://www.youtube.com/watch?v=JEKIDeTm4Mw | |
| http://www.youtube.com/watch?v=JeKqp3oNWEo | |
| http://www.youtube.com/watch?v=jeL4-kTIAJY | |
| http://www.youtube.com/watch?v=JElpMiXO8xA | |
| http://www.youtube.com/watch?v=JELVQZo_WEk | |
| http://www.youtube.com/watch?v=jeLzDh0Pe6k | |
| http://www.youtube.com/watch?v=JEMvHK3aZjA | |
| http://www.youtube.com/watch?v=jen5a0Gtge0 | |
| http://www.youtube.com/watch?v=JEn9wmhTVhA | |
| http://www.youtube.com/watch?v=JEnkB4sJUpg | |
| http://www.youtube.com/watch?v=jEoGb123x3s | |
| http://www.youtube.com/watch?v=jEoTxlLgR5o | |
| http://www.youtube.com/watch?v=JePCRbfLhtM | |
| http://www.youtube.com/watch?v=JEpeD51o7Yw | |
| http://www.youtube.com/watch?v=jEPG3VIIYmE | |
| http://www.youtube.com/watch?v=jEpKvrbyuKo | |
| http://www.youtube.com/watch?v=jePMgI6kj3Q | |
| http://www.youtube.com/watch?v=JE-pnnMqxG4 | |
| http://www.youtube.com/watch?v=jEq_gZ5fo_8 | |
| http://www.youtube.com/watch?v=jEQdzwPsutw | |
| http://www.youtube.com/watch?v=JEqJBILBzUg | |
| http://www.youtube.com/watch?v=JEqnT3B8AUo | |
| http://www.youtube.com/watch?v=JEqSQMRafsE | |
| http://www.youtube.com/watch?v=JErWMeXbDTo | |
| http://www.youtube.com/watch?v=JErxSHc_0so | |
| http://www.youtube.com/watch?v=JEsaHDQKLDg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=jetwJxIvbYc | |
| http://www.youtube.com/watch?v=JEU8HeufzoE | |
| http://www.youtube.com/watch?v=JeUI-AaBXIk | |
| http://www.youtube.com/watch?v=JEv_db-TcUc | |
| http://www.youtube.com/watch?v=Jev0UqPoT4U | |
| http://www.youtube.com/watch?v=JEvAEn1pOow | |
| http://www.youtube.com/watch?v=jEvQAExCeeA | |
| http://www.youtube.com/watch?v=JEX01TucDs8 | |
| http://www.youtube.com/watch?v=JeXdbkmfQQE | |
| http://www.youtube.com/watch?v=jexR4l0FmjI | |
| http://www.youtube.com/watch?v=JExtQZrMrrA | |
| http://www.youtube.com/watch?v=jEYd5GFnuHI | |
| http://www.youtube.com/watch?v=JEYJ1GZaxL4 | |
| http://www.youtube.com/watch?v=JEYte9UeBOI | |
| http://www.youtube.com/watch?v=JEYugBtlW-I | |
| http://www.youtube.com/watch?v=Jf0c_worSv8 | |
| http://www.youtube.com/watch?v=Jf2NL8mRJ3s | |
| http://www.youtube.com/watch?v=JF2WjA0LxOs | |
| http://www.youtube.com/watch?v=jF50c6l0H1o | |
| http://www.youtube.com/watch?v=JF5Gpt0mtNk | |
| http://www.youtube.com/watch?v=JF5XI1hJ_30 | |
| http://www.youtube.com/watch?v=Jf6rlWp_ayE | |
| http://www.youtube.com/watch?v=jf8gdYn8ROw | |
| http://www.youtube.com/watch?v=JFA37t-hNi8 | |
| http://www.youtube.com/watch?v=JFA7vdAmhgg | |
| http://www.youtube.com/watch?v=jfAozkWpgUk | |
| http://www.youtube.com/watch?v=jFb2e2yYLWM | |
| http://www.youtube.com/watch?v=JFBPwCdHWtM | |
| http://www.youtube.com/watch?v=jfCvKYQGrv4 | |
| http://www.youtube.com/watch?v=JFD8A5QopqU | |
| http://www.youtube.com/watch?v=JF-DkrtRiCQ | |
| http://www.youtube.com/watch?v=jfdyTwXsynM | |
| http://www.youtube.com/watch?v=Jfd-zyUYzwk | |
| http://www.youtube.com/watch?v=JfElE9m0h4A | |
| http://www.youtube.com/watch?v=Jf-EX3zLD_o | |
| http://www.youtube.com/watch?v=JFEyzht5OcI | |
| http://www.youtube.com/watch?v=jfFDHwVrmsY | |
| http://www.youtube.com/watch?v=jFFFAbowjJM | |
| http://www.youtube.com/watch?v=jFGGbAlwYUo | |
| http://www.youtube.com/watch?v=jFGkwp12eH0 | |
| http://www.youtube.com/watch?v=JFHsZC5TIuw | |
| http://www.youtube.com/watch?v=jfIq-F32UPI | |
| http://www.youtube.com/watch?v=JfJpJKdvPUo | |
| http://www.youtube.com/watch?v=jfk5_a1NrsI | |
| http://www.youtube.com/watch?v=JFkOoKlpH5M | |
| http://www.youtube.com/watch?v=JfLl2pV1fuY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JFLmMF66AB8 | |
| http://www.youtube.com/watch?v=jfmGjD-gWIM | |
| http://www.youtube.com/watch?v=jfmtN4nukKk | |
| http://www.youtube.com/watch?v=jfN801oc58Y | |
| http://www.youtube.com/watch?v=jfnNanGDq6Q | |
| http://www.youtube.com/watch?v=Jf-N-wE9w0M | |
| http://www.youtube.com/watch?v=jFnxkfWlgMA | |
| http://www.youtube.com/watch?v=JfoamQc_iwg | |
| http://www.youtube.com/watch?v=JfPq-gVj1XI | |
| http://www.youtube.com/watch?v=JFpyQQWgYW8 | |
| http://www.youtube.com/watch?v=JfRCGdssKl8 | |
| http://www.youtube.com/watch?v=jFSeChZBAN0 | |
| http://www.youtube.com/watch?v=JFszlgKIoE0 | |
| http://www.youtube.com/watch?v=JFt62WPD2ao | |
| http://www.youtube.com/watch?v=jFu9tbcy28s | |
| http://www.youtube.com/watch?v=JfUZtrDRfOE | |
| http://www.youtube.com/watch?v=jFVGVbmdJog | |
| http://www.youtube.com/watch?v=jFVlVzR1DV4 | |
| http://www.youtube.com/watch?v=jFWLWcJS-0A | |
| http://www.youtube.com/watch?v=-jFXboMvnQ8 | |
| http://www.youtube.com/watch?v=jfy_vHhi7Ec | |
| http://www.youtube.com/watch?v=JFyv4xTqIEY | |
| http://www.youtube.com/watch?v=JfYVAhz0_A4 | |
| http://www.youtube.com/watch?v=JFzI3AvNa-8 | |
| http://www.youtube.com/watch?v=jfZOtr8BCvk | |
| http://www.youtube.com/watch?v=JfzvwpO-uj4 | |
| http://www.youtube.com/watch?v=jG_OqcKNK8c | |
| http://www.youtube.com/watch?v=JG0m6_0DFak | |
| http://www.youtube.com/watch?v=JG23HjK0-3o | |
| http://www.youtube.com/watch?v=Jg2R-_SAWbk | |
| http://www.youtube.com/watch?v=jG46HMd9kZo | |
| http://www.youtube.com/watch?v=jg5YkaDoHcY | |
| http://www.youtube.com/watch?v=jG6ja0Yah_o | |
| http://www.youtube.com/watch?v=Jg8J1R3VlM8 | |
| http://www.youtube.com/watch?v=JgARlXanmvs | |
| http://www.youtube.com/watch?v=JGb7EfZvlno | |
| http://www.youtube.com/watch?v=-JGB9SlcGP0 | |
| http://www.youtube.com/watch?v=JgBefRZuI10 | |
| http://www.youtube.com/watch?v=jgbqZcj4UMw | |
| http://www.youtube.com/watch?v=JGcatsWnhwU | |
| http://www.youtube.com/watch?v=JgCfthx2Iws | |
| http://www.youtube.com/watch?v=jgCN65wMqKA | |
| http://www.youtube.com/watch?v=JgCnXU-Q0Jc | |
| http://www.youtube.com/watch?v=JgCSQ1X0ZGY | |
| http://www.youtube.com/watch?v=jgdwDFdBDfo | |
| http://www.youtube.com/watch?v=jGDXqZd_2FI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JGedt_f7tFw | |
| http://www.youtube.com/watch?v=jGEJwWxa6ak | |
| http://www.youtube.com/watch?v=JgES4jtjU1I | |
| http://www.youtube.com/watch?v=jgfXaHmQ7SE | |
| http://www.youtube.com/watch?v=jgg9pIPqcuk | |
| http://www.youtube.com/watch?v=jgGSxZHWiVI | |
| http://www.youtube.com/watch?v=jgh3ujDvRMo | |
| http://www.youtube.com/watch?v=JG-hawMu02g | |
| http://www.youtube.com/watch?v=jgHjq-uGFwU | |
| http://www.youtube.com/watch?v=jgidfcsWca4 | |
| http://www.youtube.com/watch?v=JGiF6bIDEvc | |
| http://www.youtube.com/watch?v=JgiyoOeX7Bo | |
| http://www.youtube.com/watch?v=Jgj0dcPJnDk | |
| http://www.youtube.com/watch?v=jGJtYKScA-o | |
| http://www.youtube.com/watch?v=jGKBkXjYMvY | |
| http://www.youtube.com/watch?v=jgkqYzyPA-o | |
| http://www.youtube.com/watch?v=jgLN_L5lPzE | |
| http://www.youtube.com/watch?v=JgLuPDkUHb0 | |
| http://www.youtube.com/watch?v=JGn1qTl6-5Y | |
| http://www.youtube.com/watch?v=jGN45kqZnFQ | |
| http://www.youtube.com/watch?v=jGNap3laHhg | |
| http://www.youtube.com/watch?v=jg-NBjsQAJ8 | |
| http://www.youtube.com/watch?v=jgob2g44yIY | |
| http://www.youtube.com/watch?v=jGoX9eicHi0 | |
| http://www.youtube.com/watch?v=jGP0blIaiuE | |
| http://www.youtube.com/watch?v=jGPFD6GxoMs | |
| http://www.youtube.com/watch?v=jgR3xui_O-4 | |
| http://www.youtube.com/watch?v=Jgr9tP5jHkA | |
| http://www.youtube.com/watch?v=jGrKmjD0uPM | |
| http://www.youtube.com/watch?v=JgRmpS6C6iU | |
| http://www.youtube.com/watch?v=jGrS-5fQEs4 | |
| http://www.youtube.com/watch?v=jGRVxn6aRbE | |
| http://www.youtube.com/watch?v=jgT3qXSbLMA | |
| http://www.youtube.com/watch?v=JgTVPusT-Qk | |
| http://www.youtube.com/watch?v=Jgvs3jeZX0o | |
| http://www.youtube.com/watch?v=Jgvu9bmU0G4 | |
| http://www.youtube.com/watch?v=JGwbV-ikN58 | |
| http://www.youtube.com/watch?v=JGwPv5duiT0 | |
| http://www.youtube.com/watch?v=JGWr3T9Xnwg | |
| http://www.youtube.com/watch?v=JGWu0xKy9os | |
| http://www.youtube.com/watch?v=JGwubZoDYUI | |
| http://www.youtube.com/watch?v=j-gwYytyipM | |
| http://www.youtube.com/watch?v=JGXBxyeTiL8 | |
| http://www.youtube.com/watch?v=jgxOIleApnA | |
| http://www.youtube.com/watch?v=jgy4h0Q9I20 | |
| http://www.youtube.com/watch?v=jG-yhvBjD0Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jGYVJ3xKsqQ | |
| http://www.youtube.com/watch?v=JGyxoMxzYrQ | |
| http://www.youtube.com/watch?v=jgzjUtgra0c | |
| http://www.youtube.com/watch?v=JgzS_UgmHUQ | |
| http://www.youtube.com/watch?v=JgzZRnQXPYI | |
| http://www.youtube.com/watch?v=JH0CUKrt-H4 | |
| http://www.youtube.com/watch?v=jh0gngJbJJA | |
| http://www.youtube.com/watch?v=JH0sifhRVb8 | |
| http://www.youtube.com/watch?v=jH387YqzQaY | |
| http://www.youtube.com/watch?v=JH3D-ZMTu58 | |
| http://www.youtube.com/watch?v=JH4tl54ptaI | |
| http://www.youtube.com/watch?v=Jh4TMQDu0oM | |
| http://www.youtube.com/watch?v=jH4WDWnhRqk | |
| http://www.youtube.com/watch?v=JH4YJMxWhqc | |
| http://www.youtube.com/watch?v=jH5ba1lB0iQ | |
| http://www.youtube.com/watch?v=jh5MUI3EAwY | |
| http://www.youtube.com/watch?v=JH6fmDDgbMs | |
| http://www.youtube.com/watch?v=jH8wgMpcfVQ | |
| http://www.youtube.com/watch?v=JhADA8baCHk | |
| http://www.youtube.com/watch?v=JhAg_Yu5-w4 | |
| http://www.youtube.com/watch?v=JhbFKmC7JO0 | |
| http://www.youtube.com/watch?v=jHBG8PVa7H8 | |
| http://www.youtube.com/watch?v=JhbpLUwFd_c | |
| http://www.youtube.com/watch?v=jhDnQ4nzmWc | |
| http://www.youtube.com/watch?v=JHEdWiLiChc | |
| http://www.youtube.com/watch?v=JHEreuyE1Q0 | |
| http://www.youtube.com/watch?v=JHeSQXVp0_8 | |
| http://www.youtube.com/watch?v=jhf6wTvdJoM | |
| http://www.youtube.com/watch?v=jHfCML9HQVo | |
| http://www.youtube.com/watch?v=JHfJSHuqos0 | |
| http://www.youtube.com/watch?v=JHGhuKoo9SI | |
| http://www.youtube.com/watch?v=JH-hbRuqIOs | |
| http://www.youtube.com/watch?v=j-HHH47EAbY | |
| http://www.youtube.com/watch?v=jHH-y7yO-TA | |
| http://www.youtube.com/watch?v=HjhcNX9R50 | |
| http://www.youtube.com/watch?v=JhjSWWLua30 | |
| http://www.youtube.com/watch?v=JHJtnicLZd0 | |
| http://www.youtube.com/watch?v=JHjzixUq19U | |
| http://www.youtube.com/watch?v=Jhk86rowuRE | |
| http://www.youtube.com/watch?v=jhkjft3YM64 | |
| http://www.youtube.com/watch?v=JhkOoPyvhH0 | |
| http://www.youtube.com/watch?v=JHLZgWn31ws | |
| http://www.youtube.com/watch?v=JhmhCHHMj3g | |
| http://www.youtube.com/watch?v=JhmqBidXDQY | |
| http://www.youtube.com/watch?v=JHn9A-M6ZYc | |
| http://www.youtube.com/watch?v=JHO6b9NINr4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jhpjJt6hWEU | |
| http://www.youtube.com/watch?v=JHQLjWtKZDI | |
| http://www.youtube.com/watch?v=JHQNb_9gm-U | |
| http://www.youtube.com/watch?v=JHreNQ-N3dM | |
| http://www.youtube.com/watch?v=JHrlhNyDyPw | |
| http://www.youtube.com/watch?v=jhRnySi1ims | |
| http://www.youtube.com/watch?v=jhs4nKmisu0 | |
| http://www.youtube.com/watch?v=jhT4gNHGH8M | |
| http://www.youtube.com/watch?v=JhTH6Hf1DnU | |
| http://www.youtube.com/watch?v=jHtjODOjSB4 | |
| http://www.youtube.com/watch?v=jHUa1iFuS7o | |
| http://www.youtube.com/watch?v=jHueR-RAGdY | |
| http://www.youtube.com/watch?v=-jHvNhHWnp4 | |
| http://www.youtube.com/watch?v=JHY1S8h8itE | |
| http://www.youtube.com/watch?v=jHZ2w6qIS7c | |
| http://www.youtube.com/watch?v=jHZBBa9Qt30 | |
| http://www.youtube.com/watch?v=JhzI4U3vw3Q | |
| http://www.youtube.com/watch?v=jHzrL5LEXRM | |
| http://www.youtube.com/watch?v=JhzTr91mXjA | |
| http://www.youtube.com/watch?v=Ji_agWzdM00 | |
| http://www.youtube.com/watch?v=jI0ALBbxGac | |
| http://www.youtube.com/watch?v=Ji0tcF8QH0k | |
| http://www.youtube.com/watch?v=ji1Y5ilFxNc | |
| http://www.youtube.com/watch?v=jI25UC_nHSk | |
| http://www.youtube.com/watch?v=Ji36UzTjiXY | |
| http://www.youtube.com/watch?v=JI3Q9qiOiUk | |
| http://www.youtube.com/watch?v=JI5Aw_vHpIo | |
| http://www.youtube.com/watch?v=jI6T0Mqdakw | |
| http://www.youtube.com/watch?v=ji7bK0627Bw | |
| http://www.youtube.com/watch?v=JI7JG_5CD04 | |
| http://www.youtube.com/watch?v=JI7xF955bEk | |
| http://www.youtube.com/watch?v=ji8iPUKaBmQ | |
| http://www.youtube.com/watch?v=ji8qvHJFDVo | |
| http://www.youtube.com/watch?v=JI97pA1ZGUE | |
| http://www.youtube.com/watch?v=JI9qdRCpWbA | |
| http://www.youtube.com/watch?v=JiaNg7orDM4 | |
| http://www.youtube.com/watch?v=JIBAC9Xn1Rw | |
| http://www.youtube.com/watch?v=JIbIW6r7S4g | |
| http://www.youtube.com/watch?v=jIcNoLHS9WM | |
| http://www.youtube.com/watch?v=JIdAXbG4bPw | |
| http://www.youtube.com/watch?v=jiDiM-9VSpQ | |
| http://www.youtube.com/watch?v=jidruuiNCEo | |
| http://www.youtube.com/watch?v=JiDzUTlpz1c | |
| http://www.youtube.com/watch?v=JiEHYALJa7U | |
| http://www.youtube.com/watch?v=jiEKdfYsMJU | |
| http://www.youtube.com/watch?v=jiF17g4klAE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jIfm5njXfbg | |
| http://www.youtube.com/watch?v=jiG3RUKiciM | |
| http://www.youtube.com/watch?v=jIG5MTKRHVo | |
| http://www.youtube.com/watch?v=jI-gkPDxTKk | |
| http://www.youtube.com/watch?v=Jiho55fHEgY | |
| http://www.youtube.com/watch?v=jIHuy5IJ-Y8 | |
| http://www.youtube.com/watch?v=JiiSIKpjK_M | |
| http://www.youtube.com/watch?v=JiiTtbpo56g | |
| http://www.youtube.com/watch?v=Jiixu3NN3zw | |
| http://www.youtube.com/watch?v=jIjR_ehyWP0 | |
| http://www.youtube.com/watch?v=JijyOFFa9dE | |
| http://www.youtube.com/watch?v=jiKE34gCyu8 | |
| http://www.youtube.com/watch?v=jikpA4GLm8k | |
| http://www.youtube.com/watch?v=jikTnl4Roc0 | |
| http://www.youtube.com/watch?v=JImSw4Lk8mw | |
| http://www.youtube.com/watch?v=JIMuMdjsd3I | |
| http://www.youtube.com/watch?v=jiMVYgAN7jk | |
| http://www.youtube.com/watch?v=JIOpJunCWOA | |
| http://www.youtube.com/watch?v=JiopodD-pis | |
| http://www.youtube.com/watch?v=jIpRuZ2CNXI | |
| http://www.youtube.com/watch?v=jIqx_bIM0uE | |
| http://www.youtube.com/watch?v=jIr9W8kDF7w | |
| http://www.youtube.com/watch?v=Jirm6rcT_kM | |
| http://www.youtube.com/watch?v=JistXGRBenw | |
| http://www.youtube.com/watch?v=jiTkRA7uzYc | |
| http://www.youtube.com/watch?v=JiTydQsqXJ4 | |
| http://www.youtube.com/watch?v=jIUSp4h9GxE | |
| http://www.youtube.com/watch?v=JiuVbC-ch4k | |
| http://www.youtube.com/watch?v=jIV2U20tkuM | |
| http://www.youtube.com/watch?v=JIv4AuOpJBA | |
| http://www.youtube.com/watch?v=JIV5q13TX7Q | |
| http://www.youtube.com/watch?v=jivJ3MTE0Wg | |
| http://www.youtube.com/watch?v=JiWKxTJ9Mis | |
| http://www.youtube.com/watch?v=JiWmxDSf1mY | |
| http://www.youtube.com/watch?v=JI-XeCbg3bU | |
| http://www.youtube.com/watch?v=jiZEHup6t78 | |
| http://www.youtube.com/watch?v=jizK1JOJsW4 | |
| http://www.youtube.com/watch?v=j-IZwm2U8-Y | |
| http://www.youtube.com/watch?v=JJ_7CcrnNGs | |
| http://www.youtube.com/watch?v=jj0an-YN1QU | |
| http://www.youtube.com/watch?v=Jj3HAh_xbqI | |
| http://www.youtube.com/watch?v=j-J4XQerj2I | |
| http://www.youtube.com/watch?v=JJ560KSXwsM | |
| http://www.youtube.com/watch?v=JJ5BIL7AMFc | |
| http://www.youtube.com/watch?v=jj75VP_MDCE | |
| http://www.youtube.com/watch?v=jj7qEmfwWZI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Jj9DYzT6098 | |
| http://www.youtube.com/watch?v=Jj9gTG2ohB8 | |
| http://www.youtube.com/watch?v=JJ9YmAnjIo8 | |
| http://www.youtube.com/watch?v=jJAgtL5Fh14 | |
| http://www.youtube.com/watch?v=JjBgUprrFDU | |
| http://www.youtube.com/watch?v=jJBMqOfVBf4 | |
| http://www.youtube.com/watch?v=JJCm-QGBmsY | |
| http://www.youtube.com/watch?v=jJe0U9GP70M | |
| http://www.youtube.com/watch?v=jeQXAf4-ec | |
| http://www.youtube.com/watch?v=jjEVEWx16ko | |
| http://www.youtube.com/watch?v=jjEY1XyjFPE | |
| http://www.youtube.com/watch?v=Jjf8Os8B-LY | |
| http://www.youtube.com/watch?v=JjF9ANAf05I | |
| http://www.youtube.com/watch?v=jJfrueXH5fA | |
| http://www.youtube.com/watch?v=jhHFg0GWNxo | |
| http://www.youtube.com/watch?v=JJi4evtjm6Q | |
| http://www.youtube.com/watch?v=jjIhojTwRi4 | |
| http://www.youtube.com/watch?v=JjIX1EzTZS0 | |
| http://www.youtube.com/watch?v=jjJ5tgo2Uv8 | |
| http://www.youtube.com/watch?v=JJJeFwYNyd4 | |
| http://www.youtube.com/watch?v=JjJlY1I-uvw | |
| http://www.youtube.com/watch?v=JJkijplYrGA | |
| http://www.youtube.com/watch?v=jjLFoYx_ed4 | |
| http://www.youtube.com/watch?v=JJlwhRWM3vA | |
| http://www.youtube.com/watch?v=jJMhVpsuGRI | |
| http://www.youtube.com/watch?v=jjmn1kt7eog | |
| http://www.youtube.com/watch?v=JJMx-8fACdY | |
| http://www.youtube.com/watch?v=jJn_RB08eAo | |
| http://www.youtube.com/watch?v=jjN6JUE7qRw | |
| http://www.youtube.com/watch?v=jJnzvFbu22U | |
| http://www.youtube.com/watch?v=jJODHjOnzww | |
| http://www.youtube.com/watch?v=jJOKjNdvn9g | |
| http://www.youtube.com/watch?v=JJor9IJr8Ik | |
| http://www.youtube.com/watch?v=jJP6qbysCxg | |
| http://www.youtube.com/watch?v=Jjqg9bZ5lv0 | |
| http://www.youtube.com/watch?v=Jjqv6trWoSY | |
| http://www.youtube.com/watch?v=jJRwKdgOjj4 | |
| http://www.youtube.com/watch?v=JJsOBuZ-HQc | |
| http://www.youtube.com/watch?v=JjsTTFz0T1U | |
| http://www.youtube.com/watch?v=jJtA6KNwvNI | |
| http://www.youtube.com/watch?v=jjTcDpvHN_U | |
| http://www.youtube.com/watch?v=JJTO3iyGCuU | |
| http://www.youtube.com/watch?v=Jjunxxvadv E | |
| http://www.youtube.com/watch?v=jjv16BtfVO8 | |
| http://www.youtube.com/watch?v=JJVb_xnUmX0 | |
| http://www.youtube.com/watch?v=JjvQHEEtWeI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jjWQnTH4JWI | |
| http://www.youtube.com/watch?v=Jjxb6jf3cog | |
| http://www.youtube.com/watch?v=Jjye44OVc4Y | |
| http://www.youtube.com/watch?v=JjyZQ7RTP2A | |
| http://www.youtube.com/watch?v=jjziLazbkZk | |
| http://www.youtube.com/watch?v=Jk_WjZqZwe4 | |
| http://www.youtube.com/watch?v=Jk4XUffHp9w | |
| http://www.youtube.com/watch?v=jK50Z38dYlw | |
| http://www.youtube.com/watch?v=jk5uajKfVwo | |
| http://www.youtube.com/watch?v=JK6gFi9tIug | |
| http://www.youtube.com/watch?v=jK6r63ruWNI | |
| http://www.youtube.com/watch?v=JK71JiYy6B4 | |
| http://www.youtube.com/watch?v=jK75HEcVs5k | |
| http://www.youtube.com/watch?v=Jk7Bg72AyvI | |
| http://www.youtube.com/watch?v=jK7biZ1qz9o | |
| http://www.youtube.com/watch?v=Jk7GuXWkhjk | |
| http://www.youtube.com/watch?v=Jk8y3vRJjAc | |
| http://www.youtube.com/watch?v=jka4D3bdiZU | |
| http://www.youtube.com/watch?v=JkaRg1ZHrBY | |
| http://www.youtube.com/watch?v=JKAui0Bfec0 | |
| http://www.youtube.com/watch?v=JkbXq2uizcI | |
| http://www.youtube.com/watch?v=jKc1iDP8Ync | |
| http://www.youtube.com/watch?v=JKDCBrUFIOQ | |
| http://www.youtube.com/watch?v=JKDkiAlPvaw | |
| http://www.youtube.com/watch?v=jkEHDINPd7c | |
| http://www.youtube.com/watch?v=jKFa1Ff6cSQ | |
| http://www.youtube.com/watch?v=JkFjgB16zQ4 | |
| http://www.youtube.com/watch?v=JkfuIR3-zeI | |
| http://www.youtube.com/watch?v=jkgh8_I3nQ4 | |
| http://www.youtube.com/watch?v=jkhH4oOWGO8 | |
| http://www.youtube.com/watch?v=jKi4fPQ18dY | |
| http://www.youtube.com/watch?v=jkJdEP9k9GY | |
| http://www.youtube.com/watch?v=jKJVd64KeJw | |
| http://www.youtube.com/watch?v=JkKBAoPjv6A | |
| http://www.youtube.com/watch?v=jkKG05lTTd8 | |
| http://www.youtube.com/watch?v=jKKlZj_sKF8 | |
| http://www.youtube.com/watch?v=JkKxLnHWuWQ | |
| http://www.youtube.com/watch?v=JkL9qj7RnsY | |
| http://www.youtube.com/watch?v=jklB4Axhm08 | |
| http://www.youtube.com/watch?v=JklxDO47KSs | |
| http://www.youtube.com/watch?v=JKMCl5Whyak | |
| http://www.youtube.com/watch?v=jkmjXNN5ki0 | |
| http://www.youtube.com/watch?v=JKMLeXFkp-E | |
| http://www.youtube.com/watch?v=jkMv-d7BP1I | |
| http://www.youtube.com/watch?v=jKMviP_JbV8 | |
| http://www.youtube.com/watch?v=JKMvPvqfjj8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jkmx7updEtM | |
| http://www.youtube.com/watch?v=jKmzjxs4QeI | |
| http://www.youtube.com/watch?v=Jkn6-cjxfgE | |
| http://www.youtube.com/watch?v=JKNc2gx_Wjo | |
| http://www.youtube.com/watch?v=jkPaAigkkdY | |
| http://www.youtube.com/watch?v=jKPCbukgjkg | |
| http://www.youtube.com/watch?v=JkpVpZk6TT0 | |
| http://www.youtube.com/watch?v=jkQTMCoC-Ek | |
| http://www.youtube.com/watch?v=jkreEyie8uQ | |
| http://www.youtube.com/watch?v=jkRTigc11Yo | |
| http://www.youtube.com/watch?v=JKsFCSsgDiA | |
| http://www.youtube.com/watch?v=jkSmcYVjOg4 | |
| http://www.youtube.com/watch?v=JKT4-EgshcI | |
| http://www.-youtube.com/watch?v=-JkTwHj5NGY | |
| http://www.youtube.com/watch?v=jKUFw8KzSzk | |
| http://www.youtube.com/watch?v=jKvAgRvcrSQ | |
| http://www.youtube.com/watch?v=JKvU6UTTqf4 | |
| http://www.youtube.com/watch?v=JKwEGGnt_8c | |
| http://www.youtube.com/watch?v=j--kWlN8xvg | |
| http://www.youtube.com/watch?v=jKx3skfidLA | |
| http://www.youtube.com/watch?v=JkYJnsAzUS8 | |
| http://www.youtube.com/watch?v=J-kymqxkKXg | |
| http://www.youtube.com/watch?v=jl_AJus_Dzs | |
| http://www.youtube.com/watch?v=Jl0RnQsJ-VY | |
| http://www.youtube.com/watch?v=jl1lLHwfrIE | |
| http://www.youtube.com/watch?v=jL2mSEAAAjU | |
| http://www.youtube.com/watch?v=Jl49zYaNyX0 | |
| http://www.youtube.com/watch?v=jl5B8EhZDIQ | |
| http://www.youtube.com/watch?v=JL5OfwlCOsY | |
| http://www.youtube.com/watch?v=Jl66hGWODa8 | |
| http://www.youtube.com/watch?v=JL76QLDIeL8 | |
| http://www.youtube.com/watch?v=Jl7nr9rsF_c | |
| http://www.youtube.com/watch?v=jl84lZeLGJw | |
| http://www.youtube.com/watch?v=jL8HEK_UbYk | |
| http://www.youtube.com/watch?v=JL8UQWEQzq0 | |
| http://www.youtube.com/watch?v=jLAvMixMdIU | |
| http://www.youtube.com/watch?v=jLaxIAzhDdU | |
| http://www.youtube.com/watch?v=JLBfsAtGWnk | |
| http://www.youtube.com/watch?v=J-LBhNAJRSw | |
| http://www.youtube.com/watch?v=JLbLW682bTM | |
| http://www.youtube.com/watch?v=Jldj8p3aXVM | |
| http://www.youtube.com/watch?v=jlen1B34ucc | |
| http://www.youtube.com/watch?v=JlEp4ux2uuc | |
| http://www.youtube.com/watch?v=jlfpptfkaU0 | |
| http://www.youtube.com/watch?v=JLgDqQfMikw | |
| http://www.youtube.com/watch?v=Jlgov78TqfE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JLiH5EJjTOg | |
| http://www.youtube.com/watch?v=jLiQicHGCQc | |
| http://www.youtube.com/watch?v=JLItxge0IXQ | |
| http://www.youtube.com/watch?v=JLIu7y_BFzM | |
| http://www.youtube.com/watch?v=jLJZ-9npiuM | |
| http://www.youtube.com/watch?v=jLKKcm-PXpo | |
| http://www.youtube.com/watch?v=jlkS7BlQK3o | |
| http://www.youtube.com/watch?v=JlKxSL162A4 | |
| http://www.youtube.com/watch?v=jLl-feGMOWU | |
| http://www.youtube.com/watch?v=JlMKcDUBI3w | |
| http://www.youtube.com/watch?v=jLmsrGy4pqc | |
| http://www.youtube.com/watch?v=JlN5d8LfzzQ | |
| http://www.youtube.com/watch?v=JLNPO0lTY1g | |
| http://www.youtube.com/watch?v=JLNzhQ5TDi8 | |
| http://www.youtube.com/watch?v=Jlo3J5zaxZQ | |
| http://www.youtube.com/watch?v=JlO72Im6ybw | |
| http://www.youtube.com/watch?v=JlOjOZyInNM | |
| http://www.youtube.com/watch?v=J-lORUINdzs | |
| http://www.youtube.com/watch?v=JlPD6Wc3UzI | |
| http://www.youtube.com/watch?v=jLPetgAds-JM | |
| http://www.youtube.com/watch?v=jLQ5U_9tCaE | |
| http://www.youtube.com/watch?v=JlQMgas3VvM | |
| http://www.youtube.com/watch?v=jLra92_KuBQ | |
| http://www.youtube.com/watch?v=jLRKnSRxCrI | |
| http://www.youtube.com/watch?v=JlSS3PxhpjE | |
| http://www.youtube.com/watch?v=jLSSrR5ObiU | |
| http://www.youtube.com/watch?v=jlSuHH5oj6w | |
| http://www.youtube.com/watch?v=JlTA4Ba94GQ | |
| http://www.youtube.com/watch?v=jLTk9rEhXYU | |
| http://www.youtube.com/watch?v=jLTmyahkr0k | |
| http://www.youtube.com/watch?v=jlUWHl7PHyE | |
| http://www.youtube.com/watch?v=JlVV3VJT7Kc | |
| http://www.youtube.com/watch?v=jLwFTKpMLMc | |
| http://www.youtube.com/watch?v=jlwMQBzfmc4 | |
| http://www.youtube.com/watch?v=JLWvJaV0v70 | |
| http://www.youtube.com/watch?v=JLYBvagmgRo | |
| http://www.youtube.com/watch?v=jLyEc_vaBxU | |
| http://www.youtube.com/watch?v=JlYfhzMTA0U | |
| http://www.youtube.com/watch?v=JlZ_-kUd2ow | |
| http://www.youtube.com/watch?v=JLZeIok176k | |
| http://www.youtube.com/watch?v=jLzfQULGgV0 | |
| http://www.youtube.com/watch?v=JLzhXlBvaEc | |
| http://www.youtube.com/watch?v=jLZRpvW49uc | |
| http://www.youtube.com/watch?v=jM_59wByJ4I | |
| http://www.youtube.com/watch?v=Jm_uoluW6vo | |
| http://www.youtube.com/watch?v=JM0mG4dAVWY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jm1kwLQzdgY | |
| http://www.youtube.com/watch?v=Jm3LsezarzU | |
| http://www.youtube.com/watch?v=JM3Qq3Gunwo | |
| http://www.youtube.com/watch?v=jm4D7t6TccU | |
| http://www.youtube.com/watch?v=jM65wrigv0A | |
| http://www.youtube.com/watch?v=JM6nLNXgeMo | |
| http://www.youtube.com/watch?v=jM7NZYw3O9U | |
| http://www.youtube.com/watch?v=JmAAgYVL_tI | |
| http://www.youtube.com/watch?v=JmAGJFnKH_Q | |
| http://www.youtube.com/watch?v=JMB0CSygv5s | |
| http://www.youtube.com/watch?v=jMBI7KmPMqo | |
| http://www.youtube.com/watch?v=JMbnIhiVnEs | |
| http://www.youtube.com/watch?v=jMD-7e3DI2E | |
| http://www.youtube.com/watch?v=JmDFNeoeFds | |
| http://www.youtube.com/watch?v=JmE27bA0zVI | |
| http://www.youtube.com/watch?v=jMEFYRn5osY | |
| http://www.youtube.com/watch?v=jmFoSJjj_iw | |
| http://www.youtube.com/watch?v=JmG58grqO8c | |
| http://www.youtube.com/watch?v=JmgH5O6rP_s | |
| http://www.youtube.com/watch?v=JMh0rrQr0LA | |
| http://www.youtube.com/watch?v=JM-HsFCeXuU | |
| http://www.youtube.com/watch?v=-jmIcVrWht8 | |
| http://www.youtube.com/watch?v=JmiKn__58Ks | |
| http://www.youtube.com/watch?v=jMIS3kuIo-4 | |
| http://www.youtube.com/watch?v=Jmj8Z_ulw-w | |
| http://www.youtube.com/watch?v=Jm-JFgNJaDs | |
| http://www.youtube.com/watch?v=JMjfkhUAFNE | |
| http://www.youtube.com/watch?v=JmjHfrhGMgI | |
| http://www.youtube.com/watch?v=-jMjQ66oOp0 | |
| http://www.youtube.com/watch?v=jMKacl71df4 | |
| http://www.youtube.com/watch?v=jmKdb7Y1nIc | |
| http://www.youtube.com/watch?v=JMkpzc4TosA | |
| http://www.youtube.com/watch?v=jmmBRS6IiFg | |
| http://www.youtube.com/watch?v=JmMbSlDv7TY | |
| http://www.youtube.com/watch?v=JmmngCiuQ88 | |
| http://www.youtube.com/watch?v=JMmQeUd4KpY | |
| http://www.youtube.com/watch?v=JmMtd-rDNyA | |
| http://www.youtube.com/watch?v=JMMweF1dC7k | |
| http://www.youtube.com/watch?v=jMMzW9joi94 | |
| http://www.youtube.com/watch?v=jmn87-HJWR4 | |
| http://www.youtube.com/watch?v=JMN9WI_neZo | |
| http://www.youtube.com/watch?v=JMOJYmbKNkI | |
| http://www.youtube.com/watch?v=jMp1ymW58io | |
| http://www.youtube.com/watch?v=JMpptPcTjXo | |
| http://www.youtube.com/watch?v=jmQbwe1Iv9Y | |
| http://www.youtube.com/watch?v=JMqIdwFYBD8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jmqsHDZJM6o | |
| http://www.youtube.com/watch?v=JMQz_sLbfkw | |
| http://www.youtube.com/watch?v=jmreChNR5f8 | |
| http://www.youtube.com/watch?v=jMRotJLSxQU | |
| http://www.youtube.com/watch?v=jmS-QV7JUkM | |
| http://www.youtube.com/watch?v=jMSwTRc2GNo | |
| http://www.youtube.com/watch?v=Jmt6u_PgnLE | |
| http://www.youtube.com/watch?v=jMT7do1vW8s | |
| http://www.youtube.com/watch?v=JmtyLZ0bKro | |
| http://www.youtube.com/watch?v=JmUTximG2rs | |
| http://www.youtube.com/watch?v=JmvPUqIIWtw | |
| http://www.youtube.com/watch?v=jMvTuuvXCP4 | |
| http://www.youtube.com/watch?v=jmYLPY3CIcM | |
| http://www.youtube.com/watch?v=jMymrU5qZQc | |
| http://www.youtube.com/watch?v=JmyrAtSwmZg | |
| http://www.youtube.com/watch?v=JmyZzyN3VVk | |
| http://www.youtube.com/watch?v=jmZHKj2GNH8 | |
| http://www.youtube.com/watch?v=JN_QPEio9ig | |
| http://www.youtube.com/watch?v=JN_TfC_DZIc | |
| http://www.youtube.com/watch?v=JN0vk24GHtA | |
| http://www.youtube.com/watch?v=jn4El2IsGHs | |
| http://www.youtube.com/watch?v=jn5dgaq00Ek | |
| http://www.youtube.com/watch?v=JN7455AiYI0 | |
| http://www.youtube.com/watch?v=jn8GeErzIo8 | |
| http://www.youtube.com/watch?v=jn8lZNVM058 | |
| http://www.youtube.com/watch?v=jn8tGwZXTsw | |
| http://www.youtube.com/watch?v=jN944XeoWXg | |
| http://www.youtube.com/watch?v=jn9qAwhJEnc | |
| http://www.youtube.com/watch?v=JN-9wv_Giog | |
| http://www.youtube.com/watch?v=jnAl0bsZBkI | |
| http://www.youtube.com/watch?v=jnav8xv1afc | |
| http://www.youtube.com/watch?v=jNaXZIeB3LY | |
| http://www.youtube.com/watch?v=JnbES9exQM0 | |
| http://www.youtube.com/watch?v=JNBMzhzLiwM | |
| http://www.youtube.com/watch?v=jNChUNcqnf0 | |
| http://www.youtube.com/watch?v=JNcmdjL25N8 | |
| http://www.youtube.com/watch?v=JNdLxdENN7k | |
| http://www.youtube.com/watch?v=jnDyEhXn19E | |
| http://www.youtube.com/watch?v=JNE19WmhheI | |
| http://www.youtube.com/watch?v=JNEBsnEyAys | |
| http://www.youtube.com/watch?v=jnF69JCHbzY | |
| http://www.youtube.com/watch?v=JnF7MS25IJ4 | |
| http://www.youtube.com/watch?v=JNFn_o68hrY | |
| http://www.youtube.com/watch?v=JNG3-8JrWDo | |
| http://www.youtube.com/watch?v=jNG8OEfbPp4 | |
| http://www.youtube.com/watch?v=Jngkm84XaI0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JnhNgoME9gg | |
| http://www.youtube.com/watch?v=JnhRCqe1xIw | |
| http://www.youtube.com/watch?v=jNIBiiCog8E | |
| http://www.youtube.com/watch?v=JNIm2-CCGOY | |
| http://www.youtube.com/watch?v=jNjLDZ5edJ0 | |
| http://www.youtube.com/watch?v=jNjwxwpOv6E | |
| http://www.youtube.com/watch?v=jnK5khhTG4o | |
| http://www.youtube.com/watch?v=jnKCn7EYU4w | |
| http://www.youtube.com/watch?v=JNkRUDrGsAY | |
| http://www.youtube.com/watch?v=JNlanFGw4Qk | |
| http://www.youtube.com/watch?v=JNLc66Ya0DA | |
| http://www.youtube.com/watch?v=jNLg_-zy0Rs | |
| http://www.youtube.com/watch?v=JNlvEf9ribw | |
| http://www.youtube.com/watch?v=JNlwqIbJMAo | |
| http://www.youtube.com/watch?v=JNNI9ixbSd8 | |
| http://www.youtube.com/watch?v=JnNwoqdWddU | |
| http://www.youtube.com/watch?v=jnOcblIU8jk | |
| http://www.youtube.com/watch?v=jnOhsrpAkJg | |
| http://www.youtube.com/watch?v=jNONy9NnKns | |
| http://www.youtube.com/watch?v=jnooEXreiDo | |
| http://www.youtube.com/watch?v=jNOrAJzMxPY | |
| http://www.youtube.com/watch?v=JNos3A983j4 | |
| http://www.youtube.com/watch?v=jNOSAGu6Td0 | |
| http://www.youtube.com/watch?v=jNOwLxkkA5s | |
| http://www.youtube.com/watch?v=jnPACgcHH4Y | |
| http://www.youtube.com/watch?v=JNPbpFtkZ1Y | |
| http://www.youtube.com/watch?v=JnpkASR3q_M | |
| http://www.youtube.com/watch?v=JN-Q5JpYyPs | |
| http://www.youtube.com/watch?v=JnQfYGJxnpA | |
| http://www.youtube.com/watch?v=jNqqmdNH6j8 | |
| http://www.youtube.com/watch?v=jnqv-kOmdaM | |
| http://www.youtube.com/watch?v=JnrasuKvTT0 | |
| http://www.youtube.com/watch?v=JNRlx07fVtw | |
| http://www.youtube.com/watch?v=JNSPWIcfmiA | |
| http://www.youtube.com/watch?v=jNSSKyR3wvU | |
| http://www.youtube.com/watch?v=jNTyRPwAROs | |
| http://www.youtube.com/watch?v=JNUu_XeLLAY | |
| http://www.youtube.com/watch?v=JnveRI8Bbno | |
| http://www.youtube.com/watch?v=JnvZEeGwIgA | |
| http://www.youtube.com/watch?v=jnW10_2VK_o | |
| http://www.youtube.com/watch?v=JNwQyhVlh4w | |
| http://www.youtube.com/watch?v=jnX_hdFiKwQ | |
| http://www.youtube.com/watch?v=jnyGGZ5Ywrs | |
| http://www.youtube.com/watch?v=jNYJZKQvB6c | |
| http://www.youtube.com/watch?v=JnyTqJjphVw | |
| http://www.youtube.com/watch?v=JNyz6QRaY3U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jnzTuivPVZw | |
| http://www.youtube.com/watch?v=Jo02aVbYSFs | |
| http://www.youtube.com/watch?v=jO0SnQDdOjE | |
| http://www.youtube.com/watch?v=jo0WPmaShUo | |
| http://www.youtube.com/watch?v=JO1W7hkwLy4 | |
| http://www.youtube.com/watch?v=jO3mSpDJr_s | |
| http://www.youtube.com/watch?v=jO3-p6i86R4 | |
| http://www.youtube.com/watch?v=Jo4RMLTOkeo | |
| http://www.youtube.com/watch?v=jo5CsEl4IS4 | |
| http://www.youtube.com/watch?v=JO6B_bPUx_0 | |
| http://www.youtube.com/watch?v=JO6PG8VLW9g | |
| http://www.youtube.com/watch?v=JoA01UwiyB8 | |
| http://www.youtube.com/watch?v=Joa6j9vwfQA | |
| http://www.youtube.com/watch?v=JOB6sLDNL-k | |
| http://www.youtube.com/watch?v=JobA3FC84s4 | |
| http://www.youtube.com/watch?v=jObSJQiKqDI | |
| http://www.youtube.com/watch?v=jod8Iqyil4g | |
| http://www.youtube.com/watch?v=jOdcaDK91-A | |
| http://www.youtube.com/watch?v=JOdd0eHhJHk | |
| http://www.youtube.com/watch?v=Jodyr0kqDvc | |
| http://www.youtube.com/watch?v=JOeaH_3oeDU | |
| http://www.youtube.com/watch?v=JoEC9SB_N0A | |
| http://www.youtube.com/watch?v=joeFa7C7B9U | |
| http://www.youtube.com/watch?v=JOf1pCHFnes | |
| http://www.youtube.com/watch?v=JofU3rAZv-4 | |
| http://www.youtube.com/watch?v=Jog12QtT8Ho | |
| http://www.youtube.com/watch?v=JoGBQvu2rU4 | |
| http://www.youtube.com/watch?v=JoH8sDIz8VQ | |
| http://www.youtube.com/watch?v=JoHCpM_5-Mw | |
| http://www.youtube.com/watch?v=joHlNvwrmEo | |
| http://www.youtube.com/watch?v=JOHNzxGLJcg | |
| http://www.youtube.com/watch?v=JoI0dZEL9g0 | |
| http://www.youtube.com/watch?v=joibHoeoQKM | |
| http://www.youtube.com/watch?v=jOibKbsefqA | |
| http://www.youtube.com/watch?v=Joiftp2XeSU | |
| http://www.youtube.com/watch?v=JoiNcaHreMc | |
| http://www.youtube.com/watch?v=JOIxlmXgvjE | |
| http://www.youtube.com/watch?v=JOj_8y87TRk | |
| http://www.youtube.com/watch?v=JoJoNbBeNXY | |
| http://www.youtube.com/watch?v=jOLi0ZGr5dc | |
| http://www.youtube.com/watch?v=joLRNNzbjI4 | |
| http://www.youtube.com/watch?v=jOLRvP5wYzc | |
| http://www.youtube.com/watch?v=JOn_Nwr-vMA | |
| http://www.youtube.com/watch?v=jOOCR58-TP4 | |
| http://www.youtube.com/watch?v=JoOI272tVVw | |
| http://www.youtube.com/watch?v=jOOiT9QVzHg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jOOjVpakwTw | |
| http://www.youtube.com/watch?v=joq-z7hk--Q | |
| http://www.youtube.com/watch?v=jOR22PBgS1E | |
| http://www.youtube.com/watch?v=JorGYjw5aM0 | |
| http://www.youtube.com/watch?v=jossd8Y_TYs | |
| http://www.youtube.com/watch?v=JoSw_lIlj5w | |
| http://www.youtube.com/watch?v=JOthUSHAMs0 | |
| http://www.youtube.com/watch?v=JotvZwSYk40 | |
| http://www.youtube.com/watch?v=Jou9dcQi37g | |
| http://www.youtube.com/watch?v=JouQ1N4OSLE | |
| http://www.youtube.com/watch?v=JovingwQ3H4 | |
| http://www.youtube.com/watch?v=JovnnCj4GRQ | |
| http://www.youtube.com/watch?v=joWLFWTd06c | |
| http://www.youtube.com/watch?v=jOx229iZ3_w | |
| http://www.youtube.com/watch?v=joXlEdYr59M | |
| http://www.youtube.com/watch?v=jOYVvVWIaTo | |
| http://www.youtube.com/watch?v=JOYx7uIZd8o | |
| http://www.youtube.com/watch?v=jOyZ-NvUj9A | |
| http://www.youtube.com/watch?v=jozBeax1aGM | |
| http://www.youtube.com/watch?v=JOzhjn2JFIg | |
| http://www.youtube.com/watch?v=JOzstEzrGJ8 | |
| http://www.youtube.com/watch?v=JP_eYoRatlE | |
| http://www.youtube.com/watch?v=Jp_n9JhjVtI | |
| http://www.youtube.com/watch?v=Jp1F2OzS5KY | |
| http://www.youtube.com/watch?v=Jp1koAyiqw8 | |
| http://www.youtube.com/watch?v=jp2K-vIXB1o | |
| http://www.youtube.com/watch?v=Jp5dE-Z116U | |
| http://www.youtube.com/watch?v=jp5Tz3Uyvc8 | |
| http://www.youtube.com/watch?v=Jp60ZW6dZeE | |
| http://www.youtube.com/watch?v=JP6OnTqbAno | |
| http://www.youtube.com/watch?v=jP80nHvPBpM | |
| http://www.youtube.com/watch?v=jp9FFnFIH3M | |
| http://www.youtube.com/watch?v=Jpa04CyVGJw | |
| http://www.youtube.com/watch?v=JPA1f-2L890 | |
| http://www.youtube.com/watch?v=JPABc9ejmzI | |
| http://www.youtube.com/watch?v=JPaSlbva96E | |
| http://www.youtube.com/watch?v=jPB-gwAOI8k | |
| http://www.youtube.com/watch?v=JPbnE-gNx5I | |
| http://www.youtube.com/watch?v=jpBT6TatkzE | |
| http://www.youtube.com/watch?v=jpczh0zDY_4 | |
| http://www.youtube.com/watch?v=JpD_2-eWlDc | |
| http://www.youtube.com/watch?v=jpd7iHeEALI | |
| http://www.youtube.com/watch?v=JPdrRIl9Bo0 | |
| http://www.youtube.com/watch?v=jPdyCpCw6BA | |
| http://www.youtube.com/watch?v=jPDYUt28joI | |
| http://www.youtube.com/watch?v=jPeF0295jeE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jpGPtRqtN4c | |
| http://www.youtube.com/watch?v=jPGXvuWEgkw | |
| http://www.youtube.com/watch?v=jpGzwEfIMTE | |
| http://www.youtube.com/watch?v=jpHQ6fU9uLo | |
| http://www.youtube.com/watch?v=JPHTmROnV-k | |
| http://www.youtube.com/watch?v=Jphv-uxJMCg | |
| http://www.youtube.com/watch?v=jPIGUf22YJI | |
| http://www.youtube.com/watch?v=jPiRuF4pXVI | |
| http://www.youtube.com/watch?v=JPitBzX273g | |
| http://www.youtube.com/watch?v=jPjp5ZUYIrg | |
| http://www.youtube.com/watch?v=jPjT5hd8uAE | |
| http://www.youtube.com/watch?v=JPk_qVPCqsk | |
| http://www.youtube.com/watch?v=JPK4QQEhRFI | |
| http://www.youtube.com/watch?v=jpkA3o47DSM | |
| http://www.youtube.com/watch?v=JPKswDwgTYY | |
| http://www.youtube.com/watch?v=jPnJRJG2Wb8 | |
| http://www.youtube.com/watch?v=JpNMFORpc7I | |
| http://www.youtube.com/watch?v=J-pPCHx7-xs | |
| http://www.youtube.com/watch?v=JPq8CkSQ9yE | |
| http://www.youtube.com/watch?v=jPQmxYaEWIc | |
| http://www.youtube.com/watch?v=jPr1PPnIy2o | |
| http://www.youtube.com/watch?v=jpSjicQw1t8 | |
| http://www.youtube.com/watch?v=JPT7lfsGZlQ | |
| http://www.youtube.com/watch?v=jPu29PhFnX8 | |
| http://www.youtube.com/watch?v=JpU2UnxKEps | |
| http://www.youtube.com/watch?v=jpU82Mp1RvM | |
| http://www.youtube.com/watch?v=jPVQywrQ8Zo | |
| http://www.youtube.com/watch?v=JpvwVUBnLZE | |
| http://www.youtube.com/watch?v=jpw8FnmAn0o | |
| http://www.youtube.com/watch?v=jPwAt6jauJ4 | |
| http://www.youtube.com/watch?v=JPzeO9zaRSQ | |
| http://www.youtube.com/watch?v=JpZsyhDLosc | |
| http://www.youtube.com/watch?v=jQ2BWHV97uQ | |
| http://www.youtube.com/watch?v=jQ3mtpqc72s | |
| http://www.youtube.com/watch?v=JQ3txKnoaa0 | |
| http://www.youtube.com/watch?v=JQ3wM9egvD0 | |
| http://www.youtube.com/watch?v=jq4i7n2LD9k | |
| http://www.youtube.com/watch?v=Jq57USuMbNs | |
| http://www.youtube.com/watch?v=jQ5H5YfYbI0 | |
| http://www.youtube.com/watch?v=JQ8rBEMAx68 | |
| http://www.youtube.com/watch?v=Jq-9aZYgt8Q | |
| http://www.youtube.com/watch?v=Jq9kU-NAiwc | |
| http://www.youtube.com/watch?v=jqaCLPHLyio | |
| http://www.youtube.com/watch?v=JqavhRFqbiQ | |
| http://www.youtube.com/watch?v=JQb_TFrSYA4 | |
| http://www.youtube.com/watch?v=Jqb7AGlF1U8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=jqBPqlRfl7k | |
| http://www.youtube.com/watch?v=jQbv6-5fCxg | |
| http://www.youtube.com/watch?v=JqBXg2097Xk | |
| http://www.youtube.com/watch?v=Jqc66zCKCt0 | |
| http://www.youtube.com/watch?v=JQc-SVPPeik | |
| http://www.youtube.com/watch?v=Jqcx33XLPt4 | |
| http://www.youtube.com/watch?v=jqDL6_i4OwM | |
| http://www.youtube.com/watch?v=jQDX2o96Lf4 | |
| http://www.youtube.com/watch?v=JqebbhH2PJY | |
| http://www.youtube.com/watch?v=jQePHomDGvI | |
| http://www.youtube.com/watch?v=jqEWYTHY_HE | |
| http://www.youtube.com/watch?v=jQFbpgfX7C0 | |
| http://www.youtube.com/watch?v=jQGM5DoAWbQ | |
| http://www.youtube.com/watch?v=JQgnk3eZv4s | |
| http://www.youtube.com/watch?v=JqgpiQUJPAU | |
| http://www.youtube.com/watch?v=jqguTnmhdxI | |
| http://www.youtube.com/watch?v=jqi-_NsyzbQ | |
| http://www.youtube.com/watch?v=Jqi3WgIrZvE | |
| http://www.youtube.com/watch?v=JqJ0zTTCR1A | |
| http://www.youtube.com/watch?v=JQJc4U66FCg | |
| http://www.youtube.com/watch?v=JqJxWAVOO-s | |
| http://www.youtube.com/watch?v=jQk3GpRI3vQ | |
| http://www.youtube.com/watch?v=jQL_9lkFTrg | |
| http://www.youtube.com/watch?v=jQLk53xQ5MY | |
| http://www.youtube.com/watch?v=jqLLcaM5aog | |
| http://www.youtube.com/watch?v=jQLVJrZfb2w | |
| http://www.youtube.com/watch?v=jQnkOL9UWtQ | |
| http://www.youtube.com/watch?v=JqnN6VHjw5E | |
| http://www.youtube.com/watch?v=JQnoRpdx5m8 | |
| http://www.youtube.com/watch?v=JqnqkXDcJuA | |
| http://www.youtube.com/watch?v=JQNzHcy6mN8 | |
| http://www.youtube.com/watch?v=JqodL_niYbM | |
| http://www.youtube.com/watch?v=jqOtmt7u1e0 | |
| http://www.youtube.com/watch?v=jqPZin3fYHs | |
| http://www.youtube.com/watch?v=jQqAM7ajXH4 | |
| http://www.youtube.com/watch?v=jqrgNm-avKA | |
| http://www.youtube.com/watch?v=jqrpoRiffFg | |
| http://www.youtube.com/watch?v=jQskwgmY_wg | |
| http://www.youtube.com/watch?v=jqszaDgDOx4 | |
| http://www.youtube.com/watch?v=jqVdo_gIWEQ | |
| http://www.youtube.com/watch?v=jqvqW8yjZu0 | |
| http://www.youtube.com/watch?v=jqWfkogbOwU | |
| http://www.youtube.com/watch?v=jQXElgq1RKg | |
| http://www.youtube.com/watch?v=jqxNEtgSgNQ | |
| http://www.youtube.com/watch?v=JQxpexX0uf4 | |
| http://www.youtube.com/watch?v=JQY-15kBfFU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jqyfRin13bQ | |
| http://www.youtube.com/watch?v=jqzC0IA8vBw | |
| http://www.youtube.com/watch?v=jqZNKe_mW4Q | |
| http://www.youtube.com/watch?v=JR0-1XPGRP0 | |
| http://www.youtube.com/watch?v=Jr1umZIrRTs | |
| http://www.youtube.com/watch?v=jR2fEGDb_oc | |
| http://www.youtube.com/watch?v=jr4VvmImw-o | |
| http://www.youtube.com/watch?v=jr6IazmbMlY | |
| http://www.youtube.com/watch?v=Jr6rjeQJVVM | |
| http://www.youtube.com/watch?v=JR7TZ293QzQ | |
| http://www.youtube.com/watch?v=Jr9WSKpn34E | |
| http://www.youtube.com/watch?v=JRAaaMm2K3U | |
| http://www.youtube.com/watch?v=jraCDT1oXn4 | |
| http://www.youtube.com/watch?v=jRaeVatyM7I | |
| http://www.youtube.com/watch?v=jrajjbPChTk | |
| http://www.youtube.com/watch?v=JrBuacS_0Qc | |
| http://www.youtube.com/watch?v=jRBvEXQPwSw | |
| http://www.youtube.com/watch?v=JrCZ5ACa-bI | |
| http://www.youtube.com/watch?v=JrD178zv7XQ | |
| http://www.youtube.com/watch?v=Jre7rXer3x4 | |
| http://www.youtube.com/watch?v=JRf8ClonvS8 | |
| http://www.youtube.com/watch?v=jrgBtY9ZO0M | |
| http://www.youtube.com/watch?v=JRgJJ9n9a_c | |
| http://www.youtube.com/watch?v=JrGKbfsVsiI | |
| http://www.youtube.com/watch?v=jrgMY_wGbtk | |
| http://www.youtube.com/watch?v=jRh3KtDZKkw | |
| http://www.youtube.com/watch?v=JRHOA4m95VI | |
| http://www.youtube.com/watch?v=JRhv6A4puBc | |
| http://www.youtube.com/watch?v=jri0ow2OTyI | |
| http://www.youtube.com/watch?v=jriWOGAQNeE | |
| http://www.youtube.com/watch?v=jRKk-HrxDTY | |
| http://www.youtube.com/watch?v=JrLkAQYcbAA | |
| http://www.youtube.com/watch?v=JRlx6FXrzYo | |
| http://www.youtube.com/watch?v=jRMhkhLQ31c | |
| http://www.youtube.com/watch?v=JrNp_46RcE8 | |
| http://www.youtube.com/watch?v=jRNrPFshrYw | |
| http://www.youtube.com/watch?v=-JroJQ4vPes | |
| http://www.youtube.com/watch?v=jroOg3EYRi4 | |
| http://www.youtube.com/watch?v=JrpLNT9O3sA | |
| http://www.youtube.com/watch?v=jRpvVdbHP6E | |
| http://www.youtube.com/watch?v=jRqkBTStz68 | |
| http://www.youtube.com/watch?v=JrqWN1Ogrt0 | |
| http://www.youtube.com/watch?v=JRr8A6CpDh0 | |
| http://www.youtube.com/watch?v=jrS3Fsd-MAY | |
| http://www.youtube.com/watch?v=JRS91MKG1EU | |
| http://www.youtube.com/watch?v=JRs9R0x4e5Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jRSdXoenqmo | |
| http://www.youtube.com/watch?v=jRu7856gobk | |
| http://www.youtube.com/watch?v=jRUEuszOPv8 | |
| http://www.youtube.com/watch?v=JRV1ZxOlE_Q | |
| http://www.youtube.com/watch?v=jrV4VzrWpFQ | |
| http://www.youtube.com/watch?v=JrvCsluds2o | |
| http://www.youtube.com/watch?v=jRVuhj-4Sjg | |
| http://www.youtube.com/watch?v=j-RvXfd4-Ck | |
| http://www.youtube.com/watch?v=jrWCYF8WB9w | |
| http://www.youtube.com/watch?v=JrXIsa-MfGo | |
| http://www.youtube.com/watch?v=jRXSHR74ymk | |
| http://www.youtube.com/watch?v=jrXxnZfoeKw | |
| http://www.youtube.com/watch?v=JryJC53N24k | |
| http://www.youtube.com/watch?v=JrynP1CLSl0 | |
| http://www.youtube.com/watch?v=jRyYA05hsD8 | |
| http://www.youtube.com/watch?v=JRYYHa-kSDk | |
| http://www.youtube.com/watch?v=jryZTW2gg9E | |
| http://www.youtube.com/watch?v=JrzbTpEE5Pg | |
| http://www.youtube.com/watch?v=jrzX0eysfgo | |
| http://www.youtube.com/watch?v=Js_NUtUR37o | |
| http://www.youtube.com/watch?v=Js_Xgi36mmU | |
| http://www.youtube.com/watch?v=Js0b2rUrDtk | |
| http://www.youtube.com/watch?v=-Js0E3ddwEk | |
| http://www.youtube.com/watch?v=JS0mX0oa2Wg | |
| http://www.youtube.com/watch?v=jS0O2rOHWLQ | |
| http://www.youtube.com/watch?v=JS0rV-kliyE | |
| http://www.youtube.com/watch?v=js2hS-pQ4Ts | |
| http://www.youtube.com/watch?v=JS2jVcsfydo | |
| http://www.youtube.com/watch?v=Js48vXTrTHU | |
| http://www.youtube.com/watch?v=js4ACS00_Lo | |
| http://www.youtube.com/watch?v=Js4mGLTn-AY | |
| http://www.youtube.com/watch?v=js5XWgajDd4 | |
| http://www.youtube.com/watch?v=Js8fU60qQIc | |
| http://www.youtube.com/watch?v=js8tQUlIHs0 | |
| http://www.youtube.com/watch?v=JS95Ijxnfo0 | |
| http://www.youtube.com/watch?v=jSA3Xh2jTlI | |
| http://www.youtube.com/watch?v=JSac2ZgLciM | |
| http://www.youtube.com/watch?v=JsCCd0thDVs | |
| http://www.youtube.com/watch?v=JSckHZ3Hmxc | |
| http://www.youtube.com/watch?v=jscLoPjxvLM | |
| http://www.youtube.com/watch?v=JscZJiRvJ1g | |
| http://www.youtube.com/watch?v=jSd2yaqBKOw | |
| http://www.youtube.com/watch?v=JsdN8bFaUvc | |
| http://www.youtube.com/watch?v=jSDTqSrb59U | |
| http://www.youtube.com/watch?v=jSfcGdIs-wQ | |
| http://www.youtube.com/watch?v=JSfewrlWwiI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jSfkQSdIsf0 | |
| http://www.youtube.com/watch?v=jsfNlddxMqo | |
| http://www.youtube.com/watch?v=JSglVwcdCZM | |
| http://www.youtube.com/watch?v=JsGrVLozodQ | |
| http://www.youtube.com/watch?v=jsIgM-ChYJs | |
| http://www.youtube.com/watch?v=JSIgX4noo6E | |
| http://www.youtube.com/watch?v=jSIkacopkmQ | |
| http://www.youtube.com/watch?v=JS-jpyeDniE | |
| http://www.youtube.com/watch?v=jSLQlOUEp1M | |
| http://www.youtube.com/watch?v=jSLT3gJH8CQ | |
| http://www.youtube.com/watch?v=j-Sm2uAzV5Y | |
| http://www.youtube.com/watch?v=JSMEDF8w3Y8 | |
| http://www.youtube.com/watch?v=JSmI3tMI9Vo | |
| http://www.youtube.com/watch?v=jsMXr7yyPIA | |
| http://www.youtube.com/watch?v=jsn7Wndt9Ro | |
| http://www.youtube.com/watch?v=JsnaBWaXSRc | |
| http://www.youtube.com/watch?v=jSNktlPf27c | |
| http://www.youtube.com/watch?v=jsOOYiyx81s | |
| http://www.youtube.com/watch?v=jspPE9LV8a8 | |
| http://www.youtube.com/watch?v=JsPSI-tcoaI | |
| http://www.youtube.com/watch?v=JspZk-PVIpg | |
| http://www.youtube.com/watch?v=JSQ6EYTIvrE | |
| http://www.youtube.com/watch?v=JSqCPH1WHAI | |
| http://www.youtube.com/watch?v=JSQk0YlJYUc | |
| http://www.youtube.com/watch?v=JSqm9VEVNjs | |
| http://www.youtube.com/watch?v=jsQt7hFjPj8 | |
| http://www.youtube.com/watch?v=jsQxFwVD_9c | |
| http://www.youtube.com/watch?v=jsr_ixnmlq0 | |
| http://www.youtube.com/watch?v=jsrjQ2lkggk | |
| http://www.youtube.com/watch?v=jsrkPxH2zc8 | |
| http://www.youtube.com/watch?v=jsrtturiWrc | |
| http://www.youtube.com/watch?v=JsrVBhOTvGk | |
| http://www.youtube.com/watch?v=jSSdZ-Q2V2g | |
| http://www.youtube.com/watch?v=JsSE8wMGlVo | |
| http://www.youtube.com/watch?v=jsSjOzPvrO8 | |
| http://www.youtube.com/watch?v=Jst_a124NYI | |
| http://www.youtube.com/watch?v=jSt5cYroZk0 | |
| http://www.youtube.com/watch?v=jStBsc98Bhw | |
| http://www.youtube.com/watch?v=JsUZ7sLt7X8 | |
| http://www.youtube.com/watch?v=JsvNWtoPu94 | |
| http://www.youtube.com/watch?v=jSvPMsESkCc | |
| http://www.youtube.com/watch?v=JsVQ1SGgjP0 | |
| http://www.youtube.com/watch?v=jsw09v2C70E | |
| http://www.youtube.com/watch?v=jsweQ6ETVOI | |
| http://www.youtube.com/watch?v=JswrN3FJZ5k | |
| http://www.youtube.com/watch?v=-jSWwOoF5ig | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jSWZDRYSYNY | |
| http://www.youtube.com/watch?v=jSxZ3PhG1Gk | |
| http://www.youtube.com/watch?v=JSYc8nKEEAE | |
| http://www.youtube.com/watch?v=jsyCZXaGT-c | |
| http://www.youtube.com/watch?v=jsyERr8HUjU | |
| http://www.youtube.com/watch?v=jSYw7Z4k2iQ | |
| http://www.youtube.com/watch?v=jszZB55Pngo | |
| http://www.youtube.com/watch?v=JT-0bp_aUcg | |
| http://www.youtube.com/watch?v=jt0Hag4b3Ss | |
| http://www.youtube.com/watch?v=jt1nWf1bpbQ | |
| http://www.youtube.com/watch?v=jT1T9J6vgpA | |
| http://www.youtube.com/watch?v=Jt2w5f6JwOw | |
| http://www.youtube.com/watch?v=jT4PAJT7XNM | |
| http://www.youtube.com/watch?v=jT5BViP-_rI | |
| http://www.youtube.com/watch?v=JT84um-rGXI | |
| http://www.youtube.com/watch?v=jT8NiUO6vXo | |
| http://www.youtube.com/watch?v=jT8teaLBb8c | |
| http://www.youtube.com/watch?v=jt993HrntFw | |
| http://www.youtube.com/watch?v=jt9W6Bg07ZQ | |
| http://www.youtube.com/watch?v=JtaFpCQt3sM | |
| http://www.youtube.com/watch?v=JtaNnAXsgVE | |
| http://www.youtube.com/watch?v=jTaOh_fi0ds | |
| http://www.youtube.com/watch?v=jTAqLv6SaiY | |
| http://www.youtube.com/watch?v=JTBncc1Ilfg | |
| http://www.youtube.com/watch?v=jTbr4rRzC0A | |
| http://www.youtube.com/watch?v=J-tbv39hIYY | |
| http://www.youtube.com/watch?v=J-tCPKpjUUU | |
| http://www.youtube.com/watch?v=jtDlLv0S1nw | |
| http://www.youtube.com/watch?v=JtDPhBXQOAk | |
| http://www.youtube.com/watch?v=JTdvdcftqbs | |
| http://www.youtube.com/watch?v=JtEu1v7lVyY | |
| http://www.youtube.com/watch?v=jteYbhr9nPA | |
| http://www.youtube.com/watch?v=jTf6FcPo6wE | |
| http://www.youtube.com/watch?v=jtfIM8jggUw | |
| http://www.youtube.com/watch?v=JTgEYLAkQSs | |
| http://www.youtube.com/watch?v=jtGfcenogi4 | |
| http://www.youtube.com/watch?v=JtiARbZUvt4 | |
| http://www.youtube.com/watch?v=jtjgycCB8hI | |
| http://www.youtube.com/watch?v=JtKpMbbgZ-o | |
| http://www.youtube.com/watch?v=-jTL7IfPqlo | |
| http://www.youtube.com/watch?v=jTL8xSMjEaE | |
| http://www.youtube.com/watch?v=JtLDB1IwJJ4 | |
| http://www.youtube.com/watch?v=jTLdLaOGuOY | |
| http://www.youtube.com/watch?v=JTLKj8-p9BM | |
| http://www.youtube.com/watch?v=JtlpGXMd_s8 | |
| http://www.youtube.com/watch?v=jtLvtEGai38 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JTmDv1Mp5eo | |
| http://www.youtube.com/watch?v=JTN13nEz-Z0 | |
| http://www.youtube.com/watch?v=Jtn7gwgC7zg | |
| http://www.youtube.com/watch?v=JtOF6LU-z6I | |
| http://www.youtube.com/watch?v=JTOo8lxll3A | |
| http://www.youtube.com/watch?v=J-TPKwSUTzg | |
| http://www.youtube.com/watch?v=jTPvzkXcf98 | |
| http://www.youtube.com/watch?v=jTQ2zxtY8Gk | |
| http://www.youtube.com/watch?v=jTQy7F6IXXw | |
| http://www.youtube.com/watch?v=JTrQLQMnkYQ | |
| http://www.youtube.com/watch?v=JtrvfLmGmWs | |
| http://www.youtube.com/watch?v=JTs2M_uYvo8 | |
| http://www.youtube.com/watch?v=JTs6WyfrTlQ | |
| http://www.youtube.com/watch?v=JtsuUxPNldI | |
| http://www.youtube.com/watch?v=jtSzXELiMyQ | |
| http://www.youtube.com/watch?v=JtU_MeqDg6o | |
| http://www.youtube.com/watch?v=jTUC4ladmK4 | |
| http://www.youtube.com/watch?v=jtUmgqEE0sQ | |
| http://www.youtube.com/watch?v=JtUNaSjK-qk | |
| http://www.youtube.com/watch?v=JtuRjQN-4Bo | |
| http://www.youtube.com/watch?v=jtXMPeeLVlk | |
| http://www.youtube.com/watch?v=jTXsY7CHVE8 | |
| http://www.youtube.com/watch?v=jtxY3nWX-oI | |
| http://www.youtube.com/watch?v=jty2H6D8DpM | |
| http://www.youtube.com/watch?v=jtzEDqyRl4I | |
| http://www.youtube.com/watch?v=jtzzqYtxjt0 | |
| http://www.youtube.com/watch?v=ju_5CQSBsUg | |
| http://www.youtube.com/watch?v=Ju0F25cSnuk | |
| http://www.youtube.com/watch?v=JU1fwZfBTZ0 | |
| http://www.youtube.com/watch?v=JU388jkodmA | |
| http://www.youtube.com/watch?v=Ju50pe8_UFo | |
| http://www.youtube.com/watch?v=jU5qsps5QUA | |
| http://www.youtube.com/watch?v=Ju6qhgx7QoA | |
| http://www.youtube.com/watch?v=ju811-N7GNA | |
| http://www.youtube.com/watch?v=iU8aTf4_3cs | |
| http://www.youtube.com/watch?v=JU96WCeNSOQ | |
| http://www.youtube.com/watch?v=jU9EVZHGjk0 | |
| http://www.youtube.com/watch?v=j-u9L3BBkiQ | |
| http://www.youtube.com/watch?v=jU9Y-6Q7lVw | |
| http://www.youtube.com/watch?v=JUA7Gk3IGz0 | |
| http://www.youtube.com/watch?v=juaIEpgm2xU | |
| http://www.youtube.com/watch?v=jUAlaHqx6Nw | |
| http://www.youtube.com/watch?v=JUasOTs1kOo | |
| http://www.youtube.com/watch?v=JUBelLnN5i8 | |
| http://www.youtube.com/watch?v=JUBvclT1sXA | |
| http://www.youtube.com/watch?v=j-UckxyO5-k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=juF05KbYR-w | |
| http://www.youtube.com/watch?v=JUf7d_edxf8 | |
| http://www.youtube.com/watch?v=jufo6Y6pksc | |
| http://www.youtube.com/watch?v=JuFYYJhn78A | |
| http://www.youtube.com/watch?v=JUGaihGgucs | |
| http://www.youtube.com/watch?v=juGiL1P1Whk | |
| http://www.youtube.com/watch?v=juGMn_APAfI | |
| http://www.youtube.com/watch?v=juhOSNFKwVY | |
| http://www.-youtube.com/watch?v=-j--UhuR5Jw | |
| http://www.youtube.com/watch?v=JUi06qGMhW8 | |
| http://www.youtube.com/watch?v=Jui3T2dhS6U | |
| http://www.youtube.com/watch?v=juID7n-eeOg | |
| http://www.youtube.com/watch?v=JUiy39FFU5o | |
| http://www.youtube.com/watch?v=Juj9Oc4sGoI | |
| http://www.youtube.com/watch?v=Jujclt2MBAM | |
| http://www.youtube.com/watch?v=jUJiuSO9XBM | |
| http://www.Ujnxe-UzbI.com/watch?v=jUjnxe-UzbI | |
| http://www.youtube.com/watch?v=juk6tVT0kBY | |
| http://www.youtube.com/watch?v=Jukb-gz8gS0 | |
| http://www.youtube.com/watch?v=jUl72zoxEVA | |
| http://www.youtube.com/watch?v=jULqvXT88ss | |
| http://www.-youtube.com/watch?v=-j-Umtg-C6B4 | |
| http://www.youtube.com/watch?v=Junfhmr2gu4 | |
| http://www.youtube.com/watch?v=jUNI2-qD_kU | |
| http://www.youtube.com/watch?v=juOBBzzKaSs | |
| http://www.youtube.com/watch?v=juoW5ZLeUHo | |
| http://www.youtube.com/watch?v=jUoWsb1wZM8 | |
| http://www.youtube.com/watch?v=jUPPq55-5fg | |
| http://www.youtube.com/watch?v=ju-pt8C5l18 | |
| http://www.-youtube.com/watch?v=-J-Uqf7_lN4 | |
| http://www.youtube.com/watch?v=j-uQQUzBUWk | |
| http://www.youtube.com/watch?v=jUrFMHPaHKw | |
| http://www.youtube.com/watch?v=jurK4qDv-Rw | |
| http://www.youtube.com/watch?v=jurnbTC3Wrw | |
| http://www.youtube.com/watch?v=JUrrMldNMrU | |
| http://www.youtube.com/watch?v=juRVGa91lNM | |
| http://www.youtube.com/watch?v=jUrXmZaB5h0 | |
| http://www.youtube.com/watch?v=J-US63uT1pQ | |
| http://www.youtube.com/watch?v=JUSdsZOs6JM | |
| http://www.youtube.com/watch?v=JUSfTPvgxQI | |
| http://www.youtube.com/watch?v=JusteGlLwGY | |
| http://www.youtube.com/watch?v=jUtcYijHurM | |
| http://www.youtube.com/watch?v=JUTgbz5s-bM | |
| http://www.youtube.com/watch?v=jUTIISQFodo | |
| http://www.youtube.com/watch?v=jUtmDrip8_Q | |
| http://www.youtube.com/watch?v=Jutp4G3_YyM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=jUTPlqCwdzE | |
| http://www.youtube.com/watch?v=JUTSbiWsLMk | |
| http://www.youtube.com/watch?v=JUvfQz_t0fA | |
| http://www.youtube.com/watch?v=jUvi1bUAQLA | |
| http://www.youtube.com/watch?v=jUVWtWBRDm0 | |
| http://www.youtube.com/watch?v=juXaiiPJN04 | |
| http://www.youtube.com/watch?v=JuxDguzMK6M | |
| http://www.youtube.com/watch?v=JUXxUugOm4Q | |
| http://www.youtube.com/watch?v=jUyNyTTkO8Q | |
| http://www.youtube.com/watch?v=JUYpOIUaWL4 | |
| http://www.youtube.com/watch?v=JuYRBA6BbvQ | |
| http://www.youtube.com/watch?v=juyrYQsGFTI | |
| http://www.youtube.com/watch?v=jv49YfKTjE4 | |
| http://www.youtube.com/watch?v=jv4fEkxHSqU | |
| http://www.youtube.com/watch?v=Jv504kcwY4s | |
| http://www.youtube.com/watch?v=jV5Cn4XGG8A | |
| http://www.youtube.com/watch?v=Jv5D4v4XggI | |
| http://www.youtube.com/watch?v=jv6dyd5kJUM | |
| http://www.youtube.com/watch?v=jV8AS_5KKMw | |
| http://www.youtube.com/watch?v=JVAka6FS3-4 | |
| http://www.youtube.com/watch?v=jVbC5O90sGc | |
| http://www.youtube.com/watch?v=JVBEgcC03oY | |
| http://www.youtube.com/watch?v=jVBLPdHbpJY | |
| http://www.youtube.com/watch?v=JvbSIxA1DRk | |
| http://www.youtube.com/watch?v=Jvbx9fRZzhM | |
| http://www.youtube.com/watch?v=jvCd1SayR8Y | |
| http://www.youtube.com/watch?v=jvdL3oUL_jE | |
| http://www.youtube.com/watch?v=Jvdt9uCK2BE | |
| http://www.youtube.com/watch?v=jvDTMyyGyCo | |
| http://www.youtube.com/watch?v=JVE58D1Ww6s | |
| http://www.youtube.com/watch?v=jVfPSVqvz6E | |
| http://www.youtube.com/watch?v=JvfzpsTB0Wg | |
| http://www.youtube.com/watch?v=jvGHxZ1MSO8 | |
| http://www.youtube.com/watch?v=jvH2lm3f9xo | |
| http://www.youtube.com/watch?v=jvhBhAHvAvQ | |
| http://www.youtube.com/watch?v=-jVHOuNNxqE | |
| http://www.youtube.com/watch?v=jvHYKFQ9VsI | |
| http://www.youtube.com/watch?v=JVIHk5_qnco | |
| http://www.youtube.com/watch?v=JviT_xfXRjY | |
| http://www.youtube.com/watch?v=jVj7Pz56KGo | |
| http://www.youtube.com/watch?v=jVjwe5q6uO8 | |
| http://www.youtube.com/watch?v=JVkAOQEC0yA | |
| http://www.youtube.com/watch?v=jvL10tJx2ZY | |
| http://www.youtube.com/watch?v=jvlMrROF8So | |
| http://www.youtube.com/watch?v=JVLQx8yoiMk | |
| http://www.youtube.com/watch?v=Jvm3In6E7PY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jVpGYG5umDI | |
| http://www.youtube.com/watch?v=jVpLAEHcxWg | |
| http://www.youtube.com/watch?v=JvPZxtQ62LU | |
| http://www.youtube.com/watch?v=jVqg9gk1bGg | |
| http://www.youtube.com/watch?v=jVQLko3iiRw | |
| http://www.youtube.com/watch?v=JVRJqF7a9QQ | |
| http://www.youtube.com/watch?v=JVrYtcbUZx8 | |
| http://www.youtube.com/watch?v=JVSYfGgqHcs | |
| http://www.youtube.com/watch?v=jVT10rOAMvo | |
| http://www.youtube.com/watch?v=JVTcDIMNoHQ | |
| http://www.youtube.com/watch?v=J-vTnQsnuqM | |
| http://www.youtube.com/watch?v=jvtsNXOxoWk | |
| http://www.youtube.com/watch?v=JVtwJaaKQ4o | |
| http://www.youtube.com/watch?v=jvtzoB_eEU0 | |
| http://www.youtube.com/watch?v=JVVTSQuRMh0 | |
| http://www.youtube.com/watch?v=jVw7wrjxyMw | |
| http://www.youtube.com/watch?v=jvWBJm-eopw | |
| http://www.youtube.com/watch?v=jvwEU1sgIwI | |
| http://www.youtube.com/watch?v=JVWiHQXs7po | |
| http://www.youtube.com/watch?v=Jvwsz0ua_sQ | |
| http://www.youtube.com/watch?v=JVXECeiONTc | |
| http://www.youtube.com/watch?v=JVy6Ai0WWh4 | |
| http://www.youtube.com/watch?v=jVYXSMO-npg | |
| http://www.youtube.com/watch?v=jVZDQT90ryA | |
| http://www.youtube.com/watch?v=JVzzN33qRWQ | |
| http://www.youtube.com/watch?v=jw0wRsF914E | |
| http://www.youtube.com/watch?v=jW1L9MXv1fU | |
| http://www.youtube.com/watch?v=jW2aqGCkl0Y | |
| http://www.youtube.com/watch?v=jW2hh4eC7RM | |
| http://www.youtube.com/watch?v=jW2i-L3Fz5c | |
| http://www.youtube.com/watch?v=JW3nf20Kp0A | |
| http://www.youtube.com/watch?v=J-W4bUUPvMI | |
| http://www.youtube.com/watch?v=jW7I7Gn2Scg | |
| http://www.youtube.com/watch?v=jwA3p1QgZZc | |
| http://www.youtube.com/watch?v=jwaoTXJqouc | |
| http://www.youtube.com/watch?v=JWBdlFB2Ygk | |
| http://www.youtube.com/watch?v=jwC28SasF-s | |
| http://www.youtube.com/watch?v=JwCRVS0FsvQ | |
| http://www.youtube.com/watch?v=jWd0amOTgMU | |
| http://www.youtube.com/watch?v=jwd6cU1z470 | |
| http://www.youtube.com/watch?v=jwdGOvi3s7g | |
| http://www.youtube.com/watch?v=JWDmtukTS_M | |
| http://www.youtube.com/watch?v=jwDR0DlydmI | |
| http://www.youtube.com/watch?v=JWdvVmAxVGY | |
| http://www.youtube.com/watch?v=JwEeRbnnwGI | |
| http://www.youtube.com/watch?v=JwEWvZFkxdU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Jwi23QLzfaY | |
| http://www.youtube.com/watch?v=jwibgf6Iq1k | |
| http://www.youtube.com/watch?v=JwjI3MGlrLw | |
| http://www.youtube.com/watch?v=jwJrq2xBY2I | |
| http://www.youtube.com/watch?v=Jwkk_5MvJQA | |
| http://www.youtube.com/watch?v=jWKZ6LP_aVM | |
| http://www.youtube.com/watch?v=jwl5ykZUUZQ | |
| http://www.youtube.com/watch?v=jWlJcBN1IkA | |
| http://www.youtube.com/watch?v=JWN6G4CkcnY | |
| http://www.youtube.com/watch?v=jWnINLABUbI | |
| http://www.youtube.com/watch?v=jW-ny-dbHTw | |
| http://www.youtube.com/watch?v=jwo35APwxy4 | |
| http://www.youtube.com/watch?v=JwOgIPB38SA | |
| http://www.-youtube.com/watch?v=-jWoPR2yE1M | |
| http://www.youtube.com/watch?v=JwOpy8XiyFw | |
| http://www.youtube.com/watch?v=jWp8Uz7reYw | |
| http://www.youtube.com/watch?v=JwpzFH3ZseQ | |
| http://www.youtube.com/watch?v=jwQu4rq1mW0 | |
| http://www.youtube.com/watch?v=jwr9hV0YKz8 | |
| http://www.youtube.com/watch?v=JWRxcMO_K8s | |
| http://www.youtube.com/watch?v=JWrYZb0L5vM | |
| http://www.youtube.com/watch?v=JWSEwyPTF5k | |
| http://www.youtube.com/watch?v=JWsoRlTMTAo | |
| http://www.youtube.com/watch?v=JWSvc3ESzDQ | |
| http://www.youtube.com/watch?v=jWt2whu5nGk | |
| http://www.youtube.com/watch?v=jwTRuXRt0vk | |
| http://www.youtube.com/watch?v=jwTT7iJG2-I | |
| http://www.youtube.com/watch?v=jwu8iu5B2nM | |
| http://www.youtube.com/watch?v=JWVm1jac3to | |
| http://www.youtube.com/watch?v=jWW5bkahydg | |
| http://www.youtube.com/watch?v=jww7vKv5swQ | |
| http://www.youtube.com/watch?v=JWwk8I1ou9k | |
| http://www.youtube.com/watch?v=JWxpVpkOZb0 | |
| http://www.youtube.com/watch?v=jW-YCIcP8cA | |
| http://www.youtube.com/watch?v=Jwz23yX4lJo | |
| http://www.youtube.com/watch?v=JwZ3Y_BH3yc | |
| http://www.youtube.com/watch?v=JwzJRmvPV0c | |
| http://www.youtube.com/watch?v=JX0kszS2h0I | |
| http://www.youtube.com/watch?v=JX2EiPI6PiQ | |
| http://www.youtube.com/watch?v=Jx310P_am88 | |
| http://www.youtube.com/watch?v=jX37a6OFB88 | |
| http://www.youtube.com/watch?v=Jx37jkMopYs | |
| http://www.youtube.com/watch?v=jX4DFQ4s8us | |
| http://www.youtube.com/watch?v=JX4nFWSD8ac | |
| http://www.youtube.com/watch?v=jX5WhCYa7d4 | |
| http://www.youtube.com/watch?v=jX6csqyojfc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jx6Gc3kBWOE | |
| http://www.youtube.com/watch?v=Jx7C9qZCvGY | |
| http://www.youtube.com/watch?v=jX7j37_ZqEM | |
| http://www.youtube.com/watch?v=jX7Y4SlJGng | |
| http://www.youtube.com/watch?v=JxA2wNxqW9o | |
| http://www.youtube.com/watch?v=jXAMwVjn9no | |
| http://www.youtube.com/watch?v=JxazZRfbups | |
| http://www.youtube.com/watch?v=JxD4XF_AnuM | |
| http://www.youtube.com/watch?v=JX-d7-LB-B8 | |
| http://www.youtube.com/watch?v=jxe0uO2Dpuc | |
| http://www.youtube.com/watch?v=JXEfYkVVa5Y | |
| http://www.youtube.com/watch?v=jXEMimQVOtw | |
| http://www.youtube.com/watch?v=-jXeOOdBlsk | |
| http://www.youtube.com/watch?v=jXf7SBDsosk | |
| http://www.youtube.com/watch?v=jXG4Dvqz5gc | |
| http://www.youtube.com/watch?v=jxheJ5U58m4 | |
| http://www.youtube.com/watch?v=jXI69LmY5wo | |
| http://www.youtube.com/watch?v=JxiGDjkCo8o | |
| http://www.youtube.com/watch?v=JXII-IlyMd0 | |
| http://www.youtube.com/watch?v=jxILiWQggMA | |
| http://www.youtube.com/watch?v=jxJfXO0Kl3s | |
| http://www.youtube.com/watch?v=JxJhiVs7ohA | |
| http://www.youtube.com/watch?v=Jxjx2y1zU2I | |
| http://www.youtube.com/watch?v=jxK5P7NW_BE | |
| http://www.youtube.com/watch?v=jxKCNl2kMAY | |
| http://www.youtube.com/watch?v=JXKW3f1gOEY | |
| http://www.youtube.com/watch?v=JxKxoOANxpA | |
| http://www.youtube.com/watch?v=jxLoF7GGA5c | |
| http://www.youtube.com/watch?v=jXlsDMOXeDY | |
| http://www.youtube.com/watch?v=jXMBXYklKyg | |
| http://www.youtube.com/watch?v=-jxmCfo0i_4 | |
| http://www.youtube.com/watch?v=JXMKYrgNpcA | |
| http://www.youtube.com/watch?v=jXMz4nuFXYI | |
| http://www.youtube.com/watch?v=jxncn1gSqQs | |
| http://www.youtube.com/watch?v=-jXNH-dR4ek | |
| http://www.youtube.com/watch?v=jXNoakSyguk | |
| http://www.youtube.com/watch?v=JXNYlO7bVVE | |
| http://www.youtube.com/watch?v=jxpfcn-eVsE | |
| http://www.youtube.com/watch?v=Jxpl94_WAAk | |
| http://www.youtube.com/watch?v=jxqKAIsmZvM | |
| http://www.youtube.com/watch?v=JxRtkXSZfuk | |
| http://www.youtube.com/watch?v=JXsdZXsdMYo | |
| http://www.youtube.com/watch?v=Jxt09AY8U60 | |
| http://www.youtube.com/watch?v=JXTYAAUGspQ | |
| http://www.youtube.com/watch?v=jxTzJPKqIB4 | |
| http://www.youtube.com/watch?v=jxu7TGbNhnY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=jXu8Ba9DIso | |
| http://www.youtube.com/watch?v=JXUdU20pEvI | |
| http://www.youtube.com/watch?v=jXUVB3ZYxA8 | |
| http://www.youtube.com/watch?v=JXv0YKK3WNw | |
| http://www.youtube.com/watch?v=Jxv948_iCZ4 | |
| http://www.youtube.com/watch?v=jxVy2-BhCWE | |
| http://www.youtube.com/watch?v=JXwB5V1Kr_U | |
| http://www.youtube.com/watch?v=JXw-JBBvuz0 | |
| http://www.youtube.com/watch?v=jxWsCsWLCl8 | |
| http://www.youtube.com/watch?v=JxWSLkME5d0 | |
| http://www.youtube.com/watch?v=JXxL63Zow_E | |
| http://www.youtube.com/watch?v=JXYzeTnzwPU | |
| http://www.youtube.com/watch?v=Jxz5veR4AYg | |
| http://www.youtube.com/watch?v=JxZg_DY4eHs | |
| http://www.youtube.com/watch?v=Jxznrc_axHo | |
| http://www.youtube.com/watch?v=jXZTkkx3iAE | |
| http://www.youtube.com/watch?v=jy0eRq1HuXA | |
| http://www.youtube.com/watch?v=jy0ugLCyP4s | |
| http://www.youtube.com/watch?v=JY0VgpkK_ls | |
| http://www.youtube.com/watch?v=JY1gYa1_IMM | |
| http://www.youtube.com/watch?v=Jy4COFc7vSA | |
| http://www.youtube.com/watch?v=JY7W1CRUvJ8 | |
| http://www.youtube.com/watch?v=JY88bm1VJ9A | |
| http://www.youtube.com/watch?v=jY9IhcPcQIg | |
| http://www.youtube.com/watch?v=JYAaWql_eh8 | |
| http://www.youtube.com/watch?v=jyattlJnI0M | |
| http://www.youtube.com/watch?v=jYaWoRCLSEQ | |
| http://www.youtube.com/watch?v=jyb9F5wl-9c | |
| http://www.youtube.com/watch?v=jyBb4iAps4c | |
| http://www.youtube.com/watch?v=jybeg-DsjIA | |
| http://www.youtube.com/watch?v=jYBTa0XJgsc | |
| http://www.youtube.com/watch?v=jybWBu5XZf4 | |
| http://www.youtube.com/watch?v=JYBWzzbDpC4 | |
| http://www.youtube.com/watch?v=jyC5dqQvVjc | |
| http://www.youtube.com/watch?v=jyCLIdW_Cq0 | |
| http://www.youtube.com/watch?v=jydoOT7DeFY | |
| http://www.youtube.com/watch?v=jydpc921t0s | |
| http://www.youtube.com/watch?v=jYDU49Gyh4M | |
| http://www.youtube.com/watch?v=JYealK6k5zo | |
| http://www.youtube.com/watch?v=JyEAmsaQ2KY | |
| http://www.youtube.com/watch?v=Jyeltq-D78c | |
| http://www.youtube.com/watch?v=jyER6bvDFgg | |
| http://www.youtube.com/watch?v=JyFr7_Sbing | |
| http://www.youtube.com/watch?v=JYfwmhOqbx4 | |
| http://www.youtube.com/watch?v=jyFYeJvMRiw | |
| http://www.youtube.com/watch?v=Jyg9GcAUpKE | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Jygh2LTe_e4 | |
| http://www.youtube.com/watch?v=jYGJQO0Zi5U | |
| http://www.youtube.com/watch?v=jYgLISnhHFk | |
| http://www.youtube.com/watch?v=JYgo9i_8M1A | |
| http://www.youtube.com/watch?v=jygQ3vH9M_4 | |
| http://www.youtube.com/watch?v=JYGRJWN2XLU | |
| http://www.youtube.com/watch?v=jYH49nxAkhg | |
| http://www.youtube.com/watch?v=jYhAVNaKhUU | |
| http://www.youtube.com/watch?v=jYhkRo6HJqk | |
| http://www.youtube.com/watch?v=JyHZQhAsfkQ | |
| http://www.youtube.com/watch?v=JYIOnvn7UyM | |
| http://www.youtube.com/watch?v=jYJ4hw381_U | |
| http://www.youtube.com/watch?v=JyJN8X6WUZ0 | |
| http://www.youtube.com/watch?v=JYJugZEAvh8 | |
| http://www.youtube.com/watch?v=JYk2Rb9PgEk | |
| http://www.youtube.com/watch?v=JyKNEBGI7dM | |
| http://www.youtube.com/watch?v=JyL85RIctDk | |
| http://www.youtube.com/watch?v=jYlBZXnxUo0 | |
| http://www.youtube.com/watch?v=JYld7zjL3KE | |
| http://www.youtube.com/watch?v=JYm6maCR7Rg | |
| http://www.youtube.com/watch?v=jYNk7roxXLw | |
| http://www.youtube.com/watch?v=jyohRF0f39U | |
| http://www.youtube.com/watch?v=Jyosy_-loo4 | |
| http://www.youtube.com/watch?v=JYPaY1FhWYA | |
| http://www.youtube.com/watch?v=JYqHhWMuB3Q | |
| http://www.youtube.com/watch?v=JYqjHbJVyB0 | |
| http://www.youtube.com/watch?v=jYR2EP92n6w | |
| http://www.youtube.com/watch?v=JYrccGxE8Qg | |
| http://www.youtube.com/watch?v=jyrIdxxlXyI | |
| http://www.youtube.com/watch?v=jyrmsHUXt4Y | |
| http://www.youtube.com/watch?v=JysU31drX4I | |
| http://www.youtube.com/watch?v=JysUuB_iYk0 | |
| http://www.youtube.com/watch?v=jytD9XieuNE | |
| http://www.youtube.com/watch?v=jYtiuMNJkd0 | |
| http://www.youtube.com/watch?v=JytZOn--SEE | |
| http://www.youtube.com/watch?v=JYuGkR6jE9k | |
| http://www.youtube.com/watch?v=JYUohZWVnuI | |
| http://www.youtube.com/watch?v=jYutDKAAJFU | |
| http://www.youtube.com/watch?v=jYuUY_B9u_k | |
| http://www.youtube.com/watch?v=jyuVqBLuXOo | |
| http://www.youtube.com/watch?v=Jyv9wH1WhgQ | |
| http://www.youtube.com/watch?v=JyVPoDOx-Ok | |
| http://www.youtube.com/watch?v=JYWVaQl8TEA | |
| http://www.youtube.com/watch?v=JYwy-txIJ-I | |
| http://www.youtube.com/watch?v=JyxC_Dp1tIg | |
| http://www.youtube.com/watch?v=JZ_FIaB4e8M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Jz2C98Pzrk8 | |
| http://www.youtube.com/watch?v=Jz2NGHkbtjg | |
| http://www.youtube.com/watch?v=jZ3112JkHss | |
| http://www.youtube.com/watch?v=Jz3rXYc0q9Y | |
| http://www.youtube.com/watch?v=jZ41x7-7fEo | |
| http://www.youtube.com/watch?v=jZ5eg4Vy3yI | |
| http://www.youtube.com/watch?v=jZ5qr8614no | |
| http://www.youtube.com/watch?v=jZ5SJNjHVCM | |
| http://www.youtube.com/watch?v=jz6fsp5z1xo | |
| http://www.youtube.com/watch?v=Jz80gK2Y14o | |
| http://www.youtube.com/watch?v=jz8sngjGjYU | |
| http://www.youtube.com/watch?v=jZ8yBAz9m4U | |
| http://www.youtube.com/watch?v=JZA4xAWRz28 | |
| http://www.youtube.com/watch?v=jzad0BRpFKc | |
| http://www.youtube.com/watch?v=jZAEmC-BO_s | |
| http://www.youtube.com/watch?v=JZajhZvig_U | |
| http://www.youtube.com/watch?v=JZBE2Zayv70 | |
| http://www.youtube.com/watch?v=jZBjVU9G36U | |
| http://www.youtube.com/watch?v=jzbO3dxBGo8 | |
| http://www.youtube.com/watch?v=jzC8kAqzl24 | |
| http://www.youtube.com/watch?v=JzDwV2ACGsM | |
| http://www.youtube.com/watch?v=jZDxVSBNKAQ | |
| http://www.youtube.com/watch?v=jZdy47Wrfxc | |
| http://www.youtube.com/watch?v=jZFF5Z46DGY | |
| http://www.youtube.com/watch?v=JzGdd34mZ_g | |
| http://www.youtube.com/watch?v=JzHBufnE73c | |
| http://www.youtube.com/watch?v=JZhIuDDcZd4 | |
| http://www.youtube.com/watch?v=JzIAx1agK1s | |
| http://www.youtube.com/watch?v=Jzib_eKtJDk | |
| http://www.youtube.com/watch?v=JzIdTSrspxA | |
| http://www.youtube.com/watch?v=JzimftrpLus | |
| http://www.youtube.com/watch?v=jzinaxCq3xU | |
| http://www.youtube.com/watch?v=jzjj9ndMa-Q | |
| http://www.youtube.com/watch?v=JZJuAWsIb44 | |
| http://www.youtube.com/watch?v=iz-KQTC5pd0 | |
| http://www.youtube.com/watch?v=Jzl7UNv3Qp0 | |
| http://www.youtube.com/watch?v=JzlJAeDCxi8 | |
| http://www.youtube.com/watch?v=JzlSD3tXEkw | |
| http://www.youtube.com/watch?v=JZMNZnsURxo | |
| http://www.youtube.com/watch?v=JZNEtASbCTs | |
| http://www.youtube.com/watch?v=JZNRxwkuo7E | |
| http://www.youtube.com/watch?v=jZOP_KD7Zz8 | |
| http://www.youtube.com/watch?v=jZPHTgQzCNY | |
| http://www.youtube.com/watch?v=JzpMndZCQrg | |
| http://www.youtube.com/watch?v=JZq9KMeoipQ | |
| http://www.youtube.com/watch?v=jzQAGtKlARY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=JzQC098rq1s | |
| http://www.youtube.com/watch?v=JZqo0chK1Tc | |
| http://www.youtube.com/watch?v=JZR7g9p9o-0 | |
| http://www.youtube.com/watch?v=JZro3RiEHKk | |
| http://www.youtube.com/watch?v=JZRRe9bW_60 | |
| http://www.youtube.com/watch?v=jzrTCaJA8OE | |
| http://www.youtube.com/watch?v=JZS9pgPUSbk | |
| http://www.youtube.com/watch?v=jzSH6QBFR5A | |
| http://www.youtube.com/watch?v=jZSOLDiOUaY | |
| http://www.youtube.com/watch?v=JzsqMemP6g8 | |
| http://www.youtube.com/watch?v=jZT5il6O_ko | |
| http://www.youtube.com/watch?v=JZt8ONODlSU | |
| http://www.youtube.com/watch?v=jztG2n0l-W8 | |
| http://www.youtube.com/watch?v=JZTG4Cw4FNg | |
| http://www.youtube.com/watch?v=Jztl5sCy1Hc | |
| http://www.youtube.com/watch?v=jzTq_FYHzXM | |
| http://www.youtube.com/watch?v=JZUdNiGlVv8 | |
| http://www.youtube.com/watch?v=jZuDShDeaKE | |
| http://www.youtube.com/watch?v=jZvL_WXYjss | |
| http://www.youtube.com/watch?v=JZVSRjPi83g | |
| http://www.youtube.com/watch?v=jzWUrhJR3uU | |
| http://www.youtube.com/watch?v=Jzx6CnKWIRA | |
| http://www.youtube.com/watch?v=jZXaTVG0KHI | |
| http://www.youtube.com/watch?v=jzxLE953foM | |
| http://www.youtube.com/watch?v=JzyHI1ZeXpw | |
| http://www.youtube.com/watch?v=JZYM_MHf2u4 | |
| http://www.youtube.com/watch?v=Jzz0kvG6TiA | |
| http://www.youtube.com/watch?v=K__sKIYrUBU | |
| http://www.youtube.com/watch?v=K_00TD9wYJU | |
| http://www.youtube.com/watch?v=k_2gWmjC7XY | |
| http://www.youtube.com/watch?v=K_2JMuISdk8 | |
| http://www.youtube.com/watch?v=k_2NWaZv2xQ | |
| http://www.youtube.com/watch?v=k_7uFNuWrFk | |
| http://www.youtube.com/watch?v=k_9RttsDtgw | |
| http://www.youtube.com/watch?v=-K_aCBRRH0U | |
| http://www.youtube.com/watch?v=k_b8MTu_hOA | |
| http://www.youtube.com/watch?v=K_BghdyA8LU | |
| http://www.youtube.com/watch?v=k_CWl1XGG0E | |
| http://www.youtube.com/watch?v=k_e7kro0v1Q | |
| http://www.youtube.com/watch?v=k_F-J6tIrzc | |
| http://www.youtube.com/watch?v=k_FrwD2e9jU | |
| http://www.youtube.com/watch?v=K_h3zpNhY0g | |
| http://www.youtube.com/watch?v=k_HQzdAYrrY | |
| http://www.youtube.com/watch?v=K_icL-O3PcI | |
| http://www.youtube.com/watch?v=K_iXwPPy250 | |
| http://www.youtube.com/watch?v=K-_L5U8B-_E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=k_NNp00Ja4g | |
| http://www.youtube.com/watch?v=K_pt_TUx_u4 | |
| http://www.youtube.com/watch?v=k_q9qIDaNEE | |
| http://www.youtube.com/watch?v=k_qs3DykESk | |
| http://www.youtube.com/watch?v=k_SjmxsiKIY | |
| http://www.youtube.com/watch?v=k_Svg85EMnM | |
| http://www.youtube.com/watch?v=K_SZ2PO82q8 | |
| http://www.youtube.com/watch?v=k_t7KeTpjMA | |
| http://www.youtube.com/watch?v=k_TwEtkx-ug | |
| http://www.youtube.com/watch?v=k_uq8x5bRy8 | |
| http://www.youtube.com/watch?v=k_UvYHYx9WU | |
| http://www.youtube.com/watch?v=k_-WAsCKTAg | |
| http://www.youtube.com/watch?v=K_WcozU0U_U | |
| http://www.youtube.com/watch?v=k_x49pyswQQ | |
| http://www.youtube.com/watch?v=k_YY7osOdcU | |
| http://www.youtube.com/watch?v=K01weCjtp0E | |
| http://www.youtube.com/watch?v=K03YLXPJM-o | |
| http://www.youtube.com/watch?v=k04fsNmlmPg | |
| http://www.youtube.com/watch?v=k06jaceSwgE | |
| http://www.youtube.com/watch?v=k07W_RyzeGM | |
| http://www.youtube.com/watch?v=k0Bsb_NA3q8 | |
| http://www.youtube.com/watch?v=k-0bsiQLNi0 | |
| http://www.youtube.com/watch?v=K0cnJTRdYAU | |
| http://www.youtube.com/watch?v=k0D8UnbgX-o | |
| http://www.youtube.com/watch?v=k0DAX6bbylU | |
| http://www.youtube.com/watch?v=k0dLHyPjz0Y | |
| http://www.youtube.com/watch?v=K0HKv3xSj8I | |
| http://www.youtube.com/watch?v=K0hl17BwyXM | |
| http://www.youtube.com/watch?v=k0HOnRqXPcw | |
| http://www.youtube.com/watch?v=K0kiayjG3yc | |
| http://www.youtube.com/watch?v=K0k-klJCnsk | |
| http://www.youtube.com/watch?v=K0lSQ-gaW7s | |
| http://www.youtube.com/watch?v=k0mHVLLwvho | |
| http://www.youtube.com/watch?v=K0OEh98M4GE | |
| http://www.youtube.com/watch?v=K0PGbjHXPIs | |
| http://www.youtube.com/watch?v=K0Pusubroeg | |
| http://www.youtube.com/watch?v=K0RKC2m-pNE | |
| http://www.youtube.com/watch?v=K0VLqeXPeMg | |
| http://www.youtube.com/watch?v=k0WIWtceSAs | |
| http://www.youtube.com/watch?v=k0XjpmBREBc | |
| http://www.youtube.com/watch?v=k0xUNx8p_FA | |
| http://www.youtube.com/watch?v=K0yFp4P1xzE | |
| http://www.youtube.com/watch?v=-K0YLEWF78Y | |
| http://www.youtube.com/watch?v=k0yNUlhMCso | |
| http://www.youtube.com/watch?v=k0-Z7aX1KtQ | |
| http://www.youtube.com/watch?v=k0ZkK8HItXg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=K0zoFKDp3v4 | |
| http://www.youtube.com/watch?v=k1_d7LXfo6k | |
| http://www.youtube.com/watch?v=k10PNT6DdhA | |
| http://www.youtube.com/watch?v=K16iMdvjdkE | |
| http://www.youtube.com/watch?v=K17Kqymo9Uo | |
| http://www.youtube.com/watch?v=k18anJWaGtw | |
| http://www.youtube.com/watch?v=k1ainrIF7hI | |
| http://www.youtube.com/watch?v=k1BfI9UeUoo | |
| http://www.youtube.com/watch?v=k1BrPvEAUEo | |
| http://www.youtube.com/watch?v=k1cHmid2-o8 | |
| http://www.youtube.com/watch?v=K1Dlqb1DI7Q | |
| http://www.youtube.com/watch?v=k1EJDiHUEWk | |
| http://www.youtube.com/watch?v=-k1fyncMQF4 | |
| http://www.youtube.com/watch?v=K1GPr2h1Cgk | |
| http://www.youtube.com/watch?v=K1IgWxF4jfc | |
| http://www.youtube.com/watch?v=K1itvIN3jvg | |
| http://www.youtube.com/watch?v=K1IUH_m_8Zs | |
| http://www.youtube.com/watch?v=k1JI5KwhWss | |
| http://www.youtube.com/watch?v=K1js8xBktBo | |
| http://www.youtube.com/watch?v=K1JZ_xs3XLY | |
| http://www.youtube.com/watch?v=K1-KeFEMELw | |
| http://www.youtube.com/watch?v=k1KSxs8B264 | |
| http://www.youtube.com/watch?v=K1LZOSw9g8o | |
| http://www.youtube.com/watch?v=k1M9l7SEBUQ | |
| http://www.youtube.com/watch?v=K1mSem1mWR0 | |
| http://www.youtube.com/watch?v=K1-mTAnMAbk | |
| http://www.youtube.com/watch?v=k1muyIO23T8 | |
| http://www.youtube.com/watch?v=K1ny6USo2sg | |
| http://www.youtube.com/watch?v=k1omrYll4BM | |
| http://www.youtube.com/watch?v=k1oP9ysko20 | |
| http://www.youtube.com/watch?v=K1r3Wv4oP0A | |
| http://www.youtube.com/watch?v=k1Sn26nVkGk | |
| http://www.youtube.com/watch?v=k1tDu3QC3Eo | |
| http://www.youtube.com/watch?v=k1TMqstm0m8 | |
| http://www.youtube.com/watch?v=-K1UonYbEfg | |
| http://www.youtube.com/watch?v=K1vPde8JgTo | |
| http://www.youtube.com/watch?v=k1Zot0DGZLg | |
| http://www.youtube.com/watch?v=k20wYN62NsY | |
| http://www.youtube.com/watch?v=K27KiZNNkwA | |
| http://www.youtube.com/watch?v=k28taKqrcos | |
| http://www.youtube.com/watch?v=K29k0R0YBdQ | |
| http://www.youtube.com/watch?v=k2A28SrOU04 | |
| http://www.youtube.com/watch?v=K2aqn8NdWaE | |
| http://www.youtube.com/watch?v=k2btUNWxLoA | |
| http://www.youtube.com/watch?v=k2BwAV8MMNg | |
| http://www.youtube.com/watch?v=k2CdNDvOpYQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=K2cl7Uins0A | |
| http://www.youtube.com/watch?v=K2d5JmUHg6I | |
| http://www.youtube.com/watch?v=k2DrTEOwHw | |
| http://www.youtube.com/watch?v=k2FAsoeNACo | |
| http://www.youtube.com/watch?v=k2Flc2m6f60 | |
| http://www.youtube.com/watch?v=K2FO_iuuP_8 | |
| http://www.youtube.com/watch?v=K2GqH3eseMs | |
| http://www.youtube.com/watch?v=K2i2nqJs8e4 | |
| http://www.youtube.com/watch?v=K2INrw7Cew4 | |
| http://www.youtube.com/watch?v=k2JImTuTmGY | |
| http://www.youtube.com/watch?v=K2kDNC_MuLg | |
| http://www.youtube.com/watch?v=k2kXfPhDfW8 | |
| http://www.youtube.com/watch?v=k2LlpEYB9AY | |
| http://www.youtube.com/watch?v=k2m_XUe1f3w | |
| http://www.youtube.com/watch?v=K2My8MWPbPU | |
| http://www.youtube.com/watch?v=K2n_wo5Hjuc | |
| http://www.youtube.com/watch?v=k2p82dsX5Wg | |
| http://www.youtube.com/watch?v=K2rUgRKv5K4 | |
| http://www.youtube.com/watch?v=k2Sdh0GYPc0 | |
| http://www.youtube.com/watch?v=K2UFGuqzNFo | |
| http://www.youtube.com/watch?v=k2UJE-y5VKw | |
| http://www.youtube.com/watch?v=k2yJ_Y_ZId8 | |
| http://www.youtube.com/watch?v=k2Yv9bmWN_g | |
| http://www.youtube.com/watch?v=k2YwhBoWF1o | |
| http://www.youtube.com/watch?v=K2yzB_BFTv0 | |
| http://www.youtube.com/watch?v=K2Z3gDzFpQ0 | |
| http://www.youtube.com/watch?v=k30pi7l4ixk | |
| http://www.youtube.com/watch?v=k318bNHxu0c | |
| http://www.youtube.com/watch?v=k32GXcfNKX0 | |
| http://www.youtube.com/watch?v=K32PzUg1UI0 | |
| http://www.youtube.com/watch?v=K34_Nyg05N0 | |
| http://www.youtube.com/watch?v=K36f3zYGTmk | |
| http://www.youtube.com/watch?v=K3aUXSmoDBo | |
| http://www.youtube.com/watch?v=K3bNUbp-J-s | |
| http://www.youtube.com/watch?v=k3Bqf7Alu1A | |
| http://www.youtube.com/watch?v=K3d5_2Tb26k | |
| http://www.youtube.com/watch?v=k3eEtXidUKo | |
| http://www.youtube.com/watch?v=K3EL2MnGofw | |
| http://www.youtube.com/watch?v=k3EvoCcwLf0 | |
| http://www.youtube.com/watch?v=k3f1CbKzKNA | |
| http://www.youtube.com/watch?v=K3FHWn8utnI | |
| http://www.youtube.com/watch?v=K3FKAGWdv-o | |
| http://www.youtube.com/watch?v=K3ftTVyA1yU | |
| http://www.youtube.com/watch?v=K3h5YsUmIYg | |
| http://www.youtube.com/watch?v=k3i_vkO4Qtk | |
| http://www.youtube.com/watch?v=k3IDQvRpy2c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=k3iKoRGfeoU | |
| http://www.youtube.com/watch?v=K3IRzrGAjBk | |
| http://www.youtube.com/watch?v=k3JwCnhkXnU | |
| http://www.youtube.com/watch?v=K3jyWoDILmk | |
| http://www.youtube.com/watch?v=K3lc2qziuJU | |
| http://www.youtube.com/watch?v=k3lEfRPrbNQ | |
| http://www.youtube.com/watch?v=K3lEiSl-iGM | |
| http://www.youtube.com/watch?v=k-3qhtQt5Ag | |
| http://www.youtube.com/watch?v=K3r5YTuc7bE | |
| http://www.youtube.com/watch?v=K3SJ1dJ2Czk | |
| http://www.youtube.com/watch?v=k3uAKvVSTS4 | |
| http://www.youtube.com/watch?v=K3VgkjZED2M | |
| http://www.youtube.com/watch?v=K3XsE1xARg0 | |
| http://www.youtube.com/watch?v=k3YljwZIOng | |
| http://www.youtube.com/watch?v=K3ZAWlO2wik | |
| http://www.youtube.com/watch?v=K4_Q7QE0bL4 | |
| http://www.youtube.com/watch?v=K40LE5mNr90 | |
| http://www.youtube.com/watch?v=k43tT9ixGQg | |
| http://www.youtube.com/watch?v=K-44jpzGABA | |
| http://www.youtube.com/watch?v=k44Wgf5pkcc | |
| http://www.youtube.com/watch?v=k4513nJbN-Y | |
| http://www.youtube.com/watch?v=k464C5T6D-Y | |
| http://www.youtube.com/watch?v=k46cqESZmvY | |
| http://www.youtube.com/watch?v=K4aELeNTZls | |
| http://www.youtube.com/watch?v=k4aLMtHcG-M | |
| http://www.youtube.com/watch?v=K4am6RqGQWE | |
| http://www.youtube.com/watch?v=K4b0OJJyTe8 | |
| http://www.youtube.com/watch?v=k4BIkjYCrcw | |
| http://www.youtube.com/watch?v=K4CouatZY_k | |
| http://www.youtube.com/watch?v=k4dQDGvO0Y0 | |
| http://www.youtube.com/watch?v=k4Ei7kSHCFM | |
| http://www.youtube.com/watch?v=k4esDO4DHiI | |
| http://www.youtube.com/watch?v=k4eYhy9IWc8 | |
| http://www.youtube.com/watch?v=K4F_RjEiwK0 | |
| http://www.youtube.com/watch?v=k4ftwavZEmw | |
| http://www.youtube.com/watch?v=K4-gfgF1cBI | |
| http://www.youtube.com/watch?v=k4I85Ybc8BE | |
| http://www.youtube.com/watch?v=K4JP3CBCy5M | |
| http://www.youtube.com/watch?v=K4lDSY-aM58 | |
| http://www.youtube.com/watch?v=k4Ltlf7F-gk | |
| http://www.youtube.com/watch?v=k4MfN6Kvj4s | |
| http://www.youtube.com/watch?v=K4OQOVZT8_k | |
| http://www.youtube.com/watch?v=k4pI95taQxg | |
| http://www.youtube.com/watch?v=K4PlFGFYwh8 | |
| http://www.youtube.com/watch?v=k4Q_z0HrFzo | |
| http://www.youtube.com/watch?v=K4S1pkIor_4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=K4ToFTTKL9k | |
| http://www.youtube.com/watch?v=k4TOsS_RG24 | |
| http://www.youtube.com/watch?v=k4w28wucpn0 | |
| http://www.youtube.com/watch?v=k4X-LyiP4Jk | |
| http://www.youtube.com/watch?v=k4XoBJmyV-Y | |
| http://www.youtube.com/watch?v=K53na-hsT4w | |
| http://www.youtube.com/watch?v=K54S3prJ4ZY | |
| http://www.youtube.com/watch?v=k55paLJAZa8 | |
| http://www.youtube.com/watch?v=k5679pcSb8k | |
| http://www.youtube.com/watch?v=k57aDn97lQI | |
| http://www.youtube.com/watch?v=K59087jDOpk | |
| http://www.youtube.com/watch?v=k599PeRgFcQ | |
| http://www.youtube.com/watch?v=K5AUtY3g9P4 | |
| http://www.youtube.com/watch?v=k5ayXgzlRzE | |
| http://www.youtube.com/watch?v=K5Be2rkCaXU | |
| http://www.youtube.com/watch?v=k5CDX9-hBQQ | |
| http://www.youtube.com/watch?v=K5CJr2ruVwI | |
| http://www.youtube.com/watch?v=K5d2mAa5gtc | |
| http://www.youtube.com/watch?v=K5DvFiS1Ov8 | |
| http://www.youtube.com/watch?v=K5eUDEu8gmQ | |
| http://www.youtube.com/watch?v=K5eZZw-Pbjk | |
| http://www.youtube.com/watch?v=K5FhJ1u4-Ow | |
| http://www.youtube.com/watch?v=k5fQwaI2I1E | |
| http://www.youtube.com/watch?v=k5I0tNCsyV8 | |
| http://www.youtube.com/watch?v=K5J0VaW7Yf4 | |
| http://www.youtube.com/watch?v=k5jkpD_BVmM | |
| http://www.youtube.com/watch?v=K5JnRqE5DTE | |
| http://www.youtube.com/watch?v=k5KzeQkocGE | |
| http://www.youtube.com/watch?v=k5lYv5kKOOI | |
| http://www.youtube.com/watch?v=K5MM6k8qv8E | |
| http://www.youtube.com/watch?v=k5mQHyoz6NM | |
| http://www.youtube.com/watch?v=k5Nyh92gKqM | |
| http://www.youtube.com/watch?v=k5oKTXQ9Jmk | |
| http://www.youtube.com/watch?v=k5PCJCZWyJ0 | |
| http://www.youtube.com/watch?v=k5qV0_ZvDgU | |
| http://www.youtube.com/watch?v=K5QZduNo-Y0 | |
| http://www.youtube.com/watch?v=k5s2gh_N-KI | |
| http://www.youtube.com/watch?v=k5UAqww2RRg | |
| http://www.youtube.com/watch?v=K5UoQz3zP1g | |
| http://www.youtube.com/watch?v=k5W-eYtL__w | |
| http://www.youtube.com/watch?v=k5wOmGphOnI | |
| http://www.youtube.com/watch?v=K5xH6weWJ9g | |
| http://www.youtube.com/watch?v=k5YBgn3j_P8 | |
| http://www.youtube.com/watch?v=K5yjDMsZ8Lk | |
| http://www.youtube.com/watch?v=k5ZevOkICdA | |
| http://www.youtube.com/watch?v=K63qWFATANA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=k64ZFAiWyKQ | |
| http://www.youtube.com/watch?v=K657m21K6NE | |
| http://www.youtube.com/watch?v=K65W62Ms_FQ | |
| http://www.youtube.com/watch?v=k66Kh5YhQC4 | |
| http://www.youtube.com/watch?v=K66TxFl5LSI | |
| http://www.youtube.com/watch?v=k67d6EQJav4 | |
| http://www.youtube.com/watch?v=K6BAWJtXrEo | |
| http://www.youtube.com/watch?v=k6dLgd9Ren4 | |
| http://www.youtube.com/watch?v=k6dQgHMfB0k | |
| http://www.youtube.com/watch?v=K6dR09aDJ8w | |
| http://www.youtube.com/watch?v=k6e2UiO4xNQ | |
| http://www.youtube.com/watch?v=K6FNyFqkYWw | |
| http://www.youtube.com/watch?v=k6h0XCp3bwI | |
| http://www.youtube.com/watch?v=K6HCdxvin9k | |
| http://www.youtube.com/watch?v=k6hXvqH_q84 | |
| http://www.youtube.com/watch?v=k6ImK0gqqRY | |
| http://www.youtube.com/watch?v=k6IuO3_W8ug | |
| http://www.youtube.com/watch?v=K6KFrxMQ6cA | |
| http://www.youtube.com/watch?v=K6LOE74SsOQ | |
| http://www.youtube.com/watch?v=k6Lr3kRAfaM | |
| http://www.youtube.com/watch?v=k6N-oxMJ7z8 | |
| http://www.youtube.com/watch?v=k6ockOjFfOg | |
| http://www.youtube.com/watch?v=K6P1mb0pHwc | |
| http://www.youtube.com/watch?v=K6p7ySHh9PI | |
| http://www.youtube.com/watch?v=k6QBod72H2Q | |
| http://www.youtube.com/watch?v=k6SBz13hV-Q | |
| http://www.youtube.com/watch?v=K6uX6Qd65RQ | |
| http://www.youtube.com/watch?v=k6wdNMqXSzU | |
| http://www.youtube.com/watch?v=K6wWbQ0OL_Q | |
| http://www.youtube.com/watch?v=k6Y4kG3F5qc | |
| http://www.youtube.com/watch?v=K6y6uBkYcLs | |
| http://www.youtube.com/watch?v=k72pH4w7Pmg | |
| http://www.youtube.com/watch?v=k73jPWWgEK0 | |
| http://www.youtube.com/watch?v=k73Yx2TkB-Y | |
| http://www.youtube.com/watch?v=K74TD8dY_Ek | |
| http://www.youtube.com/watch?v=k76Tzg4vdZE | |
| http://www.youtube.com/watch?v=k7AfXwKTpqc | |
| http://www.youtube.com/watch?v=K7AlAeDKHLI | |
| http://www.youtube.com/watch?v=k7azUc9ZYGI | |
| http://www.youtube.com/watch?v=k7B8RXYsOVg | |
| http://www.youtube.com/watch?v=k7Cq1m-Mnzw | |
| http://www.youtube.com/watch?v=K7cUhiJsXW0 | |
| http://www.youtube.com/watch?v=k7dgtwK0Igw | |
| http://www.youtube.com/watch?v=k7elqUaRXtE | |
| http://www.youtube.com/watch?v=k7G7n8YhqKo | |
| http://www.youtube.com/watch?v=K7IDmBiktK0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=K7ij3WW0sFU | |
| http://www.youtube.com/watch?v=K7koaggOcl4 | |
| http://www.youtube.com/watch?v=k7kZQ9cH2iA | |
| http://www.youtube.com/watch?v=K7lS92a9pXE | |
| http://www.youtube.com/watch?v=K7mFo7t3gQ4 | |
| http://www.youtube.com/watch?v=K-7mR9ufVMI | |
| http://www.youtube.com/watch?v=K7ND-D-iPv0 | |
| http://www.youtube.com/watch?v=k7nf7RVhvVc | |
| http://www.youtube.com/watch?v=K7OjkNP1F54 | |
| http://www.youtube.com/watch?v=K7pgQOhv2kg | |
| http://www.youtube.com/watch?v=K7qb6Gi9jyY | |
| http://www.youtube.com/watch?v=k7QU6jZvqD4 | |
| http://www.youtube.com/watch?v=k7SfqS0FN1c | |
| http://www.youtube.com/watch?v=K7t_q9WzKKw | |
| http://www.youtube.com/watch?v=K7TQI3U4tUQ | |
| http://www.youtube.com/watch?v=-k7UnYqae3s | |
| http://www.youtube.com/watch?v=K7UoPOS3cf0 | |
| http://www.youtube.com/watch?v=K7xUfkfFUlE | |
| http://www.youtube.com/watch?v=k7Ytcbpe92U | |
| http://www.youtube.com/watch?v=K804F4TvErY | |
| http://www.youtube.com/watch?v=K816McPCmiw | |
| http://www.youtube.com/watch?v=K82E-qMgc6Q | |
| http://www.youtube.com/watch?v=k84TkJD358M | |
| http://www.youtube.com/watch?v=k8bCnMSZsmI | |
| http://www.youtube.com/watch?v=K8-bG6v_cow | |
| http://www.youtube.com/watch?v=K8CjAuYdO-E | |
| http://www.youtube.com/watch?v=k8ejJuqGL4w | |
| http://www.youtube.com/watch?v=k8fb2xXrlec | |
| http://www.youtube.com/watch?v=k8FCTIA9iNI | |
| http://www.youtube.com/watch?v=K8gCMY4ERe4 | |
| http://www.youtube.com/watch?v=k8I0x6mV1uA | |
| http://www.youtube.com/watch?v=K8JcZ_fAXeM | |
| http://www.youtube.com/watch?v=k8kaHCmAfg4 | |
| http://www.youtube.com/watch?v=k8kbYIr8E-k | |
| http://www.youtube.com/watch?v=K8kH1T3G6tQ | |
| http://www.youtube.com/watch?v=K8KhnLv328k | |
| http://www.youtube.com/watch?v=k8Lr7oZh3t4 | |
| http://www.youtube.com/watch?v=k8mp2NWLu5U | |
| http://www.youtube.com/watch?v=k8nPBcISjKs | |
| http://www.youtube.com/watch?v=k8PiDFpJeWw | |
| http://www.youtube.com/watch?v=K8PmK66q_Vk | |
| http://www.youtube.com/watch?v=K8PmyGdDxwg | |
| http://www.youtube.com/watch?v=K8QxL8Kjgp4 | |
| http://www.youtube.com/watch?v=K8S6sVMgdug | |
| http://www.youtube.com/watch?v=K8Sr4uadlM0 | |
| http://www.youtube.com/watch?v=K8-SuWgD2A8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=K8-szcQVBso | |
| http://www.youtube.com/watch?v=K8tCgyExNPQ | |
| http://www.youtube.com/watch?v=k8tFXus4zWc | |
| http://www.youtube.com/watch?v=k8TL4SBR794 | |
| http://www.youtube.com/watch?v=k8ToZ2uORwc | |
| http://www.youtube.com/watch?v=k8tscd6Olto | |
| http://www.youtube.com/watch?v=K8UAMAPbRAA | |
| http://www.youtube.com/watch?v=K8vM9VTsiYc | |
| http://www.youtube.com/watch?v=k8Wku-V30Ok | |
| http://www.youtube.com/watch?v=k8WQGAznVKk | |
| http://www.youtube.com/watch?v=K8x3vItR_fc | |
| http://www.youtube.com/watch?v=K8xGdAkqd1o | |
| http://www.youtube.com/watch?v=K8YIQXwhpsk | |
| http://www.youtube.com/watch?v=k9_HRkTndKI | |
| http://www.youtube.com/watch?v=K91bSrADm-4 | |
| http://www.youtube.com/watch?v=k97BjlUIgRo | |
| http://www.youtube.com/watch?v=k9bqB1H0Dl0 | |
| http://www.youtube.com/watch?v=k9by0lTSDYQ | |
| http://www.youtube.com/watch?v=-K9cwGIMWy4 | |
| http://www.youtube.com/watch?v=k9CXwAdpHrk | |
| http://www.youtube.com/watch?v=K9ER3NLlmv4 | |
| http://www.youtube.com/watch?v=k9etre8p9_o | |
| http://www.youtube.com/watch?v=K9GDwETR6O4 | |
| http://www.youtube.com/watch?v=k9iFcFOT-Kc | |
| http://www.youtube.com/watch?v=K9J8IJT1nQ0 | |
| http://www.youtube.com/watch?v=K9JItXqXeW0 | |
| http://www.youtube.com/watch?v=K9k4Ayn4e_c | |
| http://www.youtube.com/watch?v=K9KHzFQX9NY | |
| http://www.youtube.com/watch?v=K9lBXMcRfvE | |
| http://www.youtube.com/watch?v=K9-MgE2cp04 | |
| http://www.youtube.com/watch?v=K9Rgm-SjwQw | |
| http://www.youtube.com/watch?v=k9rOcGf2O2Y | |
| http://www.youtube.com/watch?v=K9tldIESxu4 | |
| http://www.youtube.com/watch?v=K9twfllbddA | |
| http://www.youtube.com/watch?v=K9u6hVS9i4Q | |
| http://www.youtube.com/watch?v=k9uICR0xTpE | |
| http://www.youtube.com/watch?v=k9uqfDgHYaM | |
| http://www.youtube.com/watch?v=k9w0ZTFaRGU | |
| http://www.youtube.com/watch?v=k9XSjLsNe3U | |
| http://www.youtube.com/watch?v=K9ziN4QcJk4 | |
| http://www.youtube.com/watch?v=Ka_4-JICI3k | |
| http://www.youtube.com/watch?v=ka0fLA0DhlI | |
| http://www.youtube.com/watch?v=KA0Ve1CeRm0 | |
| http://www.youtube.com/watch?v=Ka3SnkMFWQ0 | |
| http://www.youtube.com/watch?v=KA4mH1SSrmg | |
| http://www.youtube.com/watch?v=Ka8FpE9A--M | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Ka8mje8FnHg | |
| http://www.youtube.com/watch?v=kaAwq0WjTK4 | |
| http://www.youtube.com/watch?v=KAB05IPsd40 | |
| http://www.youtube.com/watch?v=KAB4S2HxeHk | |
| http://www.youtube.com/watch?v=kab-BwCqk3E | |
| http://www.youtube.com/watch?v=-kabmo22vjc | |
| http://www.youtube.com/watch?v=kABoMeqI04Y | |
| http://www.youtube.com/watch?v=kaBWW7e-5rI | |
| http://www.youtube.com/watch?v=kaCdtC0EhZQ | |
| http://www.youtube.com/watch?v=kACQ8pyax4c | |
| http://www.youtube.com/watch?v=KAcqdl0db6Y | |
| http://www.youtube.com/watch?v=kadSm-ROfx0 | |
| http://www.youtube.com/watch?v=KaeEk7ca5Lw | |
| http://www.youtube.com/watch?v=KafHTGXXZcw | |
| http://www.youtube.com/watch?v=-kAg6zFsPrk | |
| http://www.youtube.com/watch?v=KagE6MDu-00 | |
| http://www.youtube.com/watch?v=-KagP_G8Mjk | |
| http://www.youtube.com/watch?v=KaiFJhJOQ_Q | |
| http://www.youtube.com/watch?v=kaIW3ZVZs0Y | |
| http://www.youtube.com/watch?v=kAJAOLO93Ls | |
| http://www.youtube.com/watch?v=KAkShCNqTu8 | |
| http://www.youtube.com/watch?v=-kaKvC4lWUc | |
| http://www.youtube.com/watch?v=KaKZnD2FGKo | |
| http://www.youtube.com/watch?v=Kan_3O-CgpQ | |
| http://www.youtube.com/watch?v=Kan244UQCMw | |
| http://www.youtube.com/watch?v=kaNnOIHCVVU | |
| http://www.youtube.com/watch?v=Kao60RCeOLY | |
| http://www.youtube.com/watch?v=KAOarUkOiZ0 | |
| http://www.youtube.com/watch?v=KAoVPFHAaWY | |
| http://www.youtube.com/watch?v=kaOZUIGazDI | |
| http://www.youtube.com/watch?v=kAP2xp0sCIs | |
| http://www.youtube.com/watch?v=KAPJ-oSHpdE | |
| http://www.youtube.com/watch?v=kAPobIj_6wM | |
| http://www.youtube.com/watch?v=KaQ3fatvJaU | |
| http://www.youtube.com/watch?v=kAQDvnOjNxc | |
| http://www.youtube.com/watch?v=kAqFZxKbKm0 | |
| http://www.youtube.com/watch?v=kaR0nMxm-Dc | |
| http://www.youtube.com/watch?v=kard8AD3Joc | |
| http://www.youtube.com/watch?v=kA--t06vGXU | |
| http://www.youtube.com/watch?v=KatHEKTm8fE | |
| http://www.youtube.com/watch?v=KATxvA0kOzc | |
| http://www.youtube.com/watch?v=KAU9wi5qJ_g | |
| http://www.youtube.com/watch?v=kavJyi7MMDM | |
| http://www.youtube.com/watch?v=Kaw-R0d3RQQ | |
| http://www.youtube.com/watch?v=KAXyNKZjEyQ | |
| http://www.youtube.com/watch?v=Kay0M84Zgc8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KA-ye0WR4Aw | |
| http://www.youtube.com/watch?v=KazstTCAnNQ | |
| http://www.youtube.com/watch?v=KazzHC5HHig | |
| http://www.youtube.com/watch?v=kB_F51thFns | |
| http://www.youtube.com/watch?v=KB0m4tTV1aQ | |
| http://www.youtube.com/watch?v=Kb0N_ghzq_Y | |
| http://www.youtube.com/watch?v=kB19RlsIFus | |
| http://www.youtube.com/watch?v=KB2z_RHIIjs | |
| http://www.youtube.com/watch?v=kB4Ie9i6Wu4 | |
| http://www.youtube.com/watch?v=Kb4vUu9c5Kw | |
| http://www.youtube.com/watch?v=KB5drhS6P-Q | |
| http://www.youtube.com/watch?v=kB8fPbaNmms | |
| http://www.youtube.com/watch?v=Kb8jrXM6-o8 | |
| http://www.youtube.com/watch?v=Kb9kgzUSgMc | |
| http://www.youtube.com/watch?v=kBaaFL5TjVQ | |
| http://www.youtube.com/watch?v=KBaONAYZC5A | |
| http://www.youtube.com/watch?v=KBaoyIlTIfE | |
| http://www.youtube.com/watch?v=kBazVnXRY1A | |
| http://www.youtube.com/watch?v=KBbzXVp4a7s | |
| http://www.youtube.com/watch?v=KbEfbFc42ss | |
| http://www.youtube.com/watch?v=Kbeka5keW7Q | |
| http://www.youtube.com/watch?v=KbER5xhCSRk | |
| http://www.youtube.com/watch?v=kBF8BUHHYNs | |
| http://www.youtube.com/watch?v=kbfFfvVEsHw | |
| http://www.youtube.com/watch?v=KbfTY0DgJ9w | |
| http://www.youtube.com/watch?v=kbGbUa6Em-E | |
| http://www.youtube.com/watch?v=kBGcQbAPm7s | |
| http://www.youtube.com/watch?v=KbGiEEuIPv8 | |
| http://www.youtube.com/watch?v=kbhALraI8iU | |
| http://www.youtube.com/watch?v=kBHPag3aPpk | |
| http://www.youtube.com/watch?v=kBIeyuhrIDw | |
| http://www.youtube.com/watch?v=kBIxvwI1pGI | |
| http://www.youtube.com/watch?v=KBK0K1IRRBI | |
| http://www.youtube.com/watch?v=kbkk0OXAi-I | |
| http://www.youtube.com/watch?v=KBkMQOm9oB4 | |
| http://www.youtube.com/watch?v=Kbkn72lRCxQ | |
| http://www.youtube.com/watch?v=kBLOA015bNU | |
| http://www.youtube.com/watch?v=kblPUBovhy8 | |
| http://www.youtube.com/watch?v=KbM5A52GkN0 | |
| http://www.youtube.com/watch?v=KBmAF7OnbBE | |
| http://www.youtube.com/watch?v=kBmoBY-SRqA | |
| http://www.youtube.com/watch?v=kbmXViaw-cI | |
| http://www.youtube.com/watch?v=kbN3xOdjTSk | |
| http://www.youtube.com/watch?v=KbN7gjGdCy8 | |
| http://www.youtube.com/watch?v=kbnBFzzXil4 | |
| http://www.youtube.com/watch?v=KbNiZbv1vEs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kBnWdw6jCGU | |
| http://www.youtube.com/watch?v=kBoEFeRrcFA | |
| http://www.youtube.com/watch?v=kBp4_Atzpa4 | |
| http://www.youtube.com/watch?v=KBqeY7m4hGU | |
| http://www.youtube.com/watch?v=kbQX7RVMBKM | |
| http://www.youtube.com/watch?v=kBrKHQtMYNA | |
| http://www.youtube.com/watch?v=KBRPotgZLE0 | |
| http://www.youtube.com/watch?v=kBsc9WQh9nM | |
| http://www.youtube.com/watch?v=kBsk7f4wf2A | |
| http://www.youtube.com/watch?v=KbSOI0b72Ow | |
| http://www.youtube.com/watch?v=KBSV3MshKe8 | |
| http://www.youtube.com/watch?v=KbU5KrBzo10 | |
| http://www.youtube.com/watch?v=kbUchVbCu1w | |
| http://www.youtube.com/watch?v=KbUNSninyDI | |
| http://www.youtube.com/watch?v=kBuQDBI9gOw | |
| http://www.youtube.com/watch?v=kbuzMEDXjmM | |
| http://www.youtube.com/watch?v=KbvhnCfORZo | |
| http://www.youtube.com/watch?v=kbvK4VKiloU | |
| http://www.youtube.com/watch?v=kB-x2YabiDo | |
| http://www.youtube.com/watch?v=kbx4fzF1lRU | |
| http://www.youtube.com/watch?v=kBXe7ao-0JU | |
| http://www.youtube.com/watch?v=KbxGszdq6tQ | |
| http://www.youtube.com/watch?v=kBXiMQAWSXE | |
| http://www.youtube.com/watch?v=KBXIVcsYQg0 | |
| http://www.youtube.com/watch?v=kbxSYSN6AR4 | |
| http://www.youtube.com/watch?v=KBXTzNe1rFg | |
| http://www.youtube.com/watch?v=kbyCb-wQ3XA | |
| http://www.youtube.com/watch?v=KbZ54xYafZE | |
| http://www.youtube.com/watch?v=kbZfupGmvGE | |
| http://www.youtube.com/watch?v=KbZmJtdVopM | |
| http://www.youtube.com/watch?v=KBZpvL9TxMg | |
| http://www.youtube.com/watch?v=KC2nWSal8kM | |
| http://www.youtube.com/watch?v=Kc3G7XPWV4E | |
| http://www.youtube.com/watch?v=kc44MuZxGS8 | |
| http://www.youtube.com/watch?v=KC4NF1lM4_g | |
| http://www.youtube.com/watch?v=Kc6CxL6omLU | |
| http://www.youtube.com/watch?v=kc753AieeRU | |
| http://www.youtube.com/watch?v=Kc7bwIcxrlc | |
| http://www.youtube.com/watch?v=kC7yqQ0rgMY | |
| http://www.youtube.com/watch?v=KCaxfVCU1U8 | |
| http://www.youtube.com/watch?v=KcBg5f1wSDo | |
| http://www.youtube.com/watch?v=KCBxvZFAI-8 | |
| http://www.youtube.com/watch?v=KCC2Sbg7920 | |
| http://www.youtube.com/watch?v=kcCWozHgplU | |
| http://www.youtube.com/watch?v=KcD6VFrq1zw | |
| http://www.youtube.com/watch?v=kcDaQBQS8Ic | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KCdQBUuab2E | |
| http://www.youtube.com/watch?v=kCEoRGjsjp4 | |
| http://www.youtube.com/watch?v=kcEuJ0pnfBA | |
| http://www.youtube.com/watch?v=KCGdn6M-fYU | |
| http://www.youtube.com/watch?v=kcGKiMI8fF4 | |
| http://www.youtube.com/watch?v=Kchgwhclexs | |
| http://www.youtube.com/watch?v=KCI6HgOewGw | |
| http://www.youtube.com/watch?v=kCiQI7YwTjI | |
| http://www.youtube.com/watch?v=KCjLw7YQdF8 | |
| http://www.youtube.com/watch?v=KCjyH8OfODc | |
| http://www.youtube.com/watch?v=KclKlKBZAPvU | |
| http://www.youtube.com/watch?v=K-ckqpqM7qc | |
| http://www.youtube.com/watch?v=kcl-1DbA1VA | |
| http://www.youtube.com/watch?v=KCLndNwINLA | |
| http://www.youtube.com/watch?v=KclyXjrDk04 | |
| http://www.youtube.com/watch?v=-kcmE6CughU | |
| http://www.youtube.com/watch?v=kcmNBxOB-AM | |
| http://www.youtube.com/watch?v=KCmohBBoMA0 | |
| http://www.youtube.com/watch?v=KCmP_RAPOXI | |
| http://www.youtube.com/watch?v=kCn6NthDG6U | |
| http://www.youtube.com/watch?v=KCnTl0b5ke0 | |
| http://www.youtube.com/watch?v=kcnZR1sup7k | |
| http://www.youtube.com/watch?v=kCo3WC9LVOU | |
| http://www.youtube.com/watch?v=KcofsmFXCYE | |
| http://www.youtube.com/watch?v=K-coHcWAgWw | |
| http://www.youtube.com/watch?v=KCOkDypT2es | |
| http://www.youtube.com/watch?v=kCoRgvJ1nak | |
| http://www.youtube.com/watch?v=Kcqb9DzMI88 | |
| http://www.youtube.com/watch?v=KCQG5pIPu8s | |
| http://www.youtube.com/watch?v=KCQJnnNJjC4 | |
| http://www.youtube.com/watch?v=K-cqodiuj-g | |
| http://www.youtube.com/watch?v=KcRFadgMmAs | |
| http://www.youtube.com/watch?v=KCRhUOEZBM0 | |
| http://www.youtube.com/watch?v=kcRsscorq24 | |
| http://www.youtube.com/watch?v=KCs56jKtQck | |
| http://www.youtube.com/watch?v=kCsPCj2YO6Q | |
| http://www.youtube.com/watch?v=KcT40G0w9fU | |
| http://www.youtube.com/watch?v=kCtFb5eIMdc | |
| http://www.youtube.com/watch?v=kctid6QlrjQ | |
| http://www.youtube.com/watch?v=kCU0uRRGfJU | |
| http://www.youtube.com/watch?v=KcuaO-ah3O8 | |
| http://www.youtube.com/watch?v=KCvEvAFWKy8 | |
| http://www.youtube.com/watch?v=Kcvezd5yOUs | |
| http://www.youtube.com/watch?v=KcVga2DpODk | |
| http://www.youtube.com/watch?v=kCVjldUncts | |
| http://www.youtube.com/watch?v=KCVpdDqEZ2Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kCVyQ7HLdKc | |
| http://www.youtube.com/watch?v=kcwwG8rq12Q | |
| http://www.youtube.com/watch?v=KCzAU4npwJg | |
| http://www.youtube.com/watch?v=kCzG6tMQdbc | |
| http://www.youtube.com/watch?v=KCZIHD3T9NU | |
| http://www.youtube.com/watch?v=KczNnA4oVLQ | |
| http://www.youtube.com/watch?v=KD01_CroMAs | |
| http://www.youtube.com/watch?v=kD0NCKTylfc | |
| http://www.youtube.com/watch?v=KD1bgQsk5kI | |
| http://www.youtube.com/watch?v=Kd3YDRf9Cz4 | |
| http://www.youtube.com/watch?v=Kd4jXVRB-IA | |
| http://www.youtube.com/watch?v=Kd4MdgrfmgM | |
| http://www.youtube.com/watch?v=-Kd4v_vRVcs | |
| http://www.youtube.com/watch?v=Kd6eqC1VCf0 | |
| http://www.youtube.com/watch?v=KD74y7E4JNw | |
| http://www.youtube.com/watch?v=kd7swbfGd0o | |
| http://www.youtube.com/watch?v=kd85fduPKT0 | |
| http://www.youtube.com/watch?v=kd9z0UJ0nw4 | |
| http://www.youtube.com/watch?v=kdao7x9SrFY | |
| http://www.youtube.com/watch?v=KdARreU7TX0 | |
| http://www.youtube.com/watch?v=kDCaw2Umjfo | |
| http://www.youtube.com/watch?v=KdckLxfpi2U | |
| http://www.youtube.com/watch?v=kddCRhjeCuk | |
| http://www.youtube.com/watch?v=KDhhulhHM0s | |
| http://www.youtube.com/watch?v=KdDSgI57pQ8 | |
| http://www.youtube.com/watch?v=KDE6465_5Is | |
| http://www.youtube.com/watch?v=kDEwvxaK244 | |
| http://www.youtube.com/watch?v=kDg0P6eoC9M | |
| http://www.youtube.com/watch?v=kdGwkMpxpyM | |
| http://www.youtube.com/watch?v=KdHpPXk0K50 | |
| http://www.youtube.com/watch?v=KdHQqCN6bW0 | |
| http://www.youtube.com/watch?v=KDIC2LrxJBA | |
| http://www.youtube.com/watch?v=KdIlbZuKihA | |
| http://www.youtube.com/watch?v=kDIu7ZEQujQ | |
| http://www.youtube.com/watch?v=KdJnOi55ONA | |
| http://www.youtube.com/watch?v=KdK71dAlQHg | |
| http://www.youtube.com/watch?v=kDKhZHy_sDM | |
| http://www.youtube.com/watch?v=Kdkv0Ql3ShQ | |
| http://www.youtube.com/watch?v=kdmQMRjLB2I | |
| http://www.youtube.com/watch?v=-kDmUpriW3Q | |
| http://www.youtube.com/watch?v=K-DNgMtW1OQ | |
| http://www.youtube.com/watch?v=kDOhXNg_JB8 | |
| http://www.youtube.com/watch?v=KdOYhYVXLVg | |
| http://www.youtube.com/watch?v=kdPcZfr3o8g | |
| http://www.youtube.com/watch?v=kdQkRDm67l4 | |
| http://www.youtube.com/watch?v=kDRSU33amfo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=KDtFWlu4m_4 | |
| http://www.youtube.com/watch?v=KDUJKgCQzx8 | |
| http://www.youtube.com/watch?v=KdurYLrLwY8 | |
| http://www.youtube.com/watch?v=KdvNiLd9OxY | |
| http://www.youtube.com/watch?v=kdVPZiOzKUY | |
| http://www.youtube.com/watch?v=KDwG-W2UNOM | |
| http://www.youtube.com/watch?v=KDwYoP8DqN8 | |
| http://www.youtube.com/watch?v=kdxdqUs-CCs | |
| http://www.youtube.com/watch?v=kDXYUur9n2c | |
| http://www.youtube.com/watch?v=KDzCKSACQ94 | |
| http://www.youtube.com/watch?v=KDZKmbhoero | |
| http://www.youtube.com/watch?v=Ke0GDKMGQ8U | |
| http://www.youtube.com/watch?v=Ke2Y1PGrUTo | |
| http://www.youtube.com/watch?v=kE519leHd0E | |
| http://www.youtube.com/watch?v=KE58fQliYnA | |
| http://www.youtube.com/watch?v=kE5R_ozx19E | |
| http://www.youtube.com/watch?v=Ke6voEk5XXI | |
| http://www.youtube.com/watch?v=Ke7HrxjcpvQ | |
| http://www.youtube.com/watch?v=kE8Fxon6bKg | |
| http://www.youtube.com/watch?v=Ke8IV_z_Mco | |
| http://www.youtube.com/watch?v=Kea0Ob20hXM | |
| http://www.youtube.com/watch?v=keabpfVQE38 | |
| http://www.youtube.com/watch?v=KEAcJrhLtwQ | |
| http://www.youtube.com/watch?v=kEagJXdaKlI | |
| http://www.youtube.com/watch?v=kEAGTnZiAY0 | |
| http://www.youtube.com/watch?v=KEB5_R68B4M | |
| http://www.youtube.com/watch?v=kEBaNVdT2mY | |
| http://www.youtube.com/watch?v=KEbAv14Na5k | |
| http://www.youtube.com/watch?v=kebFHC2K3MI | |
| http://www.youtube.com/watch?v=kebOr7GeYt0 | |
| http://www.youtube.com/watch?v=KEBwP68FqVM | |
| http://www.youtube.com/watch?v=KEcdR6kexEs | |
| http://www.youtube.com/watch?v=kECe39pW9g4 | |
| http://www.youtube.com/watch?v=KeCZMoMEn1Q | |
| http://www.youtube.com/watch?v=KeDghmFYnEA | |
| http://www.youtube.com/watch?v=Keep6l8d0S8 | |
| http://www.youtube.com/watch?v=KefplRIsgsY | |
| http://www.youtube.com/watch?v=KEgbsfVK9bk | |
| http://www.youtube.com/watch?v=kegZDQN8KFE | |
| http://www.youtube.com/watch?v=kEhbbx1Z_-o | |
| http://www.youtube.com/watch?v=kEhXfJNxHRQ | |
| http://www.youtube.com/watch?v=kei6mcz6zQ4 | |
| http://www.youtube.com/watch?v=-keJkHUspsg | |
| http://www.youtube.com/watch?v=KeJlhG_d0bE | |
| http://www.youtube.com/watch?v=kelZqCoAcRo | |
| http://www.youtube.com/watch?v=KeMJUtlaQZc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KemsxvyBlvo | |
| http://www.youtube.com/watch?v=KeN1yAVkHs0 | |
| http://www.youtube.com/watch?v=kE-NMSHI0_k | |
| http://www.youtube.com/watch?v=KenO-62QfDM | |
| http://www.youtube.com/watch?v=KEp9RU2sCoY | |
| http://www.youtube.com/watch?v=KeplwG3c22E | |
| http://www.youtube.com/watch?v=keqeMtELuDE | |
| http://www.youtube.com/watch?v=KeQexghs2W4 | |
| http://www.youtube.com/watch?v=k-EQGHZZV7Y | |
| http://www.youtube.com/watch?v=KEqNhllFx6E | |
| http://www.youtube.com/watch?v=KeQWSPfkiUQ | |
| http://www.youtube.com/watch?v=kEQWXWhxGo0 | |
| http://www.youtube.com/watch?v=kERJ9zE2CEA | |
| http://www.youtube.com/watch?v=keRrCSrUXq8 | |
| http://www.youtube.com/watch?v=kES0NB4MKy4 | |
| http://www.youtube.com/watch?v=kes8qsDa78U | |
| http://www.youtube.com/watch?v=KESFCgcyeXo | |
| http://www.youtube.com/watch?v=kEsgJgjccog | |
| http://www.youtube.com/watch?v=K-esnfki7ho | |
| http://www.youtube.com/watch?v=keU-8b0BqnM | |
| http://www.youtube.com/watch?v=keUg8Dv-rqA | |
| http://www.youtube.com/watch?v=KeW93CTL8H4 | |
| http://www.youtube.com/watch?v=kEWnLCFr5j0 | |
| http://www.youtube.com/watch?v=KEWtOmCUEwQ | |
| http://www.youtube.com/watch?v=kEwY9pBxjKc | |
| http://www.youtube.com/watch?v=KExL28eg-W0 | |
| http://www.youtube.com/watch?v=keY5WtV2M14 | |
| http://www.youtube.com/watch?v=KEYdO0ZBb1g | |
| http://www.youtube.com/watch?v=keYqf4BkEus | |
| http://www.youtube.com/watch?v=KeywPjZ9J5I | |
| http://www.youtube.com/watch?v=KEZ160fbqZA | |
| http://www.youtube.com/watch?v=kF_yGYlcHW4 | |
| http://www.youtube.com/watch?v=Kf0_h9KZwhg | |
| http://www.youtube.com/watch?v=Kf1DZsMcbyk | |
| http://www.youtube.com/watch?v=KF2Hj3NweC8 | |
| http://www.youtube.com/watch?v=Kf2KIO7miQc | |
| http://www.youtube.com/watch?v=kf4AxBvDyMc | |
| http://www.youtube.com/watch?v=kf4AyD8exXk | |
| http://www.youtube.com/watch?v=kF4RtVFjRx8 | |
| http://www.youtube.com/watch?v=KF5vlT01JNc | |
| http://www.youtube.com/watch?v=kf73dvtNwaE | |
| http://www.youtube.com/watch?v=KF7s_T2mFac | |
| http://www.youtube.com/watch?v=kf7tJIXjEOY | |
| http://www.youtube.com/watch?v=Kf-81-kAhQM | |
| http://www.youtube.com/watch?v=kf8sClCA68M | |
| http://www.youtube.com/watch?v=KF9MdZh4azw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kF9o_d1SGJs | |
| http://www.youtube.com/watch?v=KF9WLjQ1olw | |
| http://www.youtube.com/watch?v=kFAcwt4OjNk | |
| http://www.-youtube.com/watch?v=-kFaNCrCz6o | |
| http://www.youtube.com/watch?v=kFBA5CRPbso | |
| http://www.youtube.com/watch?v=kfbs1ninXUE | |
| http://www.youtube.com/watch?v=kFcdNDouYTA | |
| http://www.youtube.com/watch?v=KfCQOyrTHP0 | |
| http://www.youtube.com/watch?v=kFcRhhoRvzI | |
| http://www.youtube.com/watch?v=KFcxbmuBTLw | |
| http://www.youtube.com/watch?v=KFdJya1YrpQ | |
| http://www.youtube.com/watch?v=KFDvp3B075Q | |
| http://www.youtube.com/watch?v=KFdWK_d42Dg | |
| http://www.youtube.com/watch?v=KFDwvRw90eg | |
| http://www.youtube.com/watch?v=KfE2T3VeDZM | |
| http://www.youtube.com/watch?v=KFE8lfF4uVI | |
| http://www.youtube.com/watch?v=kfeecN5OvWY | |
| http://www.youtube.com/watch?v=KfEI-z_lN_I | |
| http://www.youtube.com/watch?v=K-FETAaMvI0 | |
| http://www.youtube.com/watch?v=kffd7FmyaQ0 | |
| http://www.youtube.com/watch?v=kFFx2hPKfe0 | |
| http://www.youtube.com/watch?v=KffYdDn90os | |
| http://www.youtube.com/watch?v=kFGCJlsbKu8 | |
| http://www.youtube.com/watch?v=kFgrb7qelfY | |
| http://www.youtube.com/watch?v=KFgrwNdj76I | |
| http://www.youtube.com/watch?v=Kfh7Ry1Tchc | |
| http://www.youtube.com/watch?v=Kfh9r4wF0OQ | |
| http://www.youtube.com/watch?v=k-Fhmkf5yJg | |
| http://www.youtube.com/watch?v=kFHzmZUTMik | |
| http://www.youtube.com/watch?v=kfjJIGJjWjM | |
| http://www.youtube.com/watch?v=kfjOk9lff5g | |
| http://www.youtube.com/watch?v=kfJrmdnTqG8 | |
| http://www.youtube.com/watch?v=kfKJlRU5oWA | |
| http://www.youtube.com/watch?v=kfKsRT8w2JY | |
| http://www.youtube.com/watch?v=kFl53eV7uNE | |
| http://www.youtube.com/watch?v=-KfL9yipS5M | |
| http://www.youtube.com/watch?v=KFlyDUVNwos | |
| http://www.youtube.com/watch?v=kfm0113Uj8A | |
| http://www.youtube.com/watch?v=KFMDToRMppM | |
| http://www.youtube.com/watch?v=kFmf3YPK1jc | |
| http://www.youtube.com/watch?v=KfMg2Xea5ps | |
| http://www.youtube.com/watch?v=KfMHBf03L4c | |
| http://www.youtube.com/watch?v=KfMnXtELjaw | |
| http://www.youtube.com/watch?v=KfMZKkizMHQ | |
| http://www.youtube.com/watch?v=Kfn3sajJBR0 | |
| http://www.youtube.com/watch?v=KFN6AK7IyEo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Kfnjg-QA7AY | |
| http://www.youtube.com/watch?v=KfNNqo9I7fY | |
| http://www.youtube.com/watch?v=K-fOe02t5rU | |
| http://www.youtube.com/watch?v=KFOuCjeF3IE | |
| http://www.youtube.com/watch?v=KFoZEy4biG0 | |
| http://www.youtube.com/watch?v=KfpBlw_Rj1Y | |
| http://www.youtube.com/watch?v=kfPDRaAl_BM | |
| http://www.youtube.com/watch?v=KFPM4PD-OFg | |
| http://www.youtube.com/watch?v=KfqtJFw7Qb0 | |
| http://www.youtube.com/watch?v=KFr2quTR4DM | |
| http://www.youtube.com/watch?v=KfRK3wJaFtY | |
| http://www.youtube.com/watch?v=kFsA--nZEfg | |
| http://www.youtube.com/watch?v=KFSBzuvVyXE | |
| http://www.youtube.com/watch?v=KfsgsuJqKM0 | |
| http://www.youtube.com/watch?v=KftXlQcHGOE | |
| http://www.youtube.com/watch?v=kFtxvwdw1qw | |
| http://www.youtube.com/watch?v=KfuJhgii2O0 | |
| http://www.youtube.com/watch?v=KfukKx4-1xQ | |
| http://www.youtube.com/watch?v=kfV7T1xMcXc | |
| http://www.youtube.com/watch?v=kfw0g0ASjzM | |
| http://www.youtube.com/watch?v=kFW2txKuxJI | |
| http://www.youtube.com/watch?v=kfw5Uy6TbAs | |
| http://www.youtube.com/watch?v=KFwGEDdMeSs | |
| http://www.youtube.com/watch?v=kfWNqj9YMNM | |
| http://www.youtube.com/watch?v=kFWSLG8hAQw | |
| http://www.youtube.com/watch?v=KfxBt5HuTt4 | |
| http://www.youtube.com/watch?v=KFxF81WBuXI | |
| http://www.youtube.com/watch?v=kfXOZb4GzyE | |
| http://www.youtube.com/watch?v=KfXRaaa-6tc | |
| http://www.youtube.com/watch?v=KfY_K-HvcUo | |
| http://www.youtube.com/watch?v=kfyjSar3evE | |
| http://www.youtube.com/watch?v=KfZf8Za0Cx4 | |
| http://www.youtube.com/watch?v=KFznC_a-Mm8 | |
| http://www.youtube.com/watch?v=kG0lq-Sje4A | |
| http://www.youtube.com/watch?v=KG1JjX9blbc | |
| http://www.youtube.com/watch?v=kg3H4_-O-hc | |
| http://www.youtube.com/watch?v=kG5digc-rPQ | |
| http://www.youtube.com/watch?v=kG6158968YM | |
| http://www.youtube.com/watch?v=KG6e4lkdoEw | |
| http://www.youtube.com/watch?v=kG6kwsKG4ww | |
| http://www.youtube.com/watch?v=kg71Ue9JYf4 | |
| http://www.youtube.com/watch?v=Kg8mb8hq_MM | |
| http://www.youtube.com/watch?v=kg8OLdhhu4w | |
| http://www.youtube.com/watch?v=Kg8Tyn4mdY0 | |
| http://www.youtube.com/watch?v=kg9aM4qvp58 | |
| http://www.youtube.com/watch?v=kGaKTZOlH9Y | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=KGAoAMS4BVM | |
| http://www.youtube.com/watch?v=KGAOf5nT2MU | |
| http://www.youtube.com/watch?v=KGBA3mx86iI | |
| http://www.youtube.com/watch?v=KgbBbBNFjLk | |
| http://www.youtube.com/watch?v=k-Gbe9PDYcY | |
| http://www.youtube.com/watch?v=kgCaf4D1Yog | |
| http://www.youtube.com/watch?v=kGd4RITTfqE | |
| http://www.youtube.com/watch?v=KGePFH_LYE0 | |
| http://www.youtube.com/watch?v=KGEYt8ee5aY | |
| http://www.youtube.com/watch?v=KGF4Qlxr9IY | |
| http://www.youtube.com/watch?v=KgFFa0VKOi8 | |
| http://www.youtube.com/watch?v=KGFiAE3Ycj4 | |
| http://www.youtube.com/watch?v=KgFZgrKDG2o | |
| http://www.youtube.com/watch?v=KgHb5pXbmws | |
| http://www.youtube.com/watch?v=kgHLBYEV24Q | |
| http://www.youtube.com/watch?v=KgHVBi9cQxY | |
| http://www.youtube.com/watch?v=KGJamqnQ44k | |
| http://www.youtube.com/watch?v=kGKC9JLadZk | |
| http://www.youtube.com/watch?v=KglApyS0Tmw | |
| http://www.youtube.com/watch?v=kGLBZ81mC0E | |
| http://www.youtube.com/watch?v=-kG-m9QISW8 | |
| http://www.youtube.com/watch?v=KgMeagRTP1s | |
| http://www.youtube.com/watch?v=KGNwDP1lOO4 | |
| http://www.youtube.com/watch?v=KGOFRqPdUq8 | |
| http://www.youtube.com/watch?v=Kgp6P0nOEJg | |
| http://www.youtube.com/watch?v=Kgp7A9iH3Qk | |
| http://www.youtube.com/watch?v=k-gPDsC_pFc | |
| http://www.youtube.com/watch?v=kgph08aNahw | |
| http://www.youtube.com/watch?v=Kgpo8HIopZE | |
| http://www.youtube.com/watch?v=kGPPPkd4Ly8 | |
| http://www.youtube.com/watch?v=KG-pRdlfJd4 | |
| http://www.youtube.com/watch?v=kgQkjF78lws | |
| http://www.youtube.com/watch?v=KgR0odJr9W4 | |
| http://www.youtube.com/watch?v=kGR9KmonvQI | |
| http://www.youtube.com/watch?v=kgS_jLOtC20 | |
| http://www.youtube.com/watch?v=kgsNomthsbE | |
| http://www.youtube.com/watch?v=kGsPbIfhvDU | |
| http://www.youtube.com/watch?v=KgSYGIN_sHM | |
| http://www.youtube.com/watch?v=kGU6mtT9wQE | |
| http://www.youtube.com/watch?v=KguReHr3flY | |
| http://www.youtube.com/watch?v=kgW0tbIUXSk | |
| http://www.youtube.com/watch?v=KGWUBK6xQYk | |
| http://www.youtube.com/watch?v=kgx3BjnsNJg | |
| http://www.youtube.com/watch?v=KGymk8swsiM | |
| http://www.youtube.com/watch?v=KgYZ11pIGU4 | |
| http://www.youtube.com/watch?v=KGyz-MMQuvU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kGzGZhcqIME | |
| http://www.youtube.com/watch?v=KH_d3lskzfE | |
| http://www.youtube.com/watch?v=kH-_s0qSlyI | |
| http://www.youtube.com/watch?v=KH05UFTS2-s | |
| http://www.youtube.com/watch?v=Kh3YCaQxB00 | |
| http://www.youtube.com/watch?v=KH4Q7WyH1d0 | |
| http://www.youtube.com/watch?v=KH5KeXTNxSM | |
| http://www.youtube.com/watch?v=kH8a33MrGew | |
| http://www.youtube.com/watch?v=kH8tC8mNYgU | |
| http://www.youtube.com/watch?v=KhAAKg3dVmE | |
| http://www.youtube.com/watch?v=KhAQTdycCkg | |
| http://www.youtube.com/watch?v=Khb-Y4KvQ48 | |
| http://www.youtube.com/watch?v=khEAMUd_2pc | |
| http://www.youtube.com/watch?v=khEgO_56ViQ | |
| http://www.youtube.com/watch?v=KhENqF62Mfw | |
| http://www.youtube.com/watch?v=kH-EOdb5FB0 | |
| http://www.youtube.com/watch?v=kheSeyUPZUk | |
| http://www.youtube.com/watch?v=kHG4EXmpi-Y | |
| http://www.youtube.com/watch?v=khGe_-dJa4E | |
| http://www.youtube.com/watch?v=KHGejAlzYbY | |
| http://www.youtube.com/watch?v=KhHR_GI-V4k | |
| http://www.youtube.com/watch?v=kHHrXyY5Vd0 | |
| http://www.youtube.com/watch?v=KHiU7WRVTME | |
| http://www.youtube.com/watch?v=khiWSGbJtD4 | |
| http://www.youtube.com/watch?v=kHjGmfF6eJc | |
| http://www.youtube.com/watch?v=khK0vfIcdEM | |
| http://www.youtube.com/watch?v=khKKEb08Kf8 | |
| http://www.youtube.com/watch?v=khkSW0NarVw | |
| http://www.youtube.com/watch?v=kHL_rSMU24U | |
| http://www.youtube.com/watch?v=kHlte8Np9FY | |
| http://www.youtube.com/watch?v=Khlw_PcuNzA | |
| http://www.youtube.com/watch?v=Khm4E0r2vxA | |
| http://www.youtube.com/watch?v=khm7AMel8Oc | |
| http://www.youtube.com/watch?v=kHMZ9nY-85E | |
| http://www.youtube.com/watch?v=KHN5iUtgwwI | |
| http://www.youtube.com/watch?v=KHN7VnE6CG4 | |
| http://www.youtube.com/watch?v=KHND2KFgDZE | |
| http://www.youtube.com/watch?v=KHnPhNWHNx8 | |
| http://www.youtube.com/watch?v=KHNSFXjcIMs | |
| http://www.youtube.com/watch?v=Kho_jVfeqPM | |
| http://www.youtube.com/watch?v=KhOytEEOP_8 | |
| http://www.youtube.com/watch?v=kHP9gJ8A_VU | |
| http://www.youtube.com/watch?v=kHpeSiVJL4Y | |
| http://www.youtube.com/watch?v=kHQ8rC_wi00 | |
| http://www.youtube.com/watch?v=Khq9tKXfTmQ | |
| http://www.youtube.com/watch?v=KHQaBLFcfnw | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=KHQVKd5HDu8 | |
| http://www.youtube.com/watch?v=-KhsSsdzxQo | |
| http://www.youtube.com/watch?v=khsuxdD2K4Q | |
| http://www.youtube.com/watch?v=-kHTDht3Ld0 | |
| http://www.youtube.com/watch?v=Khtk5vDTrzQ | |
| http://www.youtube.com/watch?v=-khtr9UBdEk | |
| http://www.youtube.com/watch?v=KHuDdTW5fSY | |
| http://www.youtube.com/watch?v=KHUgcEuwuyI | |
| http://www.youtube.com/watch?v=kHuQVe7QhqE | |
| http://www.youtube.com/watch?v=KHuyrZDoelQ | |
| http://www.youtube.com/watch?v=khV_kxmc9fs | |
| http://www.youtube.com/watch?v=KHv3dSxEWQY | |
| http://www.youtube.com/watch?v=KHwMtH6dBCc | |
| http://www.youtube.com/watch?v=kHwsAGEMADw | |
| http://www.youtube.com/watch?v=KHwUnljcg2k | |
| http://www.youtube.com/watch?v=KhwvEb9Ez_s | |
| http://www.youtube.com/watch?v=kHXhdxPsfbQ | |
| http://www.youtube.com/watch?v=Khy32KEHASs | |
| http://www.youtube.com/watch?v=KHY6_lEL5xk | |
| http://www.youtube.com/watch?v=KhzcpzHT5Bk | |
| http://www.youtube.com/watch?v=Ki1Nym6gVqA | |
| http://www.youtube.com/watch?v=Ki3AE1R0ZU0 | |
| http://www.youtube.com/watch?v=-kI5-B7j_KE | |
| http://www.youtube.com/watch?v=ki5sbQMb7wQ | |
| http://www.youtube.com/watch?v=ki6JNgJfUao | |
| http://www.youtube.com/watch?v=Ki99C5gjWdg | |
| http://www.youtube.com/watch?v=KI9eD2Y2f0k | |
| http://www.youtube.com/watch?v=KiAjlkPKQM4 | |
| http://www.youtube.com/watch?v=KiB3Lwj61jE | |
| http://www.youtube.com/watch?v=kIb4PQuZL6w | |
| http://www.youtube.com/watch?v=kIb5uSZSYac | |
| http://www.youtube.com/watch?v=kiB-x_SyNvM | |
| http://www.youtube.com/watch?v=KiD5saIZP8M | |
| http://www.youtube.com/watch?v=kId5tG1rmYQ | |
| http://www.youtube.com/watch?v=kiDe3G46mps | |
| http://www.youtube.com/watch?v=KiDg8dAyM24 | |
| http://www.youtube.com/watch?v=KIE1cDcQD0I | |
| http://www.youtube.com/watch?v=kIEDhdzCTp8 | |
| http://www.youtube.com/watch?v=kieGvFIFk4M | |
| http://www.youtube.com/watch?v=KIeP1-MjyUw | |
| http://www.youtube.com/watch?v=KIFk7MScZms | |
| http://www.youtube.com/watch?v=kIfTlMF_2cM | |
| http://www.youtube.com/watch?v=KiGnmBKHFCM | |
| http://www.youtube.com/watch?v=kiI-CYQC_98 | |
| http://www.youtube.com/watch?v=KiItO6jjduw | |
| http://www.youtube.com/watch?v=KiixvDOj1LE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KIjikcEoMgU | |
| http://www.youtube.com/watch?v=kijRbK_RtDM | |
| http://www.youtube.com/watch?v=kiJU3kYqFn8 | |
| http://www.youtube.com/watch?v=KIjvhASiVRQ | |
| http://www.youtube.com/watch?v=KIkTik9EAJQ | |
| http://www.youtube.com/watch?v=kIL1x9_XrxY | |
| http://www.youtube.com/watch?v=kIlJmyGwj9Q | |
| http://www.youtube.com/watch?v=KiMd0C24x40 | |
| http://www.youtube.com/watch?v=kimGNihcXZ0 | |
| http://www.youtube.com/watch?v=KiMHE3JbCeA | |
| http://www.youtube.com/watch?v=kImj4anoCys | |
| http://www.youtube.com/watch?v=KiMonD3HmjA | |
| http://www.youtube.com/watch?v=KImRLDD3FyE | |
| http://www.youtube.com/watch?v=KInUXDy3Eos | |
| http://www.youtube.com/watch?v=kIoi8shGhsQ | |
| http://www.youtube.com/watch?v=KiOq8pAAvpg | |
| http://www.youtube.com/watch?v=KiorU5jYdLc | |
| http://www.youtube.com/watch?v=kiOVfymtU4k | |
| http://www.youtube.com/watch?v=kiOWzcST-YQ | |
| http://www.youtube.com/watch?v=kIPpN0k51IU | |
| http://www.youtube.com/watch?v=ki-Q_THdJE0 | |
| http://www.youtube.com/watch?v=kiq-50A5_B0 | |
| http://www.youtube.com/watch?v=KIQDHWwa4tw | |
| http://www.youtube.com/watch?v=kiqRftmw3l4 | |
| http://www.youtube.com/watch?v=KiQTpWkrWHc | |
| http://www.youtube.com/watch?v=kIr9nxVb5lY | |
| http://www.youtube.com/watch?v=KIrK1p2Ookk | |
| http://www.youtube.com/watch?v=kiRUbks2rCY | |
| http://www.youtube.com/watch?v=kISee7UO35w | |
| http://www.youtube.com/watch?v=KISErq0os6Q | |
| http://www.youtube.com/watch?v=KIsJlQWUJ7s | |
| http://www.youtube.com/watch?v=KiuMyWfvux4 | |
| http://www.youtube.com/watch?v=kiw_9H4OkRY | |
| http://www.youtube.com/watch?v=kIw4cpXLbHg | |
| http://www.youtube.com/watch?v=kIWlICdtu2o | |
| http://www.youtube.com/watch?v=KIWzaqCGU4E | |
| http://www.youtube.com/watch?v=kIxL6ggmd-Y | |
| http://www.youtube.com/watch?v=kj03RBlLETk | |
| http://www.youtube.com/watch?v=kj0wQ-v-yaA | |
| http://www.youtube.com/watch?v=kJ28acehK2w | |
| http://www.youtube.com/watch?v=KJ2Cyc_uJm4 | |
| http://www.youtube.com/watch?v=kj2rp9ZO-4k | |
| http://www.youtube.com/watch?v=KJ3_b8G9oBg | |
| http://www.youtube.com/watch?v=Kj3AbdFkVx4 | |
| http://www.youtube.com/watch?v=KJ4Op7IKXVw | |
| http://www.youtube.com/watch?v=KJ4YZ6UhUUY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kJ5UIFx9yX8 | |
| http://www.youtube.com/watch?v=KJ6TrWY_dmE | |
| http://www.youtube.com/watch?v=KJ8KgXmxg7U | |
| http://www.youtube.com/watch?v=kj8piuS_4IM | |
| http://www.youtube.com/watch?v=KJ9HUFAj69o | |
| http://www.youtube.com/watch?v=kjALEPyc3vM | |
| http://www.youtube.com/watch?v=KjCUymWf5ig | |
| http://www.youtube.com/watch?v=KjdLTMdbwVU | |
| http://www.youtube.com/watch?v=kjDNuO-9s-k | |
| http://www.youtube.com/watch?v=KJE-20UJRFc | |
| http://www.youtube.com/watch?v=kJEFQR-WtLQ | |
| http://www.youtube.com/watch?v=kjEK0Bu4Odg | |
| http://www.youtube.com/watch?v=kJFLw9E6h6k | |
| http://www.youtube.com/watch?v=KjFrkiG_r_I | |
| http://www.youtube.com/watch?v=KjFuFi764nw | |
| http://www.youtube.com/watch?v=kJg03VXVDQU | |
| http://www.youtube.com/watch?v=kJGcb0yVfTU | |
| http://www.youtube.com/watch?v=kJGmxJFYorQ | |
| http://www.youtube.com/watch?v=KJgT16XPwA4 | |
| http://www.youtube.com/watch?v=kJHRC717Rc4 | |
| http://www.youtube.com/watch?v=kJhTNzxMP8s | |
| http://www.youtube.com/watch?v=KJHXOpJTeUU | |
| http://www.youtube.com/watch?v=kjI9yPEir3k | |
| http://www.youtube.com/watch?v=KJIEDN80Hz4 | |
| http://www.youtube.com/watch?v=KJINZ6BLIDU | |
| http://www.youtube.com/watch?v=kJIujDKfesY | |
| http://www.youtube.com/watch?v=kJixsy6B36I | |
| http://www.youtube.com/watch?v=KJjT4bXz4Ds | |
| http://www.youtube.com/watch?v=KJLWvHs_lcA | |
| http://www.youtube.com/watch?v=k-JM6yMTm2U | |
| http://www.youtube.com/watch?v=KJmaXtL4D94 | |
| http://www.youtube.com/watch?v=KjMggnzoOBg | |
| http://www.youtube.com/watch?v=kjMs-y7l340 | |
| http://www.youtube.com/watch?v=KJNETpzyZvw | |
| http://www.youtube.com/watch?v=kJnkh9tOEZ8 | |
| http://www.youtube.com/watch?v=kJpGfRD2TJc | |
| http://www.youtube.com/watch?v=kjplVeOVGxY | |
| http://www.youtube.com/watch?v=kJPU1k-jvjU | |
| http://www.youtube.com/watch?v=KjqCb7cZwCI | |
| http://www.youtube.com/watch?v=KjRbV7O5bvE | |
| http://www.youtube.com/watch?v=KJrXXZBI5_o | |
| http://www.youtube.com/watch?v=kJSxCMVaCE0 | |
| http://www.youtube.com/watch?v=KJT0GYSs_YE | |
| http://www.youtube.com/watch?v=kJT8fz5DN6Y | |
| http://www.youtube.com/watch?v=KJtegrcTNgM | |
| http://www.youtube.com/watch?v=kJtsVmfMI98 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kJU2kX9CiFg | |
| http://www.youtube.com/watch?v=kJUcdIPLVwI | |
| http://www.youtube.com/watch?v=kjucNadALI0 | |
| http://www.youtube.com/watch?v=KjuDHX1Pukk | |
| http://www.youtube.com/watch?v=KJUYRAomzoU | |
| http://www.youtube.com/watch?v=KjV8gdA2P5s | |
| http://www.youtube.com/watch?v=kjVch5x2nkc | |
| http://www.youtube.com/watch?v=KjVPhQCfiwo | |
| http://www.youtube.com/watch?v=kJWsW9RxvBY | |
| http://www.youtube.com/watch?v=kJxAzO_keqE | |
| http://www.youtube.com/watch?v=kjxnrNlxRQ4 | |
| http://www.youtube.com/watch?v=KjYA4vttZdc | |
| http://www.youtube.com/watch?v=KJYK7KxYS1U | |
| http://www.youtube.com/watch?v=KjYQBrWdyEA | |
| http://www.youtube.com/watch?v=kJZB0WP4mbI | |
| http://www.youtube.com/watch?v=kjze-UyVHQg | |
| http://www.youtube.com/watch?v=Kk_wqVROeOY | |
| http://www.youtube.com/watch?v=kK0u4WSGKiE | |
| http://www.youtube.com/watch?v=Kk2tLdBQdaE | |
| http://www.youtube.com/watch?v=kk3lW2E9Pz4 | |
| http://www.youtube.com/watch?v=kk47HwQME1M | |
| http://www.youtube.com/watch?v=KK4qTC7I_xY | |
| http://www.youtube.com/watch?v=kk6WYTaitEs | |
| http://www.youtube.com/watch?v=kK9M2O_cBUs | |
| http://www.youtube.com/watch?v=KkaMUkqDjzQ | |
| http://www.youtube.com/watch?v=kKBEaK-ZiqY | |
| http://www.youtube.com/watch?v=KkbtkyiG-CY | |
| http://www.youtube.com/watch?v=kKcBtZU1HA0 | |
| http://www.youtube.com/watch?v=KkDBhP90AMQ | |
| http://www.youtube.com/watch?v=kKDNZDh7t5Q | |
| http://www.youtube.com/watch?v=KkdUH8TVvCI | |
| http://www.youtube.com/watch?v=Kke1FQBtAgU | |
| http://www.youtube.com/watch?v=kkEL14xDCmY | |
| http://www.youtube.com/watch?v=kkE-WtF-Nag | |
| http://www.youtube.com/watch?v=kKF2MSq6LHY | |
| http://www.youtube.com/watch?v=KKFOUnGk6G0 | |
| http://www.youtube.com/watch?v=kkGmwPp9nZM | |
| http://www.youtube.com/watch?v=kkGnAngLI6U | |
| http://www.youtube.com/watch?v=kKHZWdKPyRU | |
| http://www.youtube.com/watch?v=kKifmB4u6zQ | |
| http://www.youtube.com/watch?v=kkiJXT2sYJ8 | |
| http://www.youtube.com/watch?v=kkk5YsR4SYI | |
| http://www.youtube.com/watch?v=Kkk6GHBVVTc | |
| http://www.youtube.com/watch?v=KKK9oSkHO9o | |
| http://www.youtube.com/watch?v=KkKM-IckZao | |
| http://www.youtube.com/watch?v=kkkzze0Mg7A | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=kKlPGaBmqqA | |
| http://www.youtube.com/watch?v=kkLTw6Doe4g | |
| http://www.youtube.com/watch?v=KKMJRPiM9Cs | |
| http://www.youtube.com/watch?v=kkMtC6tzuMw | |
| http://www.youtube.com/watch?v=kkngwQmJybU | |
| http://www.youtube.com/watch?v=kKpBrL6gFcs | |
| http://www.youtube.com/watch?v=KkPEp3FHFTA | |
| http://www.youtube.com/watch?v=KkQG7flnAgc | |
| http://www.youtube.com/watch?v=kKQPIdasbWM | |
| http://www.youtube.com/watch?v=Kkra_fPnQIE | |
| http://www.youtube.com/watch?v=kKRBJFW71C0 | |
| http://www.youtube.com/watch?v=KKRdelTtfOA | |
| http://www.youtube.com/watch?v=kkRoxLCmfII | |
| http://www.youtube.com/watch?v=KKSDVJ1HvY4 | |
| http://www.youtube.com/watch?v=KkT6NcGu8_s | |
| http://www.youtube.com/watch?v=kktA1i9c0Gs | |
| http://www.youtube.com/watch?v=k-KUMlGFsbo | |
| http://www.youtube.com/watch?v=KKUyy2h0Cb0 | |
| http://www.youtube.com/watch?v=KKVb5sTvci8 | |
| http://www.youtube.com/watch?v=kkw3NNlqtfM | |
| http://www.youtube.com/watch?v=KkWAx9vLhVo | |
| http://www.youtube.com/watch?v=kKwnGGhctwU | |
| http://www.youtube.com/watch?v=KkXsN_OSZF8 | |
| http://www.youtube.com/watch?v=KkXxloxlH08 | |
| http://www.youtube.com/watch?v=kKYKPiGHSYs | |
| http://www.youtube.com/watch?v=kkyZVWQ5qZ4 | |
| http://www.youtube.com/watch?v=KKZSMwB7bn8 | |
| http://www.youtube.com/watch?v=KKzsXfLGadA | |
| http://www.youtube.com/watch?v=kL1x7KmY6Gc | |
| http://www.youtube.com/watch?v=KL2yEsj7sHs | |
| http://www.youtube.com/watch?v=kL34EgvAhBM | |
| http://www.youtube.com/watch?v=kL5ob5qije4 | |
| http://www.youtube.com/watch?v=kL5ZUB7TRLs | |
| http://www.youtube.com/watch?v=KL73wyZDPYA | |
| http://www.youtube.com/watch?v=Kl9CKlK93GY | |
| http://www.youtube.com/watch?v=klaTPueoZIw | |
| http://www.youtube.com/watch?v=KlC0fKi1yEU | |
| http://www.youtube.com/watch?v=klCcjAcdS1s | |
| http://www.youtube.com/watch?v=klczf7YVsiY | |
| http://www.youtube.com/watch?v=KLdtnUvXazQ | |
| http://www.youtube.com/watch?v=KleHcH1km4c | |
| http://www.youtube.com/watch?v=kLeRCLSn0Co | |
| http://www.youtube.com/watch?v=kleyKs9ywQ0 | |
| http://www.youtube.com/watch?v=kLfC0jKSZ1s | |
| http://www.youtube.com/watch?v=kLFfoIB_YHA | |
| http://www.youtube.com/watch?v=KlfHdwcS9Ws | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=klGZmFnTPWo | |
| http://www.youtube.com/watch?v=kLhhrdBNiH8 | |
| http://www.youtube.com/watch?v=KlhUPhWej4c | |
| http://www.youtube.com/watch?v=kL-HwPI44kg | |
| http://www.youtube.com/watch?v=KlIXv3W6sic | |
| http://www.youtube.com/watch?v=kLjk58XX-RA | |
| http://www.youtube.com/watch?v=kLK0VK9R54s | |
| http://www.youtube.com/watch?v=K-lK98JKqc8 | |
| http://www.youtube.com/watch?v=klKe1s0oDe0 | |
| http://www.youtube.com/watch?v=KlKFsYkz5hE | |
| http://www.youtube.com/watch?v=kLkyBsmM5MU | |
| http://www.youtube.com/watch?v=kLla4tB-7iM | |
| http://www.youtube.com/watch?v=kLNELgqlOFM | |
| http://www.youtube.com/watch?v=KLO5PpXlcmE | |
| http://www.youtube.com/watch?v=KLp2Ls7cr70 | |
| http://www.youtube.com/watch?v=KLP5XKQk0w0 | |
| http://www.youtube.com/watch?v=kLPAPGZSSfQ | |
| http://www.youtube.com/watch?v=kLqaIJmboTk | |
| http://www.youtube.com/watch?v=KlRsE1XKyg0 | |
| http://www.youtube.com/watch?v=kLs5nLnAJK8 | |
| http://www.youtube.com/watch?v=KLSrYAMXO5Q | |
| http://www.youtube.com/watch?v=kLT8DlGN6Sg | |
| http://www.youtube.com/watch?v=klWCmOLsdfA | |
| http://www.youtube.com/watch?v=kLwGvxioIw0 | |
| http://www.youtube.com/watch?v=Klx05Cn4FF8 | |
| http://www.youtube.com/watch?v=KLxwIgWSlQo | |
| http://www.youtube.com/watch?v=KlxZAxMYvqc | |
| http://www.youtube.com/watch?v=klYJLihGN98 | |
| http://www.youtube.com/watch?v=KLyJTcHc8Bk | |
| http://www.youtube.com/watch?v=KlYWlqBCm3s | |
| http://www.youtube.com/watch?v=KLZP8jeLcPo | |
| http://www.youtube.com/watch?v=km_gLqutqcc | |
| http://www.youtube.com/watch?v=KM05evjdV7M | |
| http://www.youtube.com/watch?v=km1vecZKYTk | |
| http://www.youtube.com/watch?v=KM27-HDDYPg | |
| http://www.youtube.com/watch?v=km4ePGplCLU | |
| http://www.youtube.com/watch?v=Km52ZL6fVW8 | |
| http://www.youtube.com/watch?v=KM5RaJh0shs | |
| http://www.youtube.com/watch?v=KM5WX4TRf5E | |
| http://www.youtube.com/watch?v=Km70pmFQr1I | |
| http://www.youtube.com/watch?v=kM7gTvhDF5U | |
| http://www.youtube.com/watch?v=Km8xLpiBzWc | |
| http://www.youtube.com/watch?v=kM914_l06h8 | |
| http://www.youtube.com/watch?v=kM9gfUKqpbQ | |
| http://www.youtube.com/watch?v=kMa4wKrcRFY | |
| http://www.youtube.com/watch?v=KMaasyf4L18 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=kMaqe2PoEyI | |
| http://www.youtube.com/watch?v=kmBPc7P0f0k | |
| http://www.youtube.com/watch?v=KmBqf1_AXrU | |
| http://www.youtube.com/watch?v=KmbYLWd6Z_c | |
| http://www.youtube.com/watch?v=KmCRQ68kjX8 | |
| http://www.youtube.com/watch?v=-kmdW3yFPRE | |
| http://www.youtube.com/watch?v=kmFO9xaXlw4 | |
| http://www.youtube.com/watch?v=kmG339q2NPA | |
| http://www.youtube.com/watch?v=kmGGq0Ydkic | |
| http://www.youtube.com/watch?v=KmglWY8JVBk | |
| http://www.youtube.com/watch?v=kmhhQCgvFDY | |
| http://www.youtube.com/watch?v=kMHW4veddqY | |
| http://www.youtube.com/watch?v=kMi8a8mwZsU | |
| http://www.youtube.com/watch?v=KMIh03pUboc | |
| http://www.youtube.com/watch?v=kmINLpp_grU | |
| http://www.youtube.com/watch?v=kMIx1ixrFxg | |
| http://www.youtube.com/watch?v=kMixWM7XGxE | |
| http://www.youtube.com/watch?v=-KMJ3fIk_vA | |
| http://www.youtube.com/watch?v=kMJ75IGBdHo | |
| http://www.youtube.com/watch?v=KMJkrNTcETE | |
| http://www.youtube.com/watch?v=kMjzL4AthEc | |
| http://www.youtube.com/watch?v=kMkpCK72gk4 | |
| http://www.youtube.com/watch?v=kMkT9MeVVoU | |
| http://www.youtube.com/watch?v=KmKTdbJCDXM | |
| http://www.youtube.com/watch?v=KMLqEqr4z9o | |
| http://www.youtube.com/watch?v=KmlsMj9vEz0 | |
| http://www.youtube.com/watch?v=Kmnf2TWgiDU | |
| http://www.youtube.com/watch?v=KMnnoDNDLGc | |
| http://www.youtube.com/watch?v=kMnUqO1SsHM | |
| http://www.youtube.com/watch?v=km-O3IFKDMA | |
| http://www.youtube.com/watch?v=KmOOZ-zpzCY | |
| http://www.youtube.com/watch?v=kmoSf1U61_s | |
| http://www.youtube.com/watch?v=-kMOzKyLdfg | |
| http://www.youtube.com/watch?v=KmP7T6Im41s | |
| http://www.youtube.com/watch?v=kmPx2n9bb_M | |
| http://www.youtube.com/watch?v=KmQ3eEsDlJE | |
| http://www.youtube.com/watch?v=kmqqeDe7Q60 | |
| http://www.youtube.com/watch?v=KmsC8sRUvf0 | |
| http://www.youtube.com/watch?v=kmSEF23TjTA | |
| http://www.youtube.com/watch?v=KMsSqxEkEcc | |
| http://www.youtube.com/watch?v=kMu9ERNycw4 | |
| http://www.youtube.com/watch?v=kMUf7fh16so | |
| http://www.youtube.com/watch?v=kmVBxCw6mTk | |
| http://www.youtube.com/watch?v=kmVP4H1JSHI | |
| http://www.youtube.com/watch?v=KmVvA-C67_0 | |
| http://www.youtube.com/watch?v=KMx0Vl3zWrw | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=kMXoG3k8dUA | |
| http://www.youtube.com/watch?v=-kMxv3r9cXI | |
| http://www.youtube.com/watch?v=kMy5hRRPdcQ | |
| http://www.youtube.com/watch?v=KMZHqozIDRE | |
| http://www.youtube.com/watch?v=kn_PDvIk_jQ | |
| http://www.youtube.com/watch?v=KN1ebbpnKUo | |
| http://www.youtube.com/watch?v=Kn1nyvNRY34 | |
| http://www.youtube.com/watch?v=kN3lpS3pFlg | |
| http://www.youtube.com/watch?v=kN53802NC7M | |
| http://www.youtube.com/watch?v=kn54P8zSPQ8 | |
| http://www.youtube.com/watch?v=kN5HW6wPYW8 | |
| http://www.youtube.com/watch?v=KN7w8N2RneU | |
| http://www.youtube.com/watch?v=kn8a4TFv5Js | |
| http://www.youtube.com/watch?v=KN8Xi-Tj8kg | |
| http://www.youtube.com/watch?v=KN9aKTYhf_0 | |
| http://www.youtube.com/watch?v=Kn9ED_917ec | |
| http://www.youtube.com/watch?v=KN9Ne8X6rCc | |
| http://www.youtube.com/watch?v=knarm1Fza4I | |
| http://www.youtube.com/watch?v=kNc0VJNNw4g | |
| http://www.youtube.com/watch?v=knC8qlg2vFE | |
| http://www.youtube.com/watch?v=kNcDeafO69o | |
| http://www.youtube.com/watch?v=KNcgcjvigoA | |
| http://www.youtube.com/watch?v=KnD_iQ0IXjE | |
| http://www.youtube.com/watch?v=-knddM7CeK8 | |
| http://www.youtube.com/watch?v=KnGHOoZf1Ho | |
| http://www.youtube.com/watch?v=knGmokwpBl0 | |
| http://www.youtube.com/watch?v=kngRWo3pIxQ | |
| http://www.youtube.com/watch?v=KnGtkdJv52Y | |
| http://www.youtube.com/watch?v=kNgZCmDYOFE | |
| http://www.youtube.com/watch?v=knH0-IRAIx8 | |
| http://www.youtube.com/watch?v=kNHAN6YSmjA | |
| http://www.youtube.com/watch?v=kNHgMJP4NqM | |
| http://www.youtube.com/watch?v=kNht3JsjyuI | |
| http://www.youtube.com/watch?v=kNHZupkLw-8 | |
| http://www.youtube.com/watch?v=KnIDug2wLH8 | |
| http://www.youtube.com/watch?v=kNiQidcRzc8 | |
| http://www.youtube.com/watch?v=KNIQnxZ_9wQ | |
| http://www.youtube.com/watch?v=KNk-7QPp-Z8 | |
| http://www.youtube.com/watch?v=kNLKQ_-4-MI | |
| http://www.youtube.com/watch?v=KNl-yqpB2lI | |
| http://www.youtube.com/watch?v=kNMhQDsKabg | |
| http://www.youtube.com/watch?v=knMkBofCVRw | |
| http://www.youtube.com/watch?v=kNNDVQLSsFI | |
| http://www.youtube.com/watch?v=KnnQ_HbsAhc | |
| http://www.youtube.com/watch?v=K-NocPPF6Xg | |
| http://www.youtube.com/watch?v=Knpb9GrfjUE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kNPDB7pMcJg | |
| http://www.youtube.com/watch?v=KnpGl1hmpZc | |
| http://www.youtube.com/watch?v=kNPJ3G06kdU | |
| http://www.youtube.com/watch?v=KnPKdXvWqG8 | |
| http://www.youtube.com/watch?v=knPlTvvUOqU | |
| http://www.youtube.com/watch?v=knQZF6oeODY | |
| http://www.youtube.com/watch?v=knr7pQQZE9g | |
| http://www.youtube.com/watch?v=knRBTLq4QEI | |
| http://www.youtube.com/watch?v=knrfj3QOGww | |
| http://www.youtube.com/watch?v=kNSj3KA4EZY | |
| http://www.youtube.com/watch?v=KNSsKLZOQhM | |
| http://www.youtube.com/watch?v=knT-b9bQysE | |
| http://www.youtube.com/watch?v=kNTbccFsOnk | |
| http://www.youtube.com/watch?v=KnUAIBZ9kiA | |
| http://www.youtube.com/watch?v=knuKT2MtWMA | |
| http://www.youtube.com/watch?v=KnUsS-l_6AQ | |
| http://www.youtube.com/watch?v=Knvq403PzfM | |
| http://www.youtube.com/watch?v=KNvX0yxjYlI | |
| http://www.youtube.com/watch?v=KnwHFFlamdY | |
| http://www.youtube.com/watch?v=kNWptdAccbc | |
| http://www.youtube.com/watch?v=KnX0SN-sSxc | |
| http://www.youtube.com/watch?v=KNx2KZbpAVg | |
| http://www.youtube.com/watch?v=knX9Aemz0wc | |
| http://www.youtube.com/watch?v=KNXqwPxCD4Y | |
| http://www.youtube.com/watch?v=KNY6f5tzqvU | |
| http://www.youtube.com/watch?v=kNYDJRSJ6xI | |
| http://www.youtube.com/watch?v=kNyVCECRV98 | |
| http://www.youtube.com/watch?v=kNZDNi_0IZ8 | |
| http://www.youtube.com/watch?v=Ko_0G9kyM3k | |
| http://www.youtube.com/watch?v=KO_YkKfloeE | |
| http://www.youtube.com/watch?v=Ko0owlHYj34 | |
| http://www.youtube.com/watch?v=KO2pfGSEBWc | |
| http://www.youtube.com/watch?v=ko3zU7_xiho | |
| http://www.youtube.com/watch?v=KO4cAOQZrPQ | |
| http://www.youtube.com/watch?v=Ko4ZfF06t_o | |
| http://www.youtube.com/watch?v=KO5R0zd9eFA | |
| http://www.youtube.com/watch?v=kO7b-aS7-eY | |
| http://www.youtube.com/watch?v=ko8Vzn4ANs8 | |
| http://www.youtube.com/watch?v=KO9U8g0sy7A | |
| http://www.youtube.com/watch?v=koa-9qhDmvI | |
| http://www.youtube.com/watch?v=kOAn2gHDsUs | |
| http://www.youtube.com/watch?v=koBCSQX9l1I | |
| http://www.youtube.com/watch?v=kObSke3dQ9g | |
| http://www.youtube.com/watch?v=KOcf8SvBt6s | |
| http://www.youtube.com/watch?v=KoCMfGkmc5k | |
| http://www.youtube.com/watch?v=kod6E-YAXNE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kODvPGnMyO8 | |
| http://www.youtube.com/watch?v=KODwngEM8RI | |
| http://www.youtube.com/watch?v=KOEpOSVYHBE | |
| http://www.youtube.com/watch?v=KO-f6sCLb0o | |
| http://www.youtube.com/watch?v=kOfLqPhlP5k | |
| http://www.youtube.com/watch?v=Ko-fRijGEA8 | |
| http://www.youtube.com/watch?v=koFZpcafO1Q | |
| http://www.youtube.com/watch?v=KogascKFFp8 | |
| http://www.youtube.com/watch?v=kogpMd_iUVE | |
| http://www.youtube.com/watch?v=kOHlcf7S-Qw | |
| http://www.youtube.com/watch?v=KoIlZjIcdz4 | |
| http://www.youtube.com/watch?v=kOJ1_UDSJVM | |
| http://www.youtube.com/watch?v=kOJ8Y1mhL3M | |
| http://www.youtube.com/watch?v=kOjMJgFPHMU | |
| http://www.youtube.com/watch?v=KOKqLnjk7b4 | |
| http://www.youtube.com/watch?v=KOlbwTYVlqo | |
| http://www.youtube.com/watch?v=konf7-I9uPI | |
| http://www.youtube.com/watch?v=KoNiVE8bdss | |
| http://www.youtube.com/watch?v=KoNJWh1UvoA | |
| http://www.youtube.com/watch?v=kOnUbhrKDYk | |
| http://www.youtube.com/watch?v=kOoCGx56CJ0 | |
| http://www.youtube.com/watch?v=kooEaWCZrPs | |
| http://www.youtube.com/watch?v=kookDrS6BEk | |
| http://www.youtube.com/watch?v=KOPaWpJjuQU | |
| http://www.youtube.com/watch?v=KOr_wBaDAgE | |
| http://www.youtube.com/watch?v=kORMWvlxn6Y | |
| http://www.youtube.com/watch?v=KorQGNzDxNU | |
| http://www.youtube.com/watch?v=koRW2TMIi2Q | |
| http://www.youtube.com/watch?v=K-o-s0Cglf0 | |
| http://www.youtube.com/watch?v=kosoyuo-ORE | |
| http://www.youtube.com/watch?v=kotSvpagdGE | |
| http://www.youtube.com/watch?v=KOt-yyDWQMI | |
| http://www.youtube.com/watch?v=KoujMm_WcmU | |
| http://www.youtube.com/watch?v=kouw6UFr3lY | |
| http://www.youtube.com/watch?v=KOvBogOlNCA | |
| http://www.youtube.com/watch?v=koV-Dl-1AHw | |
| http://www.youtube.com/watch?v=kOvoBwEiBEk | |
| http://www.youtube.com/watch?v=KovrWm99JUk | |
| http://www.youtube.com/watch?v=kowt6dE7edU | |
| http://www.youtube.com/watch?v=koWvAVQRoJ8 | |
| http://www.youtube.com/watch?v=kOwXXrKUlc8 | |
| http://www.youtube.com/watch?v=--KoxRsK_DM | |
| http://www.youtube.com/watch?v=KoXuPzCCVVQ | |
| http://www.youtube.com/watch?v=KOZkEIzh4Yw | |
| http://www.youtube.com/watch?v=koZpo42GHyQ | |
| http://www.youtube.com/watch?v=koZuj0mdFYQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=KozV01o1GV0 | |
| http://www.youtube.com/watch?v=koZzm7tJxFk | |
| http://www.youtube.com/watch?v=Kp_e5jRafpI | |
| http://www.youtube.com/watch?v=KP_Maxwvjc8 | |
| http://www.youtube.com/watch?v=kp_t6sbZmWU | |
| http://www.youtube.com/watch?v=Kp0rdBmGuvM | |
| http://www.youtube.com/watch?v=kp1QTHQ_t-k | |
| http://www.youtube.com/watch?v=Kp4uHpdxaks | |
| http://www.youtube.com/watch?v=KP7ID5hF8vs | |
| http://www.youtube.com/watch?v=kP7xZeTS36A | |
| http://www.youtube.com/watch?v=KP8X5wBhKKs | |
| http://www.youtube.com/watch?v=kPaEcX8d0tY | |
| http://www.youtube.com/watch?v=kPAlaSjl0JE | |
| http://www.youtube.com/watch?v=KpB0-9LgQZc | |
| http://www.youtube.com/watch?v=kpbG2lP7ZKc | |
| http://www.youtube.com/watch?v=kPblIfoaPyM | |
| http://www.youtube.com/watch?v=KPCh_BIqV7g | |
| http://www.youtube.com/watch?v=Kpd8LEFPQs0 | |
| http://www.youtube.com/watch?v=kPdGP-qMyVw | |
| http://www.youtube.com/watch?v=kpDscl3YoU8 | |
| http://www.youtube.com/watch?v=KpeisbL-ZN4 | |
| http://www.youtube.com/watch?v=KPEXWISq8H8 | |
| http://www.youtube.com/watch?v=KPf3RZhk2-Y | |
| http://www.youtube.com/watch?v=KPgz6HoMWBw | |
| http://www.youtube.com/watch?v=kpHCjWohDoc | |
| http://www.youtube.com/watch?v=kphkrCEzG5w | |
| http://www.youtube.com/watch?v=KphSCnS2htI | |
| http://www.youtube.com/watch?v=kpiaEgeNs1o | |
| http://www.youtube.com/watch?v=kpiownsm1po | |
| http://www.youtube.com/watch?v=kPj61NqP-ls | |
| http://www.youtube.com/watch?v=KPJNBu-aPgk | |
| http://www.youtube.com/watch?v=KPMaWiyoEjY | |
| http://www.youtube.com/watch?v=kPN50QfuLT0 | |
| http://www.youtube.com/watch?v=kPq_YzQ7SJ8 | |
| http://www.youtube.com/watch?v=kpri8YtvVvw | |
| http://www.youtube.com/watch?v=kPsBHpQhHSE | |
| http://www.youtube.com/watch?v=KpSZ71DOKwQ | |
| http://www.youtube.com/watch?v=KPUKk5i1cm0 | |
| http://www.youtube.com/watch?v=KpuWcqFEMhE | |
| http://www.youtube.com/watch?v=KPVLl3Hyzyo | |
| http://www.youtube.com/watch?v=KPWvCXjDS38 | |
| http://www.youtube.com/watch?v=kPWZtI-C1P0 | |
| http://www.youtube.com/watch?v=kPXiICSU7mU | |
| http://www.youtube.com/watch?v=K-pxT0rRZ5w | |
| http://www.youtube.com/watch?v=kPXyln1iDJg | |
| http://www.youtube.com/watch?v=kPydrdfGR0c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kpyHJ0sSluw | |
| http://www.youtube.com/watch?v=KpZxciIRZlY | |
| http://www.youtube.com/watch?v=KQ_0Nk3BKwI | |
| http://www.youtube.com/watch?v=kq_qq4bbibk | |
| http://www.youtube.com/watch?v=kq0bR_wrLVE | |
| http://www.youtube.com/watch?v=KQ1ky8DV32Y | |
| http://www.youtube.com/watch?v=KQ3ytG4MCSg | |
| http://www.youtube.com/watch?v=Kq4DLyJW2qE | |
| http://www.youtube.com/watch?v=KQ4KuA_hUHg | |
| http://www.youtube.com/watch?v=Kq4OBXaYEdw | |
| http://www.youtube.com/watch?v=kQ4unLxlQ0w | |
| http://www.youtube.com/watch?v=kq6udJxG9GM | |
| http://www.youtube.com/watch?v=kQ8bfitT0nM | |
| http://www.youtube.com/watch?v=KQ8-m7ZAxTo | |
| http://www.youtube.com/watch?v=kqaezbPNiZ8 | |
| http://www.youtube.com/watch?v=KQans_UKa9Y | |
| http://www.youtube.com/watch?v=kQBA-U7D8RM | |
| http://www.youtube.com/watch?v=KQbDkzioQtE | |
| http://www.youtube.com/watch?v=kqbvftMWaI4 | |
| http://www.youtube.com/watch?v=KqbYMi8u_iE | |
| http://www.youtube.com/watch?v=kQclf__U7w0 | |
| http://www.youtube.com/watch?v=kQctqXmyILw | |
| http://www.youtube.com/watch?v=KqdAlKYj7Sg | |
| http://www.youtube.com/watch?v=KQe2lg0rnL8 | |
| http://www.youtube.com/watch?v=kQev7zoDRa8 | |
| http://www.youtube.com/watch?v=kqF2xjKZdyo | |
| http://www.youtube.com/watch?v=KqFq7C-76Ck | |
| http://www.youtube.com/watch?v=kqfxpXRweng | |
| http://www.youtube.com/watch?v=Kqg1969JiRw | |
| http://www.youtube.com/watch?v=KQHmz5FnncM | |
| http://www.youtube.com/watch?v=kqiqLG6a5UE | |
| http://www.youtube.com/watch?v=KQJ3PSY-rZY | |
| http://www.youtube.com/watch?v=KQjigVIO4nU | |
| http://www.youtube.com/watch?v=KqjLeaK2Xtk | |
| http://www.youtube.com/watch?v=kQjlNXZg_Wc | |
| http://www.youtube.com/watch?v=KQK5efhPATc | |
| http://www.youtube.com/watch?v=KqkQA4hnE6A | |
| http://www.youtube.com/watch?v=kQL69LLqAaQ | |
| http://www.youtube.com/watch?v=KQla_-Vbqfc | |
| http://www.youtube.com/watch?v=kqLYKt7c9HY | |
| http://www.youtube.com/watch?v=kqnghdEgZaE | |
| http://www.youtube.com/watch?v=kqnkefskO2A | |
| http://www.youtube.com/watch?v=Kqo23YjxWi4 | |
| http://www.youtube.com/watch?v=KQPGmYcYoDs | |
| http://www.youtube.com/watch?v=kQqTyf9IQT8 | |
| http://www.youtube.com/watch?v=kQQzmNgV1mE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kqr5BUW0SRM | |
| http://www.youtube.com/watch?v=kQrapbdkR60 | |
| http://www.youtube.com/watch?v=KQrdM3XJnUo | |
| http://www.youtube.com/watch?v=KQ-rJ-yKtvI | |
| http://www.youtube.com/watch?v=kqRQoyEXFsI | |
| http://www.youtube.com/watch?v=kQs_G10HIzk | |
| http://www.youtube.com/watch?v=KqTws2PbUiU | |
| http://www.youtube.com/watch?v=KqudvHb1b2Y | |
| http://www.youtube.com/watch?v=KqukG82GBJE | |
| http://www.youtube.com/watch?v=KQUlVxNE9NI | |
| http://www.youtube.com/watch?v=kQuqoiazp-E | |
| http://www.youtube.com/watch?v=kq-vOaX5Px8 | |
| http://www.youtube.com/watch?v=kQvp0Ofbm04 | |
| http://www.youtube.com/watch?v=KqwnRlETSXs | |
| http://www.youtube.com/watch?v=kQX_ojceE-8 | |
| http://www.youtube.com/watch?v=Kqx8hXQqAgk | |
| http://www.youtube.com/watch?v=kQX9azjnjt8 | |
| http://www.youtube.com/watch?v=kqyGMyNU3Fk | |
| http://www.youtube.com/watch?v=KQygwUBwnn4 | |
| http://www.youtube.com/watch?v=kQZ5WS6sHRg | |
| http://www.youtube.com/watch?v=kQZgSmv-kvE | |
| http://www.youtube.com/watch?v=KQZQipmY46o | |
| http://www.youtube.com/watch?v=KR2m2RLIz-o | |
| http://www.youtube.com/watch?v=kR3qTlgMUec | |
| http://www.youtube.com/watch?v=kR3RQITbDXg | |
| http://www.youtube.com/watch?v=k-R5IvPZ2Nk | |
| http://www.youtube.com/watch?v=kR7fGASGxIw | |
| http://www.youtube.com/watch?v=KR7hPk_2Hng | |
| http://www.youtube.com/watch?v=kr9CHU_QmCQ | |
| http://www.youtube.com/watch?v=kR9KGN_FfyI | |
| http://www.youtube.com/watch?v=kRAIg1RtLPA | |
| http://www.youtube.com/watch?v=k-RaRHNdpqw | |
| http://www.youtube.com/watch?v=krASwWKszTc | |
| http://www.youtube.com/watch?v=krc_99c8GB4 | |
| http://www.youtube.com/watch?v=kRc-Sp01bNc | |
| http://www.youtube.com/watch?v=kRcylWWo-f0 | |
| http://www.youtube.com/watch?v=kRcZQamqBr4 | |
| http://www.youtube.com/watch?v=kRFXUI49b58 | |
| http://www.youtube.com/watch?v=KRFZ9eYAiV8 | |
| http://www.youtube.com/watch?v=krGUnAAa-rY | |
| http://www.youtube.com/watch?v=kRh8gJbPsoA | |
| http://www.youtube.com/watch?v=KrI5ecRbL6Y | |
| http://www.youtube.com/watch?v=KrirswDsuIc | |
| http://www.youtube.com/watch?v=KRJBMxvHlW4 | |
| http://www.youtube.com/watch?v=kRKiP8kL06Q | |
| http://www.youtube.com/watch?v=kRkJ03w9jnw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KRL4WkMDysk | |
| http://www.youtube.com/watch?v=krl9Nyw39no | |
| http://www.youtube.com/watch?v=kRM18bVl1UE | |
| http://www.youtube.com/watch?v=krMqv1IQdG0 | |
| http://www.youtube.com/watch?v=kRMzqXqJTGQ | |
| http://www.youtube.com/watch?v=krnGk5R8654 | |
| http://www.youtube.com/watch?v=KrOs6C-JW0s | |
| http://www.youtube.com/watch?v=KrpUnixlS_0 | |
| http://www.youtube.com/watch?v=KRPySMITTxU | |
| http://www.youtube.com/watch?v=KRqFcyDEpNE | |
| http://www.youtube.com/watch?v=KrRK6ASTlCA | |
| http://www.youtube.com/watch?v=krrWhVlc3D8 | |
| http://www.youtube.com/watch?v=KrsXclx9X1g | |
| http://www.youtube.com/watch?v=Krtrsb_cEhM | |
| http://www.youtube.com/watch?v=KruDZEjIlVg | |
| http://www.youtube.com/watch?v=KrUGniduz1U | |
| http://www.youtube.com/watch?v=Kru-skkBEPg | |
| http://www.youtube.com/watch?v=KrVbAYp7bKk | |
| http://www.youtube.com/watch?v=krVv_SOG5lk | |
| http://www.youtube.com/watch?v=KRW3NSLU3J4 | |
| http://www.youtube.com/watch?v=kRwJCq-3VT8 | |
| http://www.youtube.com/watch?v=krWXmToH5Cc | |
| http://www.youtube.com/watch?v=kRXo_HoVVSY | |
| http://www.youtube.com/watch?v=kry2eXkDPek | |
| http://www.youtube.com/watch?v=KRyUmeaGKgM | |
| http://www.youtube.com/watch?v=kRyy1XF3vfk | |
| http://www.youtube.com/watch?v=ks_JnpEdUYU | |
| http://www.youtube.com/watch?v=KS0u8qQ-3mw | |
| http://www.youtube.com/watch?v=ks1akfxm7q0 | |
| http://www.youtube.com/watch?v=-ks1W2GWhFg | |
| http://www.youtube.com/watch?v=kS2JP7lAUmc | |
| http://www.youtube.com/watch?v=kS5MHYGjd00 | |
| http://www.youtube.com/watch?v=Ks74sdp7OK4 | |
| http://www.youtube.com/watch?v=ks7emNb5QnE | |
| http://www.youtube.com/watch?v=Ks7KhjFxo8E | |
| http://www.youtube.com/watch?v=Ks7pbDaZ9-s | |
| http://www.youtube.com/watch?v=ks9d4Nw_31E | |
| http://www.youtube.com/watch?v=kS9kNcJf6RA | |
| http://www.youtube.com/watch?v=ks9Lflw9hH0 | |
| http://www.youtube.com/watch?v=kSaCxvJLHiA | |
| http://www.youtube.com/watch?v=KSatbgOPUzI | |
| http://www.youtube.com/watch?v=-KSAZsrfFxc | |
| http://www.youtube.com/watch?v=ksbIHGwalP0 | |
| http://www.youtube.com/watch?v=KscAQJW6SrY | |
| http://www.youtube.com/watch?v=ksCRjK_KgpI | |
| http://www.youtube.com/watch?v=ksD41u2U_gE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KsDxi3-oOtc | |
| http://www.youtube.com/watch?v=KseeiJus660 | |
| http://www.youtube.com/watch?v=KsfdS5abzic | |
| http://www.youtube.com/watch?v=KsGSMJV_KqI | |
| http://www.youtube.com/watch?v=KSh1Nfy5Eys | |
| http://www.youtube.com/watch?v=KSH7nAyvKt0 | |
| http://www.youtube.com/watch?v=KshT-m0XFOk | |
| http://www.youtube.com/watch?v=kSIpz5JK0Bk | |
| http://www.youtube.com/watch?v=kSiuYFc7HkY | |
| http://www.youtube.com/watch?v=ksiw0lGFJWQ | |
| http://www.youtube.com/watch?v=Ksj8dPsnMZQ | |
| http://www.youtube.com/watch?v=Ksk_bY3tplg | |
| http://www.youtube.com/watch?v=ksK1W2vWH-A | |
| http://www.youtube.com/watch?v=kskM02uw6dw | |
| http://www.youtube.com/watch?v=kskQPEbBhlg | |
| http://www.youtube.com/watch?v=KslADM_w6pM | |
| http://www.youtube.com/watch?v=Ksma_eRzufs | |
| http://www.youtube.com/watch?v=KsMh1WIpkZ8 | |
| http://www.youtube.com/watch?v=KsmYW_I5mEU | |
| http://www.youtube.com/watch?v=KSnp9bEHYhA | |
| http://www.youtube.com/watch?v=KSnropWsD1c | |
| http://www.youtube.com/watch?v=kSnsptsfjic | |
| http://www.youtube.com/watch?v=KsO4Rcx_GqM | |
| http://www.youtube.com/watch?v=KsOj_ls90F0 | |
| http://www.youtube.com/watch?v=kSPcxM3mlnQ | |
| http://www.youtube.com/watch?v=KSpE2Hm9gNY | |
| http://www.youtube.com/watch?v=ksqLWEisiRw | |
| http://www.youtube.com/watch?v=KsqYsD9-9Uc | |
| http://www.youtube.com/watch?v=ksRxfQoXT6g | |
| http://www.youtube.com/watch?v=kssgOSQ5j5c | |
| http://www.youtube.com/watch?v=KssRzDdoazM | |
| http://www.youtube.com/watch?v=kSSuxHIgyuI | |
| http://www.youtube.com/watch?v=kSt9iLIFVYg | |
| http://www.youtube.com/watch?v=KstQqvz5Z6w | |
| http://www.youtube.com/watch?v=KSuMbLwWtpU | |
| http://www.youtube.com/watch?v=kSvAFC5tYrU | |
| http://www.youtube.com/watch?v=kSvbF6ph_gk | |
| http://www.youtube.com/watch?v=kSvRLXA-xTU | |
| http://www.youtube.com/watch?v=KsvsdYLNi9A | |
| http://www.youtube.com/watch?v=kSVWTmhJA5U | |
| http://www.youtube.com/watch?v=ksw2FwiJD_g | |
| http://www.youtube.com/watch?v=kswjVM0VY2M | |
| http://www.youtube.com/watch?v=KsWOyhUEnuA | |
| http://www.youtube.com/watch?v=KsWXvprguqw | |
| http://www.youtube.com/watch?v=kSX5JhVy3qY | |
| http://www.youtube.com/watch?v=kSxYnmjVRFU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KsXZtnYhics | |
| http://www.youtube.com/watch?v=kSYeM_wpm3w | |
| http://www.youtube.com/watch?v=kSZE_TgfqMY | |
| http://www.youtube.com/watch?v=KT_OYBXZxwM | |
| http://www.youtube.com/watch?v=kt_ZJQCqH3g | |
| http://www.youtube.com/watch?v=kt0mJgq81-w | |
| http://www.youtube.com/watch?v=Kt0pCgNn4_s | |
| http://www.youtube.com/watch?v=kT1HDhUJzHA | |
| http://www.youtube.com/watch?v=kt43-aBH8D4 | |
| http://www.youtube.com/watch?v=KT5F_gcqdow | |
| http://www.youtube.com/watch?v=kT5-OMvuN40 | |
| http://www.youtube.com/watch?v=kT68PF1Lk7E | |
| http://www.youtube.com/watch?v=KT88Ly1sgtQ | |
| http://www.youtube.com/watch?v=kt9Gw1NzsFk | |
| http://www.youtube.com/watch?v=KT9YrUjGOAg | |
| http://www.youtube.com/watch?v=ktad3dnsdQY | |
| http://www.youtube.com/watch?v=ktARkzz7qpk | |
| http://www.youtube.com/watch?v=KtARYefhAhg | |
| http://www.youtube.com/watch?v=KtB7HQSmv4o | |
| http://www.youtube.com/watch?v=ktBfqB5nb9I | |
| http://www.youtube.com/watch?v=ktdQlCcJ7Lg | |
| http://www.youtube.com/watch?v=kTdV2b510zQ | |
| http://www.youtube.com/watch?v=ktg3kHvZLXM | |
| http://www.youtube.com/watch?v=KtgGRrQ0P2E | |
| http://www.youtube.com/watch?v=KTgKbNvoUCs | |
| http://www.youtube.com/watch?v=Kt-gxre--YU | |
| http://www.youtube.com/watch?v=KTHHGjPTzdo | |
| http://www.youtube.com/watch?v=KTHrouAAYHs | |
| http://www.youtube.com/watch?v=KTH-TK--BgY | |
| http://www.youtube.com/watch?v=KTiAqGgwqTI | |
| http://www.youtube.com/watch?v=ktIEyq-Id8E | |
| http://www.youtube.com/watch?v=kTK_GgdTcxE | |
| http://www.youtube.com/watch?v=KTkq9rTtw9g | |
| http://www.youtube.com/watch?v=KTKQbOeJFqc | |
| http://www.youtube.com/watch?v=KTkQqZk7Z00 | |
| http://www.youtube.com/watch?v=KTm0U2sUySo | |
| http://www.youtube.com/watch?v=KTmATpKrh5c | |
| http://www.youtube.com/watch?v=ktNHMm0CRvU | |
| http://www.youtube.com/watch?v=kTNrGzPV8jg | |
| http://www.youtube.com/watch?v=kTOdYvFkT7c | |
| http://www.youtube.com/watch?v=ktoQBUw2wl0 | |
| http://www.youtube.com/watch?v=kTPCX-vecc0 | |
| http://www.youtube.com/watch?v=KtREWSHSOzU | |
| http://www.youtube.com/watch?v=kTrGEa9uLAQ | |
| http://www.youtube.com/watch?v=Kt-S6DuliBM | |
| http://www.youtube.com/watch?v=ktseDpcYOzA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ktU0WE-TfMc | |
| http://www.youtube.com/watch?v=ktU8S8d3nnk | |
| http://www.youtube.com/watch?v=KtuGHg9Ic-Y | |
| http://www.youtube.com/watch?v=KtVGvZp5Y7M | |
| http://www.youtube.com/watch?v=Ktw_UTmK1h4 | |
| http://www.youtube.com/watch?v=ktwDHWTkdPE | |
| http://www.youtube.com/watch?v=KtwYSNImtzU | |
| http://www.youtube.com/watch?v=KtX0DC3LU5U | |
| http://www.youtube.com/watch?v=Ktxaxva_9f4 | |
| http://www.youtube.com/watch?v=ktXHSZrC6Sw | |
| http://www.youtube.com/watch?v=KtXyznFciYU | |
| http://www.youtube.com/watch?v=kTyHwvueEzI | |
| http://www.youtube.com/watch?v=ktyxuPCH6jg | |
| http://www.youtube.com/watch?v=KtYZvhmMm0k | |
| http://www.youtube.com/watch?v=kTzCKwuySEI | |
| http://www.youtube.com/watch?v=Ktze2NG0xLs | |
| http://www.youtube.com/watch?v=kU1_fkoTnyE | |
| http://www.youtube.com/watch?v=KU18BtdxXX0 | |
| http://www.youtube.com/watch?v=ku1hCxlcdBY | |
| http://www.youtube.com/watch?v=kU1yLRIxQNA | |
| http://www.youtube.com/watch?v=Ku2DGXbHn14 | |
| http://www.youtube.com/watch?v=Ku2n68rivHI | |
| http://www.youtube.com/watch?v=Ku334PXLBNI | |
| http://www.youtube.com/watch?v=Ku3f-nB-k-k | |
| http://www.youtube.com/watch?v=KU3Qs7KTyJo | |
| http://www.youtube.com/watch?v=ku3Ya1f9998 | |
| http://www.youtube.com/watch?v=ku4-kgQsbRM | |
| http://www.youtube.com/watch?v=kU5-9Gid5vk | |
| http://www.youtube.com/watch?v=ku671UGoFrc | |
| http://www.youtube.com/watch?v=kU7lkLsFqvw | |
| http://www.youtube.com/watch?v=ku8IjbMSfR4 | |
| http://www.youtube.com/watch?v=Ku9_aa_0I1k | |
| http://www.youtube.com/watch?v=kuayvtElyqA | |
| http://www.youtube.com/watch?v=Kub_Oqw2AZQ | |
| http://www.youtube.com/watch?v=KuB829_xoSM | |
| http://www.youtube.com/watch?v=KubB_2Wk4V8 | |
| http://www.youtube.com/watch?v=kuc5C2eObrQ | |
| http://www.youtube.com/watch?v=KUd56Z1DmXY | |
| http://www.youtube.com/watch?v=KUDWVd0QQjo | |
| http://www.youtube.com/watch?v=Kuf5df8vZJo | |
| http://www.youtube.com/watch?v=kuFedkA2dSk | |
| http://www.youtube.com/watch?v=KuFhV6Qi8b4 | |
| http://www.youtube.com/watch?v=KUFvq5T5rJA | |
| http://www.youtube.com/watch?v=KUgnTCWXfBY | |
| http://www.youtube.com/watch?v=kuh0d7fWXrw | |
| http://www.youtube.com/watch?v=KUHF0We5uFI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kuHo3m8xWgM | |
| http://www.youtube.com/watch?v=kuhrLAAU1ZE | |
| http://www.youtube.com/watch?v=KuHWn5ykQLw | |
| http://www.youtube.com/watch?v=KuiKMxMQa6g | |
| http://www.youtube.com/watch?v=kUitRUqqhqk | |
| http://www.youtube.com/watch?v=Kuj4nFrfHbw | |
| http://www.youtube.com/watch?v=kujmmPwjWY4 | |
| http://www.youtube.com/watch?v=KUku8xIss7w | |
| http://www.youtube.com/watch?v=kuKugH_MdoM | |
| http://www.youtube.com/watch?v=kUmpQTyLEXk | |
| http://www.youtube.com/watch?v=KuNpzzJ30Y4 | |
| http://www.youtube.com/watch?v=kunve4eHlos | |
| http://www.youtube.com/watch?v=kUo2-bvs4M8 | |
| http://www.youtube.com/watch?v=KUOl08BRVXg | |
| http://www.youtube.com/watch?v=kuPtH5T4m30 | |
| http://www.youtube.com/watch?v=kupvfmLxiIM | |
| http://www.youtube.com/watch?v=kupXq3wLew0 | |
| http://www.youtube.com/watch?v=kUQG6S5XmBU | |
| http://www.youtube.com/watch?v=kuqVJF8O68g | |
| http://www.youtube.com/watch?v=KURo5p5_J2o | |
| http://www.youtube.com/watch?v=KusLL0JmKZM | |
| http://www.youtube.com/watch?v=Kut5-2pgzoY | |
| http://www.youtube.com/watch?v=kUTbwP9-tog | |
| http://www.youtube.com/watch?v=kutN3HgJVic | |
| http://www.youtube.com/watch?v=kUUBTNtkGlY | |
| http://www.youtube.com/watch?v=-kuurDzw-0c | |
| http://www.youtube.com/watch?v=-kuV8j-cCFc | |
| http://www.youtube.com/watch?v=KuVfaSVq74I | |
| http://www.youtube.com/watch?v=KuVRAHJLQ0U | |
| http://www.youtube.com/watch?v=Kuw6wE6McbY | |
| http://www.youtube.com/watch?v=kuWe-m_J1vE | |
| http://www.youtube.com/watch?v=KuwJMM-lm5Q | |
| http://www.youtube.com/watch?v=KuXO39Ahki4 | |
| http://www.youtube.com/watch?v=KUXRruq30xI | |
| http://www.youtube.com/watch?v=kuyslRUlLm0 | |
| http://www.youtube.com/watch?v=KUysseBl1Vo | |
| http://www.youtube.com/watch?v=KUYVCaa3918 | |
| http://www.youtube.com/watch?v=kUYVPfHVWgg | |
| http://www.youtube.com/watch?v=kuyXlavGtyk | |
| http://www.youtube.com/watch?v=kuzBU2otdTw | |
| http://www.youtube.com/watch?v=KuZNBi0agIk | |
| http://www.youtube.com/watch?v=kV_Mm38eqN0 | |
| http://www.youtube.com/watch?v=Kv0gA29l9m4 | |
| http://www.youtube.com/watch?v=KV0VMthmHNg | |
| http://www.youtube.com/watch?v=Kv1LwXluOMo | |
| http://www.youtube.com/watch?v=kV3IOuy73zY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kv4g1hrBeBk | |
| http://www.youtube.com/watch?v=kv5w-iyroAY | |
| http://www.youtube.com/watch?v=kV6166p6PRc | |
| http://www.youtube.com/watch?v=kV6rO3Q3Eng | |
| http://www.youtube.com/watch?v=KV79S5xNMOk | |
| http://www.youtube.com/watch?v=kv7CvZ9v0KM | |
| http://www.youtube.com/watch?v=kv7rj_Qhhd4 | |
| http://www.youtube.com/watch?v=Kv7VNhHVbqQ | |
| http://www.youtube.com/watch?v=kv8qb59-Qw0 | |
| http://www.youtube.com/watch?v=KVaNawuiUnc | |
| http://www.youtube.com/watch?v=KvaojManqXM | |
| http://www.youtube.com/watch?v=-KVaRYvO5nU | |
| http://www.youtube.com/watch?v=kvaXB0NFdbA | |
| http://www.youtube.com/watch?v=KvBbe9PepzI | |
| http://www.youtube.com/watch?v=Kvcb-E3Gq5E | |
| http://www.youtube.com/watch?v=KVCQ7tmFoig | |
| http://www.youtube.com/watch?v=KVCTlyV9TOQ | |
| http://www.youtube.com/watch?v=kVDBGfIWqf0 | |
| http://www.youtube.com/watch?v=kVDbqL4Olto | |
| http://www.youtube.com/watch?v=kvddFydhDng | |
| http://www.youtube.com/watch?v=KVE3HUgAUNU | |
| http://www.youtube.com/watch?v=K-vEemtZE7o | |
| http://www.youtube.com/watch?v=KVfu9GgO4H0 | |
| http://www.youtube.com/watch?v=KVgWkG1G2oY | |
| http://www.youtube.com/watch?v=KvHq056DNp8 | |
| http://www.youtube.com/watch?v=KVHs0iza11E | |
| http://www.youtube.com/watch?v=kVIKfrhozHs | |
| http://www.youtube.com/watch?v=Kvj_nM2Qaqo | |
| http://www.youtube.com/watch?v=kVJfCf0MVZo | |
| http://www.youtube.com/watch?v=KvJFrsB1qeM | |
| http://www.youtube.com/watch?v=KvJrz6bBO1w | |
| http://www.youtube.com/watch?v=KVkNJ1gV_-k | |
| http://www.youtube.com/watch?v=kvKYM_7Y3_s | |
| http://www.youtube.com/watch?v=kvkZ7smSlmU | |
| http://www.youtube.com/watch?v=kvlI2Lqvu6M | |
| http://www.youtube.com/watch?v=kvLjTFpByJY | |
| http://www.youtube.com/watch?v=KVlKxUs9yrM | |
| http://www.youtube.com/watch?v=KVM5KKTN1ag | |
| http://www.youtube.com/watch?v=kvmRNqsBDSg | |
| http://www.youtube.com/watch?v=KVncnDEkrzA | |
| http://www.youtube.com/watch?v=kV-NwoxJ8dQ | |
| http://www.youtube.com/watch?v=kvojNs9FBqM | |
| http://www.youtube.com/watch?v=kvPyj_pGvps | |
| http://www.youtube.com/watch?v=kVReV3El4k8 | |
| http://www.youtube.com/watch?v=KvRT-_lX8qM | |
| http://www.youtube.com/watch?v=kvS5P_q4rc8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KVsrrb1LjYk | |
| http://www.youtube.com/watch?v=kvsTRwpfi30 | |
| http://www.youtube.com/watch?v=Kvt9SAqKLlU | |
| http://www.youtube.com/watch?v=kvTlACF1rBU | |
| http://www.youtube.com/watch?v=kvTrAI1kbSI | |
| http://www.youtube.com/watch?v=kvTRpqdI_cs | |
| http://www.youtube.com/watch?v=KvtWznb9C5M | |
| http://www.youtube.com/watch?v=KVudhOOZlJk | |
| http://www.youtube.com/watch?v=KVujJwt3qgw | |
| http://www.youtube.com/watch?v=KvuqWs3pabw | |
| http://www.youtube.com/watch?v=KVuZ6otsZmU | |
| http://www.youtube.com/watch?v=kVVjzjBcGJU | |
| http://www.youtube.com/watch?v=KVvYnrk-irE | |
| http://www.youtube.com/watch?v=kVX_tR2FQaQ | |
| http://www.youtube.com/watch?v=KvX0HAxEtp4 | |
| http://www.youtube.com/watch?v=kvXikGO2SvI | |
| http://www.youtube.com/watch?v=KVXxPBj1-hY | |
| http://www.youtube.com/watch?v=kvXz3U49iAU | |
| http://www.youtube.com/watch?v=KVyko-HMsX4 | |
| http://www.youtube.com/watch?v=KW_H0v-VK1I | |
| http://www.youtube.com/watch?v=Kw_mWRUrxsM | |
| http://www.youtube.com/watch?v=kw_NCCfKS2I | |
| http://www.youtube.com/watch?v=Kw_ulbwOKFg | |
| http://www.youtube.com/watch?v=kw080Niyusk | |
| http://www.youtube.com/watch?v=Kw0qC9rtBWk | |
| http://www.youtube.com/watch?v=KW3_VHU7lS0 | |
| http://www.youtube.com/watch?v=kw3dEHwbPDk | |
| http://www.youtube.com/watch?v=kW4D4ryr6Ow | |
| http://www.youtube.com/watch?v=kW4HvofgL4o | |
| http://www.youtube.com/watch?v=-kW5ZGiZzMs | |
| http://www.youtube.com/watch?v=KW72Gp3N2Kg | |
| http://www.youtube.com/watch?v=KW8sm2AeCHg | |
| http://www.youtube.com/watch?v=KwAOFC3qVkc | |
| http://www.youtube.com/watch?v=kWBMk6WFiQE | |
| http://www.youtube.com/watch?v=kwBUmX6kVb0 | |
| http://www.youtube.com/watch?v=kWcpilMGQFo | |
| http://www.youtube.com/watch?v=KwdSpRfRWR8 | |
| http://www.youtube.com/watch?v=kwDzSs4viFU | |
| http://www.youtube.com/watch?v=kWF0cee0I5Y | |
| http://www.youtube.com/watch?v=KwFsE_IoaW0 | |
| http://www.youtube.com/watch?v=KwGCAkWVNV0 | |
| http://www.youtube.com/watch?v=-KwglFonTUU | |
| http://www.youtube.com/watch?v=kwHAgYuy_v0 | |
| http://www.youtube.com/watch?v=KwHanDX8aqk | |
| http://www.youtube.com/watch?v=kwhApVUahDg | |
| http://www.youtube.com/watch?v=KwhfJ5UrQ6g | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=KWI0FduRuag | |
| http://www.youtube.com/watch?v=KwiipX5P4ac | |
| http://www.youtube.com/watch?v=KWjenl8SUPE | |
| http://www.youtube.com/watch?v=KWjknoFLs7Q | |
| http://www.youtube.com/watch?v=-KWl2RiDfbg | |
| http://www.youtube.com/watch?v=kwLUokesXAM | |
| http://www.youtube.com/watch?v=KwMSR40LNuc | |
| http://www.youtube.com/watch?v=kWMxLWYltjk | |
| http://www.youtube.com/watch?v=k-WoDOIyFW0 | |
| http://www.youtube.com/watch?v=KwOmGZFa-A4 | |
| http://www.youtube.com/watch?v=KwP5zdhTLQI | |
| http://www.youtube.com/watch?v=kwPLBfgvASs | |
| http://www.youtube.com/watch?v=KwqE_rypYg8 | |
| http://www.youtube.com/watch?v=kwqx-GhfO1Q | |
| http://www.youtube.com/watch?v=KwR7Lx3CoL8 | |
| http://www.youtube.com/watch?v=KWraubDyqaA | |
| http://www.youtube.com/watch?v=kWrC76UPgjc | |
| http://www.youtube.com/watch?v=kWrFYn2T33c | |
| http://www.youtube.com/watch?v=Kwrsiw6DqOI | |
| http://www.youtube.com/watch?v=KWS0u1MWa7M | |
| http://www.youtube.com/watch?v=KWSq2zq3os4 | |
| http://www.youtube.com/watch?v=kwTd0-YazXw | |
| http://www.youtube.com/watch?v=kwUMTYr8uBU | |
| http://www.youtube.com/watch?v=KWUwPWNDqng | |
| http://www.youtube.com/watch?v=KWuZjTO3wp8 | |
| http://www.youtube.com/watch?v=KWVIOpxlrmw | |
| http://www.youtube.com/watch?v=KWvNLOwKlqI | |
| http://www.youtube.com/watch?v=kwwgnmY-mCA | |
| http://www.youtube.com/watch?v=KWW-nWnYv3A | |
| http://www.youtube.com/watch?v=KwWvnE5GGdA | |
| http://www.youtube.com/watch?v=kWWz58_cuUI | |
| http://www.youtube.com/watch?v=kWXw-fxQ77M | |
| http://www.youtube.com/watch?v=Kwy-e7dFlJw | |
| http://www.youtube.com/watch?v=kWYGGGjYNFw | |
| http://www.youtube.com/watch?v=KwzemzqN28Q | |
| http://www.youtube.com/watch?v=KWzjKwh7u6M | |
| http://www.youtube.com/watch?v=KWZ-MGUb7BQ | |
| http://www.youtube.com/watch?v=kx_bTthNArY | |
| http://www.youtube.com/watch?v=Kx_RLMoK3bs | |
| http://www.youtube.com/watch?v=Kx34mQ9bp8g | |
| http://www.youtube.com/watch?v=kx-4rQ2W9dg | |
| http://www.youtube.com/watch?v=KX55lyvsSQA | |
| http://www.youtube.com/watch?v=KX58-mnJ9u0 | |
| http://www.youtube.com/watch?v=Kx5a__Osfpw | |
| http://www.youtube.com/watch?v=Kx5DecnAqPY | |
| http://www.youtube.com/watch?v=KX5fE34om5Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KX5q0Q4_caY | |
| http://www.youtube.com/watch?v=KX5YkDmNXqM | |
| http://www.youtube.com/watch?v=kX67SEV0tJw | |
| http://www.youtube.com/watch?v=kx7Ftx-cz4Q | |
| http://www.youtube.com/watch?v=KX8zr_WDYl4 | |
| http://www.youtube.com/watch?v=KXArROdgU_k | |
| http://www.youtube.com/watch?v=kXBEotdjwZE | |
| http://www.youtube.com/watch?v=kxCybyMKucQ | |
| http://www.youtube.com/watch?v=kXDxgCUWxGA | |
| http://www.youtube.com/watch?v=kXEbvJ3WAdI | |
| http://www.youtube.com/watch?v=KxEkv_3LVzU | |
| http://www.youtube.com/watch?v=kXemljdXQ_Y | |
| http://www.youtube.com/watch?v=kXew32aQDDA | |
| http://www.youtube.com/watch?v=KxfxMFMvj0Y | |
| http://www.youtube.com/watch?v=KXg6tOWzUKs | |
| http://www.youtube.com/watch?v=kxGv1ofoAsQ | |
| http://www.youtube.com/watch?v=kXgY7yxfne8 | |
| http://www.youtube.com/watch?v=kXh5q2iAVdU | |
| http://www.youtube.com/watch?v=-kXHBY2-A962 | |
| http://www.youtube.com/watch?v=kxhs3JlDOzM | |
| http://www.youtube.com/watch?v=KxHuB-LYO-8 | |
| http://www.youtube.com/watch?v=kxi7VY72mgM | |
| http://www.youtube.com/watch?v=KxiFobT2ZMQ | |
| http://www.youtube.com/watch?v=KxIGZs9wD5E | |
| http://www.youtube.com/watch?v=kXJn3l-VtSs | |
| http://www.youtube.com/watch?v=kXkRjN3cGGY | |
| http://www.youtube.com/watch?v=KXL8t92QTrI | |
| http://www.youtube.com/watch?v=kxLD9aAeU5I | |
| http://www.youtube.com/watch?v=KXLHdTC1_VE | |
| http://www.youtube.com/watch?v=kXmDPGV5d4g | |
| http://www.youtube.com/watch?v=kXmSIeIT4HM | |
| http://www.youtube.com/watch?v=kXmukPvSNi8 | |
| http://www.youtube.com/watch?v=kXmZOTrRZOg | |
| http://www.youtube.com/watch?v=KxN1ajkxn5o | |
| http://www.youtube.com/watch?v=Kxn23bcieqw | |
| http://www.youtube.com/watch?v=kXnAJkqeOo0 | |
| http://www.youtube.com/watch?v=kxnJ_FArz2E | |
| http://www.youtube.com/watch?v=KxOMIRdjpvg | |
| http://www.youtube.com/watch?v=KXoVrOrxcxo | |
| http://www.youtube.com/watch?v=KxpukRevIL0 | |
| http://www.youtube.com/watch?v=KxQbo9rPZHs | |
| http://www.youtube.com/watch?v=kxQBXVpJlfA | |
| http://www.youtube.com/watch?v=Kxqst8h72aI | |
| http://www.youtube.com/watch?v=KX-Qv5m1srY | |
| http://www.youtube.com/watch?v=KXrMTAE34yQ | |
| http://www.youtube.com/watch?v=kxshJvAD_JI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=kxsKPOdqliY | |
| http://www.youtube.com/watch?v=kxSV-_I1NYk | |
| http://www.youtube.com/watch?v=KXT7ZRxRDjo | |
| http://www.youtube.com/watch?v=kXTIgwuncQ0 | |
| http://www.youtube.com/watch?v=kXTr2nCpViA | |
| http://www.youtube.com/watch?v=kxtZbdbe71g | |
| http://www.youtube.com/watch?v=kXu2wrrE85Q | |
| http://www.youtube.com/watch?v=KxUe_pV5tgo | |
| http://www.youtube.com/watch?v=KXuNa_oErbg | |
| http://www.youtube.com/watch?v=kXUprd42muo | |
| http://www.youtube.com/watch?v=KXuRHEZ1UrA | |
| http://www.youtube.com/watch?v=kXvLQd3JJLo | |
| http://www.youtube.com/watch?v=kXVMAdHo80U | |
| http://www.youtube.com/watch?v=kx-vsjIwqSQ | |
| http://www.youtube.com/watch?v=kxX6xfpZwMI | |
| http://www.youtube.com/watch?v=kxX7bgb5-Es | |
| http://www.youtube.com/watch?v=kXXd-mDRDus | |
| http://www.youtube.com/watch?v=KXxRwkCVNg4 | |
| http://www.youtube.com/watch?v=KXxuZQHkpfs | |
| http://www.youtube.com/watch?v=kXyP5Fdea0w | |
| http://www.youtube.com/watch?v=kxZ9Ro8FFBo | |
| http://www.youtube.com/watch?v=ky_67q1CLrk | |
| http://www.youtube.com/watch?v=KY0EAtTTL48 | |
| http://www.youtube.com/watch?v=ky0ROIn53xc | |
| http://www.youtube.com/watch?v=-ky1d-Q69AM | |
| http://www.youtube.com/watch?v=Ky1FuiR1A1g | |
| http://www.youtube.com/watch?v=KY1-PuNc4zM | |
| http://www.youtube.com/watch?v=ky1Xg56Fzdc | |
| http://www.youtube.com/watch?v=Ky2zif2zd0A | |
| http://www.youtube.com/watch?v=kY3nLHQrfCY | |
| http://www.youtube.com/watch?v=Ky52PD5CCZA | |
| http://www.youtube.com/watch?v=Ky5ntlnVFAg | |
| http://www.youtube.com/watch?v=Ky7VSJsZFjQ | |
| http://www.youtube.com/watch?v=Ky7Z-JjPTjU | |
| http://www.youtube.com/watch?v=kY8q86a9Dw8 | |
| http://www.youtube.com/watch?v=kYB4Wa-yP7E | |
| http://www.youtube.com/watch?v=KYcoi_vg1Ks | |
| http://www.youtube.com/watch?v=kYCorMbCM6Y | |
| http://www.youtube.com/watch?v=kYDYdFdiWvU | |
| http://www.youtube.com/watch?v=kYeoJpUdzuc | |
| http://www.youtube.com/watch?v=KygSXO6V6no | |
| http://www.youtube.com/watch?v=kYi1gUZCZw4 | |
| http://www.youtube.com/watch?v=KYI90iXkBQI | |
| http://www.youtube.com/watch?v=-KYiW-lU_e4 | |
| http://www.youtube.com/watch?v=KYj1ys52zQ4 | |
| http://www.youtube.com/watch?v=KyjWvP4MUC4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KYKbCZgf7VU | |
| http://www.youtube.com/watch?v=kYLdHdlkE_c | |
| http://www.youtube.com/watch?v=KyLPS2KLE6w | |
| http://www.youtube.com/watch?v=KyMkj5wjMzk | |
| http://www.youtube.com/watch?v=KyMYgewjSN0 | |
| http://www.youtube.com/watch?v=kYnjgwEiA4g | |
| http://www.youtube.com/watch?v=KYoDnACgszk | |
| http://www.youtube.com/watch?v=kyPc_9EeUYQ | |
| http://www.youtube.com/watch?v=KypHdZEEwwE | |
| http://www.youtube.com/watch?v=kYP-LAl9sPc | |
| http://www.youtube.com/watch?v=Kyqb76qLwrY | |
| http://www.youtube.com/watch?v=Kyqp77vVDEI | |
| http://www.youtube.com/watch?v=KyrBDiTxRmE | |
| http://www.youtube.com/watch?v=kyRm2LzqaGk | |
| http://www.youtube.com/watch?v=KyrnmkwWhMk | |
| http://www.youtube.com/watch?v=Kys1Tzj0o2A | |
| http://www.youtube.com/watch?v=KYTAZVEF1Eg | |
| http://www.youtube.com/watch?v=KYtgapF2rW8 | |
| http://www.youtube.com/watch?v=KYUfyIJAP6Y | |
| http://www.youtube.com/watch?v=KyUvCahod9Q | |
| http://www.youtube.com/watch?v=kYV299RsqQI | |
| http://www.youtube.com/watch?v=KYvuFyT2u0U | |
| http://www.youtube.com/watch?v=KYw_inN2tjU | |
| http://www.youtube.com/watch?v=kYw8tjEb5aI | |
| http://www.youtube.com/watch?v=kyWkcbZPh0M | |
| http://www.youtube.com/watch?v=kyxJ43ymGf4 | |
| http://www.youtube.com/watch?v=KYy4iv4nH9I | |
| http://www.youtube.com/watch?v=kYyHWZ9vCoc | |
| http://www.youtube.com/watch?v=kYYIoHhLnHM | |
| http://www.youtube.com/watch?v=KyYwR3PaRTM | |
| http://www.youtube.com/watch?v=KYziaKuF1dI | |
| http://www.youtube.com/watch?v=kYZtXEkPPPA | |
| http://www.youtube.com/watch?v=KZ_JsduYm2s | |
| http://www.youtube.com/watch?v=KZ0gK_Odhnw | |
| http://www.youtube.com/watch?v=kZ1it8Tumg4 | |
| http://www.youtube.com/watch?v=Kz1-OS4L2zg | |
| http://www.youtube.com/watch?v=kz1SouNMLTY | |
| http://www.youtube.com/watch?v=Kz2ggU6Pj8o | |
| http://www.youtube.com/watch?v=kz3b1Nv58p8 | |
| http://www.youtube.com/watch?v=-Kz3GyrkOX4 | |
| http://www.youtube.com/watch?v=KZ3KZmLZLmA | |
| http://www.youtube.com/watch?v=-kz3pXIRAts | |
| http://www.youtube.com/watch?v=Kz3ZD0J1DXE | |
| http://www.youtube.com/watch?v=KZ7NNtUEdSY | |
| http://www.youtube.com/watch?v=KZ82xP5nTMo | |
| http://www.youtube.com/watch?v=Kz8DLBNN-WM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=KZ91oGvJV_8 | |
| http://www.youtube.com/watch?v=KZ9XvTk6qao | |
| http://www.youtube.com/watch?v=kzbgnkYV5iY | |
| http://www.youtube.com/watch?v=kzblovugK94 | |
| http://www.youtube.com/watch?v=KzBn2Wn-mE0 | |
| http://www.youtube.com/watch?v=kZClh9pFfNU | |
| http://www.youtube.com/watch?v=kZde1B1CVoA | |
| http://www.youtube.com/watch?v=kZEBqBIb-w0 | |
| http://www.youtube.com/watch?v=KZFaeJSvy9k | |
| http://www.youtube.com/watch?v=kZfdvEv3y-0 | |
| http://www.youtube.com/watch?v=kZfeKNUm2_M | |
| http://www.youtube.com/watch?v=kzfKlKFQuNc | |
| http://www.youtube.com/watch?v=kzftfbzM5eM | |
| http://www.youtube.com/watch?v=kZfTmw8LUu4 | |
| http://www.youtube.com/watch?v=KZFvXLcrG7k | |
| http://www.youtube.com/watch?v=KzGMrAaXsVw | |
| http://www.youtube.com/watch?v=KzgTgFFeT4Y | |
| http://www.youtube.com/watch?v=KZGytReP50A | |
| http://www.youtube.com/watch?v=kzibKGoqUd0 | |
| http://www.youtube.com/watch?v=KzINR2Xnngk | |
| http://www.youtube.com/watch?v=KZIUGgo3noY | |
| http://www.youtube.com/watch?v=KZIYx38VjDw | |
| http://www.youtube.com/watch?v=kzj27Bfcahg | |
| http://www.youtube.com/watch?v=kZjRnGZHAOo | |
| http://www.youtube.com/watch?v=KZJW0jnbFwQ | |
| http://www.youtube.com/watch?v=kZkD9c2aGw4 | |
| http://www.youtube.com/watch?v=kzLC2wHXMeY | |
| http://www.youtube.com/watch?v=kZmDdPt3r5M | |
| http://www.youtube.com/watch?v=kZmjP-Db-AA | |
| http://www.youtube.com/watch?v=kzn1Dz78L9E | |
| http://www.youtube.com/watch?v=K-znfAyUdMM | |
| http://www.youtube.com/watch?v=KZNhbnS1ccg | |
| http://www.youtube.com/watch?v=KzNOxdgtkRk | |
| http://www.youtube.com/watch?v=kzo5PhjCE48 | |
| http://www.youtube.com/watch?v=KzOzickAG1I | |
| http://www.youtube.com/watch?v=kZphCEFB-GA | |
| http://www.youtube.com/watch?v=kzq627BD7mU | |
| http://www.youtube.com/watch?v=-kZraJYu_eM | |
| http://www.youtube.com/watch?v=KzSx5Wucr8k | |
| http://www.youtube.com/watch?v=kZt-i7D4CD0 | |
| http://www.youtube.com/watch?v=kZu0ZpgvPWw | |
| http://www.youtube.com/watch?v=KZUx9GYqVF8 | |
| http://www.youtube.com/watch?v=kZv3t_Txypw | |
| http://www.youtube.com/watch?v=kzvo0NE0PWo | |
| http://www.youtube.com/watch?v=kzVZU5C3YkI | |
| http://www.youtube.com/watch?v=KZw8Bk7eB08 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=kzwdNqaksXk | |
| http://www.youtube.com/watch?v=KzX9ybwVcP0 | |
| http://www.youtube.com/watch?v=kzXAFYIVQ_g | |
| http://www.youtube.com/watch?v=KzxNLtdVawc | |
| http://www.youtube.com/watch?v=KzZdcepDUR4 | |
| http://www.youtube.com/watch?v=l__8IaRmqu0 | |
| http://www.youtube.com/watch?v=l_00C70jCaA | |
| http://www.youtube.com/watch?v=l_18rPispiA | |
| http://www.youtube.com/watch?v=l_1n6joYfGk | |
| http://www.youtube.com/watch?v=L_1VjPhOaRQ | |
| http://www.youtube.com/watch?v=L_3HLj5SsGk | |
| http://www.youtube.com/watch?v=L_-3nthl5KI | |
| http://www.youtube.com/watch?v=L_485TzgpPg | |
| http://www.youtube.com/watch?v=L_8UXlieeSg | |
| http://www.youtube.com/watch?v=L_aGxHOcp7M | |
| http://www.youtube.com/watch?v=L_Av25RRrKI | |
| http://www.youtube.com/watch?v=L_BBHmnF9bg | |
| http://www.youtube.com/watch?v=l_Bu4HHti5Q | |
| http://www.youtube.com/watch?v=L_cbHzVOPsE | |
| http://www.youtube.com/watch?v=l_eF0cEDSC8 | |
| http://www.youtube.com/watch?v=L_Er_d70cBE | |
| http://www.youtube.com/watch?v=l_Fyx7QBSi0 | |
| http://www.youtube.com/watch?v=l_H0_D2fLOQ | |
| http://www.youtube.com/watch?v=l_hQlnaRmcs | |
| http://www.youtube.com/watch?v=L_iy5SXHi9k | |
| http://www.youtube.com/watch?v=l_kiGj_EUsM | |
| http://www.youtube.com/watch?v=L_KtIJyO_QY | |
| http://www.youtube.com/watch?v=l_mUqWiWi0s | |
| http://www.youtube.com/watch?v=l_n7xLFM-cc | |
| http://www.youtube.com/watch?v=L_Ont0QjQ7s | |
| http://www.youtube.com/watch?v=l_OQuSNS-Dk | |
| http://www.youtube.com/watch?v=l_qyy-l1cMU | |
| http://www.youtube.com/watch?v=l_S3IR2egzk | |
| http://www.youtube.com/watch?v=L_SNz555gfQ | |
| http://www.youtube.com/watch?v=l_uqVkfMx-k | |
| http://www.youtube.com/watch?v=l_v3c621cPw | |
| http://www.youtube.com/watch?v=l_x0fYdM5WA | |
| http://www.youtube.com/watch?v=l_XyG55VwSs | |
| http://www.youtube.com/watch?v=L_Y1zoJiR5g | |
| http://www.youtube.com/watch?v=l_Z5ArrCf_M | |
| http://www.youtube.com/watch?v=l_Zs9w4ETTQ | |
| http://www.youtube.com/watch?v=L01xOQSy_Ww | |
| http://www.youtube.com/watch?v=l07hNUAAelE | |
| http://www.youtube.com/watch?v=L08bvtuFEyA | |
| http://www.youtube.com/watch?v=l09NOMCw6fE | |
| http://www.youtube.com/watch?v=L0bOnaew-Sw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=l0cz7CeHuXs | |
| http://www.youtube.com/watch?v=l0dEqRbMsw4 | |
| http://www.youtube.com/watch?v=L0eRY9IdR40 | |
| http://www.youtube.com/watch?v=L0GWWyjf4oU | |
| http://www.youtube.com/watch?v=l0HE66LtBhw | |
| http://www.youtube.com/watch?v=L0hrCVvSpwM | |
| http://www.youtube.com/watch?v=L0jEi4R44SA | |
| http://www.youtube.com/watch?v=l0jXuvtlwKg | |
| http://www.youtube.com/watch?v=l0KkJWiQNfE | |
| http://www.youtube.com/watch?v=L0kVdEGklkc | |
| http://www.youtube.com/watch?v=l0orV0vk16U | |
| http://www.youtube.com/watch?v=l0PPB8emYD4 | |
| http://www.youtube.com/watch?v=L0SXsWWHkZY | |
| http://www.youtube.com/watch?v=l0T39hFfeEE | |
| http://www.youtube.com/watch?v=l0-tRwmRqgw | |
| http://www.youtube.com/watch?v=L0vDDi7pCvw | |
| http://www.youtube.com/watch?v=L0w73qUEzig | |
| http://www.youtube.com/watch?v=l0W99zyNrIY | |
| http://www.youtube.com/watch?v=l0xAMQzMgsE | |
| http://www.youtube.com/watch?v=L12RvTPMNcY | |
| http://www.youtube.com/watch?v=l3ZVo2ahP8 | |
| http://www.youtube.com/watch?v=L14Q2u-0EnM | |
| http://www.youtube.com/watch?v=l16AJJ74pCg | |
| http://www.youtube.com/watch?v=L16GA1WvyBo | |
| http://www.youtube.com/watch?v=L17VEiGLsPI | |
| http://www.youtube.com/watch?v=l18OhD_32V4 | |
| http://www.youtube.com/watch?v=l19gsQomlJU | |
| http://www.youtube.com/watch?v=l1bb6L6EkRs | |
| http://www.youtube.com/watch?v=L1bFS0EuxCc | |
| http://www.youtube.com/watch?v=L1BMCkop-nk | |
| http://www.youtube.com/watch?v=l1Cb5YMsI6o | |
| http://www.youtube.com/watch?v=l1cEN6uQ_Dc | |
| http://www.youtube.com/watch?v=l1D6bqrEvpA | |
| http://www.youtube.com/watch?v=L1dh_LnBMDY | |
| http://www.youtube.com/watch?v=l-1eqYDcwMU | |
| http://www.youtube.com/watch?v=l1FDWKEvV6U | |
| http://www.youtube.com/watch?v=L1fjQEXuB_E | |
| http://www.youtube.com/watch?v=L1GPF55mBMo | |
| http://www.youtube.com/watch?v=l1JsyyXDtss | |
| http://www.youtube.com/watch?v=L1JU0sW6duY | |
| http://www.youtube.com/watch?v=l1jwVk4wO_Y | |
| http://www.youtube.com/watch?v=l1l0AGEpTjg | |
| http://www.youtube.com/watch?v=L1m-XYF4EWo | |
| http://www.youtube.com/watch?v=L1nCnejzKAk | |
| http://www.youtube.com/watch?v=L1p1XOgD4z8 | |
| http://www.youtube.com/watch?v=L1pHKxQpJCA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=l1SNJ7M6oT8 | |
| http://www.youtube.com/watch?v=L1TMqk8KUQs | |
| http://www.youtube.com/watch?v=L1UrEYQL3tc | |
| http://www.youtube.com/watch?v=L1XC8bXoky0 | |
| http://www.youtube.com/watch?v=L1XwRB4IOVk | |
| http://www.youtube.com/watch?v=l1YxGOz7RX0 | |
| http://www.youtube.com/watch?v=l1z_mjUrEJU | |
| http://www.youtube.com/watch?v=L1Z9ZhGfl4E | |
| http://www.youtube.com/watch?v=L2_9EqIsSSg | |
| http://www.youtube.com/watch?v=l2_kPALOfno | |
| http://www.youtube.com/watch?v=L20nv8k_J9E | |
| http://www.youtube.com/watch?v=l22a69srVG0 | |
| http://www.youtube.com/watch?v=l22asX_qip8 | |
| http://www.youtube.com/watch?v=l27JDEGrHMk | |
| http://www.youtube.com/watch?v=L29pRUDF3fI | |
| http://www.youtube.com/watch?v=L2aArtzixLw | |
| http://www.youtube.com/watch?v=l2BapUQRg_k | |
| http://www.youtube.com/watch?v=l2CTe-Cy4qE | |
| http://www.youtube.com/watch?v=l2DeK6YNe6Q | |
| http://www.youtube.com/watch?v=L2du1Cv4oBE | |
| http://www.youtube.com/watch?v=L2dXfYDSpgk | |
| http://www.youtube.com/watch?v=l2ePeiE3szs | |
| http://www.youtube.com/watch?v=L2FOHDQaSlk | |
| http://www.youtube.com/watch?v=L2Frol3vrLw | |
| http://www.youtube.com/watch?v=l2FsHg7oCGU | |
| http://www.youtube.com/watch?v=l2HeECyDN5Y | |
| http://www.youtube.com/watch?v=L2hFSAo0rXk | |
| http://www.youtube.com/watch?v=L2I8hvvBu0E | |
| http://www.youtube.com/watch?v=l2iZ0cfeh-Q | |
| http://www.youtube.com/watch?v=l2JJdiMNyRU | |
| http://www.youtube.com/watch?v=L2jXxcrticE | |
| http://www.youtube.com/watch?v=l2KI0Ln7bvI | |
| http://www.youtube.com/watch?v=l2MI10p4OIA | |
| http://www.youtube.com/watch?v=L2n1qa-zov0 | |
| http://www.youtube.com/watch?v=l2N8Mv0C4Bo | |
| http://www.youtube.com/watch?v=l2nVq5Sbqbw | |
| http://www.youtube.com/watch?v=L2OFRZvDg10 | |
| http://www.youtube.com/watch?v=l2oh2UnPq5I | |
| http://www.youtube.com/watch?v=L-2OKpwQIEU | |
| http://www.youtube.com/watch?v=L2p1W5Ps8Pc | |
| http://www.youtube.com/watch?v=l2QxSquika4 | |
| http://www.youtube.com/watch?v=L2T3RiBNS70 | |
| http://www.youtube.com/watch?v=L2teEoTEUfc | |
| http://www.youtube.com/watch?v=l2u6W4JCjqQ | |
| http://www.youtube.com/watch?v=L2V74TBo1ZY | |
| http://www.youtube.com/watch?v=l2vaS3EA0Kc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=L2VmIJaZPeE | |
| http://www.youtube.com/watch?v=L2vnoNVJpxg | |
| http://www.youtube.com/watch?v=L2wk7R2_kdg | |
| http://www.youtube.com/watch?v=L2xBaZlXm1w | |
| http://www.youtube.com/watch?v=L30pyp99Nok | |
| http://www.youtube.com/watch?v=l32n2STQyrI | |
| http://www.youtube.com/watch?v=l34oG7o-GNY | |
| http://www.youtube.com/watch?v=L35PYcK0cEA | |
| http://www.youtube.com/watch?v=L3686wJWPz4 | |
| http://www.youtube.com/watch?v=L36FiyHStno | |
| http://www.youtube.com/watch?v=l36kSP_AkeA | |
| http://www.youtube.com/watch?v=L38kkctv1pY | |
| http://www.youtube.com/watch?v=l3a2tEW0FNM | |
| http://www.youtube.com/watch?v=L3b6KAdkjRo | |
| http://www.youtube.com/watch?v=l3DLG-aDrdI | |
| http://www.youtube.com/watch?v=L3FlBBeR_1M | |
| http://www.youtube.com/watch?v=l3GuTJiSkjI | |
| http://www.youtube.com/watch?v=L3hbQXWg3mQ | |
| http://www.youtube.com/watch?v=l3i82zbQD14 | |
| http://www.youtube.com/watch?v=l3IM8PETLcs | |
| http://www.youtube.com/watch?v=l3l5B3_odFQ | |
| http://www.youtube.com/watch?v=L3NcJeh-9ew | |
| http://www.youtube.com/watch?v=L3Owd5lqWXY | |
| http://www.youtube.com/watch?v=L3RO5V0farg | |
| http://www.youtube.com/watch?v=l3s__a4HXJ8 | |
| http://www.youtube.com/watch?v=L3SSlc0L0fg | |
| http://www.youtube.com/watch?v=L3tM0Zmg-Gk | |
| http://www.youtube.com/watch?v=l3U8j_8fFWQ | |
| http://www.youtube.com/watch?v=l3vjAi8WFlo | |
| http://www.youtube.com/watch?v=l3W3By_CPI8 | |
| http://www.youtube.com/watch?v=l3z8d6yyjQg | |
| http://www.youtube.com/watch?v=L-4027KRS2A | |
| http://www.youtube.com/watch?v=L423xR6siXM | |
| http://www.youtube.com/watch?v=l43zjFlJJwE | |
| http://www.youtube.com/watch?v=L46L8fH50sw | |
| http://www.youtube.com/watch?v=l49BrhxfDvE | |
| http://www.youtube.com/watch?v=l4bIRyEZuh0 | |
| http://www.youtube.com/watch?v=L4Ca2uhRqxo | |
| http://www.youtube.com/watch?v=l4cj9yU8r3E | |
| http://www.youtube.com/watch?v=L4D2VBq-VBw | |
| http://www.youtube.com/watch?v=L4dIIHnGWEc | |
| http://www.youtube.com/watch?v=L4DSzorzdjc | |
| http://www.youtube.com/watch?v=l4EIOCLhFFs | |
| http://www.youtube.com/watch?v=L4GPU30m56A | |
| http://www.youtube.com/watch?v=l4GvgPs2zxU | |
| http://www.youtube.com/watch?v=L4HAG-UWizQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=l4k-fYjX0M4 | |
| http://www.youtube.com/watch?v=L4kRHk_HCs0 | |
| http://www.youtube.com/watch?v=l4kYxiJsksw | |
| http://www.youtube.com/watch?v=L4lbA3nEoss | |
| http://www.youtube.com/watch?v=L4LFdaqTVsE | |
| http://www.youtube.com/watch?v=l4lzNMwtPsk | |
| http://www.youtube.com/watch?v=l4mjld9j12A | |
| http://www.youtube.com/watch?v=L4ow-21YG2Y | |
| http://www.youtube.com/watch?v=L4ozD8acKlI | |
| http://www.youtube.com/watch?v=L4prl7ig-50 | |
| http://www.youtube.com/watch?v=L4QG99bX4mg | |
| http://www.youtube.com/watch?v=L4QL640kdgw | |
| http://www.youtube.com/watch?v=l4r_ibVCgTs | |
| http://www.youtube.com/watch?v=l4R8w3gqHf8 | |
| http://www.youtube.com/watch?v=L4rxX-gZA0I | |
| http://www.youtube.com/watch?v=l4RYf4IJjIc | |
| http://www.youtube.com/watch?v=l4s22yW9IbU | |
| http://www.youtube.com/watch?v=L4TfjGo8D_g | |
| http://www.youtube.com/watch?v=L4UboOemtfk | |
| http://www.youtube.com/watch?v=l4UY5icm--M | |
| http://www.youtube.com/watch?v=L4VlITHkNqA | |
| http://www.youtube.com/watch?v=L4vOCo9tQZ4 | |
| http://www.youtube.com/watch?v=L4xKJAEk9jw | |
| http://www.youtube.com/watch?v=L4xmL_dELgM | |
| http://www.youtube.com/watch?v=L5-_F7--Kb0 | |
| http://www.youtube.com/watch?v=L5_IGOh2SNc | |
| http://www.youtube.com/watch?v=l5_iZKcLLII | |
| http://www.youtube.com/watch?v=l501pKsi-F0 | |
| http://www.youtube.com/watch?v=L50mItVhkCQ | |
| http://www.youtube.com/watch?v=L50SrvhfeH0 | |
| http://www.youtube.com/watch?v=L526UB9LIto | |
| http://www.youtube.com/watch?v=l55mVkYFgWs | |
| http://www.youtube.com/watch?v=L56IdlTbrpQ | |
| http://www.youtube.com/watch?v=l56t4mYhe6A | |
| http://www.youtube.com/watch?v=l57pRVRSvYE | |
| http://www.youtube.com/watch?v=l59_9g07Wtk | |
| http://www.youtube.com/watch?v=l597b-pjJh4 | |
| http://www.youtube.com/watch?v=l59f5nasTKs | |
| http://www.youtube.com/watch?v=L5aLn3_Y0xY | |
| http://www.youtube.com/watch?v=l5BK8qFVIrI | |
| http://www.youtube.com/watch?v=l5dVMWLb5e4 | |
| http://www.youtube.com/watch?v=l5exRu4y-hE | |
| http://www.youtube.com/watch?v=l5hakqvHRj0 | |
| http://www.youtube.com/watch?v=L5iD6rNwaKo | |
| http://www.youtube.com/watch?v=L5iHaLq2hGU | |
| http://www.youtube.com/watch?v=l5kTsJpH6WE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=l5-kUE4JIPo | |
| http://www.youtube.com/watch?v=l5KUIyKwV8 | |
| http://www.youtube.com/watch?v=l5LeUlfBCAM | |
| http://www.youtube.com/watch?v=l5mffiRY5ZQ | |
| http://www.youtube.com/watch?v=L5OBBYCl_K8 | |
| http://www.youtube.com/watch?v=L5Ok625-Kek | |
| http://www.youtube.com/watch?v=L5Ouvcatfkc | |
| http://www.youtube.com/watch?v=l5q5_i_eYAA | |
| http://www.youtube.com/watch?v=L5RIKgVV3fA | |
| http://www.youtube.com/watch?v=L5rK03NgtV0 | |
| http://www.youtube.com/watch?v=L5rVZEeDOK8 | |
| http://www.youtube.com/watch?v=l5rzsvsyebc | |
| http://www.youtube.com/watch?v=L5wQ_ehwl4A | |
| http://www.youtube.com/watch?v=L5xrhR2wUmU | |
| http://www.youtube.com/watch?v=L5ZBOtLPLIo | |
| http://www.youtube.com/watch?v=l5ZLNqZ3rSQ | |
| http://www.youtube.com/watch?v=L5ZRHkX98SQ | |
| http://www.youtube.com/watch?v=l63Azalf3RI | |
| http://www.youtube.com/watch?v=L646YVvGbkM | |
| http://www.youtube.com/watch?v=l6BZ_tWXD1k | |
| http://www.youtube.com/watch?v=l6CJ1uheGZs | |
| http://www.youtube.com/watch?v=l6cOoHrooOc | |
| http://www.youtube.com/watch?v=l6cQbB6qqm8 | |
| http://www.youtube.com/watch?v=l6DW0-fwWJs | |
| http://www.youtube.com/watch?v=l6dyj-tc9_E | |
| http://www.youtube.com/watch?v=l6f7b8JoteI | |
| http://www.youtube.com/watch?v=l6ItFLp9Jfc | |
| http://www.youtube.com/watch?v=l6j3kFpoxZY | |
| http://www.youtube.com/watch?v=l6j-qLoqx2o | |
| http://www.youtube.com/watch?v=L6KFJNhUDFY | |
| http://www.youtube.com/watch?v=l6lbgkSkszE | |
| http://www.youtube.com/watch?v=l6LI0WMuIhQ | |
| http://www.youtube.com/watch?v=L6lvzHIGUFA | |
| http://www.youtube.com/watch?v=l6Lygw6MmZ0 | |
| http://www.youtube.com/watch?v=l-6Msl06DXY | |
| http://www.youtube.com/watch?v=l6OnDF2gBD8 | |
| http://www.youtube.com/watch?v=l6PFdc3y16s | |
| http://www.youtube.com/watch?v=l6pOPVXdX_o | |
| http://www.youtube.com/watch?v=l6Ptk7lmRfU | |
| http://www.youtube.com/watch?v=L6q1Kn7lkpA | |
| http://www.youtube.com/watch?v=L6QKg9krfRU | |
| http://www.youtube.com/watch?v=l6qVuHNRn4c | |
| http://www.youtube.com/watch?v=l6TrAVo1m7M | |
| http://www.youtube.com/watch?v=L6UkjItdJPI | |
| http://www.youtube.com/watch?v=L6umPzsa8P0 | |
| http://www.youtube.com/watch?v=l6uOWXm1YOU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=L6v5V8r0sCo | |
| http://www.youtube.com/watch?v=l6WfCeeKuyA | |
| http://www.youtube.com/watch?v=L6wwlr2acEE | |
| http://www.youtube.com/watch?v=L6xbuwHHFT0 | |
| http://www.youtube.com/watch?v=L6Y6r6pTjgA | |
| http://www.youtube.com/watch?v=L6Y83AOglFc | |
| http://www.youtube.com/watch?v=L6ys6cN80SY | |
| http://www.youtube.com/watch?v=l6yTVO3vYb4 | |
| http://www.youtube.com/watch?v=L6zdJ80U2hg | |
| http://www.youtube.com/watch?v=L6ZQCJVmZ30 | |
| http://www.youtube.com/watch?v=l71SI6JP10Y | |
| http://www.youtube.com/watch?v=l7-2vYAe0c0 | |
| http://www.youtube.com/watch?v=L73fdaO5iLg | |
| http://www.youtube.com/watch?v=l73zP-jBpwU | |
| http://www.youtube.com/watch?v=L764a4xVUdg | |
| http://www.youtube.com/watch?v=l7A1cH1t2sY | |
| http://www.youtube.com/watch?v=L7-cV0pP1HI | |
| http://www.youtube.com/watch?v=L7d1q1iFTrI | |
| http://www.youtube.com/watch?v=L7DAJpQ86js | |
| http://www.youtube.com/watch?v=l7dCvJJM6LY | |
| http://www.youtube.com/watch?v=l7EWktGcFBI | |
| http://www.youtube.com/watch?v=L7f-60AV-HA | |
| http://www.youtube.com/watch?v=L7gR2KR0TL4 | |
| http://www.youtube.com/watch?v=l7JgtH1ZdLw | |
| http://www.youtube.com/watch?v=L7KbHXW8wOo | |
| http://www.youtube.com/watch?v=l7kQumVHkng | |
| http://www.youtube.com/watch?v=L7LNJYypB0A | |
| http://www.youtube.com/watch?v=l7m0Mzz2Q0U | |
| http://www.youtube.com/watch?v=L7nTZng9Ios | |
| http://www.youtube.com/watch?v=L7Oz1b18rMM | |
| http://www.youtube.com/watch?v=L7p0-zXSl6w | |
| http://www.youtube.com/watch?v=l7pf02AZ09I | |
| http://www.youtube.com/watch?v=l7pF6P7aykc | |
| http://www.youtube.com/watch?v=l7PxaNB0O9o | |
| http://www.youtube.com/watch?v=l7PYSqfCc3s | |
| http://www.youtube.com/watch?v=l7pzWacFNS4 | |
| http://www.youtube.com/watch?v=L7qdsKOq_HQ | |
| http://www.youtube.com/watch?v=l7qnEG00Lcw | |
| http://www.youtube.com/watch?v=l7RErLizkq0 | |
| http://www.youtube.com/watch?v=L7RPqX2bgJg | |
| http://www.youtube.com/watch?v=l-7sbl9L_Mo | |
| http://www.youtube.com/watch?v=L7ssK65iPHA | |
| http://www.youtube.com/watch?v=L7t474_dcSY | |
| http://www.youtube.com/watch?v=L7u2LUDiXPg | |
| http://www.youtube.com/watch?v=L7UEfq-ygFU | |
| http://www.youtube.com/watch?v=l7vMPCwmS9U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=l7VPF-vv_s0 | |
| http://www.youtube.com/watch?v=l7vQh6O8fNc | |
| http://www.youtube.com/watch?v=L7WzAd6jy8A | |
| http://www.youtube.com/watch?v=L7Z-ViFroSg | |
| http://www.youtube.com/watch?v=l7ZX_j9vaoE | |
| http://www.youtube.com/watch?v=l7zZTuP7WfA | |
| http://www.youtube.com/watch?v=L8_iq4XGKX8 | |
| http://www.youtube.com/watch?v=l828DS8lHVU | |
| http://www.youtube.com/watch?v=L82fva73ej4 | |
| http://www.youtube.com/watch?v=l82V9iuvlxM | |
| http://www.youtube.com/watch?v=L83O4nrxn1w | |
| http://www.youtube.com/watch?v=L85UukvbE9s | |
| http://www.youtube.com/watch?v=L85vyaanQWA | |
| http://www.youtube.com/watch?v=L870SVBknJY | |
| http://www.youtube.com/watch?v=L871akGSztg | |
| http://www.youtube.com/watch?v=-L88lo6_qlU | |
| http://www.youtube.com/watch?v=l8aI9Lx6KjU | |
| http://www.youtube.com/watch?v=L8ajHcnkmuI | |
| http://www.youtube.com/watch?v=l8bZiV8daMY | |
| http://www.youtube.com/watch?v=L8EadZj3s9U | |
| http://www.youtube.com/watch?v=L8fYU3eN4HU | |
| http://www.youtube.com/watch?v=l8G42oIIeT4 | |
| http://www.youtube.com/watch?v=L8glAABXezg | |
| http://www.youtube.com/watch?v=l8ICeYQfOS0 | |
| http://www.youtube.com/watch?v=L8Img4Wbweg | |
| http://www.youtube.com/watch?v=L8Ksl79V5po | |
| http://www.youtube.com/watch?v=L8L1ULZrNag | |
| http://www.youtube.com/watch?v=L8MIvThIVZU | |
| http://www.youtube.com/watch?v=l8ms1oqjXKs | |
| http://www.youtube.com/watch?v=l8NHvgHkKN4 | |
| http://www.youtube.com/watch?v=l8nib8jg08Q | |
| http://www.youtube.com/watch?v=L8p7FFdovd0 | |
| http://www.youtube.com/watch?v=l8pJomOT7Tg | |
| http://www.youtube.com/watch?v=l8qfbhFF9g8 | |
| http://www.youtube.com/watch?v=L8RapvXn6wA | |
| http://www.youtube.com/watch?v=L8RjdxxsaQA | |
| http://www.youtube.com/watch?v=L8tsaMTL1xw | |
| http://www.youtube.com/watch?v=l--8UHseRZg | |
| http://www.youtube.com/watch?v=L8XmbHewggs | |
| http://www.youtube.com/watch?v=L8XW92jCdpU | |
| http://www.youtube.com/watch?v=L8ZkAb20uik | |
| http://www.youtube.com/watch?v=l9_jqYX3xyU | |
| http://www.youtube.com/watch?v=l900SAn3tdU | |
| http://www.youtube.com/watch?v=L90DOjWRJ-k | |
| http://www.youtube.com/watch?v=l932podHrsA | |
| http://www.youtube.com/watch?v=L95llKy7GRQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=L9-826QwSuY | |
| http://www.youtube.com/watch?v=L9AWoduaEX0 | |
| http://www.youtube.com/watch?v=l9B3C5mK-T0 | |
| http://www.youtube.com/watch?v=l9CN_mSRdMk | |
| http://www.youtube.com/watch?v=l9CWfp0dyI0 | |
| http://www.youtube.com/watch?v=l9dD-Cmu3wE | |
| http://www.youtube.com/watch?v=l9DiK3lUBOU | |
| http://www.youtube.com/watch?v=L9EG01NK3X0 | |
| http://www.youtube.com/watch?v=L9FAOxAkUBs | |
| http://www.youtube.com/watch?v=L9HsrwB7Y_4 | |
| http://www.youtube.com/watch?v=L9kd8GS_lSk | |
| http://www.youtube.com/watch?v=L9lo_2ktyx4 | |
| http://www.youtube.com/watch?v=L9LW9rHprM0 | |
| http://www.youtube.com/watch?v=l9lYQIk7eo4 | |
| http://www.youtube.com/watch?v=l9mltYd4YBg | |
| http://www.youtube.com/watch?v=l9Mulw9SZG4 | |
| http://www.youtube.com/watch?v=L9NsVeFmXLo | |
| http://www.youtube.com/watch?v=l9pxJMU3Jhg | |
| http://www.youtube.com/watch?v=L9syRosUe_o | |
| http://www.youtube.com/watch?v=l9tDhR6CMcE | |
| http://www.youtube.com/watch?v=L9Ue-CCmAc8 | |
| http://www.youtube.com/watch?v=L9uTctzwARU | |
| http://www.youtube.com/watch?v=L9v6ccINiaM | |
| http://www.youtube.com/watch?v=l9vBIIqgscg | |
| http://www.youtube.com/watch?v=L9WcOKWCWRo | |
| http://www.youtube.com/watch?v=l9XdpWNA9Js | |
| http://www.youtube.com/watch?v=L9XhJLTDUN4 | |
| http://www.youtube.com/watch?v=l9Y6ipBWtEk | |
| http://www.youtube.com/watch?v=L9YA08zHnXw | |
| http://www.youtube.com/watch?v=l9yHwX1awv4 | |
| http://www.youtube.com/watch?v=l9yPSDKhfno | |
| http://www.youtube.com/watch?v=l9ZdHiAHZ1o | |
| http://www.youtube.com/watch?v=la0kvhS_H2k | |
| http://www.youtube.com/watch?v=LA10zz3p2T8 | |
| http://www.youtube.com/watch?v=lA1GdqF0rSA | |
| http://www.youtube.com/watch?v=-la34-4sqWU | |
| http://www.youtube.com/watch?v=lA35xrDW5Vg | |
| http://www.youtube.com/watch?v=lA3VLgN5Dcs | |
| http://www.youtube.com/watch?v=la4Insa8j7Y | |
| http://www.youtube.com/watch?v=La4sJ2rR3Gs | |
| http://www.youtube.com/watch?v=lA6ss0-Taeg | |
| http://www.youtube.com/watch?v=la7YnCKzaiA | |
| http://www.youtube.com/watch?v=LA8JR16RB7Q | |
| http://www.youtube.com/watch?v=La8MT6P2hKM | |
| http://www.youtube.com/watch?v=La8Xqbxwsm8 | |
| http://www.youtube.com/watch?v=la9RPpe1qFs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lAAjU9Es2tQ | |
| http://www.youtube.com/watch?v=LaB_N_QTM9M | |
| http://www.youtube.com/watch?v=labAKcOqbyA | |
| http://www.youtube.com/watch?v=LabsWTFMGnU | |
| http://www.youtube.com/watch?v=laCf6KWtQzk | |
| http://www.youtube.com/watch?v=laD1WYzyiH8 | |
| http://www.youtube.com/watch?v=laDH6ykd0ZA | |
| http://www.youtube.com/watch?v=ladj9euwzys | |
| http://www.youtube.com/watch?v=LADV9tqGZsI | |
| http://www.youtube.com/watch?v=LagBB9FV-38 | |
| http://www.youtube.com/watch?v=lAGdTh3TVQk | |
| http://www.youtube.com/watch?v=LaGep_9vbYw | |
| http://www.youtube.com/watch?v=LaH12kYvebs | |
| http://www.youtube.com/watch?v=LAifBSrMDBQ | |
| http://www.youtube.com/watch?v=LAIrO2xHGPE | |
| http://www.youtube.com/watch?v=LAJLksp2zxg | |
| http://www.youtube.com/watch?v=-LaJvHljsFw | |
| http://www.youtube.com/watch?v=laKLxlJrrhg | |
| http://www.youtube.com/watch?v=lAKLzsCBAoc | |
| http://www.youtube.com/watch?v=LaKS3jtrPyk | |
| http://www.youtube.com/watch?v=laKZ1DFl358 | |
| http://www.youtube.com/watch?v=lALoxek2ruU | |
| http://www.youtube.com/watch?v=laLpIekHzCo | |
| http://www.youtube.com/watch?v=lalsM2UkqXg | |
| http://www.youtube.com/watch?v=LAmHZAyzGgA | |
| http://www.youtube.com/watch?v=Lamm358r1fM | |
| http://www.youtube.com/watch?v=lNBo2kN-YQ | |
| http://www.youtube.com/watch?v=LaNEOtvF1Lc | |
| http://www.youtube.com/watch?v=LaNvIcJIfvg | |
| http://www.youtube.com/watch?v=lAOBwRndFAw | |
| http://www.youtube.com/watch?v=LaQ0eKx2dII | |
| http://www.youtube.com/watch?v=laqcpPR-nls | |
| http://www.youtube.com/watch?v=larFYMA4abI | |
| http://www.youtube.com/watch?v=laroZvqfbhI | |
| http://www.youtube.com/watch?v=LAsoJ_k0lkM | |
| http://www.youtube.com/watch?v=laSvH9o7ceM | |
| http://www.youtube.com/watch?v=LAT3gvtLE1A | |
| http://www.youtube.com/watch?v=LaT41cVdUYc | |
| http://www.youtube.com/watch?v=lats9IfN6Uw | |
| http://www.youtube.com/watch?v=LAU0yJ3T_Nk | |
| http://www.youtube.com/watch?v=lavB1YiOlO8 | |
| http://www.youtube.com/watch?v=LAvysGkVvFk | |
| http://www.youtube.com/watch?v=LaW_exbMbvY | |
| http://www.youtube.com/watch?v=LAwbfh3w2kc | |
| http://www.youtube.com/watch?v=LaW-LpacHLg | |
| http://www.youtube.com/watch?v=LawPjoe-JMA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lawuQ54Cu1M | |
| http://www.youtube.com/watch?v=LAXfoYBmcPA | |
| http://www.youtube.com/watch?v=laxgFXCfnWY | |
| http://www.youtube.com/watch?v=LAXizZwPRDY | |
| http://www.youtube.com/watch?v=laxoTzKkQ50 | |
| http://www.youtube.com/watch?v=LAxT_Dniqqk | |
| http://www.youtube.com/watch?v=l-aX-WTpSX8 | |
| http://www.youtube.com/watch?v=LaYeAgyNogg | |
| http://www.youtube.com/watch?v=LAywli5GQcg | |
| http://www.youtube.com/watch?v=laz5XiXIePk | |
| http://www.youtube.com/watch?v=laZFIcz8PP8 | |
| http://www.youtube.com/watch?v=lAZNMqRXam0 | |
| http://www.youtube.com/watch?v=lb_0EvSuovs | |
| http://www.youtube.com/watch?v=Lb1F4LPg96g | |
| http://www.youtube.com/watch?v=lb4gkumG-Bc | |
| http://www.youtube.com/watch?v=LB6itd2IZig | |
| http://www.youtube.com/watch?v=LB84jTO7YUk | |
| http://www.youtube.com/watch?v=lB8ZdSq2tLs | |
| http://www.youtube.com/watch?v=-lb986E5m5Q | |
| http://www.youtube.com/watch?v=lB9sm6b8z1I | |
| http://www.youtube.com/watch?v=lBA30dFRTCk | |
| http://www.youtube.com/watch?v=Lb-aFaqbQhc | |
| http://www.youtube.com/watch?v=lbAT4VBBSWo | |
| http://www.youtube.com/watch?v=lbbGyMjvAnI | |
| http://www.youtube.com/watch?v=lBCH5uo8ExA | |
| http://www.youtube.com/watch?v=LBcLwA7s69E | |
| http://www.youtube.com/watch?v=lbDA0GAz-Y8 | |
| http://www.youtube.com/watch?v=lBea2BJQvpo | |
| http://www.youtube.com/watch?v=lbEz0rTfYSk | |
| http://www.youtube.com/watch?v=lBGdpd8J6mw | |
| http://www.youtube.com/watch?v=LBGOqw4WbVg | |
| http://www.youtube.com/watch?v=-Lbgvc5aGlc | |
| http://www.youtube.com/watch?v=lBGw1Aui2TE | |
| http://www.youtube.com/watch?v=lBirKz5dZcc | |
| http://www.youtube.com/watch?v=lBIs0l_kPEo | |
| http://www.youtube.com/watch?v=lbIVATzfTlY | |
| http://www.youtube.com/watch?v=LBjsm_eUheg | |
| http://www.youtube.com/watch?v=LBjvOzvYYM0 | |
| http://www.youtube.com/watch?v=LbjwIFQGER0 | |
| http://www.youtube.com/watch?v=LBk97nwOgGA | |
| http://www.youtube.com/watch?v=LBKTRAWX-z4 | |
| http://www.youtube.com/watch?v=lbl1wx8Mnng | |
| http://www.youtube.com/watch?v=LbLFdxhGSmk | |
| http://www.youtube.com/watch?v=LbNr36t5qmg | |
| http://www.youtube.com/watch?v=lBoAS0VP5w4 | |
| http://www.youtube.com/watch?v=lBobTWEctOM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lBOwvw3tdGM | |
| http://www.youtube.com/watch?v=LbPhBbX-k9A | |
| http://www.youtube.com/watch?v=lbpvzTNTSmw | |
| http://www.youtube.com/watch?v=LBpzX_NyE9U | |
| http://www.youtube.com/watch?v=LbqSH4FLe1Y | |
| http://www.youtube.com/watch?v=lbQZLKJ1ZiQ | |
| http://www.youtube.com/watch?v=LBrEGml9P8A | |
| http://www.youtube.com/watch?v=lbrPGLxrrCE | |
| http://www.youtube.com/watch?v=lbRWVVoRl3c | |
| http://www.youtube.com/watch?v=LbSekuR040c | |
| http://www.youtube.com/watch?v=lbt_am3fYoA | |
| http://www.youtube.com/watch?v=LBt_gX0gwXs | |
| http://www.youtube.com/watch?v=lBT-pp4of30 | |
| http://www.youtube.com/watch?v=lBUiOKp-4II | |
| http://www.youtube.com/watch?v=LbUoz4RhS6M | |
| http://www.youtube.com/watch?v=LBuVEK5bL6U | |
| http://www.youtube.com/watch?v=lBv57dHwEgw | |
| http://www.youtube.com/watch?v=LbVaKbKc7JA | |
| http://www.youtube.com/watch?v=lbxqxe5GifU | |
| http://www.youtube.com/watch?v=LbXWhCXRUDk | |
| http://www.youtube.com/watch?v=lBXXymcd4z4 | |
| http://www.youtube.com/watch?v=lByhcP2auNk | |
| http://www.youtube.com/watch?v=LbY-o6Eit9g | |
| http://www.youtube.com/watch?v=lbyrPY-SiuU | |
| http://www.youtube.com/watch?v=lBywK_SWqaE | |
| http://www.youtube.com/watch?v=lbzANaajFI4 | |
| http://www.youtube.com/watch?v=LBzg6pW_e4M | |
| http://www.youtube.com/watch?v=LBzISLy8kdk | |
| http://www.youtube.com/watch?v=LC_f60XYlVI | |
| http://www.youtube.com/watch?v=Lc36oc6kjeQ | |
| http://www.youtube.com/watch?v=Lc4T-oL0O60 | |
| http://www.youtube.com/watch?v=lC51AyBoyuI | |
| http://www.youtube.com/watch?v=LcavJRLGTpI | |
| http://www.youtube.com/watch?v=LcchDvG8tR4 | |
| http://www.youtube.com/watch?v=LCCs89plZus | |
| http://www.youtube.com/watch?v=LcdnBhvzQ9M | |
| http://www.youtube.com/watch?v=LcgoPepotfk | |
| http://www.youtube.com/watch?v=LcIknlPsvh4 | |
| http://www.youtube.com/watch?v=lcIqni9I2dk | |
| http://www.youtube.com/watch?v=lcIrkQx-iJY | |
| http://www.youtube.com/watch?v=LcjFhLyxqqE | |
| http://www.youtube.com/watch?v=lckA49MV_nI | |
| http://www.youtube.com/watch?v=LCl5JZt_qkU | |
| http://www.youtube.com/watch?v=LCLFEiDo85w | |
| http://www.youtube.com/watch?v=lcLxsEHXGKA | |
| http://www.youtube.com/watch?v=lcMMTrGqZtU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Lcmn5qR5YOw | |
| http://www.youtube.com/watch?v=lCntRwqMFY0 | |
| http://www.youtube.com/watch?v=LCNY6lc6fCQ | |
| http://www.youtube.com/watch?v=LCOedfinc_4 | |
| http://www.youtube.com/watch?v=LCp30Dc6xfo | |
| http://www.youtube.com/watch?v=LCp8jh_YUuc | |
| http://www.youtube.com/watch?v=lcpt9f-ZH8Y | |
| http://www.youtube.com/watch?v=lcPu647ctp0 | |
| http://www.youtube.com/watch?v=lcqBqaddqec | |
| http://www.youtube.com/watch?v=lcQHKp8YiIY | |
| http://www.youtube.com/watch?v=lcR9JEbsTM8 | |
| http://www.youtube.com/watch?v=lcRDDpmikak | |
| http://www.youtube.com/watch?v=LCRfV1W_t2g | |
| http://www.youtube.com/watch?v=LcRjFhK7iHM | |
| http://www.youtube.com/watch?v=LCRp4OPkMCY | |
| http://www.youtube.com/watch?v=lcrwUsFa_5Y | |
| http://www.youtube.com/watch?v=lcSAgq1BdTc | |
| http://www.youtube.com/watch?v=LcSxXdJRxNQ | |
| http://www.youtube.com/watch?v=lCTlJB_M6tw | |
| http://www.youtube.com/watch?v=LCU2V_GT0kw | |
| http://www.youtube.com/watch?v=LcugPvN7k90 | |
| http://www.youtube.com/watch?v=LC-VLkK23Zk | |
| http://www.youtube.com/watch?v=LCWbzu2eTEM | |
| http://www.youtube.com/watch?v=lcwX-EAqkbc | |
| http://www.youtube.com/watch?v=lcWy3tX-xvQ | |
| http://www.youtube.com/watch?v=LcXP0fhywkY | |
| http://www.youtube.com/watch?v=lcYcQInFcgM | |
| http://www.youtube.com/watch?v=ld_LoXNDjKs | |
| http://www.youtube.com/watch?v=Ld0XPFfgQa4 | |
| http://www.youtube.com/watch?v=Ld1eHicaRKc | |
| http://www.youtube.com/watch?v=ld21x48-ork | |
| http://www.youtube.com/watch?v=lD395lvHKaA | |
| http://www.youtube.com/watch?v=L-d5NPMvmyk | |
| http://www.youtube.com/watch?v=LD5qFCMnjV4 | |
| http://www.youtube.com/watch?v=Ld5ufpfIIMk | |
| http://www.youtube.com/watch?v=Ld6VMsINFH8 | |
| http://www.youtube.com/watch?v=LD7ahombjTI | |
| http://www.youtube.com/watch?v=lD7AZxGKJ4U | |
| http://www.youtube.com/watch?v=LD7MbOU3CiI | |
| http://www.youtube.com/watch?v=ld7Qj_ATZkw | |
| http://www.youtube.com/watch?v=L-d9NUEaHys | |
| http://www.youtube.com/watch?v=-ld9QhQhHwQ | |
| http://www.youtube.com/watch?v=lD9slu23akY | |
| http://www.youtube.com/watch?v=LdAgvv3gFWs | |
| http://www.youtube.com/watch?v=ldAuSJmli_8 | |
| http://www.youtube.com/watch?v=lDb7wM1lSdk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LdbQk4oZCUQ | |
| http://www.youtube.com/watch?v=lDCa96yAUvM | |
| http://www.youtube.com/watch?v=ldc-N2z0rA4 | |
| http://www.youtube.com/watch?v=LDcpgyVhSRc | |
| http://www.youtube.com/watch?v=lDd1IoxAKNo | |
| http://www.youtube.com/watch?v=lDe83G_dEdA | |
| http://www.youtube.com/watch?v=lDEKRAw-eWo | |
| http://www.youtube.com/watch?v=LDEuQNq2b7U | |
| http://www.youtube.com/watch?v=Ldf3PBbgrxc | |
| http://www.youtube.com/watch?v=LdfzZr6Go2Q | |
| http://www.youtube.com/watch?v=lDgSzMgbMsI | |
| http://www.youtube.com/watch?v=lDh605scDiM | |
| http://www.youtube.com/watch?v=ldHrC040VZ4 | |
| http://www.youtube.com/watch?v=LdHWXUjcPiA | |
| http://www.youtube.com/watch?v=ldHyCAiidW8 | |
| http://www.youtube.com/watch?v=LDi1Gy1eHRI | |
| http://www.youtube.com/watch?v=lDJHxQ22TnM | |
| http://www.youtube.com/watch?v=LDk8zziTCiw | |
| http://www.youtube.com/watch?v=ldmg9G-8wyI | |
| http://www.youtube.com/watch?v=lDn8k8Dtfmc | |
| http://www.youtube.com/watch?v=lDnD_bV7WX8 | |
| http://www.youtube.com/watch?v=LDndatCREOg | |
| http://www.youtube.com/watch?v=LDnT_n0x0ks | |
| http://www.youtube.com/watch?v=lDp7oV3SCEM | |
| http://www.youtube.com/watch?v=ldPKJWzX2Cg | |
| http://www.youtube.com/watch?v=LdpqEVJiMVs | |
| http://www.youtube.com/watch?v=ldQGZYrfSwo | |
| http://www.youtube.com/watch?v=ldQLa0NbE6Y | |
| http://www.youtube.com/watch?v=ldQsdN4fXo0 | |
| http://www.youtube.com/watch?v=-ldrDkGhGnQ | |
| http://www.youtube.com/watch?v=lDscrSEuHps | |
| http://www.youtube.com/watch?v=ldSr5wPPFrQ | |
| http://www.youtube.com/watch?v=lDtIsIaGB8U | |
| http://www.youtube.com/watch?v=LDTJCDKDJJY | |
| http://www.youtube.com/watch?v=ldu80jRSv_M | |
| http://www.youtube.com/watch?v=LdvqEt7MbM8 | |
| http://www.youtube.com/watch?v=lDXFSJP05Ss | |
| http://www.youtube.com/watch?v=LDxpSq9Fnv4 | |
| http://www.youtube.com/watch?v=LDYkWMiQBzw | |
| http://www.youtube.com/watch?v=ldYQht_Y69w | |
| http://www.youtube.com/watch?v=lE_NPneHJi0 | |
| http://www.youtube.com/watch?v=LE0S4_NUFJo | |
| http://www.youtube.com/watch?v=LE1qh9opRgM | |
| http://www.youtube.com/watch?v=le1sqg0gnUk | |
| http://www.youtube.com/watch?v=Le1VQg3XfQ8 | |
| http://www.youtube.com/watch?v=Le3r0m1srE8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Le52xv31TTM&NR1 | |
| http://www.youtube.com/watch?v=Le6EPcZLDDA | |
| http://www.youtube.com/watch?v=LE79qYtAhP4 | |
| http://www.youtube.com/watch?v=LE7w7HMB40I | |
| http://www.youtube.com/watch?v=Le9QL26f-Uw | |
| http://www.youtube.com/watch?v=le9z0SkHdR4 | |
| http://www.youtube.com/watch?v=leABk_aK3qY | |
| http://www.youtube.com/watch?v=LEaOkhWOZ1A | |
| http://www.youtube.com/watch?v=lEBqtBw9fNM | |
| http://www.youtube.com/watch?v=lEbwQrw51pA | |
| http://www.youtube.com/watch?v=LEdpHdRXmo8 | |
| http://www.youtube.com/watch?v=ledTE_QCTP4 | |
| http://www.youtube.com/watch?v=LEfIDCEgALw | |
| http://www.youtube.com/watch?v=LEfK89A8XKQ | |
| http://www.youtube.com/watch?v=lefOrQtbnOY | |
| http://www.youtube.com/watch?v=Lef-uPNCpeU | |
| http://www.youtube.com/watch?v=l-EG8dsdUT4 | |
| http://www.youtube.com/watch?v=legQk6ig6eo | |
| http://www.youtube.com/watch?v=lEH6qY6vUU4 | |
| http://www.youtube.com/watch?v=LEhd9Y3SyZQ | |
| http://www.youtube.com/watch?v=LeH-hkrqEX8 | |
| http://www.youtube.com/watch?v=lEhmWOCDS1c | |
| http://www.youtube.com/watch?v=lEi-g-PyP_I | |
| http://www.youtube.com/watch?v=lEi-U05gz7g | |
| http://www.youtube.com/watch?v=leJ74JXjc5k | |
| http://www.youtube.com/watch?v=lEJiylFNlog | |
| http://www.youtube.com/watch?v=LEjjGYrGkuU | |
| http://www.youtube.com/watch?v=LEkF2EIpX0Q | |
| http://www.youtube.com/watch?v=lEKgoR4l8Es | |
| http://www.youtube.com/watch?v=lekMKW_qlPU | |
| http://www.youtube.com/watch?v=leMzcPTH87Y | |
| http://www.youtube.com/watch?v=LeNSAmNNtHo | |
| http://www.youtube.com/watch?v=LEoFsO1cm-U | |
| http://www.youtube.com/watch?v=leoIPAjueys | |
| http://www.youtube.com/watch?v=leOlg33k9DE | |
| http://www.youtube.com/watch?v=LEreFGFLAvY | |
| http://www.youtube.com/watch?v=LeSbyQVFswQ | |
| http://www.youtube.com/watch?v=LEsoT3hR8ro | |
| http://www.youtube.com/watch?v=lET-KYGP0I4 | |
| http://www.youtube.com/watch?v=L-eTNzEXCCc | |
| http://www.youtube.com/watch?v=l-EvES00C9c | |
| http://www.youtube.com/watch?v=LevM7yhXw6g | |
| http://www.youtube.com/watch?v=lEwkj0ZpgY0 | |
| http://www.youtube.com/watch?v=lex4yQrEP1E | |
| http://www.youtube.com/watch?v=lExBkhft8nw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lEXTvbd6bDI | |
| http://www.youtube.com/watch?v=lEyhl48YPsQ | |
| http://www.youtube.com/watch?v=LeZ4vpVAk4s | |
| http://www.youtube.com/watch?v=LEZ5UBsxbaY | |
| http://www.youtube.com/watch?v=lezrVLPKAmA | |
| http://www.youtube.com/watch?v=Lf_-_BxNX5k | |
| http://www.youtube.com/watch?v=lf_OdZwwNT0 | |
| http://www.youtube.com/watch?v=LF_vk3fs7tQ | |
| http://www.youtube.com/watch?v=lF0PeClakEg | |
| http://www.youtube.com/watch?v=LF0vX32esmA | |
| http://www.youtube.com/watch?v=lF1MsDIf9U4 | |
| http://www.youtube.com/watch?v=lF2ejfLaOwc | |
| http://www.youtube.com/watch?v=lf2HYvnb2pg | |
| http://www.youtube.com/watch?v=lf2kAN2agys | |
| http://www.youtube.com/watch?v=lF3EufBzyow | |
| http://www.youtube.com/watch?v=LF484f8Vgeo | |
| http://www.youtube.com/watch?v=lf4ACu-F7S0 | |
| http://www.youtube.com/watch?v=lF6MPYxFYs0 | |
| http://www.youtube.com/watch?v=Lf7UIHNtMQY | |
| http://www.youtube.com/watch?v=LF7XPcUnDj4 | |
| http://www.youtube.com/watch?v=Lf8IxViNcS4 | |
| http://www.youtube.com/watch?v=LFag76E90rQ | |
| http://www.youtube.com/watch?v=lFb8X0Kf6TY | |
| http://www.youtube.com/watch?v=lFb9t1g8Jho | |
| http://www.youtube.com/watch?v=lfbH0dPFOnI | |
| http://www.youtube.com/watch?v=LFBlW8sjOMw | |
| http://www.youtube.com/watch?v=lfbroW3QngM | |
| http://www.youtube.com/watch?v=LFcNFAj0AWU | |
| http://www.youtube.com/watch?v=lfDjOgjmooQ | |
| http://www.youtube.com/watch?v=lFE8pPqzX-w | |
| http://www.youtube.com/watch?v=lFf8lP97BUg | |
| http://www.youtube.com/watch?v=LFfh2YdvUNc | |
| http://www.youtube.com/watch?v=LF-GAImkdX0 | |
| http://www.youtube.com/watch?v=LFgyTjwvnzQ | |
| http://www.youtube.com/watch?v=LfhIowUxWsw | |
| http://www.youtube.com/watch?v=LFHmO6w2HbA | |
| http://www.youtube.com/watch?v=LfiA9Q2yxIE | |
| http://www.youtube.com/watch?v=LFJaf8Ph_Zg | |
| http://www.youtube.com/watch?v=LfjbjAWFWbg | |
| http://www.youtube.com/watch?v=LFjJFL8Gj6o | |
| http://www.youtube.com/watch?v=LFkcd1YfVMA | |
| http://www.youtube.com/watch?v=lfKCxidNQ3I | |
| http://www.youtube.com/watch?v=lfkEFK4hpw4 | |
| http://www.youtube.com/watch?v=-lfLh-VhYqo | |
| http://www.youtube.com/watch?v=LfLwlUUy0Ik | |
| http://www.youtube.com/watch?v=lFm3jY-rnV8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lFMt3pWsx78 | |
| http://www.youtube.com/watch?v=lfn6cRt8hQE | |
| http://www.youtube.com/watch?v=lFoClamilag | |
| http://www.youtube.com/watch?v=LfOEfa-H3zE | |
| http://www.youtube.com/watch?v=LFPqpsroQjw | |
| http://www.youtube.com/watch?v=lfpxbvKsexw | |
| http://www.youtube.com/watch?v=lfqnnHmGRyE | |
| http://www.youtube.com/watch?v=lFRKQ1tga10 | |
| http://www.youtube.com/watch?v=LfrlSrcpAKs | |
| http://www.youtube.com/watch?v=LFrsRlKsFHk | |
| http://www.youtube.com/watch?v=lf--smZGfEY | |
| http://www.youtube.com/watch?v=lFSTzEuxhR0 | |
| http://www.youtube.com/watch?v=LFu_aV6096w | |
| http://www.youtube.com/watch?v=lfUcLJhdwSU | |
| http://www.youtube.com/watch?v=LfulhBPBoFY | |
| http://www.youtube.com/watch?v=lfvN5XcHxj8 | |
| http://www.youtube.com/watch?v=lfvQWAieB78 | |
| http://www.youtube.com/watch?v=lfWC5P3Tnmo | |
| http://www.youtube.com/watch?v=lf-wgrCLZ9U | |
| http://www.youtube.com/watch?v=lFwSpH5OzbU | |
| http://www.youtube.com/watch?v=Lfyrh1sccOs | |
| http://www.youtube.com/watch?v=LFz6YIXjra8 | |
| http://www.youtube.com/watch?v=LFzySkhh7u0 | |
| http://www.youtube.com/watch?v=lG02xAg0m3o | |
| http://www.youtube.com/watch?v=LG1f1y1ueJI | |
| http://www.youtube.com/watch?v=lG1nWYbf0Ng | |
| http://www.youtube.com/watch?v=lg1RUCg6zaA | |
| http://www.youtube.com/watch?v=lG3oiVHYn1U | |
| http://www.youtube.com/watch?v=lG4a-H-8_Zc | |
| http://www.youtube.com/watch?v=lg4SjGu2vZg | |
| http://www.youtube.com/watch?v=lG6nYwn8jD8 | |
| http://www.youtube.com/watch?v=lG9ITuYy3Ws | |
| http://www.youtube.com/watch?v=LG9X_BZkUXQ | |
| http://www.youtube.com/watch?v=lGaC3s_n3bg | |
| http://www.youtube.com/watch?v=LgaJuwLJUJc | |
| http://www.youtube.com/watch?v=LgbKKYq_Ino | |
| http://www.youtube.com/watch?v=lGd2kSWh_ic | |
| http://www.youtube.com/watch?v=LGd3Zx5_CRA | |
| http://www.youtube.com/watch?v=lgdIl1JeuPg | |
| http://www.youtube.com/watch?v=LgDN5ExaEn0 | |
| http://www.youtube.com/watch?v=LgdZdCvBjmE | |
| http://www.youtube.com/watch?v=lge7MGKP5pc | |
| http://www.youtube.com/watch?v=L-gF_AafCBM | |
| http://www.youtube.com/watch?v=Lgfb7a3pgNs | |
| http://www.youtube.com/watch?v=lGFmJr8hypM | |
| http://www.youtube.com/watch?v=lgFTt_FmGbc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=LGfvXwe1LU8 | |
| http://www.youtube.com/watch?v=LGGu-H_aSfI | |
| http://www.youtube.com/watch?v=LGhj3Q26Vd4 | |
| http://www.youtube.com/watch?v=LghT1jm7saM | |
| http://www.youtube.com/watch?v=lGHW1JpfnjE | |
| http://www.youtube.com/watch?v=LgI9u8P4quk | |
| http://www.youtube.com/watch?v=LGiIEDY_20M | |
| http://www.youtube.com/watch?v=lGimv_PEdrI | |
| http://www.youtube.com/watch?v=LG-iRJH5I8U | |
| http://www.youtube.com/watch?v=lgiTLJi_SSI | |
| http://www.youtube.com/watch?v=lgIVCiyspUU | |
| http://www.youtube.com/watch?v=lGJlr-ULjc4 | |
| http://www.youtube.com/watch?v=lGJPPWj-hTE | |
| http://www.youtube.com/watch?v=LGJSEDaEMk0 | |
| http://www.youtube.com/watch?v=LGKdM_rvUR8 | |
| http://www.youtube.com/watch?v=LgL490RrmiU | |
| http://www.youtube.com/watch?v=LglKg-1WgP4 | |
| http://www.youtube.com/watch?v=-LGLZJ6CObE | |
| http://www.youtube.com/watch?v=LGMbJZEpkrc | |
| http://www.youtube.com/watch?v=LGn9WPEdUz8 | |
| http://www.youtube.com/watch?v=LgNK7SaYVBw | |
| http://www.youtube.com/watch?v=LgnKlzTGP1U | |
| http://www.youtube.com/watch?v=lgnx9busEXo | |
| http://www.youtube.com/watch?v=LGopDB_nUi0 | |
| http://www.youtube.com/watch?v=lgPEHyvcPh8 | |
| http://www.youtube.com/watch?v=LgPgtq8QBzs | |
| http://www.youtube.com/watch?v=LGQ2hhF9kr8 | |
| http://www.youtube.com/watch?v=LgQg8wPx8sE | |
| http://www.youtube.com/watch?v=Lgqo1L5m3zA | |
| http://www.youtube.com/watch?v=Lgr0y1XyHa0 | |
| http://www.youtube.com/watch?v=lgtGY7qhs4Y | |
| http://www.youtube.com/watch?v=LGuaReoDF-E | |
| http://www.youtube.com/watch?v=lgUmXKIv4os | |
| http://www.youtube.com/watch?v=lGvuIMGw1t4 | |
| http://www.youtube.com/watch?v=LGWiSFHOEsQ | |
| http://www.youtube.com/watch?v=LgWoQOCzWhM | |
| http://www.youtube.com/watch?v=lGX3zIQSY3k | |
| http://www.youtube.com/watch?v=lGx9Rg9sa_o | |
| http://www.youtube.com/watch?v=LGXQQ5KZeCA | |
| http://www.youtube.com/watch?v=lGYcTueJsh0 | |
| http://www.youtube.com/watch?v=lGyGsfQfslE | |
| http://www.youtube.com/watch?v=LGZe2Zs-V_I | |
| http://www.youtube.com/watch?v=lGZeD8BoBII | |
| http://www.youtube.com/watch?v=lGzga3ZhGI0 | |
| http://www.youtube.com/watch?v=lH1RQzifepQ | |
| http://www.youtube.com/watch?v=LH2_ZemNlvQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lH2t6T7rhCU | |
| http://www.youtube.com/watch?v=LH2vpyc2KoI | |
| http://www.youtube.com/watch?v=lh-445fdUck | |
| http://www.youtube.com/watch?v=lh5ftBMOU-0 | |
| http://www.youtube.com/watch?v=LH5rUd-gUcs | |
| http://www.youtube.com/watch?v=lH7QGvH2-OA | |
| http://www.youtube.com/watch?v=LH9qD5iolkU | |
| http://www.youtube.com/watch?v=L-h9VOr0L4Y | |
| http://www.youtube.com/watch?v=l-habl8nWoM | |
| http://www.youtube.com/watch?v=lHavvOENJl8 | |
| http://www.youtube.com/watch?v=LHb_IfBRaUY | |
| http://www.youtube.com/watch?v=LHB_NRIojho | |
| http://www.youtube.com/watch?v=lHBcOJrDAh0 | |
| http://www.youtube.com/watch?v=lHbg5FKYrt0 | |
| http://www.youtube.com/watch?v=lHbWi1hXvh0 | |
| http://www.youtube.com/watch?v=lHcMoql4Jw0 | |
| http://www.youtube.com/watch?v=LhCOEuSJIGU | |
| http://www.youtube.com/watch?v=lhCons-gMnY | |
| http://www.youtube.com/watch?v=lHCPd7Qfd7U | |
| http://www.youtube.com/watch?v=lHcRIAnj__8 | |
| http://www.youtube.com/watch?v=L-HD82KiScI | |
| http://www.youtube.com/watch?v=LHDL0e0LiDw | |
| http://www.youtube.com/watch?v=LheB2Z8vjNk | |
| http://www.youtube.com/watch?v=lhEdct3_kZ4 | |
| http://www.youtube.com/watch?v=Lheji-L68zk | |
| http://www.youtube.com/watch?v=LH-ERnGQSzQ | |
| http://www.youtube.com/watch?v=Lhgjh0cELro | |
| http://www.youtube.com/watch?v=lhiPEafFEBI | |
| http://www.youtube.com/watch?v=LhIttgJ4fzw | |
| http://www.youtube.com/watch?v=LhkPGcACEOs | |
| http://www.youtube.com/watch?v=lhl0rkhvcBU | |
| http://www.youtube.com/watch?v=Lhm97bBgeP8 | |
| http://www.youtube.com/watch?v=lhmJKa5Zq0E | |
| http://www.youtube.com/watch?v=lHMjXsf5nlY | |
| http://www.youtube.com/watch?v=LhMo7dSNRlc | |
| http://www.youtube.com/watch?v=L-hMr278j6o | |
| http://www.youtube.com/watch?v=lhn6A03aI6Q | |
| http://www.youtube.com/watch?v=LHNFVY55D9g | |
| http://www.youtube.com/watch?v=lHNiV6atk7o | |
| http://www.youtube.com/watch?v=LhO5SzZz9xQ | |
| http://www.youtube.com/watch?v=LHoUS5r4Udo | |
| http://www.youtube.com/watch?v=LHPKXmS02Qw | |
| http://www.youtube.com/watch?v=LHpS0OraYdk | |
| http://www.youtube.com/watch?v=lhqYTLJyYao | |
| http://www.youtube.com/watch?v=LhrTZ2RbVB8 | |
| http://www.youtube.com/watch?v=lhrwhJ5AyXI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lhrXQjXS5NA | |
| http://www.youtube.com/watch?v=lHSuHdNbQcs | |
| http://www.youtube.com/watch?v=LhSvL1QnUC0 | |
| http://www.youtube.com/watch?v=LHtB2fnQjXM | |
| http://www.youtube.com/watch?v=lHttaGBn7PI | |
| http://www.youtube.com/watch?v=LHU9lc8_iAI | |
| http://www.youtube.com/watch?v=lhUjSrNfJ8g | |
| http://www.youtube.com/watch?v=LhUPxk6MjmI | |
| http://www.youtube.com/watch?v=lHVQJFU28O8 | |
| http://www.youtube.com/watch?v=L-hVte1UTz4 | |
| http://www.youtube.com/watch?v=lHWvZjXMC0M | |
| http://www.youtube.com/watch?v=lhXH-pUsW8w | |
| http://www.youtube.com/watch?v=LHXXGYU0zOE | |
| http://www.youtube.com/watch?v=lHym6nHszU0 | |
| http://www.youtube.com/watch?v=LhYUAkxccSQ | |
| http://www.youtube.com/watch?v=lHZzDElTVJ0 | |
| http://www.youtube.com/watch?v=LI0WsfLUroI | |
| http://www.youtube.com/watch?v=Li1lGB2AFXI | |
| http://www.youtube.com/watch?v=li24fXNP6Jc | |
| http://www.youtube.com/watch?v=lI2k17N903A | |
| http://www.youtube.com/watch?v=lI2SOHzk0Tw | |
| http://www.youtube.com/watch?v=Li3-raE7K9E | |
| http://www.youtube.com/watch?v=li6FDr77MaY | |
| http://www.youtube.com/watch?v=lI8Aqi1FZFs | |
| http://www.youtube.com/watch?v=li8PPRBLatw | |
| http://www.youtube.com/watch?v=li8sgWaMg68 | |
| http://www.youtube.com/watch?v=LI96-1EN6UA | |
| http://www.youtube.com/watch?v=Li-AnmNsG74 | |
| http://www.youtube.com/watch?v=LiaPsigKN2s | |
| http://www.youtube.com/watch?v=lIBrKXgvygs | |
| http://www.youtube.com/watch?v=LiDrlw5uFp0 | |
| http://www.youtube.com/watch?v=lidxjv38qLI | |
| http://www.youtube.com/watch?v=LiEjWqi1ZPA | |
| http://www.youtube.com/watch?v=lif7TJD5w3I | |
| http://www.youtube.com/watch?v=LIfaUqtksHg | |
| http://www.youtube.com/watch?v=liFp7ZYgOkU | |
| http://www.youtube.com/watch?v=LiFPaECN8Ak | |
| http://www.youtube.com/watch?v=LIg8JDf_ocA | |
| http://www.youtube.com/watch?v=LiGCmWsK6J4 | |
| http://www.youtube.com/watch?v=LiI86dqvH1U | |
| http://www.youtube.com/watch?v=liIe32XXkLI | |
| http://www.youtube.com/watch?v=LIivkn_hZsY | |
| http://www.youtube.com/watch?v=lijrvxa1y54 | |
| http://www.youtube.com/watch?v=LIK6YNA4de8 | |
| http://www.youtube.com/watch?v=LiKMHGxwefs | |
| http://www.youtube.com/watch?v=lIkPvz_Syuo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Likq3P-qhiA | |
| http://www.youtube.com/watch?v=LILri0wa0Ic | |
| http://www.youtube.com/watch?v=lim7K9PYzJg | |
| http://www.youtube.com/watch?v=LiN7BMc4MBk | |
| http://www.youtube.com/watch?v=lIocxi2hwWI | |
| http://www.youtube.com/watch?v=lIosyQ1Hq1A | |
| http://www.youtube.com/watch?v=lIPsZlDRbmo | |
| http://www.youtube.com/watch?v=lIrVD_7zFks | |
| http://www.youtube.com/watch?v=lIs1WQakGDI | |
| http://www.youtube.com/watch?v=lIs3KQnHo1A | |
| http://www.youtube.com/watch?v=lisLZWbZ7fE | |
| http://www.youtube.com/watch?v=LisOJF6IQ48 | |
| http://www.youtube.com/watch?v=lIsU5Wn5UUU | |
| http://www.youtube.com/watch?v=LiTIHTc6RIo | |
| http://www.youtube.com/watch?v=LIUBPM5N_MM | |
| http://www.youtube.com/watch?v=lIUMFACOVqU | |
| http://www.youtube.com/watch?v=Liv_BgwbAKo | |
| http://www.youtube.com/watch?v=livJh4yIJYw | |
| http://www.youtube.com/watch?v=livKKvWzJfM | |
| http://www.youtube.com/watch?v=LIvMDZVr57Y | |
| http://www.youtube.com/watch?v=LIVwW0SRjUo | |
| http://www.youtube.com/watch?v=LiVxmsEj2M0 | |
| http://www.youtube.com/watch?v=LiWhmTlqw6A | |
| http://www.youtube.com/watch?v=LIWKXz4R6XU | |
| http://www.youtube.com/watch?v=LIWq5xqIA3c | |
| http://www.youtube.com/watch?v=LI-ymZLGwPA | |
| http://www.youtube.com/watch?v=LIyQnbRhUOo | |
| http://www.youtube.com/watch?v=lizLVrnk2QM | |
| http://www.youtube.com/watch?v=LiZVL3Xx4OI | |
| http://www.youtube.com/watch?v=L-j1FLhVeTk | |
| http://www.youtube.com/watch?v=Lj26DETqdTo | |
| http://www.youtube.com/watch?v=lj2NW7GmDgk | |
| http://www.youtube.com/watch?v=Lj3ENcoBoQA | |
| http://www.youtube.com/watch?v=lJ4IXLOIuYY | |
| http://www.youtube.com/watch?v=LJ4xAX-BGWk | |
| http://www.youtube.com/watch?v=lJ5epjamC6w | |
| http://www.youtube.com/watch?v=Lj5iKAtdO8Y | |
| http://www.youtube.com/watch?v=lJ6Heaa6lxI | |
| http://www.youtube.com/watch?v=lj77mG7C3NM | |
| http://www.youtube.com/watch?v=LJ8JTAAFNnw | |
| http://www.youtube.com/watch?v=ljAHVrn_Wtc | |
| http://www.youtube.com/watch?v=lJbQvQ1_juk | |
| http://www.youtube.com/watch?v=LJdI7y0BVjI | |
| http://www.youtube.com/watch?v=lJdjIif0zu0 | |
| http://www.youtube.com/watch?v=lJECJBWLQbw | |
| http://www.youtube.com/watch?v=LJefect6ns0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ljEpyAF-MTc | |
| http://www.youtube.com/watch?v=ljFbjI2ObVY | |
| http://www.youtube.com/watch?v=LJhKBQaYPQE | |
| http://www.youtube.com/watch?v=LjHmLA89Pw4 | |
| http://www.youtube.com/watch?v=LjHQw6SC7dU | |
| http://www.youtube.com/watch?v=LJhuTGieLss | |
| http://www.youtube.com/watch?v=L-J-iwKH6K0 | |
| http://www.youtube.com/watch?v=ljjFC384uXs | |
| http://www.youtube.com/watch?v=LJjljiRbsP4 | |
| http://www.youtube.com/watch?v=ljkYTslIMu8 | |
| http://www.youtube.com/watch?v=LjLyQZF6lJE | |
| http://www.youtube.com/watch?v=lJmXc_MPFf4 | |
| http://www.youtube.com/watch?v=LJN2d-ZMVjc | |
| http://www.youtube.com/watch?v=LJnF-6zKrIs | |
| http://www.youtube.com/watch?v=LjnUVxtZ4WI | |
| http://www.youtube.com/watch?v=LjnWClQ_g8s | |
| http://www.youtube.com/watch?v=LjooNSYo5fc | |
| http://www.youtube.com/watch?v=lJpMvae_a7g | |
| http://www.youtube.com/watch?v=LjPNUM6KAIQ | |
| http://www.youtube.com/watch?v=LJQ-br8XWfQ | |
| http://www.youtube.com/watch?v=ljQCAwO8loY | |
| http://www.youtube.com/watch?v=LJQy4_TgMbw | |
| http://www.youtube.com/watch?v=LjsV1LbZgzw | |
| http://www.youtube.com/watch?v=LJSWmnGVHh8 | |
| http://www.youtube.com/watch?v=LJtc2c6sZHs | |
| http://www.youtube.com/watch?v=LJTGPQnNjsE | |
| http://www.youtube.com/watch?v=LJUasMqkTJM | |
| http://www.youtube.com/watch?v=LJUgIaEH4mo | |
| http://www.youtube.com/watch?v=LjuRNYzdIhU | |
| http://www.youtube.com/watch?v=-ljUy7WEmfI | |
| http://www.youtube.com/watch?v=LjUYhKL6H0Y | |
| http://www.youtube.com/watch?v=L-JW6ZK7vok | |
| http://www.youtube.com/watch?v=Ljwl6WvaTpE | |
| http://www.youtube.com/watch?v=lJxOz3n9bbQ | |
| http://www.youtube.com/watch?v=lJXzIyjxK4M | |
| http://www.youtube.com/watch?v=LJY1T6sLunM | |
| http://www.youtube.com/watch?v=lJ-ygy_-ApI | |
| http://www.youtube.com/watch?v=LJyVj1QnkuA | |
| http://www.youtube.com/watch?v=LJyvpQgdW_E | |
| http://www.youtube.com/watch?v=LJz71Ulzzw4 | |
| http://www.youtube.com/watch?v=ljZeRWlT1yU | |
| http://www.youtube.com/watch?v=LJzXF-qtvaM | |
| http://www.youtube.com/watch?v=Lk-0DPZs_I8 | |
| http://www.youtube.com/watch?v=lK0tcVAxt0w | |
| http://www.youtube.com/watch?v=LK2od3PwULA | |
| http://www.youtube.com/watch?v=LK34nu0oQIg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LK6PwuYrJqo | |
| http://www.youtube.com/watch?v=Lk7KRhwTLks | |
| http://www.youtube.com/watch?v=l-k-9qx18Zk | |
| http://www.youtube.com/watch?v=LK9wUJ3saeU | |
| http://www.youtube.com/watch?v=LkA4GXqkw64 | |
| http://www.youtube.com/watch?v=LKaVQCsiUOE | |
| http://www.youtube.com/watch?v=LKBGVOW8sng | |
| http://www.youtube.com/watch?v=lkBUeiOmqcE | |
| http://www.youtube.com/watch?v=LKcF1Piaq4k | |
| http://www.youtube.com/watch?v=lKda2CwhL9E | |
| http://www.youtube.com/watch?v=lKeBjzf044Y | |
| http://www.youtube.com/watch?v=LkEgSIRYjUA | |
| http://www.youtube.com/watch?v=LkF0OC0rYPQ | |
| http://www.youtube.com/watch?v=lkGab1VYPoM | |
| http://www.youtube.com/watch?v=LkIolF99TU0 | |
| http://www.youtube.com/watch?v=Lkjmmxl VzWU | |
| http://www.youtube.com/watch?v=L-KLBDrzrZg | |
| http://www.youtube.com/watch?v=LklT6dhLue0 | |
| http://www.youtube.com/watch?v=LkM-5drtEj0 | |
| http://www.youtube.com/watch?v=lKmfoqr7EEk | |
| http://www.youtube.com/watch?v=lKmFqocTdlI | |
| http://www.youtube.com/watch?v=LkmLVsp8fC0 | |
| http://www.youtube.com/watch?v=lKnotG4qU4M | |
| http://www.youtube.com/watch?v=lko4OgSJsIs | |
| http://www.youtube.com/watch?v=LKOOq3qrwDM | |
| http://www.youtube.com/watch?v=lKoRNyW9uFg | |
| http://www.youtube.com/watch?v=LKpjU8302_A | |
| http://www.youtube.com/watch?v=lKprAL3_T3U | |
| http://www.youtube.com/watch?v=LKpzMaLphO0 | |
| http://www.youtube.com/watch?v=lKQrgY2jVUw | |
| http://www.youtube.com/watch?v=LKQteAZbZ5c | |
| http://www.youtube.com/watch?v=LKQXMZ9YW34 | |
| http://www.youtube.com/watch?v=lKsa9tsq0OQ | |
| http://www.youtube.com/watch?v=lkSLqZQOgf4 | |
| http://www.youtube.com/watch?v=lkTA7Kh6L7g | |
| http://www.youtube.com/watch?v=lKTvR5_3yNQ | |
| http://www.youtube.com/watch?v=LKUwJj5J8ok | |
| http://www.youtube.com/watch?v=lKV7d4gHMUo | |
| http://www.youtube.com/watch?v=lKVcNq8xoi8 | |
| http://www.youtube.com/watch?v=LkvRMZWEA5w | |
| http://www.youtube.com/watch?v=LKwA0_IHxVQ | |
| http://www.youtube.com/watch?v=Lkxap4JzePE | |
| http://www.youtube.com/watch?v=lkyIf6uyb3Y | |
| http://www.youtube.com/watch?v=lKZ_giDjQqI | |
| http://www.youtube.com/watch?v=LkzFwmJDbrk | |
| http://www.youtube.com/watch?v=LkzkuBe_OOY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lL_3J4C5Npk | |
| http://www.youtube.com/watch?v=Ll_a64dfMzU | |
| http://www.youtube.com/watch?v=ll_gjCNlN3I | |
| http://www.youtube.com/watch?v=lL0g9SSzgmg | |
| http://www.youtube.com/watch?v=lL0rGvm8d9o | |
| http://www.youtube.com/watch?v=LL15yca6xxc | |
| http://www.youtube.com/watch?v=ll-1eKq7yE0 | |
| http://www.youtube.com/watch?v=lL222fQC128 | |
| http://www.youtube.com/watch?v=lL242j8l30E | |
| http://www.youtube.com/watch?v=LL2SneogeUE | |
| http://www.youtube.com/watch?v=lL37gb0SO7M | |
| http://www.youtube.com/watch?v=Ll5t7frdkIA | |
| http://www.youtube.com/watch?v=LL6o06eT4rY | |
| http://www.youtube.com/watch?v=Ll7aHzDLApI | |
| http://www.youtube.com/watch?v=Ll8dcSWnLTg | |
| http://www.youtube.com/watch?v=lL8vjRxo_pY | |
| http://www.youtube.com/watch?v=LlA0RMKcbe0 | |
| http://www.youtube.com/watch?v=lLaJd6wvpDg | |
| http://www.youtube.com/watch?v=LLB0_dMin1Q | |
| http://www.youtube.com/watch?v=llB91dwUyPc | |
| http://www.youtube.com/watch?v=lL-bdvMOsac | |
| http://www.youtube.com/watch?v=lLbMsksn3RM | |
| http://www.youtube.com/watch?v=LlBPLjG9hXI | |
| http://www.youtube.com/watch?v=LLC2pzQ88bc | |
| http://www.youtube.com/watch?v=lld7dpsQ-Dc | |
| http://www.youtube.com/watch?v=LLdPJtlTTCY | |
| http://www.youtube.com/watch?v=LlDzQVxDkP0 | |
| http://www.youtube.com/watch?v=LlF9cvd_NXc | |
| http://www.youtube.com/watch?v=LlfN29XUKJE | |
| http://www.youtube.com/watch?v=lLFPJF0tzZ0 | |
| http://www.youtube.com/watch?v=LlFSzR90LxA | |
| http://www.youtube.com/watch?v=llFwnHoLS8A | |
| http://www.youtube.com/watch?v=lLHAOc6c1Eo | |
| http://www.youtube.com/watch?v=lLHlpkvewzc | |
| http://www.youtube.com/watch?v=LLhX1jtQPqA | |
| http://www.youtube.com/watch?v=LlhXFIdQ8Z8 | |
| http://www.youtube.com/watch?v=llIhVb3JxBE | |
| http://www.youtube.com/watch?v=LLiKPl85WXY | |
| http://www.youtube.com/watch?v=Lliqhb9Ezxk | |
| http://www.youtube.com/watch?v=llJGMxuvZnU | |
| http://www.youtube.com/watch?v=llk78i5m8u8 | |
| http://www.youtube.com/watch?v=llkpowxDJVY | |
| http://www.youtube.com/watch?v=llkR_xmE6Ow | |
| http://www.youtube.com/watch?v=LLLnrZnZ7zw | |
| http://www.youtube.com/watch?v=LLM0J4bYWTs | |
| http://www.youtube.com/watch?v=lLmY4s0YlRY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lLmyhgBOmCg | |
| http://www.youtube.com/watch?v=LLnWOfu8poo | |
| http://www.youtube.com/watch?v=LlnX_LwepUE | |
| http://www.youtube.com/watch?v=LLNZV6fDZco | |
| http://www.youtube.com/watch?v=LLOGTapzFeU | |
| http://www.youtube.com/watch?v=LLOgYsR03SE | |
| http://www.youtube.com/watch?v=llpN8jI5oCo | |
| http://www.youtube.com/watch?v=llqnQ3qsqg0 | |
| http://www.youtube.com/watch?v=LLQWUh1H4YU | |
| http://www.youtube.com/watch?v=LlsNTkVbC-Y | |
| http://www.youtube.com/watch?v=llT9C0yy1ig | |
| http://www.youtube.com/watch?v=Llu2W1CUteQ | |
| http://www.youtube.com/watch?v=LLUhhFxaJ24 | |
| http://www.youtube.com/watch?v=llUvBDuEIlE | |
| http://www.youtube.com/watch?v=LLV4GeEHU0A | |
| http://www.youtube.com/watch?v=llVpduuTjMA | |
| http://www.youtube.com/watch?v=llWeJ2yidNM | |
| http://www.youtube.com/watch?v=lL-wMJihp1s | |
| http://www.youtube.com/watch?v=lLyRKB8WUBM | |
| http://www.youtube.com/watch?v=LlZamI8vUyI | |
| http://www.youtube.com/watch?v=LLzJD6m6cNM | |
| http://www.youtube.com/watch?v=llzp5YPN92E | |
| http://www.youtube.com/watch?v=LLzYJlJLPLY | |
| http://www.youtube.com/watch?v=LM_rbi8SuxY | |
| http://www.youtube.com/watch?v=lM_zrkV46Ok | |
| http://www.youtube.com/watch?v=lM0IdSPZo7U | |
| http://www.youtube.com/watch?v=lm0Ox3GY86I | |
| http://www.youtube.com/watch?v=lM0s39T_uGU | |
| http://www.youtube.com/watch?v=lm3SzPCzNfc | |
| http://www.youtube.com/watch?v=lM5gfXN_c7M | |
| http://www.youtube.com/watch?v=LM6reWs46Ts | |
| http://www.youtube.com/watch?v=lm8vojpSK1k | |
| http://www.youtube.com/watch?v=LM9D1eBBk6E | |
| http://www.youtube.com/watch?v=Lm9xZO017lg | |
| http://www.youtube.com/watch?v=lMaaNmMvoHQ | |
| http://www.youtube.com/watch?v=lMB11A_Hqwk | |
| http://www.youtube.com/watch?v=lmbasTSxz1U | |
| http://www.youtube.com/watch?v=lmcc4isIbFs | |
| http://www.youtube.com/watch?v=LmDOF8HzTi0 | |
| http://www.youtube.com/watch?v=LMe3-Ue7Q94 | |
| http://www.youtube.com/watch?v=lmEN7nfXLfU | |
| http://www.youtube.com/watch?v=lmg3Aubawug | |
| http://www.youtube.com/watch?v=LMg8E_4PTmc | |
| http://www.youtube.com/watch?v=lmgHXcg_jWE | |
| http://www.youtube.com/watch?v=lMGrqJh4vHE | |
| http://www.youtube.com/watch?v=lmh_Hlsi5hA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LMh5cqYg5oA | |
| http://www.youtube.com/watch?v=LmHr_RDYv1o | |
| http://www.youtube.com/watch?v=lmhZINyFHc8 | |
| http://www.youtube.com/watch?v=lMIjZnIDiX8 | |
| http://www.youtube.com/watch?v=LMjWQOtAWXc | |
| http://www.youtube.com/watch?v=lmkB7GIkxJo | |
| http://www.youtube.com/watch?v=lMlC-OFyEWs | |
| http://www.youtube.com/watch?v=lml-FcApKns | |
| http://www.youtube.com/watch?v=Lmm1NjtqnsY | |
| http://www.youtube.com/watch?v=lmm1tYZSDtc | |
| http://www.youtube.com/watch?v=lMMRagArHW0 | |
| http://www.youtube.com/watch?v=lMMWv7GAzdc | |
| http://www.youtube.com/watch?v=lmPDrkWwk8U | |
| http://www.youtube.com/watch?v=lmPoAmiEyMo | |
| http://www.youtube.com/watch?v=LmpquYjS19w | |
| http://www.youtube.com/watch?v=LmpU5MFjiko | |
| http://www.youtube.com/watch?v=lmqF_4NivdU | |
| http://www.youtube.com/watch?v=lmQVkZRij0A | |
| http://www.youtube.com/watch?v=Lmr19v2c3qI | |
| http://www.youtube.com/watch?v=lMRIrIT7kAY | |
| http://www.youtube.com/watch?v=Lms3KYn3sfs | |
| http://www.youtube.com/watch?v=LMSWVSSOYLk | |
| http://www.youtube.com/watch?v=lMt_rJX72Ws | |
| http://www.youtube.com/watch?v=lMTckEmSIEc | |
| http://www.youtube.com/watch?v=lMtHufn1pEs | |
| http://www.youtube.com/watch?v=LMUm9UCXMeE | |
| http://www.youtube.com/watch?v=lMVAUMi9o9w | |
| http://www.youtube.com/watch?v=LMVGZfEEwG8 | |
| http://www.youtube.com/watch?v=LmvWUBQ2Ui8 | |
| http://www.youtube.com/watch?v=LMwuRgiIhUI | |
| http://www.youtube.com/watch?v=LMx15InUY7o | |
| http://www.youtube.com/watch?v=LMxFjA86SR4 | |
| http://www.youtube.com/watch?v=LMya_b_zhYQ | |
| http://www.youtube.com/watch?v=L-myFk2je18 | |
| http://www.youtube.com/watch?v=LmYVQzg8a24 | |
| http://www.youtube.com/watch?v=lMz6VRbgzcw | |
| http://www.youtube.com/watch?v=LmzS-X_0DdA | |
| http://www.youtube.com/watch?v=lN_bwmLZtIg | |
| http://www.youtube.com/watch?v=ln_IzbmUdhE | |
| http://www.youtube.com/watch?v=ln_L4INxXu0 | |
| http://www.youtube.com/watch?v=lN_rCmUaUxY | |
| http://www.youtube.com/watch?v=ln05hmqKEDw | |
| http://www.youtube.com/watch?v=LN0DnDqJxXE | |
| http://www.youtube.com/watch?v=lN0hTjIu-94 | |
| http://www.youtube.com/watch?v=lN1HgdtLty0 | |
| http://www.youtube.com/watch?v=ln25rq6HP6E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LN33zpjs888 | |
| http://www.youtube.com/watch?v=lN3pqtadyOA | |
| http://www.youtube.com/watch?v=Ln3ZK_Bdb1k | |
| http://www.youtube.com/watch?v=LN4bW1BZQUw | |
| http://www.youtube.com/watch?v=-ln4ctyGew0 | |
| http://www.youtube.com/watch?v=ln8aSmoofsM | |
| http://www.youtube.com/watch?v=lN8IEdVwBpU | |
| http://www.youtube.com/watch?v=LN8yoBdHMMk | |
| http://www.youtube.com/watch?v=LNa03CKnmco | |
| http://www.youtube.com/watch?v=LnAf3y2keIw | |
| http://www.youtube.com/watch?v=lNbz8w6vBZk | |
| http://www.youtube.com/watch?v=LnD7XzjcA5c | |
| http://www.youtube.com/watch?v=LndIXIdTMrw | |
| http://www.youtube.com/watch?v=lNdLg-iiKnM | |
| http://www.youtube.com/watch?v=lnDpZNKgKQU | |
| http://www.youtube.com/watch?v=LNdx-35o1Jo | |
| http://www.youtube.com/watch?v=LNEftv0VTME | |
| http://www.youtube.com/watch?v=lnepESYeb7Y | |
| http://www.youtube.com/watch?v=lNEt00IoXBI | |
| http://www.youtube.com/watch?v=LneyJr7oW4U | |
| http://www.youtube.com/watch?v=lNEZtp2IXYY | |
| http://www.youtube.com/watch?v=LnfnRFKm6yo | |
| http://www.youtube.com/watch?v=lN-frJ4uUDo | |
| http://www.youtube.com/watch?v=LNGJSe1sIPA | |
| http://www.youtube.com/watch?v=LnGO36NTQs0 | |
| http://www.youtube.com/watch?v=lnGtB4oXZXA | |
| http://www.youtube.com/watch?v=lngTJhox-0g | |
| http://www.youtube.com/watch?v=LNI7g8Aik8Q | |
| http://www.youtube.com/watch?v=Lnih_6MrLI | |
| http://www.youtube.com/watch?v=LnIuABNL764 | |
| http://www.youtube.com/watch?v=LNIW0yxqUwI | |
| http://www.youtube.com/watch?v=LNiWQFPyPcg | |
| http://www.youtube.com/watch?v=lnJoh4ZWPsU | |
| http://www.youtube.com/watch?v=l-njQ6bv57I | |
| http://www.youtube.com/watch?v=lNkouTR5YH0 | |
| http://www.youtube.com/watch?v=LNKunwTCtHA | |
| http://www.youtube.com/watch?v=Lnm3K9X1fvI | |
| http://www.youtube.com/watch?v=LNmAdw3bVug | |
| http://www.youtube.com/watch?v=lNmQneV12_c | |
| http://www.youtube.com/watch?v=LNMvzEJ7rWU | |
| http://www.youtube.com/watch?v=LnMZrBQjK7Q | |
| http://www.youtube.com/watch?v=LNNB-B0r9cA | |
| http://www.youtube.com/watch?v=LNoEqV0oAO0 | |
| http://www.youtube.com/watch?v=lNoiP5O6DbI | |
| http://www.youtube.com/watch?v=lNpYtPKU_Ws | |
| http://www.youtube.com/watch?v=LnQ6rOHUgxU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lNqBJLp45N8 | |
| http://www.youtube.com/watch?v=lNQeDlpKOso | |
| http://www.youtube.com/watch?v=LNqikyM0vPg | |
| http://www.youtube.com/watch?v=LnqK3hI98wk | |
| http://www.youtube.com/watch?v=lNR20-53A94 | |
| http://www.youtube.com/watch?v=lNrR1wBft7I | |
| http://www.youtube.com/watch?v=lNsZ3P8e8Ps | |
| http://www.youtube.com/watch?v=LNUaKx9JLY0 | |
| http://www.youtube.com/watch?v=lnUJOS4vAKA | |
| http://www.youtube.com/watch?v=LnvFEZAhGUs | |
| http://www.youtube.com/watch?v=LnVNds9VCpU | |
| http://www.youtube.com/watch?v=LnVun8il96E | |
| http://www.youtube.com/watch?v=-lnwEzrDokI | |
| http://www.youtube.com/watch?v=LNXKdemnMWc | |
| http://www.youtube.com/watch?v=lnxMy7oiTC0 | |
| http://www.youtube.com/watch?v=LNyur4-N4fc | |
| http://www.youtube.com/watch?v=lNyVGVwHTQg | |
| http://www.youtube.com/watch?v=lNZ3l3h8RwA | |
| http://www.youtube.com/watch?v=-lNZcFP8TOs | |
| http://www.youtube.com/watch?v=Lnzevc5TKOg | |
| http://www.youtube.com/watch?v=LNZgMaX8dG0 | |
| http://www.youtube.com/watch?v=LO_m0fl67o8 | |
| http://www.youtube.com/watch?v=LO0-NeuIUD4 | |
| http://www.youtube.com/watch?v=lO0RkoxRSbg | |
| http://www.youtube.com/watch?v=lO1x3KDOxn0 | |
| http://www.youtube.com/watch?v=LO2E8Tw9eak | |
| http://www.youtube.com/watch?v=LO4652Enr8A | |
| http://www.youtube.com/watch?v=lo4B_v4FeKs | |
| http://www.youtube.com/watch?v=LO5b754QAK8 | |
| http://www.youtube.com/watch?v=Loa9TpNoFv0 | |
| http://www.youtube.com/watch?v=lOBDi6ulDaY | |
| http://www.youtube.com/watch?v=lObJp0SWLII | |
| http://www.youtube.com/watch?v=LOBT_G3gG1M | |
| http://www.youtube.com/watch?v=LoBxH1YB954 | |
| http://www.youtube.com/watch?v=lOBZFojzrs0 | |
| http://www.youtube.com/watch?v=LoC_El0_HTM | |
| http://www.youtube.com/watch?v=loCfjJBIN78 | |
| http://www.youtube.com/watch?v=locKtu3NpPE | |
| http://www.youtube.com/watch?v=loCy76wSlaI | |
| http://www.youtube.com/watch?v=LodMFo8YVuw | |
| http://www.youtube.com/watch?v=lOe9L8awLI0 | |
| http://www.youtube.com/watch?v=LoEzC8fnlSo | |
| http://www.youtube.com/watch?v=LOG4Emz3odc | |
| http://www.youtube.com/watch?v=LoGnYZmTAWo | |
| http://www.youtube.com/watch?v=LogSWfR3gt4 | |
| http://www.youtube.com/watch?v=Loi273kRVkY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=Lo-itSG69J0 | |
| http://www.youtube.com/watch?v=LoJLCbMIs0k | |
| http://www.youtube.com/watch?v=LOKdjbFghEk | |
| http://www.youtube.com/watch?v=LokOWQkt7jE | |
| http://www.youtube.com/watch?v=LOli7T3Cr_w | |
| http://www.youtube.com/watch?v=LOm_cuoipco | |
| http://www.youtube.com/watch?v=lOoKxNDpsgE | |
| http://www.youtube.com/watch?v=L-oovoqF7aY | |
| http://www.youtube.com/watch?v=loPhDNWyWJo | |
| http://www.youtube.com/watch?v=loplxDlqXdA | |
| http://www.youtube.com/watch?v=lOQhdUi6OZE | |
| http://www.youtube.com/watch?v=LOQuhPLQT-E | |
| http://www.youtube.com/watch?v=LoRkM1LqG94 | |
| http://www.youtube.com/watch?v=LOs_6CLApDc | |
| http://www.youtube.com/watch?v=LOs3tnkd-FQ | |
| http://www.youtube.com/watch?v=loSSjkpBH-c | |
| http://www.youtube.com/watch?v=LOTxt4Def5o | |
| http://www.youtube.com/watch?v=loVhqINHQE8 | |
| http://www.youtube.com/watch?v=LOw_IPYI_P4 | |
| http://www.youtube.com/watch?v=lowJGUEGJ4I | |
| http://www.youtube.com/watch?v=loWX2VBYZc4 | |
| http://www.youtube.com/watch?v=LOxEeqLzfgk | |
| http://www.youtube.com/watch?v=loywhXabC34 | |
| http://www.youtube.com/watch?v=LOZ2W-GwTGQ | |
| http://www.youtube.com/watch?v=LoZeXPN2hbI | |
| http://www.youtube.com/watch?v=Lp0uvq1mx6k | |
| http://www.youtube.com/watch?v=lP0WyPtjI7I | |
| http://www.youtube.com/watch?v=Lp1CM-_9YOo | |
| http://www.youtube.com/watch?v=lP1XJrmxML4 | |
| http://www.youtube.com/watch?v=lP262UmZ1iY | |
| http://www.youtube.com/watch?v=lp2gaZLlYpQ | |
| http://www.youtube.com/watch?v=LP2mhIL_GRg | |
| http://www.youtube.com/watch?v=l-p3S6D0Suw | |
| http://www.youtube.com/watch?v=lP4l9b90NHA | |
| http://www.youtube.com/watch?v=Lp5mpqjnv10 | |
| http://www.youtube.com/watch?v=lP6pdJ0kuBs | |
| http://www.youtube.com/watch?v=lP8GptWoNvg | |
| http://www.youtube.com/watch?v=LP9xGY0oIfE | |
| http://www.youtube.com/watch?v=lpajcV0MKVI | |
| http://www.youtube.com/watch?v=lpauy00bEsg | |
| http://www.youtube.com/watch?v=LpB2ZetMZVw | |
| http://www.youtube.com/watch?v=LpbC74Cvz78 | |
| http://www.youtube.com/watch?v=lpb-LyhPJPM | |
| http://www.youtube.com/watch?v=LPbS2-g0d9Q | |
| http://www.youtube.com/watch?v=lPcPE75m1mg | |
| http://www.youtube.com/watch?v=LpCr7501uHA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LpcTdEZBBUg | |
| http://www.youtube.com/watch?v=LPCvNQB4qwA | |
| http://www.youtube.com/watch?v=lPcwicme71U | |
| http://www.youtube.com/watch?v=lpDbPV237IE | |
| http://www.youtube.com/watch?v=lpERdahg-bI | |
| http://www.youtube.com/watch?v=LpFa2FIL5kg | |
| http://www.youtube.com/watch?v=lPfV1sbh17Q | |
| http://www.youtube.com/watch?v=lPG3TDe-70U | |
| http://www.youtube.com/watch?v=LPGaiGKt6t0 | |
| http://www.youtube.com/watch?v=LPgFoagyr1A | |
| http://www.youtube.com/watch?v=lPHXJ1JghfM | |
| http://www.youtube.com/watch?v=LpIa_MWPdqM | |
| http://www.youtube.com/watch?v=l-PIKqTYa78 | |
| http://www.youtube.com/watch?v=lpIs2KkZ1UY | |
| http://www.youtube.com/watch?v=-Lpj-5AKI4o | |
| http://www.youtube.com/watch?v=LPjDVmtqSGQ | |
| http://www.youtube.com/watch?v=LpjqqkvBdM8 | |
| http://www.youtube.com/watch?v=lPkeqQAAsxU | |
| http://www.youtube.com/watch?v=lpksyDBEkIo | |
| http://www.youtube.com/watch?v=lPkWmX0pP-E | |
| http://www.youtube.com/watch?v=lPlEsaZqZdY | |
| http://www.youtube.com/watch?v=lplxPDmhkPM | |
| http://www.youtube.com/watch?v=lPmQxWJJCHY | |
| http://www.youtube.com/watch?v=lPMrRC36cB0 | |
| http://www.youtube.com/watch?v=lpo2HQ27JOo | |
| http://www.youtube.com/watch?v=LPo4ncmCz-8 | |
| http://www.youtube.com/watch?v=lPPdGtnJ35o | |
| http://www.youtube.com/watch?v=lPqAn6yE8ig | |
| http://www.youtube.com/watch?v=lPQKxkxKwrI | |
| http://www.youtube.com/watch?v=LpsA6isybk8 | |
| http://www.youtube.com/watch?v=LPSYxJnBFwk | |
| http://www.youtube.com/watch?v=Lpt_PfNVLRY | |
| http://www.youtube.com/watch?v=LPT2N4XOmIg | |
| http://www.youtube.com/watch?v=LpTvvFyv-Aw | |
| http://www.youtube.com/watch?v=lpuA4XxDfdg | |
| http://www.youtube.com/watch?v=lPuCIvM56L4 | |
| http://www.youtube.com/watch?v=LpUKQ0mXTvM | |
| http://www.youtube.com/watch?v=LpUvNScksD4 | |
| http://www.youtube.com/watch?v=LPv_VNaoOCU | |
| http://www.youtube.com/watch?v=LPvM9mGguCs | |
| http://www.youtube.com/watch?v=Lpvo7Y_lINA | |
| http://www.youtube.com/watch?v=lpvVC45tDhg | |
| http://www.youtube.com/watch?v=LpwEXkH4hl4 | |
| http://www.youtube.com/watch?v=LPwOk4hPPSI | |
| http://www.youtube.com/watch?v=lPWw0tkYdD0 | |
| http://www.youtube.com/watch?v=LPX5VxzIdLk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LpxQE0m98sA | |
| http://www.youtube.com/watch?v=lPyAWXCxYM0 | |
| http://www.youtube.com/watch?v=L-PzoY8bjDQ | |
| http://www.youtube.com/watch?v=lpzZGV5hhSs | |
| http://www.youtube.com/watch?v=Lq_fOmGTMVo | |
| http://www.youtube.com/watch?v=lQ13AHizFpk | |
| http://www.youtube.com/watch?v=Lq266L459AA | |
| http://www.youtube.com/watch?v=L-q2bLuscNM | |
| http://www.youtube.com/watch?v=LQ6vpkddDl0 | |
| http://www.youtube.com/watch?v=Lq8cNdskC0M | |
| http://www.youtube.com/watch?v=Lq8OpVXwADM | |
| http://www.youtube.com/watch?v=lQ9dTAB7AHk | |
| http://www.youtube.com/watch?v=Lq9nGM9v-vE | |
| http://www.youtube.com/watch?v=lq9oD66jfRU | |
| http://www.youtube.com/watch?v=lQa2vXbvwNw | |
| http://www.youtube.com/watch?v=LqA57bzXNaY | |
| http://www.youtube.com/watch?v=lQAlsRYPQ8k | |
| http://www.youtube.com/watch?v=LQbhqYfC1yA | |
| http://www.youtube.com/watch?v=LqbjDaKdRWE | |
| http://www.youtube.com/watch?v=lQbPw1I9avE | |
| http://www.youtube.com/watch?v=lQBYTgurYnA | |
| http://www.youtube.com/watch?v=LqelZaPSluE | |
| http://www.youtube.com/watch?v=lQeuN_tx7ek | |
| http://www.youtube.com/watch?v=lQFah6DsvhU | |
| http://www.youtube.com/watch?v=lQFzwUuyW1o | |
| http://www.youtube.com/watch?v=LqgM6ov94Ww | |
| http://www.youtube.com/watch?v=LQhCBrAweVI | |
| http://www.youtube.com/watch?v=lQhkXwNRn98 | |
| http://www.youtube.com/watch?v=lQhmuTBESmo | |
| http://www.youtube.com/watch?v=lQhO2_QvrKo | |
| http://www.youtube.com/watch?v=LqhYZMNBkGQ | |
| http://www.youtube.com/watch?v=lQiMBL490ng | |
| http://www.youtube.com/watch?v=LQjDzi5TrUw | |
| http://www.youtube.com/watch?v=lQk_q88tr_A | |
| http://www.youtube.com/watch?v=LQKa4-EZy7E | |
| http://www.youtube.com/watch?v=L-qKDo199v0 | |
| http://www.youtube.com/watch?v=LqKEQL-EXMU | |
| http://www.youtube.com/watch?v=LQL5Hm0EXbg | |
| http://www.youtube.com/watch?v=lQLi4UKvfoE | |
| http://www.youtube.com/watch?v=lQMA5cPL_BI | |
| http://www.youtube.com/watch?v=LqmQ83JmBKg | |
| http://www.youtube.com/watch?v=lqMSMSBcAhQ | |
| http://www.youtube.com/watch?v=lQnPr8SAOrw | |
| http://www.youtube.com/watch?v=LqojoAAypjo | |
| http://www.youtube.com/watch?v=lqOqTls81so | |
| http://www.youtube.com/watch?v=lQPYFRj6i4Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lQqU_KPSGrk | |
| http://www.youtube.com/watch?v=lqqWxwJjO6o | |
| http://www.youtube.com/watch?v=lqR5prH0NOw | |
| http://www.youtube.com/watch?v=LQr8F0nx4Ro | |
| http://www.youtube.com/watch?v=LQrSPEjCOmY | |
| http://www.youtube.com/watch?v=lqRyiGmL8oU | |
| http://www.youtube.com/watch?v=L-qS7CHiSkM | |
| http://www.youtube.com/watch?v=lqSdwSiVczI | |
| http://www.youtube.com/watch?v=lqsrC8c6bbk | |
| http://www.youtube.com/watch?v=lqSRzb2bL4o | |
| http://www.youtube.com/watch?v=lqsTek4Ctrg | |
| http://www.youtube.com/watch?v=l-QTFlMy9ew | |
| http://www.youtube.com/watch?v=lQtJ7QsVeao | |
| http://www.youtube.com/watch?v=lQTn2C0IFLM | |
| http://www.youtube.com/watch?v=lQtOdC9wKNU | |
| http://www.youtube.com/watch?v=lqtpoIpxuYw | |
| http://www.youtube.com/watch?v=LQtwKtX9taw | |
| http://www.youtube.com/watch?v=LQuBGVLIuvc | |
| http://www.youtube.com/watch?v=lquh1bfh2bg | |
| http://www.youtube.com/watch?v=Lqwg8FEDAm4 | |
| http://www.youtube.com/watch?v=lQwNq3Vk6Sc | |
| http://www.youtube.com/watch?v=LQXDA-L-alM | |
| http://www.youtube.com/watch?v=lqXSCvEzVXc | |
| http://www.youtube.com/watch?v=LqYIPgq4YCY | |
| http://www.youtube.com/watch?v=Lqy-iXj5HLI | |
| http://www.youtube.com/watch?v=lqz2DmtRZ9I | |
| http://www.youtube.com/watch?v=LqzeNFJTfX4 | |
| http://www.youtube.com/watch?v=LqZWhM7Z5ZA | |
| http://www.youtube.com/watch?v=Lr_bQusAjnQ | |
| http://www.youtube.com/watch?v=lR_-X14MLsI | |
| http://www.youtube.com/watch?v=LR0e2V0Lxvc | |
| http://www.youtube.com/watch?v=LR0WwfHcy58 | |
| http://www.youtube.com/watch?v=LR1j9TXYyVI | |
| http://www.youtube.com/watch?v=lr3SpCMYuhc | |
| http://www.youtube.com/watch?v=Lr49c9BHKoA | |
| http://www.youtube.com/watch?v=lR4DuFbg2Lc | |
| http://www.youtube.com/watch?v=lR4HSksRjOo | |
| http://www.youtube.com/watch?v=LR6qkHkkldU | |
| http://www.youtube.com/watch?v=lR7NCco5Lo8 | |
| http://www.youtube.com/watch?v=LR8p446zzaY | |
| http://www.youtube.com/watch?v=Lr8v1t3tPzE | |
| http://www.youtube.com/watch?v=lraBGZbbeKU | |
| http://www.youtube.com/watch?v=lRaciApD51M | |
| http://www.youtube.com/watch?v=LrBfJyRs-RE | |
| http://www.youtube.com/watch?v=lrbvuBUOl6s | |
| http://www.youtube.com/watch?v=LrcBY618nPc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LRCgA6DadoY | |
| http://www.youtube.com/watch?v=lRClYj-urp0 | |
| http://www.youtube.com/watch?v=lRCm_XqlZAs | |
| http://www.youtube.com/watch?v=LRCNyDF5XWw | |
| http://www.youtube.com/watch?v=-LrCP6Pfqu4 | |
| http://www.youtube.com/watch?v=LrcuE14z8kg | |
| http://www.youtube.com/watch?v=lReSYwdIYkQ | |
| http://www.youtube.com/watch?v=lRfI5zOT52E | |
| http://www.youtube.com/watch?v=lRfoozhuNdg | |
| http://www.youtube.com/watch?v=lrgdqmKIubQ | |
| http://www.youtube.com/watch?v=LRGjuFQm4V8 | |
| http://www.youtube.com/watch?v=L-Rh0nQyt14 | |
| http://www.youtube.com/watch?v=LrheVvL6FpM | |
| http://www.youtube.com/watch?v=lRhR0bBsBik | |
| http://www.youtube.com/watch?v=lRi8DeuITDY | |
| http://www.youtube.com/watch?v=lrIJJpHtkT8 | |
| http://www.youtube.com/watch?v=LRmHaZD47OA | |
| http://www.youtube.com/watch?v=LRMhH54u69A | |
| http://www.youtube.com/watch?v=lrnysl13bvw | |
| http://www.youtube.com/watch?v=lROg-ZAQw3A | |
| http://www.youtube.com/watch?v=LROuWN4s8iA | |
| http://www.youtube.com/watch?v=LrQX5obDSHo | |
| http://www.youtube.com/watch?v=LrrejMYDzco | |
| http://www.youtube.com/watch?v=lrSUTwt2z4g | |
| http://www.youtube.com/watch?v=LrtUi3ggsk8 | |
| http://www.youtube.com/watch?v=LRuDf-C7lIs | |
| http://www.youtube.com/watch?v=LRUk7qwzsMM | |
| http://www.youtube.com/watch?v=lRuqW6A1fl0 | |
| http://www.youtube.com/watch?v=LRVkZ4_XZso | |
| http://www.youtube.com/watch?v=LrVo7mCfcHA | |
| http://www.youtube.com/watch?v=LRwBDPAl5RM | |
| http://www.youtube.com/watch?v=LRwJ8Sh-O7U | |
| http://www.youtube.com/watch?v=LRw-uNWRnnQ | |
| http://www.youtube.com/watch?v=LrXMl5X5gac | |
| http://www.youtube.com/watch?v=LryH0EP-vvw | |
| http://www.youtube.com/watch?v=LrYRlrwtHGI | |
| http://www.youtube.com/watch?v=lRZ6m5OdPSM | |
| http://www.youtube.com/watch?v=lRZJphjS5pA | |
| http://www.youtube.com/watch?v=Ls_JgBAnF-s | |
| http://www.youtube.com/watch?v=ls0UkD3BAiA | |
| http://www.youtube.com/watch?v=LS13-PL4cL0 | |
| http://www.youtube.com/watch?v=Ls1A5iNkABY | |
| http://www.youtube.com/watch?v=LS2hreDgQkE | |
| http://www.youtube.com/watch?v=lS2wzyfInu8 | |
| http://www.youtube.com/watch?v=lS3tyC7wXgY | |
| http://www.youtube.com/watch?v=LS4sF-303A0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lS6B1bpBI9s | |
| http://www.youtube.com/watch?v=ls6cPNl65aY | |
| http://www.youtube.com/watch?v=LS7F9adBDjs | |
| http://www.youtube.com/watch?v=lS8bSpc4ij4 | |
| http://www.youtube.com/watch?v=Ls9FP8bycXA | |
| http://www.youtube.com/watch?v=Ls9nMMbIsuA | |
| http://www.youtube.com/watch?v=lsa_EKfFlm4 | |
| http://www.youtube.com/watch?v=lsA4-ZzzhTI | |
| http://www.youtube.com/watch?v=LSaAvjlxdxA | |
| http://www.youtube.com/watch?v=lSAPa1wHUIs | |
| http://www.youtube.com/watch?v=LSB_2nS1iWs | |
| http://www.youtube.com/watch?v=lsbe6phSDaM | |
| http://www.youtube.com/watch?v=LSBFFq_HVzE | |
| http://www.youtube.com/watch?v=lSBsh2KSdso | |
| http://www.youtube.com/watch?v=LsC_aIBtNhk | |
| http://www.youtube.com/watch?v=lsCt6qizsGM | |
| http://www.youtube.com/watch?v=lscZWxEUWKk | |
| http://www.youtube.com/watch?v=lsdQe_hWVWw | |
| http://www.youtube.com/watch?v=LSe3UMS3n64 | |
| http://www.youtube.com/watch?v=lSekAKy-PJE | |
| http://www.youtube.com/watch?v=lsf4qZci0S0 | |
| http://www.youtube.com/watch?v=LSFDqdmk3jE | |
| http://www.youtube.com/watch?v=LsGLUIkS0VQ | |
| http://www.youtube.com/watch?v=lSH53xWvEzo | |
| http://www.youtube.com/watch?v=LsiD6KN3s38 | |
| http://www.youtube.com/watch?v=LSikt2U7wAg | |
| http://www.youtube.com/watch?v=lSj_aKNFqYI | |
| http://www.youtube.com/watch?v=lSjceNNHgHA | |
| http://www.youtube.com/watch?v=lsJV2RtIqMA | |
| http://www.youtube.com/watch?v=lSk9toKfrwo | |
| http://www.youtube.com/watch?v=lSkdC4i5Fs0 | |
| http://www.youtube.com/watch?v=lSL2G-4f8WY | |
| http://www.youtube.com/watch?v=LsLcVzALgqs | |
| http://www.youtube.com/watch?v=ls-l-rLEZXg | |
| http://www.youtube.com/watch?v=LSMFGXHA7Ow | |
| http://www.youtube.com/watch?v=LSMLnTKUKfM | |
| http://www.youtube.com/watch?v=lSMVDEAstME | |
| http://www.youtube.com/watch?v=l-SN09DhjnI | |
| http://www.youtube.com/watch?v=Lsnq_Z1KjKQ | |
| http://www.youtube.com/watch?v=lsnrHAbiV2M | |
| http://www.youtube.com/watch?v=lS-nx2axSRQ | |
| http://www.youtube.com/watch?v=LsozL_DlPbE | |
| http://www.youtube.com/watch?v=lsP7M7UrpPA | |
| http://www.youtube.com/watch?v=lSPk6lE1tUA | |
| http://www.youtube.com/watch?v=lsQ0R_dFC04 | |
| http://www.youtube.com/watch?v=LSR3lApbczA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LsRUrTF-7jE | |
| http://www.youtube.com/watch?v=lsRYdMtvJcU | |
| http://www.youtube.com/watch?v=LssbFQadvGU | |
| http://www.youtube.com/watch?v=LSSQ7Ltaezk | |
| http://www.youtube.com/watch?v=LssqPUOq3z8 | |
| http://www.youtube.com/watch?v=LstjJBJET7w | |
| http://www.youtube.com/watch?v=lstOfVYNiJA | |
| http://www.youtube.com/watch?v=LSu9hHC-1Jg | |
| http://www.youtube.com/watch?v=lSucsGZnq7g | |
| http://www.youtube.com/watch?v=LSwBmWaoPl0 | |
| http://www.youtube.com/watch?v=lsWlvYorOPE | |
| http://www.youtube.com/watch?v=lsyH6QYJ-k8 | |
| http://www.youtube.com/watch?v=lsYSgIQ9nno | |
| http://www.youtube.com/watch?v=LsyX2wvnKjo | |
| http://www.youtube.com/watch?v=lSzDp60U338 | |
| http://www.youtube.com/watch?v=lt_UoThKYsw | |
| http://www.youtube.com/watch?v=Lt3eTcDRDqw | |
| http://www.youtube.com/watch?v=lt3gtu7VfIk | |
| http://www.youtube.com/watch?v=Lt4tL_t7IuQ | |
| http://www.youtube.com/watch?v=LT5ulCBsZ1M | |
| http://www.youtube.com/watch?v=Lt6rsdpb-2E | |
| http://www.youtube.com/watch?v=lt77gzZ0yvM | |
| http://www.youtube.com/watch?v=lT7bZTi8I84 | |
| http://www.youtube.com/watch?v=lt8-XqQCPVw | |
| http://www.youtube.com/watch?v=lt8yXgr6f8g | |
| http://www.youtube.com/watch?v=LT93NCKvIeU | |
| http://www.youtube.com/watch?v=lT9gcjzgq_s | |
| http://www.youtube.com/watch?v=ltASQ-j0e_g | |
| http://www.youtube.com/watch?v=LtbAEtu9iXc | |
| http://www.youtube.com/watch?v=LTBoSXgzRMs | |
| http://www.youtube.com/watch?v=lTc9ohhYDH0 | |
| http://www.youtube.com/watch?v=lTCpRI22IgY | |
| http://www.youtube.com/watch?v=lTDb5J7u_uY | |
| http://www.youtube.com/watch?v=ltdEM2oKZgc | |
| http://www.youtube.com/watch?v=LTE0PL2ErpU | |
| http://www.youtube.com/watch?v=ltEBkNPBOVc | |
| http://www.youtube.com/watch?v=ltEu7TIRIM0 | |
| http://www.youtube.com/watch?v=lteyvwmLSyE | |
| http://www.youtube.com/watch?v=LtFPRR1ANoQ | |
| http://www.youtube.com/watch?v=ltGK572166U | |
| http://www.youtube.com/watch?v=ltgnj4C4q7Y | |
| http://www.youtube.com/watch?v=lTGt_Z9As48 | |
| http://www.youtube.com/watch?v=LTHRcArIOCM | |
| http://www.youtube.com/watch?v=ltIBR3KTK1M | |
| http://www.youtube.com/watch?v=lTib-wXkWTk | |
| http://www.youtube.com/watch?v=ltJ4jId1HfI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=lTKMUpp4qEI | |
| http://www.youtube.com/watch?v=ltMzalVVH1I | |
| http://www.youtube.com/watch?v=LTNDmyZNoC4 | |
| http://www.youtube.com/watch?v=ltniT25DOtE | |
| http://www.youtube.com/watch?v=LTo9vbasGeQ | |
| http://www.youtube.com/watch?v=ltP60NgzI8o | |
| http://www.youtube.com/watch?v=LTpDwgT7PbY | |
| http://www.youtube.com/watch?v=LtpkT-iPfzE | |
| http://www.youtube.com/watch?v=lTPl-aAcTIg | |
| http://www.youtube.com/watch?v=lt-pVfCBaXU | |
| http://www.youtube.com/watch?v=ltraDz63tNA | |
| http://www.youtube.com/watch?v=LtrSx5hxvho | |
| http://www.youtube.com/watch?v=ltTfqdE12VI | |
| http://www.youtube.com/watch?v=ltU-dVQAVkY | |
| http://www.youtube.com/watch?v=ltUjnhC_EUY | |
| http://www.youtube.com/watch?v=LtuZhs9zJvE | |
| http://www.youtube.com/watch?v=LtVFDreckBA | |
| http://www.youtube.com/watch?v=LTXjCcD2p-c | |
| http://www.youtube.com/watch?v=LtxJQOdpa2g | |
| http://www.youtube.com/watch?v=LTX-p951zLs | |
| http://www.youtube.com/watch?v=LTYqWCI_kM0 | |
| http://www.youtube.com/watch?v=lTY-tWFgkKg | |
| http://www.youtube.com/watch?v=LtZHVobJxLA | |
| http://www.youtube.com/watch?v=ltZpp7yeRsM | |
| http://www.youtube.com/watch?v=lu019I1e_2k | |
| http://www.youtube.com/watch?v=lu0294yoWyA | |
| http://www.youtube.com/watch?v=Lu03c95TjTE | |
| http://www.youtube.com/watch?v=L-u0BitN4Hs | |
| http://www.youtube.com/watch?v=LU1Xulk2yVA | |
| http://www.youtube.com/watch?v=lu42z7-UrJ8 | |
| http://www.youtube.com/watch?v=lu7CSSg-KQ8 | |
| http://www.youtube.com/watch?v=LU7Vd_WSpoQ | |
| http://www.youtube.com/watch?v=lUAOCCzmpRU | |
| http://www.youtube.com/watch?v=luBU5c6vX0Y | |
| http://www.youtube.com/watch?v=LUC0uP2MPsA | |
| http://www.youtube.com/watch?v=LuCFLaL4wPU | |
| http://www.youtube.com/watch?v=LuCPFb8FDoc | |
| http://www.youtube.com/watch?v=lUCR_V4wMqI | |
| http://www.youtube.com/watch?v=LuE3rKzWU-k | |
| http://www.youtube.com/watch?v=lUel2dBME-k | |
| http://www.youtube.com/watch?v=LueSCQdiwGA | |
| http://www.youtube.com/watch?v=-LufiZxKhhY | |
| http://www.youtube.com/watch?v=LUFKaw793Js | |
| http://www.youtube.com/watch?v=Lufrgw9YrtY | |
| http://www.youtube.com/watch?v=luG4Up8v4gs | |
| http://www.youtube.com/watch?v=lUGnX--FKuk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=luh0_Dbm49I | |
| http://www.youtube.com/watch?v=LUIEI1if7NA | |
| http://www.youtube.com/watch?v=lUJtbqzUMIM | |
| http://www.youtube.com/watch?v=LuLc9dJawWE | |
| http://www.youtube.com/watch?v=LulV33uMzaQ | |
| http://www.youtube.com/watch?v=lUmuUI1Z2rY | |
| http://www.youtube.com/watch?v=lUNdv62TwoY | |
| http://www.youtube.com/watch?v=LUnEREdyc5Q | |
| http://www.youtube.com/watch?v=lUNNt_EPobQ | |
| http://www.youtube.com/watch?v=LuoCoGF8O1o | |
| http://www.youtube.com/watch?v=LUpKFdwetxI | |
| http://www.youtube.com/watch?v=luqtP1Z1ETQ | |
| http://www.youtube.com/watch?v=LUr2i34mWLc | |
| http://www.youtube.com/watch?v=luRb5bkXfmY | |
| http://www.youtube.com/watch?v=lureOqtk1HM | |
| http://www.youtube.com/watch?v=LURzScBhajg | |
| http://www.youtube.com/watch?v=luS8bzUZm6M | |
| http://www.youtube.com/watch?v=luSg3iBp8O4 | |
| http://www.youtube.com/watch?v=luSGzyNLCt0 | |
| http://www.youtube.com/watch?v=lUsQAWxffXw | |
| http://www.youtube.com/watch?v=lussYM5YteY | |
| http://www.youtube.com/watch?v=LusYvJD5LL0 | |
| http://www.youtube.com/watch?v=lut4P1JxSXY | |
| http://www.youtube.com/watch?v=lUTEHiHXB1s | |
| http://www.youtube.com/watch?v=lUU098X9lOs | |
| http://www.youtube.com/watch?v=LuU7En7ks-o | |
| http://www.youtube.com/watch?v=luUMoA0aBmU | |
| http://www.youtube.com/watch?v=luuq-PqOQvE | |
| http://www.youtube.com/watch?v=LUw6VpSBcm4 | |
| http://www.youtube.com/watch?v=luwSLfmwnYw | |
| http://www.youtube.com/watch?v=LuX9Doz34vA | |
| http://www.youtube.com/watch?v=luXtlzDDQPg | |
| http://www.youtube.com/watch?v=Luz_UzCUEZ8 | |
| http://www.youtube.com/watch?v=luz1L-yW-WM | |
| http://www.youtube.com/watch?v=LUZzqHXoH54 | |
| http://www.youtube.com/watch?v=lv0JiynSms0 | |
| http://www.youtube.com/watch?v=Lv2evI_k9fc | |
| http://www.youtube.com/watch?v=LV2Kfm9qzyk | |
| http://www.youtube.com/watch?v=lV32TiV1TPE | |
| http://www.youtube.com/watch?v=lV3b3aOkdLY | |
| http://www.youtube.com/watch?v=lv3eWlMKYHo | |
| http://www.youtube.com/watch?v=Lv4pIvllagk | |
| http://www.youtube.com/watch?v=lV4WI6ZKojg | |
| http://www.youtube.com/watch?v=lV5Qn1pSIME | |
| http://www.youtube.com/watch?v=lv64ngf225U | |
| http://www.youtube.com/watch?v=-l-v65pGizI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Lv6jLqVN3oU | |
| http://www.youtube.com/watch?v=LV6w5wfJhqI | |
| http://www.youtube.com/watch?v=Lv7dc4DWl10 | |
| http://www.youtube.com/watch?v=lV7tpiw1NsU | |
| http://www.youtube.com/watch?v=LV8Jt-rbfO8 | |
| http://www.youtube.com/watch?v=Lv9mLStCu8M | |
| http://www.youtube.com/watch?v=lv9NqltO6Hc | |
| http://www.youtube.com/watch?v=LV9RXqQ08cg | |
| http://www.youtube.com/watch?v=LvA3b953LIw | |
| http://www.youtube.com/watch?v=lVBBXXZFQ7o | |
| http://www.youtube.com/watch?v=lvbtE1xvEmk | |
| http://www.youtube.com/watch?v=lvby_nRgvVY | |
| http://www.youtube.com/watch?v=LVcsKjAZ75c | |
| http://www.youtube.com/watch?v=lvD0TmO2neg | |
| http://www.youtube.com/watch?v=LvDGJmVdbHk | |
| http://www.youtube.com/watch?v=lVeulXcecHY | |
| http://www.youtube.com/watch?v=lVFHt3Htry0 | |
| http://www.youtube.com/watch?v=LvfiTtsAh5s | |
| http://www.youtube.com/watch?v=lVfUZFmHlbc | |
| http://www.youtube.com/watch?v=LVfV4vyCgJQ | |
| http://www.youtube.com/watch?v=lvfYSc7whNM | |
| http://www.youtube.com/watch?v=lVgd7UOXLIY | |
| http://www.youtube.com/watch?v=lvGKIvcDpRg | |
| http://www.youtube.com/watch?v=LVG-UC7BDNM | |
| http://www.youtube.com/watch?v=LvH0Tn91Yso | |
| http://www.youtube.com/watch?v=l-Vh1b0Me84 | |
| http://www.youtube.com/watch?v=LVhBaJ_nnco | |
| http://www.youtube.com/watch?v=lVhmN0Cwufg | |
| http://www.youtube.com/watch?v=LVHmxB41sCU | |
| http://www.youtube.com/watch?v=LvhpUqCzk4A | |
| http://www.youtube.com/watch?v=-LvhUNe4Avw | |
| http://www.youtube.com/watch?v=LvIQYbg76b4 | |
| http://www.youtube.com/watch?v=lVIul9IodRk | |
| http://www.youtube.com/watch?v=LVkpWJCOMOg | |
| http://www.youtube.com/watch?v=LVKXbsQRQII | |
| http://www.youtube.com/watch?v=LvL3JUWiMfA | |
| http://www.youtube.com/watch?v=LVLe0onh9mw | |
| http://www.youtube.com/watch?v=LvLr5xIGKqM | |
| http://www.youtube.com/watch?v=LVlWoKQoQps | |
| http://www.youtube.com/watch?v=lVmiXeWCYgY | |
| http://www.youtube.com/watch?v=LvmQJcEvqhA | |
| http://www.youtube.com/watch?v=lvNe2IZLr9M | |
| http://www.youtube.com/watch?v=lvoJRDtPzvQ | |
| http://www.youtube.com/watch?v=LvoVKVnYBpY | |
| http://www.youtube.com/watch?v=LvoXll6dVqM | |
| http://www.youtube.com/watch?v=lVP0HSOOrD0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LvpQNFXOu5Q | |
| http://www.youtube.com/watch?v=lvQ1fe1ZHEY | |
| http://www.youtube.com/watch?v=Lvqdb3lSJI0 | |
| http://www.youtube.com/watch?v=LVqgVXs1Btg | |
| http://www.youtube.com/watch?v=lvQJNDy6SPw | |
| http://www.youtube.com/watch?v=LVqjpqlxax8 | |
| http://www.youtube.com/watch?v=lVQQBnmj64I | |
| http://www.youtube.com/watch?v=LVQrlk0e_7M | |
| http://www.youtube.com/watch?v=lvQVHqBARO0 | |
| http://www.youtube.com/watch?v=LvRoREnWABU | |
| http://www.youtube.com/watch?v=Lvs52q_CUcM | |
| http://www.youtube.com/watch?v=lVsAK7ijYzw | |
| http://www.youtube.com/watch?v=LvsIrq6DY2Y | |
| http://www.youtube.com/watch?v=lVSm3thUTyM | |
| http://www.youtube.com/watch?v=LvToPTbH7UM | |
| http://www.youtube.com/watch?v=LVuko-iYoMY | |
| http://www.youtube.com/watch?v=lvuoq4ORFps | |
| http://www.youtube.com/watch?v=lVusin0ZQ7w | |
| http://www.youtube.com/watch?v=lvvyBr3SpCM | |
| http://www.youtube.com/watch?v=lvW0gRNMe08 | |
| http://www.youtube.com/watch?v=lVWwen-C-dM | |
| http://www.youtube.com/watch?v=LVwwiJq6zns | |
| http://www.youtube.com/watch?v=lvxqK8d1-rE | |
| http://www.youtube.com/watch?v=lvXY5k6mi8c | |
| http://www.youtube.com/watch?v=LVZ5ZHAGJ30 | |
| http://www.youtube.com/watch?v=-LvzHhkxZtE | |
| http://www.youtube.com/watch?v=LvZhzJdGkGE | |
| http://www.youtube.com/watch?v=LvZjKBPNrdY | |
| http://www.youtube.com/watch?v=lVzudnq4CUk | |
| http://www.youtube.com/watch?v=LW_dZiz8Wfk | |
| http://www.youtube.com/watch?v=lW_i7McdEBU | |
| http://www.youtube.com/watch?v=LW2nCd1Vugc | |
| http://www.youtube.com/watch?v=lW2TPsrxVfI | |
| http://www.youtube.com/watch?v=Lw3fEQZNgho | |
| http://www.youtube.com/watch?v=LW4518gu0YE | |
| http://www.youtube.com/watch?v=lW4dZbB0BFA | |
| http://www.youtube.com/watch?v=LWaVqsSZ-8M | |
| http://www.youtube.com/watch?v=Lwb67E6Eh20 | |
| http://www.youtube.com/watch?v=lWbVahYDkz4 | |
| http://www.youtube.com/watch?v=lwChLZkLqow | |
| http://www.youtube.com/watch?v=lWCPa6O1jYk | |
| http://www.youtube.com/watch?v=lWdQ0XhFz_Q | |
| http://www.youtube.com/watch?v=-L-wefqCG6g | |
| http://www.youtube.com/watch?v=LwF2P8kAVDM | |
| http://www.youtube.com/watch?v=lwFG9Fk8Dt0 | |
| http://www.youtube.com/watch?v=lWG8TmfiIDE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LWG-FgixRXI | |
| http://www.youtube.com/watch?v=lWgjZ6dApzI | |
| http://www.youtube.com/watch?v=lWgKEd0E82Y | |
| http://www.youtube.com/watch?v=LwGZB1M0URI | |
| http://www.youtube.com/watch?v=LWgZfLPPUPw | |
| http://www.youtube.com/watch?v=LwhGn19qqJ4 | |
| http://www.youtube.com/watch?v=LwhiNf1q8PQ | |
| http://www.youtube.com/watch?v=LwHyd_JnyPk | |
| http://www.youtube.com/watch?v=LwiD51LOrQA | |
| http://www.youtube.com/watch?v=LWIe5i_LRYw | |
| http://www.youtube.com/watch?v=LWjSTh4F_Fk | |
| http://www.youtube.com/watch?v=lwk4DzBQvsI | |
| http://www.youtube.com/watch?v=LwKepE5vfiE | |
| http://www.youtube.com/watch?v=lWKivp3edmo | |
| http://www.youtube.com/watch?v=lWKvgaFd0r8 | |
| http://www.youtube.com/watch?v=lwKxdXi19h4 | |
| http://www.youtube.com/watch?v=lWL3IYsUBVg | |
| http://www.youtube.com/watch?v=LWLNKiOq0po | |
| http://www.youtube.com/watch?v=lwlsy2KNp3o | |
| http://www.youtube.com/watch?v=LwLTfe9mV9Q | |
| http://www.youtube.com/watch?v=lwm2Q15HAQg | |
| http://www.youtube.com/watch?v=Lwm8a9VM_Rc | |
| http://www.youtube.com/watch?v=lwNo1DAA9vQ | |
| http://www.youtube.com/watch?v=lwOgT8OPmOA | |
| http://www.youtube.com/watch?v=lwQ_4bpyHFs | |
| http://www.youtube.com/watch?v=LWQcrP3P7Ws | |
| http://www.youtube.com/watch?v=lWqRW5OzVWM | |
| http://www.youtube.com/watch?v=LwQZWvzHdPk | |
| http://www.youtube.com/watch?v=LWr2gAOJFnQ | |
| http://www.youtube.com/watch?v=lWrborMiY4M | |
| http://www.youtube.com/watch?v=lWRFVbqvfl4 | |
| http://www.youtube.com/watch?v=lWRxW_LPB-Q | |
| http://www.youtube.com/watch?v=lWU7Hyg4lCk | |
| http://www.youtube.com/watch?v=lwU-thO_ja4 | |
| http://www.youtube.com/watch?v=LWuVbf6oq6I | |
| http://www.youtube.com/watch?v=lwvA8ppfscQ | |
| http://www.youtube.com/watch?v=lWvk4jw6okM | |
| http://www.youtube.com/watch?v=LwVoiNVZeEQ | |
| http://www.youtube.com/watch?v=lWW2mBoLLNM | |
| http://www.youtube.com/watch?v=lwwcdBogDIY | |
| http://www.youtube.com/watch?v=lwwFs2oOhyo | |
| http://www.youtube.com/watch?v=lwWqbPxML7g | |
| http://www.youtube.com/watch?v=LWWsnNbJ0yE | |
| http://www.youtube.com/watch?v=lwXKcWiEG7A | |
| http://www.youtube.com/watch?v=lwXMXhr7vkU | |
| http://www.youtube.com/watch?v=LWXoXfvdg_E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LwXtUbyhGIE | |
| http://www.youtube.com/watch?v=lw-yY9H2XPc | |
| http://www.youtube.com/watch?v=LWzeqWRhap8 | |
| http://www.youtube.com/watch?v=Lx1_WZY4w9w | |
| http://www.youtube.com/watch?v=Lx1BykUFc8E | |
| http://www.youtube.com/watch?v=lx22_7auN0w | |
| http://www.youtube.com/watch?v=Lx4DQr411gY | |
| http://www.youtube.com/watch?v=lx4Ehc94mxM | |
| http://www.youtube.com/watch?v=lX4JMrdZXZ8 | |
| http://www.youtube.com/watch?v=lX4zfeI7YVw | |
| http://www.youtube.com/watch?v=Lx54ZhWaOCk | |
| http://www.youtube.com/watch?v=lX7JIAlv9Y0 | |
| http://www.youtube.com/watch?v=Lx9oR9oTt_Y | |
| http://www.youtube.com/watch?v=lxam5nZV-lY | |
| http://www.youtube.com/watch?v=lXaValCMqHs | |
| http://www.youtube.com/watch?v=LXB_LB2fQRg | |
| http://www.youtube.com/watch?v=LXbEk_VmBP4 | |
| http://www.youtube.com/watch?v=lxBG9HUgDns | |
| http://www.youtube.com/watch?v=lxBTio4rJCM | |
| http://www.youtube.com/watch?v=LxbTXimglnE | |
| http://www.youtube.com/watch?v=Lxc6lAuQK4U | |
| http://www.youtube.com/watch?v=lXc7gqgOOhc | |
| http://www.youtube.com/watch?v=LxcP_qpzYE0 | |
| http://www.youtube.com/watch?v=LXdc1ZnZLJg | |
| http://www.youtube.com/watch?v=LXdCRCSLbrI | |
| http://www.youtube.com/watch?v=LxDMkqHTHWw | |
| http://www.youtube.com/watch?v=lXDu8YF2Edw | |
| http://www.youtube.com/watch?v=LxeNAovP0CI | |
| http://www.youtube.com/watch?v=lXF1fNWz0Qg | |
| http://www.youtube.com/watch?v=Lxf7fPdRNPY | |
| http://www.youtube.com/watch?v=LxfkpLUhpV0 | |
| http://www.youtube.com/watch?v=lXgGcvTxiSg | |
| http://www.youtube.com/watch?v=lxggXaYK46U | |
| http://www.youtube.com/watch?v=LXhDPQ6Ih5w | |
| http://www.youtube.com/watch?v=LXHGS7pc-nE | |
| http://www.youtube.com/watch?v=LxhYlaq0QT4 | |
| http://www.youtube.com/watch?v=LXIgTkK1Yr4 | |
| http://www.youtube.com/watch?v=lxJ9Rk_8GdY | |
| http://www.youtube.com/watch?v=Lxk9eT9gOpU | |
| http://www.youtube.com/watch?v=LXm2Pm33FyY | |
| http://www.youtube.com/watch?v=LXMgUPxdldE | |
| http://www.youtube.com/watch?v=lxms-rr-83A | |
| http://www.youtube.com/watch?v=LxMvsV3li3U | |
| http://www.youtube.com/watch?v=lXn63ixy_ZU | |
| http://www.youtube.com/watch?v=lxnip3h-jtk | |
| http://www.youtube.com/watch?v=LxO004keCKQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LxomWitrdQA | |
| http://www.youtube.com/watch?v=lxp_Dhn46xo | |
| http://www.youtube.com/watch?v=lXpE84wdpYA | |
| http://www.youtube.com/watch?v=LxPMs0Y6Ozs | |
| http://www.youtube.com/watch?v=lXPN_GOwkA0 | |
| http://www.youtube.com/watch?v=LxpNyFlJWSY | |
| http://www.youtube.com/watch?v=lxQRR-5rCzk | |
| http://www.youtube.com/watch?v=LXQzgFMBDMI | |
| http://www.youtube.com/watch?v=LXrdN2A86uw | |
| http://www.youtube.com/watch?v=lXsejLZy9-Y | |
| http://www.youtube.com/watch?v=lXt10ZXJKwI | |
| http://www.youtube.com/watch?v=lXVnwu9Gohs | |
| http://www.youtube.com/watch?v=LxwEtoiGuJI | |
| http://www.youtube.com/watch?v=lXxHlshO_Jw | |
| http://www.youtube.com/watch?v=LXy1Nmr7mwg | |
| http://www.youtube.com/watch?v=lxYB7nThyYY | |
| http://www.youtube.com/watch?v=lxZmdOWp1mI | |
| http://www.youtube.com/watch?v=LxzSQqq4QbE | |
| http://www.youtube.com/watch?v=lY_c9HRXnmk | |
| http://www.youtube.com/watch?v=ly2BMi0prxk | |
| http://www.youtube.com/watch?v=LY3D-8yrE9o | |
| http://www.youtube.com/watch?v=ly4zUghjDtQ | |
| http://www.youtube.com/watch?v=-lY5fDMmgBs | |
| http://www.youtube.com/watch?v=lY7DkqC_bC8 | |
| http://www.youtube.com/watch?v=LYaCExXbGdg | |
| http://www.youtube.com/watch?v=LYA-HeZVIsw | |
| http://www.youtube.com/watch?v=LYB-3f0QN4E | |
| http://www.youtube.com/watch?v=lYbIBkA2_VE | |
| http://www.youtube.com/watch?v=l-yCmzusxZk | |
| http://www.youtube.com/watch?v=lYCuKdY-ghU | |
| http://www.youtube.com/watch?v=lYD3JzJ-Qdg | |
| http://www.youtube.com/watch?v=lYDWzFPRUiI | |
| http://www.youtube.com/watch?v=lydXVaCAs20 | |
| http://www.youtube.com/watch?v=Lyea0z5WnlA | |
| http://www.youtube.com/watch?v=LYEAzUUvgWg | |
| http://www.youtube.com/watch?v=lYEHm_4CJqA | |
| http://www.youtube.com/watch?v=lyFmWKPXzmw | |
| http://www.youtube.com/watch?v=lYGB6FEss5c | |
| http://www.youtube.com/watch?v=lyGliHmOk-8 | |
| http://www.youtube.com/watch?v=LYgmTS8-epU | |
| http://www.youtube.com/watch?v=lyGPhvedTA8 | |
| http://www.youtube.com/watch?v=lYHotdVZGjw | |
| http://www.youtube.com/watch?v=lYhSi1pu76s | |
| http://www.youtube.com/watch?v=LyIcKFw0a4g | |
| http://www.youtube.com/watch?v=lYiyGsloYws | |
| http://www.youtube.com/watch?v=LyJgOzUv30A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LyjOp21CRPg | |
| http://www.youtube.com/watch?v=lykHNcKsxLk | |
| http://www.youtube.com/watch?v=LyL73kzaHKY | |
| http://www.youtube.com/watch?v=LYl9h2RZF74 | |
| http://www.youtube.com/watch?v=LYlcdv0fPd4 | |
| http://www.youtube.com/watch?v=lYlpDd_erR0 | |
| http://www.youtube.com/watch?v=LYNhGTlqsig | |
| http://www.youtube.com/watch?v=lYnRlAdb6fE | |
| http://www.youtube.com/watch?v=LYNVPKIrUvA | |
| http://www.youtube.com/watch?v=LyNYTrVDkeg | |
| http://www.youtube.com/watch?v=LYo1svQ4Jsk | |
| http://www.youtube.com/watch?v=lYPB_7Br3mU | |
| http://www.youtube.com/watch?v=LyrZqxMq_OE | |
| http://www.youtube.com/watch?v=LyS2Szp0TTE | |
| http://www.youtube.com/watch?v=lyscVvx5E-k | |
| http://www.youtube.com/watch?v=lYsDROnpoGw | |
| http://www.youtube.com/watch?v=-LYSPoMZe5o | |
| http://www.youtube.com/watch?v=lyuR5lsX-VY | |
| http://www.youtube.com/watch?v=LYW3S2Z1LKE | |
| http://www.youtube.com/watch?v=lYWDfFZFiDI | |
| http://www.youtube.com/watch?v=LywM3WYo-9Y | |
| http://www.youtube.com/watch?v=lYx1XE0UGnI | |
| http://www.youtube.com/watch?v=LyxD-Rhjqwk | |
| http://www.youtube.com/watch?v=LYXdwxvdRLg | |
| http://www.youtube.com/watch?v=lYY_WrYnEpA | |
| http://www.youtube.com/watch?v=lYyp2ebx5ZY | |
| http://www.youtube.com/watch?v=lYzfCfundw8 | |
| http://www.youtube.com/watch?v=lyzGDsQOc80 | |
| http://www.youtube.com/watch?v=lZ4mY1V2hr4 | |
| http://www.youtube.com/watch?v=Lz4oTFnCxSU | |
| http://www.youtube.com/watch?v=lZ4QeRfAQxY | |
| http://www.youtube.com/watch?v=lZ5YJy4zCiE | |
| http://www.youtube.com/watch?v=lz6FlPC-SWU | |
| http://www.youtube.com/watch?v=LZ8TTQQ6zFo | |
| http://www.youtube.com/watch?v=-lZ9kWAG8cI | |
| http://www.youtube.com/watch?v=LZ9V_YWlJaI | |
| http://www.youtube.com/watch?v=LZAUbqjyBpU | |
| http://www.youtube.com/watch?v=lZBap42VGxM | |
| http://www.youtube.com/watch?v=LZci0MvcknA | |
| http://www.youtube.com/watch?v=LzcndkuF0Ss | |
| http://www.youtube.com/watch?v=lzD3hO_CLIM | |
| http://www.youtube.com/watch?v=lzDF0snnQTw | |
| http://www.youtube.com/watch?v=lZdmK3dqMbU | |
| http://www.youtube.com/watch?v=LZdsKjwojrg | |
| http://www.youtube.com/watch?v=LzdX0N2l1d0 | |
| http://www.youtube.com/watch?v=Lze02DyoudE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=LZEIKYPUVtA | |
| http://www.youtube.com/watch?v=Lzexo4iROsI | |
| http://www.youtube.com/watch?v=LZf08_yyeJY | |
| http://www.youtube.com/watch?v=LZf2ApCef2E | |
| http://www.youtube.com/watch?v=Lzgp9WX0g0Q | |
| http://www.youtube.com/watch?v=LZhAd4zR2Ik | |
| http://www.youtube.com/watch?v=lZhitPCgCXo | |
| http://www.youtube.com/watch?v=LZHpNmMK0so | |
| http://www.youtube.com/watch?v=LZJ5o3n7ZFM | |
| http://www.youtube.com/watch?v=lzJ6e-tuKDo | |
| http://www.youtube.com/watch?v=lz-JD7zs3o | |
| http://www.youtube.com/watch?v=lzKdYROTVKs | |
| http://www.youtube.com/watch?v=LZM8g30KeGo | |
| http://www.youtube.com/watch?v=LZmdufXdhww | |
| http://www.youtube.com/watch?v=lzNfb1BEHPk | |
| http://www.youtube.com/watch?v=lzNUc-Uy7pk | |
| http://www.youtube.com/watch?v=LZO0HPum-Rg | |
| http://www.youtube.com/watch?v=LZOHEfcCXJU | |
| http://www.youtube.com/watch?v=Lzo-ySqsRW4 | |
| http://www.youtube.com/watch?v=LZPE7LuXZx8 | |
| http://www.youtube.com/watch?v=lZpIpHI3_7Y | |
| http://www.youtube.com/watch?v=lzQ39eaGSbI | |
| http://www.youtube.com/watch?v=LzqsvOtp2A4 | |
| http://www.youtube.com/watch?v=LzRghAR4asA | |
| http://www.youtube.com/watch?v=lzrK8GxvohU | |
| http://www.youtube.com/watch?v=LzRv2V1X1lg | |
| http://www.youtube.com/watch?v=lzs5orcce4o | |
| http://www.youtube.com/watch?v=lZsG_MbhMhw | |
| http://www.youtube.com/watch?v=lZSvWxWLLqg | |
| http://www.youtube.com/watch?v=LZsWfAnwAEw | |
| http://www.youtube.com/watch?v=lzt1h3o2ATg | |
| http://www.youtube.com/watch?v=-lZTEPWd56E | |
| http://www.youtube.com/watch?v=l-ZTuJRUJ-0 | |
| http://www.youtube.com/watch?v=lztXL5JzVg8 | |
| http://www.youtube.com/watch?v=l-ZUI0PJYY4 | |
| http://www.youtube.com/watch?v=LZunRIqpyb4 | |
| http://www.youtube.com/watch?v=LzvCfgk7UiE | |
| http://www.youtube.com/watch?v=lzVjczP7Re8 | |
| http://www.youtube.com/watch?v=LZVLGS6TswM | |
| http://www.youtube.com/watch?v=LzWuplGPhHA | |
| http://www.youtube.com/watch?v=LzxypWzO-ts | |
| http://www.youtube.com/watch?v=LzYOOwHueDg | |
| http://www.youtube.com/watch?v=lZzOtjhpIsY | |
| http://www.youtube.com/watch?v=lZzPEcGur6o | |
| http://www.youtube.com/watch?v=M_1PV2mfU6c | |
| http://www.youtube.com/watch?v=m_2fmlTaYWI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=m_3Y-NpAkz8 | |
| http://www.youtube.com/watch?v=m_58BWVBe30 | |
| http://www.youtube.com/watch?v=M_5jBzOpXn8 | |
| http://www.youtube.com/watch?v=M_70-Kegz8U | |
| http://www.youtube.com/watch?v=-m_8SlDo8h4 | |
| http://www.youtube.com/watch?v=M_a6lfg0etc | |
| http://www.youtube.com/watch?v=M_B9j_sX7Gk | |
| http://www.youtube.com/watch?v=m_bUh230P7k | |
| http://www.youtube.com/watch?v=M_ccvlRHVxU | |
| http://www.youtube.com/watch?v=M_Fs00R-Ouc | |
| http://www.youtube.com/watch?v=M_g2ete0_so | |
| http://www.youtube.com/watch?v=M_g3G-P735U | |
| http://www.youtube.com/watch?v=M_GSJzjeBVs | |
| http://www.youtube.com/watch?v=m_jla9xX5MI | |
| http://www.youtube.com/watch?v=m_jRtFymOqQ | |
| http://www.youtube.com/watch?v=m_jXO_l-bd0 | |
| http://www.youtube.com/watch?v=m_L0D5zsHm4 | |
| http://www.youtube.com/watch?v=m_LbHfogSfo | |
| http://www.youtube.com/watch?v=m_M8Yns7kog | |
| http://www.youtube.com/watch?v=M_mhUmdKwOQ | |
| http://www.youtube.com/watch?v=M_NiwRNHYGY | |
| http://www.youtube.com/watch?v=M_NLZMUpjbs | |
| http://www.youtube.com/watch?v=m_oi81LD0g8 | |
| http://www.youtube.com/watch?v=m_OibWzUR6A | |
| http://www.youtube.com/watch?v=M_QYu-Og7mY | |
| http://www.youtube.com/watch?v=m_rviaKOxok | |
| http://www.youtube.com/watch?v=m_TCxfo2FMg | |
| http://www.youtube.com/watch?v=m_Ttt-ywdPw | |
| http://www.youtube.com/watch?v=M_uF9CyxIvo | |
| http://www.youtube.com/watch?v=M_uKIrZ21rA | |
| http://www.youtube.com/watch?v=m_X88sqrEJI | |
| http://www.youtube.com/watch?v=m02exSFOpI8 | |
| http://www.youtube.com/watch?v=M03BA2LlKwQ | |
| http://www.youtube.com/watch?v=m049EN-kdy4 | |
| http://www.youtube.com/watch?v=M049gXijM-k | |
| http://www.youtube.com/watch?v=m04MwTN5G9o | |
| http://www.youtube.com/watch?v=M0AEIVyuU10 | |
| http://www.youtube.com/watch?v=M0bQNxHzldA | |
| http://www.youtube.com/watch?v=M0bvvv9CspY | |
| http://www.youtube.com/watch?v=m0FH_SUphd4 | |
| http://www.youtube.com/watch?v=M0hB0lbujLA | |
| http://www.youtube.com/watch?v=M0ISzSFMLKk | |
| http://www.youtube.com/watch?v=m0j2CnSUbds | |
| http://www.youtube.com/watch?v=m0kQTOVzA_I | |
| http://www.youtube.com/watch?v=M0LS93Lh8_0 | |
| http://www.youtube.com/watch?v=m0m074AxfVY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=M0M32jH85rM | |
| http://www.youtube.com/watch?v=M0N8t2_UiZw | |
| http://www.youtube.com/watch?v=M0oD5ZTEwuI | |
| http://www.youtube.com/watch?v=M0PJL3Ra5fM | |
| http://www.youtube.com/watch?v=-M0prXEk9kk | |
| http://www.youtube.com/watch?v=M0pVPPnUPoo | |
| http://www.youtube.com/watch?v=M0QnBwbI5ds | |
| http://www.youtube.com/watch?v=m-0QrQtGHdc | |
| http://www.youtube.com/watch?v=m0Qs1Of6MUs | |
| http://www.youtube.com/watch?v=M0RCx00nlk8 | |
| http://www.youtube.com/watch?v=m0S5IIO5d2E | |
| http://www.youtube.com/watch?v=m0sbctl_t0Y | |
| http://www.youtube.com/watch?v=M0Smhy8fAhA | |
| http://www.youtube.com/watch?v=M0SzN0zoLC8 | |
| http://www.youtube.com/watch?v=M0tOgyaBubM | |
| http://www.youtube.com/watch?v=M0trfSMBHsQ | |
| http://www.youtube.com/watch?v=M0TV4TrbI_I | |
| http://www.youtube.com/watch?v=m0U4J0Tt0RU | |
| http://www.youtube.com/watch?v=m0U94M7awaw | |
| http://www.youtube.com/watch?v=m0Upa1t91e0 | |
| http://www.youtube.com/watch?v=m0v9kq6YZ40 | |
| http://www.youtube.com/watch?v=M0--VCNuJrQ | |
| http://www.youtube.com/watch?v=m0VH-bgURi4 | |
| http://www.youtube.com/watch?v=M10a0ZBLNzw | |
| http://www.youtube.com/watch?v=m122VPjVpRg | |
| http://www.youtube.com/watch?v=M132pgPyW50 | |
| http://www.youtube.com/watch?v=M14J18cgBTk | |
| http://www.youtube.com/watch?v=M16yCoOsc0o | |
| http://www.youtube.com/watch?v=M17xeW7j31U | |
| http://www.youtube.com/watch?v=m18b-tJTXIo | |
| http://www.youtube.com/watch?v=M1aldYiQk5c | |
| http://www.youtube.com/watch?v=m1BcIX8rT7I | |
| http://www.youtube.com/watch?v=m1c0A1MWTNc | |
| http://www.youtube.com/watch?v=M1cmnjzpVUE | |
| http://www.youtube.com/watch?v=M1DctSpsV5c | |
| http://www.youtube.com/watch?v=m1dGsuZ5_kc | |
| http://www.youtube.com/watch?v=m1e5LEVxR0g | |
| http://www.youtube.com/watch?v=m1EY8DIcvPA | |
| http://www.youtube.com/watch?v=m1GtwcS8s7o | |
| http://www.youtube.com/watch?v=m1iFZUf-A0M | |
| http://www.youtube.com/watch?v=m1IxjO2qpYM | |
| http://www.youtube.com/watch?v=M1Jc9amJQfM | |
| http://www.youtube.com/watch?v=m1lXOlG9WJA | |
| http://www.youtube.com/watch?v=m1niwPT1_6E | |
| http://www.youtube.com/watch?v=m1oIGcEfaJY | |
| http://www.youtube.com/watch?v=M1oIrry4OYA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=M1pF9mGjHKk | |
| http://www.youtube.com/watch?v=M1qG-BNo1sE | |
| http://www.youtube.com/watch?v=m1RSO-YJ8Js | |
| http://www.youtube.com/watch?v=m1scCTw_BOM | |
| http://www.youtube.com/watch?v=m1seS4tu2sg | |
| http://www.youtube.com/watch?v=M1vpiZXuB8s | |
| http://www.youtube.com/watch?v=m1wgCTW2gYY | |
| http://www.youtube.com/watch?v=m1wwVrQpFxI | |
| http://www.youtube.com/watch?v=m1Wz3h3HW6c | |
| http://www.youtube.com/watch?v=M1XhxEXLfws | |
| http://www.youtube.com/watch?v=m2_YRaZ-5Hg | |
| http://www.youtube.com/watch?v=m21uvEuUA2I | |
| http://www.youtube.com/watch?v=M22ea7VvmLg | |
| http://www.youtube.com/watch?v=M22T_0p5bPA | |
| http://www.youtube.com/watch?v=m27yzGW51yI | |
| http://www.youtube.com/watch?v=m2ApJHhwdMw | |
| http://www.youtube.com/watch?v=m2bYU0mNrXc | |
| http://www.youtube.com/watch?v=m2Fh66PYXqM | |
| http://www.youtube.com/watch?v=m2fkNmTUtk4 | |
| http://www.youtube.com/watch?v=M2hFzNfYdHc | |
| http://www.youtube.com/watch?v=m2httxuT-Bg | |
| http://www.youtube.com/watch?v=m2KPHJ3c7D8 | |
| http://www.youtube.com/watch?v=M2kXeUt2Dm8 | |
| http://www.youtube.com/watch?v=M2mug1mY2c8 | |
| http://www.youtube.com/watch?v=M2onAhkBCOA | |
| http://www.youtube.com/watch?v=m2Phereoqps | |
| http://www.youtube.com/watch?v=M2tbe4KNXwQ | |
| http://www.youtube.com/watch?v=m2TBXi3eehU | |
| http://www.youtube.com/watch?v=m2tdQyMAuoA | |
| http://www.youtube.com/watch?v=M2TsnCHVjxM | |
| http://www.youtube.com/watch?v=M2ufVvsISas | |
| http://www.youtube.com/watch?v=m2UmCadJp6w | |
| http://www.youtube.com/watch?v=M2UVUVC78oE | |
| http://www.youtube.com/watch?v=m2XepdpvR5c | |
| http://www.youtube.com/watch?v=M31ENqhogKs | |
| http://www.youtube.com/watch?v=m33Dr0l2RX4 | |
| http://www.youtube.com/watch?v=M33JpkZREhM | |
| http://www.youtube.com/watch?v=M-33lwA0QOo | |
| http://www.youtube.com/watch?v=M3-5xRD_t8w | |
| http://www.youtube.com/watch?v=M36TUrJ4tIs | |
| http://www.youtube.com/watch?v=m38pv71mBqw | |
| http://www.youtube.com/watch?v=M38QZhGnRLE | |
| http://www.youtube.com/watch?v=M-3Ag9PFxhs | |
| http://www.youtube.com/watch?v=m3DcHKPMJj0 | |
| http://www.youtube.com/watch?v=m3DlPmqvx4k | |
| http://www.youtube.com/watch?v=M3fI83CruGc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=M3GL1Wo_FtE | |
| http://www.youtube.com/watch?v=M3H4JhjMoT0 | |
| http://www.youtube.com/watch?v=m3HCqsS-TxY | |
| http://www.youtube.com/watch?v=m3HEEysErzQ | |
| http://www.youtube.com/watch?v=M3jhVESIprs | |
| http://www.youtube.com/watch?v=M3LoJvlxI7w | |
| http://www.youtube.com/watch?v=m3luWI7W7zY | |
| http://www.youtube.com/watch?v=M3mBtVkGs7s | |
| http://www.youtube.com/watch?v=M3On2Q0S-7E | |
| http://www.youtube.com/watch?v=M3StTDem-4E | |
| http://www.youtube.com/watch?v=M3TiN85FHU8 | |
| http://www.youtube.com/watch?v=m3ugOlPkyUw | |
| http://www.youtube.com/watch?v=M3uV7o7l4RU | |
| http://www.youtube.com/watch?v=m3V2BzJPorw | |
| http://www.youtube.com/watch?v=m3v5XOaVdSQ | |
| http://www.youtube.com/watch?v=M3V8eCxtI6c | |
| http://www.youtube.com/watch?v=m3VM7-ihLa0 | |
| http://www.youtube.com/watch?v=m3yAMYECq20 | |
| http://www.youtube.com/watch?v=M3Yr4TYFLEo | |
| http://www.youtube.com/watch?v=m3ZphSjapB8 | |
| http://www.youtube.com/watch?v=M40GCj6L-Lk | |
| http://www.youtube.com/watch?v=m42P1UqBneU | |
| http://www.youtube.com/watch?v=m46a_wKImBk | |
| http://www.youtube.com/watch?v=m48Spn5Mflc | |
| http://www.youtube.com/watch?v=M4--a2D_tac | |
| http://www.youtube.com/watch?v=m4Ahhi9AcR0 | |
| http://www.youtube.com/watch?v=M4b3TsOPK80 | |
| http://www.youtube.com/watch?v=m4bOufosadc | |
| http://www.youtube.com/watch?v=M4c7QGk9GnM | |
| http://www.youtube.com/watch?v=M4cXS4yuhpw | |
| http://www.youtube.com/watch?v=M4CyFjYEaXk | |
| http://www.youtube.com/watch?v=M4feU4iM_F0 | |
| http://www.youtube.com/watch?v=m4FvQQJVaJk | |
| http://www.youtube.com/watch?v=M4g6KRFVTWw | |
| http://www.youtube.com/watch?v=m4H_retPFjk | |
| http://www.youtube.com/watch?v=m4hq2FBFJ0k | |
| http://www.youtube.com/watch?v=m4kFeRMezAA | |
| http://www.youtube.com/watch?v=M4mHknloCsY | |
| http://www.youtube.com/watch?v=m4mlpqR02TA | |
| http://www.youtube.com/watch?v=M4nhKgPBJFM | |
| http://www.youtube.com/watch?v=M4reMF-kRN0 | |
| http://www.youtube.com/watch?v=m4SRWn_XzMU | |
| http://www.youtube.com/watch?v=M4Usllhd42Q | |
| http://www.youtube.com/watch?v=M4VmZVN417E | |
| http://www.youtube.com/watch?v=m4W0q6qDNl0 | |
| http://www.youtube.com/watch?v=M4wPXmsq0g4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=m4yKGfqIonU | |
| http://www.youtube.com/watch?v=M5__78zxh5s | |
| http://www.youtube.com/watch?v=m5_qKPhNeMM | |
| http://www.youtube.com/watch?v=m51cZxO30e8 | |
| http://www.youtube.com/watch?v=m51qaY24Zns | |
| http://www.youtube.com/watch?v=M55dcUwvOAw | |
| http://www.youtube.com/watch?v=M565TlRjqSs | |
| http://www.youtube.com/watch?v=m56uXrWLUhw | |
| http://www.youtube.com/watch?v=M57qdYvHmsU | |
| http://www.youtube.com/watch?v=m58rsjZ1MGM | |
| http://www.youtube.com/watch?v=M58t_2CRB7M | |
| http://www.youtube.com/watch?v=m-5ADCSo5Lc | |
| http://www.youtube.com/watch?v=m5As0p4g4R0 | |
| http://www.youtube.com/watch?v=m5bP1kxudvY | |
| http://www.youtube.com/watch?v=m5cinV32YTY | |
| http://www.youtube.com/watch?v=m5DjbgCQavo | |
| http://www.youtube.com/watch?v=M-5eanJ3tiI | |
| http://www.youtube.com/watch?v=m5eeUvaorb8 | |
| http://www.youtube.com/watch?v=M5EwucW1Cbs | |
| http://www.youtube.com/watch?v=m5f2GDmAgSs | |
| http://www.youtube.com/watch?v=M5h2pmi_Asw | |
| http://www.youtube.com/watch?v=m5hiIQbW_Z0 | |
| http://www.youtube.com/watch?v=m5hpRdRj_UE | |
| http://www.youtube.com/watch?v=M5-htFdan1w | |
| http://www.youtube.com/watch?v=M5Ijn2vULNA | |
| http://www.youtube.com/watch?v=M5khQ2WO8hw | |
| http://www.youtube.com/watch?v=m5MBy-eWnlU | |
| http://www.youtube.com/watch?v=m5nC-umlufY | |
| http://www.youtube.com/watch?v=M5nDXUcfm5Q | |
| http://www.youtube.com/watch?v=m5nkjnx0k30 | |
| http://www.youtube.com/watch?v=m5oFnOlGK0k | |
| http://www.youtube.com/watch?v=M5pPpCWn07Q | |
| http://www.youtube.com/watch?v=M5pxO82r_Cw | |
| http://www.youtube.com/watch?v=m5qaHpyWikQ | |
| http://www.youtube.com/watch?v=M5QrKvM2Eyc | |
| http://www.youtube.com/watch?v=M5R2Pb3e3eE | |
| http://www.youtube.com/watch?v=-m5RtbmYLnw | |
| http://www.youtube.com/watch?v=m5SQ5EE-f2A | |
| http://www.youtube.com/watch?v=m5TcfywPj0E | |
| http://www.youtube.com/watch?v=M5tEmt_Btko | |
| http://www.youtube.com/watch?v=m5twynW490Q | |
| http://www.youtube.com/watch?v=M5U4HQYTsHI | |
| http://www.youtube.com/watch?v=m5UKnjg9QfY | |
| http://www.youtube.com/watch?v=m5Xe4_-I64w | |
| http://www.youtube.com/watch?v=M5xE76ISq_I | |
| http://www.youtube.com/watch?v=M60c7xcccWU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=m60lnpoHKAI | |
| http://www.youtube.com/watch?v=M62s18UAo4I | |
| http://www.youtube.com/watch?v=m63STyAv8rw | |
| http://www.youtube.com/watch?v=m64bUPMC4to | |
| http://www.youtube.com/watch?v=M66hFqauqek | |
| http://www.youtube.com/watch?v=m67PvGoLufg | |
| http://www.youtube.com/watch?v=m69t10Ag5Ik | |
| http://www.youtube.com/watch?v=m6aZm6D8y14 | |
| http://www.youtube.com/watch?v=m6BiWEuwwZs | |
| http://www.youtube.com/watch?v=m6c3jWN6nPU | |
| http://www.youtube.com/watch?v=m6-dvWsyI2o | |
| http://www.youtube.com/watch?v=M6EZmA-gGdM | |
| http://www.youtube.com/watch?v=M6g_br_07rk | |
| http://www.youtube.com/watch?v=m6JyB3DAppY | |
| http://www.youtube.com/watch?v=m6k2nfnp0lE | |
| http://www.youtube.com/watch?v=M6kIC5HeiCY | |
| http://www.youtube.com/watch?v=M6kjv1BZT6w | |
| http://www.youtube.com/watch?v=M6LpJBBj20E | |
| http://www.youtube.com/watch?v=m6myulQOwRo | |
| http://www.youtube.com/watch?v=M6p1LwhRAKI | |
| http://www.youtube.com/watch?v=m6seahFYboY | |
| http://www.youtube.com/watch?v=m6slC6wfF-8 | |
| http://www.youtube.com/watch?v=m6Sn4fNJa8E | |
| http://www.youtube.com/watch?v=M6vCHFlII5Q | |
| http://www.youtube.com/watch?v=M6wy2uRnHgc | |
| http://www.youtube.com/watch?v=m6XVMIMD5qk | |
| http://www.youtube.com/watch?v=M73g6NdxwiQ | |
| http://www.youtube.com/watch?v=M77wmnZl0Zc | |
| http://www.youtube.com/watch?v=m7AH0RErlL8 | |
| http://www.youtube.com/watch?v=m7-DwmsFITA | |
| http://www.youtube.com/watch?v=M7Fe4dJjFOk | |
| http://www.youtube.com/watch?v=M7FkXBN4YeM | |
| http://www.youtube.com/watch?v=M7fLDOw_bGM | |
| http://www.youtube.com/watch?v=m7fmlClRbto | |
| http://www.youtube.com/watch?v=M7FZCUCdLJw | |
| http://www.youtube.com/watch?v=M7GwW7k-JGM | |
| http://www.youtube.com/watch?v=M7kNDCyyvP4 | |
| http://www.youtube.com/watch?v=M7MLPogh2RI | |
| http://www.youtube.com/watch?v=m7NaHo9Xfh0 | |
| http://www.youtube.com/watch?v=m7q5gdmq9yY | |
| http://www.youtube.com/watch?v=M7qB2l5EjHU | |
| http://www.youtube.com/watch?v=M7QEDtW5yvA | |
| http://www.youtube.com/watch?v=M7r5WBrUmmM | |
| http://www.youtube.com/watch?v=M7RWjL4PJFc | |
| http://www.youtube.com/watch?v=M7rxZkFWhqA | |
| http://www.youtube.com/watch?v=m-7S0jeR0Yo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=M7TCZPFZrbc | |
| http://www.youtube.com/watch?v=M7ubgSTkBJY | |
| http://www.youtube.com/watch?v=M7X8rxeMtAk | |
| http://www.youtube.com/watch?v=m7Xi_VaAue4 | |
| http://www.youtube.com/watch?v=7zBTlGDkD8 | |
| http://www.youtube.com/watch?v=M7zEKR5XkOA | |
| http://www.youtube.com/watch?v=m7zzGV6SWKA | |
| http://www.youtube.com/watch?v=M828hpBzXZY | |
| http://www.youtube.com/watch?v=m839fK33i0A | |
| http://www.youtube.com/watch?v=m83SLLuEpng | |
| http://www.youtube.com/watch?v=M85L0gKe48A | |
| http://www.youtube.com/watch?v=M869arARl8g | |
| http://www.youtube.com/watch?v=M87XBKJea2w | |
| http://www.youtube.com/watch?v=m8D9df87Z7A | |
| http://www.youtube.com/watch?v=m8DAcEXarQk | |
| http://www.youtube.com/watch?v=M8EVxGEg0eI | |
| http://www.youtube.com/watch?v=M8FnQY6mN8M | |
| http://www.youtube.com/watch?v=M8fq3dQgArA | |
| http://www.youtube.com/watch?v=m8ibCASVA40 | |
| http://www.youtube.com/watch?v=m8KjimsLGvE | |
| http://www.youtube.com/watch?v=m8kQFqPok2w | |
| http://www.youtube.com/watch?v=m8l4bYbtkfc | |
| http://www.youtube.com/watch?v=M8lg3wUoqpA | |
| http://www.youtube.com/watch?v=M8mbPstgtiA | |
| http://www.youtube.com/watch?v=M8MQBr1rfaQ | |
| http://www.youtube.com/watch?v=M8NpMOiHroA | |
| http://www.youtube.com/watch?v=m8RO-MKvXkk | |
| http://www.youtube.com/watch?v=M8sjtJpWmSU | |
| http://www.youtube.com/watch?v=m8T3UWNfhoU | |
| http://www.youtube.com/watch?v=M8Wm0aVjaRg | |
| http://www.youtube.com/watch?v=m8YlHlJbUds | |
| http://www.youtube.com/watch?v=m8Yszh3AKZU | |
| http://www.youtube.com/watch?v=m8Z7Q9iGEwA | |
| http://www.youtube.com/watch?v=M8ZnNubW0PM | |
| http://www.youtube.com/watch?v=m8ZpJei2jik | |
| http://www.youtube.com/watch?v=m8zYQsT8Av4 | |
| http://www.youtube.com/watch?v=M9_7foEsVsQ | |
| http://www.youtube.com/watch?v=M9_NDV43Ezo | |
| http://www.youtube.com/watch?v=m90iE7aHNMI | |
| http://www.youtube.com/watch?v=M90VBibdBFY | |
| http://www.youtube.com/watch?v=M97ncEBTzN0 | |
| http://www.youtube.com/watch?v=m98ec_OAIk0 | |
| http://www.youtube.com/watch?v=M9AJXfGIOVE | |
| http://www.youtube.com/watch?v=M9aninYQLdw | |
| http://www.youtube.com/watch?v=m9Awgn-ciYA | |
| http://www.youtube.com/watch?v=m9Bzg4lYqnc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=M9CnNjw03eY | |
| http://www.youtube.com/watch?v=M9DshjFdXIA | |
| http://www.youtube.com/watch?v=M9E35Ut-N64 | |
| http://www.youtube.com/watch?v=M9fSI_D69KU | |
| http://www.youtube.com/watch?v=M9gvNLFjUeU | |
| http://www.youtube.com/watch?v=M9gZhSrSJxs | |
| http://www.youtube.com/watch?v=M9HtPgNvIuQ | |
| http://www.youtube.com/watch?v=M9iERFGlnW0 | |
| http://www.youtube.com/watch?v=m9IL-S2TSAc | |
| http://www.youtube.com/watch?v=m9J5ZFXiXdU | |
| http://www.youtube.com/watch?v=M9KALIEPQS0 | |
| http://www.youtube.com/watch?v=m9LejuDaXpM | |
| http://www.youtube.com/watch?v=M9LuHjqhpdM | |
| http://www.youtube.com/watch?v=M9N9c9O_jI8 | |
| http://www.youtube.com/watch?v=M9PLvOpVCBI | |
| http://www.youtube.com/watch?v=m9pmo3AJq2I | |
| http://www.youtube.com/watch?v=M9rd_bayQi0 | |
| http://www.youtube.com/watch?v=M9rdcpQX0-4 | |
| http://www.youtube.com/watch?v=M9rjHpd5FoU | |
| http://www.youtube.com/watch?v=m9sAIU0JrgQ | |
| http://www.youtube.com/watch?v=M9S-PLWvsI4 | |
| http://www.youtube.com/watch?v=-m9TlnuQV5Q | |
| http://www.youtube.com/watch?v=M9tn1nzFR0A | |
| http://www.youtube.com/watch?v=m9-ToApf-F0 | |
| http://www.youtube.com/watch?v=M9u1YQilZag | |
| http://www.youtube.com/watch?v=M9UvIv7SBzw | |
| http://www.youtube.com/watch?v=m9VWOHEafTk | |
| http://www.youtube.com/watch?v=m9xKMsAQwgI | |
| http://www.youtube.com/watch?v=m9y69DGeel4 | |
| http://www.youtube.com/watch?v=M9Z2SVwoD0A | |
| http://www.youtube.com/watch?v=M9z8ZXQUw88 | |
| http://www.youtube.com/watch?v=M9zdfQFG0PM | |
| http://www.youtube.com/watch?v=ma_jRTheIqo | |
| http://www.youtube.com/watch?v=mA0JetuGxLc | |
| http://www.youtube.com/watch?v=Ma0k9SbBPO8 | |
| http://www.youtube.com/watch?v=Ma3bESnHJNQ | |
| http://www.youtube.com/watch?v=Ma3EUF3x_jI | |
| http://www.youtube.com/watch?v=Ma4lah9Ttf8 | |
| http://www.youtube.com/watch?v=ma4pv3ycAvE | |
| http://www.youtube.com/watch?v=MA5DlRGsak0 | |
| http://www.youtube.com/watch?v=Ma5JiVu9u4k | |
| http://www.youtube.com/watch?v=MA69bE9EEbg | |
| http://www.youtube.com/watch?v=ma6Ahrev208 | |
| http://www.youtube.com/watch?v=ma6-AsSlqMY | |
| http://www.youtube.com/watch?v=ma6x76GwLpc | |
| http://www.youtube.com/watch?v=ma79faHFzJc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ma8pE33elc4 | |
| http://www.youtube.com/watch?v=mA9wGn37Wag | |
| http://www.youtube.com/watch?v=MAAcccHqQ7I | |
| http://www.youtube.com/watch?v=MaByDN2xiOA | |
| http://www.youtube.com/watch?v=MaCFi0VL_Qw | |
| http://www.youtube.com/watch?v=MacKbMNfTc8 | |
| http://www.youtube.com/watch?v=MAdLr0bQl98 | |
| http://www.youtube.com/watch?v=madYxdWA-rU | |
| http://www.youtube.com/watch?v=Mae5YLz7Ke8 | |
| http://www.youtube.com/watch?v=MAf3QJciM2g | |
| http://www.youtube.com/watch?v=MAFBP35xyqo | |
| http://www.youtube.com/watch?v=MAfUY9n79gY | |
| http://www.youtube.com/watch?v=maGIGPjNo68 | |
| http://www.youtube.com/watch?v=magzdGXirGk | |
| http://www.youtube.com/watch?v=MAh5AfnOenQ | |
| http://www.youtube.com/watch?v=MAHMU8T-vIY | |
| http://www.youtube.com/watch?v=maIYmCx_M7o | |
| http://www.youtube.com/watch?v=majKu_8sPz0 | |
| http://www.youtube.com/watch?v=MaJlsq2fnoI | |
| http://www.youtube.com/watch?v=mAjtYutw3FQ | |
| http://www.youtube.com/watch?v=majZYbkisfs | |
| http://www.youtube.com/watch?v=makNCR-h23U | |
| http://www.youtube.com/watch?v=mAkOEej-_4M | |
| http://www.youtube.com/watch?v=MaKs9q8G6FI | |
| http://www.youtube.com/watch?v=MaLtoQn6eLo | |
| http://www.youtube.com/watch?v=mamCeyaZBu0 | |
| http://www.youtube.com/watch?v=mAmdy9jLwjk | |
| http://www.youtube.com/watch?v=MamQL_QmN3k | |
| http://www.youtube.com/watch?v=MaMR4XTAAY8 | |
| http://www.youtube.com/watch?v=mANj__dgIKA | |
| http://www.youtube.com/watch?v=MAnP0QDVWgU | |
| http://www.youtube.com/watch?v=MAoi7hfUChg | |
| http://www.youtube.com/watch?v=mAPIYU7xuTM | |
| http://www.youtube.com/watch?v=MaQKpmVE8XY | |
| http://www.youtube.com/watch?v=mAqXAlGjaJU | |
| http://www.youtube.com/watch?v=markyrNaP74 | |
| http://www.youtube.com/watch?v=Mas0YxaGzaI | |
| http://www.youtube.com/watch?v=mAsyAUvjTtM | |
| http://www.youtube.com/watch?v=m-aSzEmXAU0 | |
| http://www.youtube.com/watch?v=MAT_cmoVz_w | |
| http://www.youtube.com/watch?v=Mat5iuMHylM | |
| http://www.youtube.com/watch?v=matEHHQcPbk | |
| http://www.youtube.com/watch?v=mAvjNKkVVZY | |
| http://www.youtube.com/watch?v=mAvVhnVHnis | |
| http://www.youtube.com/watch?v=mAWFpxMwHCo | |
| http://www.youtube.com/watch?v=MawPnlexw00 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mAwZg_LhhjE | |
| http://www.youtube.com/watch?v=Max6hh1yp50 | |
| http://www.youtube.com/watch?v=MAxvo96a9-E | |
| http://www.youtube.com/watch?v=maY2iKzlt9I | |
| http://www.youtube.com/watch?v=mAY7HGm7PTg | |
| http://www.youtube.com/watch?v=may-cL5N5fk | |
| http://www.youtube.com/watch?v=maYCVwA7-mA | |
| http://www.youtube.com/watch?v=mAz2P1oE1B8 | |
| http://www.youtube.com/watch?v=MAztVy59Ots | |
| http://www.youtube.com/watch?v=mB_hZtbyDlw | |
| http://www.youtube.com/watch?v=MB01mtR0nTc | |
| http://www.youtube.com/watch?v=M--B0wcntlU | |
| http://www.youtube.com/watch?v=mB2J_wfBPqo | |
| http://www.youtube.com/watch?v=mb2K81m6CGM | |
| http://www.youtube.com/watch?v=mb3392WmeH8 | |
| http://www.youtube.com/watch?v=mB494nV6Oh4 | |
| http://www.youtube.com/watch?v=Mb49zpL1iJ4 | |
| http://www.youtube.com/watch?v=MB4-Va_w5RY | |
| http://www.youtube.com/watch?v=MB5zj1XdCCE | |
| http://www.youtube.com/watch?v=mb77g7TbXDo | |
| http://www.youtube.com/watch?v=mb7nki_DckI | |
| http://www.youtube.com/watch?v=Mb7NlVlzqx8 | |
| http://www.youtube.com/watch?v=MB8DUNNQI8w | |
| http://www.youtube.com/watch?v=Mb9GDrOLHB0 | |
| http://www.youtube.com/watch?v=mB9KNlw_V0Q | |
| http://www.youtube.com/watch?v=-mba1P4Jwak | |
| http://www.youtube.com/watch?v=mba8K-qTt5U | |
| http://www.youtube.com/watch?v=MBAF97mHFrY | |
| http://www.youtube.com/watch?v=m-BAiTGc4ww | |
| http://www.youtube.com/watch?v=MBcI-gL7JbY | |
| http://www.youtube.com/watch?v=MbCXmAWnmJI | |
| http://www.youtube.com/watch?v=mbcYi1DEi_E | |
| http://www.youtube.com/watch?v=mBDEWPm7_d8 | |
| http://www.youtube.com/watch?v=mbDogTpU_w0 | |
| http://www.youtube.com/watch?v=mbehDi4IePw | |
| http://www.youtube.com/watch?v=MbekHONrJ-U | |
| http://www.youtube.com/watch?v=MBeNle5I2uI | |
| http://www.youtube.com/watch?v=Mbf6n28AttA | |
| http://www.youtube.com/watch?v=MBfDFi_iX6Y | |
| http://www.youtube.com/watch?v=mbg7K6chVRc | |
| http://www.youtube.com/watch?v=mBGjAqBzBVs | |
| http://www.youtube.com/watch?v=MBgP5Y9qRGA | |
| http://www.youtube.com/watch?v=MBHhSqjPjmk | |
| http://www.youtube.com/watch?v=MbhtDWbscY8 | |
| http://www.youtube.com/watch?v=mbirCNVnnsw | |
| http://www.youtube.com/watch?v=mbk7SXyjRvo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MBktaheS5XY | |
| http://www.youtube.com/watch?v=MBKXzRch3uo | |
| http://www.youtube.com/watch?v=MBlEnyWXccU | |
| http://www.youtube.com/watch?v=mblkR9VsIA0 | |
| http://www.youtube.com/watch?v=Mbm0Sddzh68 | |
| http://www.youtube.com/watch?v=mbM-yyDm8EM | |
| http://www.youtube.com/watch?v=MBN1C2Yj5as | |
| http://www.youtube.com/watch?v=MbO8_ORDNK8 | |
| http://www.youtube.com/watch?v=MboJir8FOOU | |
| http://www.youtube.com/watch?v=MBQ_LRbHuuw | |
| http://www.youtube.com/watch?v=mbqcMJjDaGg | |
| http://www.youtube.com/watch?v=mBqRNMLpGVc | |
| http://www.youtube.com/watch?v=MbrIo9bKXS4 | |
| http://www.youtube.com/watch?v=mbRNue60iiU | |
| http://www.youtube.com/watch?v=mBTJxKPJgwk | |
| http://www.youtube.com/watch?v=MBTQxXLA41M | |
| http://www.youtube.com/watch?v=mbtWva4eNGU | |
| http://www.youtube.com/watch?v=mbuOY_nIR98 | |
| http://www.youtube.com/watch?v=MBUU1jS6r3M | |
| http://www.youtube.com/watch?v=mbVJBcWPoEA | |
| http://www.youtube.com/watch?v=mbw5TuCNDOg | |
| http://www.youtube.com/watch?v=mBwburUT8Kc | |
| http://www.youtube.com/watch?v=Mbwd4oAPxFE | |
| http://www.youtube.com/watch?v=mBWgVud0pSI | |
| http://www.youtube.com/watch?v=MbWmLiCQuwo | |
| http://www.youtube.com/watch?v=mBwygMqkmYo | |
| http://www.youtube.com/watch?v=MBWz7Xb_mUc | |
| http://www.youtube.com/watch?v=Mbx3r49DXpY | |
| http://www.youtube.com/watch?v=mBXXIjBHnsg | |
| http://www.youtube.com/watch?v=mBXydOtaUME | |
| http://www.youtube.com/watch?v=mbYyM2BygqE | |
| http://www.youtube.com/watch?v=MBz0nmyzC68 | |
| http://www.youtube.com/watch?v=mBZlWuGMKXc | |
| http://www.youtube.com/watch?v=Mc_xYTexVjg | |
| http://www.youtube.com/watch?v=mC0An8A1HfA | |
| http://www.youtube.com/watch?v=mC0Q39Md1XY | |
| http://www.youtube.com/watch?v=Mc1pNSiCPT4 | |
| http://www.youtube.com/watch?v=Mc3_RJMPoig | |
| http://www.youtube.com/watch?v=mc3M2ycq5mA | |
| http://www.youtube.com/watch?v=Mc6E-w_zGts | |
| http://www.youtube.com/watch?v=MC7vEik6WV8 | |
| http://www.youtube.com/watch?v=Mc89GyMGzSQ | |
| http://www.youtube.com/watch?v=MC89y5nl_iw | |
| http://www.youtube.com/watch?v=mCaofs7gTb8 | |
| http://www.youtube.com/watch?v=MCAsw4AzAs8 | |
| http://www.youtube.com/watch?v=mcBnyEqOJW8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=McbRkBwJ0Ec | |
| http://www.youtube.com/watch?v=MCcVmFHbVrM | |
| http://www.youtube.com/watch?v=McdDgANB4fE | |
| http://www.youtube.com/watch?v=McenBEQ_3p4 | |
| http://www.youtube.com/watch?v=mceSOMfGnsA | |
| http://www.youtube.com/watch?v=McFAZxCGjf4 | |
| http://www.youtube.com/watch?v=mCFizqOW_S0 | |
| http://www.youtube.com/watch?v=McG5lB83LzA | |
| http://www.youtube.com/watch?v=McglmKvH814 | |
| http://www.youtube.com/watch?v=mcgy0i9Nzfk | |
| http://www.youtube.com/watch?v=mcHTtHJ3d3I | |
| http://www.youtube.com/watch?v=mChVu2FstDU | |
| http://www.youtube.com/watch?v=MCi41voDALM | |
| http://www.youtube.com/watch?v=mCidzDACweQ | |
| http://www.youtube.com/watch?v=-MciRPlfC4w | |
| http://www.youtube.com/watch?v=McJDiZq9380 | |
| http://www.youtube.com/watch?v=McjJNAtaWwA | |
| http://www.youtube.com/watch?v=mCjwvv2A_sk | |
| http://www.youtube.com/watch?v=MCKFafaqAN4 | |
| http://www.youtube.com/watch?v=mcl5puRkuuM | |
| http://www.youtube.com/watch?v=MclvITeAemc | |
| http://www.youtube.com/watch?v=McmnlMBts2g | |
| http://www.youtube.com/watch?v=mcMrqcAFJ1A | |
| http://www.youtube.com/watch?v=mCN8vAoGwTk | |
| http://www.youtube.com/watch?v=mCnbj9Hv4N0 | |
| http://www.youtube.com/watch?v=mCOg086BzHQ | |
| http://www.youtube.com/watch?v=McOUS3M0v8Q | |
| http://www.youtube.com/watch?v=MCPbPI2xQ6M | |
| http://www.youtube.com/watch?v=mcqZ7kQKZi4 | |
| http://www.youtube.com/watch?v=M-CRf4T7SLI | |
| http://www.youtube.com/watch?v=Mcrh7k3lQRs | |
| http://www.youtube.com/watch?v=mCs_s9n9S94 | |
| http://www.youtube.com/watch?v=mcsa2F4SQoE | |
| http://www.youtube.com/watch?v=McTpixxw_po | |
| http://www.youtube.com/watch?v=mctpwS_JaSs | |
| http://www.youtube.com/watch?v=MCUU7mT9Umo | |
| http://www.youtube.com/watch?v=mCv961kenC0 | |
| http://www.youtube.com/watch?v=mCVfmO9sr_Q | |
| http://www.youtube.com/watch?v=Mcvis60_W7I | |
| http://www.youtube.com/watch?v=mCVS7zVyq-E | |
| http://www.youtube.com/watch?v=mcWcW5lbX30 | |
| http://www.youtube.com/watch?v=mcWPTb8DXzU | |
| http://www.youtube.com/watch?v=McwQOmHoSYU | |
| http://www.youtube.com/watch?v=mc-WRzEVMpI | |
| http://www.youtube.com/watch?v=MCxfazbf0mE | |
| http://www.youtube.com/watch?v=mcXiHrIxjwE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=McxlIKxkb3s | |
| http://www.youtube.com/watch?v=mCXRdg9nzsE | |
| http://www.youtube.com/watch?v=MCxrRiRPzGU | |
| http://www.youtube.com/watch?v=mcYNdJ3MEi0 | |
| http://www.youtube.com/watch?v=MCyqlZlngOU | |
| http://www.youtube.com/watch?v=MCyxPWn7SFc | |
| http://www.youtube.com/watch?v=MCyYhlIRV_c | |
| http://www.youtube.com/watch?v=mCZkOpI2qQM | |
| http://www.youtube.com/watch?v=MczSniNCQDY | |
| http://www.youtube.com/watch?v=mD0cwlbRYyo | |
| http://www.youtube.com/watch?v=Md17hc6VCSo | |
| http://www.youtube.com/watch?v=md38DAz6qnU | |
| http://www.youtube.com/watch?v=Md5Lp3kVAgM | |
| http://www.youtube.com/watch?v=MD6c8Z3yqSk | |
| http://www.youtube.com/watch?v=mD7Tl94wYZE | |
| http://www.youtube.com/watch?v=MDa8-HJ4fVk | |
| http://www.youtube.com/watch?v=mDBysN8VMF4 | |
| http://www.youtube.com/watch?v=mdcdCq7UZVM | |
| http://www.youtube.com/watch?v=mDcEkxzyKpM | |
| http://www.youtube.com/watch?v=mDcLg69hD0o | |
| http://www.youtube.com/watch?v=mddVDgjeJ7I | |
| http://www.youtube.com/watch?v=mdDwlmpXTL0 | |
| http://www.youtube.com/watch?v=MDdxDfyPeLU | |
| http://www.youtube.com/watch?v=mdEdrWtca0I | |
| http://www.youtube.com/watch?v=mDeSfWIulw0 | |
| http://www.youtube.com/watch?v=mDEvZpGAA18 | |
| http://www.youtube.com/watch?v=mDfCioSwCic | |
| http://www.youtube.com/watch?v=mdgBb5LW1Y0 | |
| http://www.youtube.com/watch?v=MdGWIkiYxhA | |
| http://www.youtube.com/watch?v=mDHe5aw13Oc | |
| http://www.youtube.com/watch?v=MdHFKN8xe-g | |
| http://www.youtube.com/watch?v=MdJpdmKTyZY | |
| http://www.youtube.com/watch?v=MDJROYTAoDs | |
| http://www.youtube.com/watch?v=Dk5abikUeo | |
| http://www.youtube.com/watch?v=MDKuUVMPtsQ | |
| http://www.youtube.com/watch?v=MDkxQeETbQQ | |
| http://www.youtube.com/watch?v=MDL7sml4yJI | |
| http://www.youtube.com/watch?v=MDL8BJUA4iI | |
| http://www.youtube.com/watch?v=mDm4ckiaCvw | |
| http://www.youtube.com/watch?v=mDm9gxi8Aok | |
| http://www.youtube.com/watch?v=MdMk6XH0HpY | |
| http://www.youtube.com/watch?v=mdmuYHpht1Q | |
| http://www.youtube.com/watch?v=MdMYrZlpf38 | |
| http://www.youtube.com/watch?v=MDN8p6Go3ac | |
| http://www.youtube.com/watch?v=mDoCjxnirk0 | |
| http://www.youtube.com/watch?v=mdODiBhvNFI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MDOwZ3GvC4g | |
| http://www.youtube.com/watch?v=MDP6jdNGvCo | |
| http://www.youtube.com/watch?v=Mdpj8bvV7bU | |
| http://www.youtube.com/watch?v=MDRDzviKFTY | |
| http://www.youtube.com/watch?v=mDROCZablsI | |
| http://www.youtube.com/watch?v=MdS2xnPqkQQ | |
| http://www.youtube.com/watch?v=mdSBvXJfHMk | |
| http://www.youtube.com/watch?v=MdSDXEXSFCU | |
| http://www.youtube.com/watch?v=mDsqEM1fs1M | |
| http://www.youtube.com/watch?v=mDSy5IKzQi8 | |
| http://www.youtube.com/watch?v=mdT1Z8M9znc | |
| http://www.youtube.com/watch?v=mDTHf7SMEF8 | |
| http://www.youtube.com/watch?v=mdttioTNo8w | |
| http://www.youtube.com/watch?v=mduRgYpA4H4 | |
| http://www.youtube.com/watch?v=MDwS6OgHHTU | |
| http://www.youtube.com/watch?v=MDWWBm9S0iE | |
| http://www.youtube.com/watch?v=MdwwMZ4L0Ss | |
| http://www.youtube.com/watch?v=mDX7XSvuELA | |
| http://www.youtube.com/watch?v=mDxv8Pa2xSY | |
| http://www.youtube.com/watch?v=mDy9LuEwpxQ | |
| http://www.youtube.com/watch?v=me_3PSC2axw | |
| http://www.youtube.com/watch?v=ME0VFdp3K6I | |
| http://www.youtube.com/watch?v=Me2d3HmnVtU | |
| http://www.youtube.com/watch?v=Me2ILeQznfk | |
| http://www.youtube.com/watch?v=me3DzK9MN_U | |
| http://www.youtube.com/watch?v=me3LsZFDR5c | |
| http://www.youtube.com/watch?v=me3RVNY4OaI | |
| http://www.youtube.com/watch?v=Me3xluInE1Y | |
| http://www.youtube.com/watch?v=me4rA93x6rA | |
| http://www.youtube.com/watch?v=Me4z-IkxdaE | |
| http://www.youtube.com/watch?v=mE5_XMbc2h0 | |
| http://www.youtube.com/watch?v=Me5qc9aMGWM | |
| http://www.youtube.com/watch?v=mE5R7mJ66BE | |
| http://www.youtube.com/watch?v=ME7_JlFw6iU | |
| http://www.youtube.com/watch?v=me7aMfgBmKY | |
| http://www.youtube.com/watch?v=mE7BnKQnVaM | |
| http://www.youtube.com/watch?v=ME7ltWNmlhk | |
| http://www.youtube.com/watch?v=mE8GGT2M644 | |
| http://www.youtube.com/watch?v=me8OsKh5Gt4 | |
| http://www.youtube.com/watch?v=Me8sVugDHRw | |
| http://www.youtube.com/watch?v=mEaYgragL6U | |
| http://www.youtube.com/watch?v=meB1duphqww | |
| http://www.youtube.com/watch?v=mEC1-94R0O8 | |
| http://www.youtube.com/watch?v=MEdsv6ZxGIM | |
| http://www.youtube.com/watch?v=M-E-e44tqe4 | |
| http://www.youtube.com/watch?v=meEoemLaiPk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Mef7h9ZXQXQ | |
| http://www.youtube.com/watch?v=MeFaPT_9-4k | |
| http://www.youtube.com/watch?v=mefIoUo7wG0 | |
| http://www.youtube.com/watch?v=MEFmwESJQe0 | |
| http://www.youtube.com/watch?v=mEFnihKjkpQ | |
| http://www.youtube.com/watch?v=mEGX01Ffok8 | |
| http://www.youtube.com/watch?v=MeHHg6r4usQ | |
| http://www.youtube.com/watch?v=MeHlqhc93FQ | |
| http://www.youtube.com/watch?v=meHRbciYq6o | |
| http://www.youtube.com/watch?v=MeJGaE5wDA4 | |
| http://www.youtube.com/watch?v=mekcf1vKDHQ | |
| http://www.youtube.com/watch?v=MeKLHM8EUeo | |
| http://www.youtube.com/watch?v=MeKzrSCBLa4 | |
| http://www.youtube.com/watch?v=MEmWXSOBZbU | |
| http://www.youtube.com/watch?v=MEN3oe3QvsE | |
| http://www.youtube.com/watch?v=mENpki7Ennc | |
| http://www.youtube.com/watch?v=mENsMlqbCqQ | |
| http://www.youtube.com/watch?v=MeNYsD5zSAs | |
| http://www.youtube.com/watch?v=mEONR6RT-s8 | |
| http://www.youtube.com/watch?v=mEOuwkd1Eao | |
| http://www.youtube.com/watch?v=meP-CbxtSr0 | |
| http://www.youtube.com/watch?v=MepKjsfggCo | |
| http://www.youtube.com/watch?v=meQKmabVHy4 | |
| http://www.youtube.com/watch?v=MEQrHheBM6s | |
| http://www.youtube.com/watch?v=ME-sq8X7_Mg | |
| http://www.youtube.com/watch?v=MeToypp-tSg | |
| http://www.youtube.com/watch?v=meUhpHCZfe0 | |
| http://www.youtube.com/watch?v=meuiAN3kB24 | |
| http://www.youtube.com/watch?v=MEV1-ygEYmU | |
| http://www.youtube.com/watch?v=MeV8hxIGzMM | |
| http://www.youtube.com/watch?v=Me-vHbZLtiM | |
| http://www.youtube.com/watch?v=MEVvlu2WTds | |
| http://www.youtube.com/watch?v=MeWnsGj1Zug | |
| http://www.youtube.com/watch?v=MeWs8Sgmo4g | |
| http://www.youtube.com/watch?v=-m-eXP0htrs | |
| http://www.youtube.com/watch?v=mEXVHepqsfg | |
| http://www.youtube.com/watch?v=mEY5dhNSfTg | |
| http://www.youtube.com/watch?v=Mey5E9B-hHs | |
| http://www.youtube.com/watch?v=MeY9rmyNa7c | |
| http://www.youtube.com/watch?v=meYGteYJ6w0 | |
| http://www.youtube.com/watch?v=mEYRPD4DJIk | |
| http://www.youtube.com/watch?v=meYvCLfemWY | |
| http://www.youtube.com/watch?v=mezbBpCXx20 | |
| http://www.youtube.com/watch?v=mEZNfdvcdao | |
| http://www.youtube.com/watch?v=MezR47xOJhk | |
| http://www.youtube.com/watch?v=mF_ehkxreSI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mF1p2yrlKqk | |
| http://www.youtube.com/watch?v=mF22Xn3i1ZQ | |
| http://www.youtube.com/watch?v=mF2qfbmLqxQ | |
| http://www.youtube.com/watch?v=mF3Hy2Y1q-0 | |
| http://www.youtube.com/watch?v=Mf3jZamJl5c | |
| http://www.youtube.com/watch?v=Mf-3nW5u7P4 | |
| http://www.youtube.com/watch?v=Mf3ubNJpBps | |
| http://www.youtube.com/watch?v=mF418xM0SKE | |
| http://www.youtube.com/watch?v=mF4bkWXioWM | |
| http://www.youtube.com/watch?v=mf530Qwwb6Q | |
| http://www.youtube.com/watch?v=Mf73UtQr91U | |
| http://www.youtube.com/watch?v=mF8C471tcLs | |
| http://www.youtube.com/watch?v=mF8zKbpwYSg | |
| http://www.youtube.com/watch?v=Mf989Hg3T1A | |
| http://www.youtube.com/watch?v=MFaiaKRF-2g | |
| http://www.youtube.com/watch?v=mFBFffFqpJHs | |
| http://www.youtube.com/watch?v=mFblZnQH0UY | |
| http://www.youtube.com/watch?v=mFBmES7xKVU | |
| http://www.youtube.com/watch?v=mfbXEpVPIYI | |
| http://www.youtube.com/watch?v=mfbz489xShc | |
| http://www.youtube.com/watch?v=MFC5xyU6zjo | |
| http://www.youtube.com/watch?v=MFCBmovURLI | |
| http://www.youtube.com/watch?v=mfDcbegnluc | |
| http://www.youtube.com/watch?v=MfdNPzDOG7I | |
| http://www.youtube.com/watch?v=M-feZQoM_FA | |
| http://www.youtube.com/watch?v=mFfwtWPaMaI | |
| http://www.youtube.com/watch?v=MfFxv_IBMC0 | |
| http://www.youtube.com/watch?v=MFhW5gfx8ac | |
| http://www.youtube.com/watch?v=MFi09HSzF-g | |
| http://www.youtube.com/watch?v=MFi4DkfQ2vM | |
| http://www.youtube.com/watch?v=MfIJFV9aL68 | |
| http://www.youtube.com/watch?v=mfJDuQHxtUw | |
| http://www.youtube.com/watch?v=MFjI_jEWSKE | |
| http://www.youtube.com/watch?v=mfjXBIiu7nI | |
| http://www.youtube.com/watch?v=MfkB9EeMdJM | |
| http://www.youtube.com/watch?v=mF-Kco3MCI0 | |
| http://www.youtube.com/watch?v=mFkfQ0r9Wtc | |
| http://www.youtube.com/watch?v=mFm1I6xPLBM | |
| http://www.youtube.com/watch?v=mFm5OnQiBkw | |
| http://www.youtube.com/watch?v=mf-mS3r1iQs | |
| http://www.youtube.com/watch?v=mFMxXzMbnqI | |
| http://www.youtube.com/watch?v=mFnn13cgQLg | |
| http://www.youtube.com/watch?v=MFPepWROXME | |
| http://www.youtube.com/watch?v=Mfq6eopcE_k | |
| http://www.youtube.com/watch?v=mfqiGn0QDgg | |
| http://www.youtube.com/watch?v=mfR7PTbuzao | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mfrHQ2Q4uqM | |
| http://www.youtube.com/watch?v=MfRqutaJE3Y | |
| http://www.youtube.com/watch?v=mFsDiEeFGo4 | |
| http://www.youtube.com/watch?v=mfT8z2DPB1M | |
| http://www.youtube.com/watch?v=mFTTt3xZBNU | |
| http://www.youtube.com/watch?v=mfuG2q83fC0 | |
| http://www.youtube.com/watch?v=MFvAH4WQGFE | |
| http://www.youtube.com/watch?v=MFveUx8t_xo | |
| http://www.youtube.com/watch?v=mfVvTMHcKAQ | |
| http://www.youtube.com/watch?v=MfVYufWR608 | |
| http://www.youtube.com/watch?v=mFw6V0ggsUU | |
| http://www.youtube.com/watch?v=mFx9vFDzCNQ | |
| http://www.youtube.com/watch?v=MfXEIatbbo4 | |
| http://www.youtube.com/watch?v=MfXksrvo1ks | |
| http://www.youtube.com/watch?v=MFXTXwxdD1A | |
| http://www.youtube.com/watch?v=mfYi8smmezI | |
| http://www.youtube.com/watch?v=mG_vPogvS-c | |
| http://www.youtube.com/watch?v=mg0O54g4J0I | |
| http://www.youtube.com/watch?v=mG1D3Hf7NiE | |
| http://www.youtube.com/watch?v=mg4Qa_zzufk | |
| http://www.youtube.com/watch?v=mg5WtPkw7-Y | |
| http://www.youtube.com/watch?v=mG6SOUBKL14 | |
| http://www.youtube.com/watch?v=Mg7AbFcRyus | |
| http://www.youtube.com/watch?v=mG7OviRHfhw | |
| http://www.youtube.com/watch?v=mg7puU7Jd2g | |
| http://www.youtube.com/watch?v=MgA4dIwOCe4 | |
| http://www.youtube.com/watch?v=MgaGOjO-8Ec | |
| http://www.youtube.com/watch?v=mgAOM_h5zlo | |
| http://www.youtube.com/watch?v=-MGBtHHfxJI | |
| http://www.youtube.com/watch?v=mgCr2sR2vaM | |
| http://www.youtube.com/watch?v=mgcTTVGeBpQ | |
| http://www.youtube.com/watch?v=MGdroISH2Ws | |
| http://www.youtube.com/watch?v=mGEjMzQ43a8 | |
| http://www.youtube.com/watch?v=mgflRdLXj18 | |
| http://www.youtube.com/watch?v=mGgcjyOZhKE | |
| http://www.youtube.com/watch?v=MGgH1nW7o3I | |
| http://www.youtube.com/watch?v=m-gGwswycrQ | |
| http://www.youtube.com/watch?v=mggYnvJNVg0 | |
| http://www.youtube.com/watch?v=mgGyScrsdm4 | |
| http://www.youtube.com/watch?v=MGhn83B196c | |
| http://www.youtube.com/watch?v=MGI6N-IeOR8 | |
| http://www.youtube.com/watch?v=m-GIjwUpdCw | |
| http://www.youtube.com/watch?v=MGIMWKue2bg | |
| http://www.youtube.com/watch?v=mGIRljrQ7jM | |
| http://www.youtube.com/watch?v=mGJ5axNHZ24 | |
| http://www.youtube.com/watch?v=mGkTPB4GTGs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MGL2IwV6LMI | |
| http://www.youtube.com/watch?v=MGlk_onYWMM | |
| http://www.youtube.com/watch?v=mGLZCGmE12k | |
| http://www.youtube.com/watch?v=mgmA04eEB6g | |
| http://www.youtube.com/watch?v=mgMPMQ2ciD4 | |
| http://www.youtube.com/watch?v=mGmSTE6cZV0 | |
| http://www.youtube.com/watch?v=MGNMmsm2AmU | |
| http://www.youtube.com/watch?v=Mgo8YhXuxgw | |
| http://www.youtube.com/watch?v=MGoa1mSu7rE | |
| http://www.youtube.com/watch?v=mGOEA5OwKgo | |
| http://www.youtube.com/watch?v=mgpSyVkxhq0 | |
| http://www.youtube.com/watch?v=mGq5tkFDf9E | |
| http://www.youtube.com/watch?v=mgsC0zSnteQ | |
| http://www.youtube.com/watch?v=MgSCsOhLJi8 | |
| http://www.youtube.com/watch?v=MgSdNGNlLwM | |
| http://www.youtube.com/watch?v=mGS-WgDCIkE | |
| http://www.youtube.com/watch?v=mgTOA6ZhWBU | |
| http://www.youtube.com/watch?v=mGtvBnj3Fes | |
| http://www.youtube.com/watch?v=mGTWAN2xWj4 | |
| http://www.youtube.com/watch?v=MguoFHVka4g | |
| http://www.youtube.com/watch?v=mguyFtbO0uA | |
| http://www.youtube.com/watch?v=MGV69NSNWvs | |
| http://www.youtube.com/watch?v=MgwLdg0jnWU | |
| http://www.youtube.com/watch?v=MgWwJ6SlKG8 | |
| http://www.youtube.com/watch?v=Mg-xqFp1x6w | |
| http://www.youtube.com/watch?v=mgy_zc1hEvw | |
| http://www.youtube.com/watch?v=mgY1in7m_vc | |
| http://www.youtube.com/watch?v=mgYcUIT3uFQ | |
| http://www.youtube.com/watch?v=MgZOAMS7Hac | |
| http://www.youtube.com/watch?v=mGZx66PjLHI | |
| http://www.youtube.com/watch?v=MgzY2h8Yzk8 | |
| http://www.youtube.com/watch?v=Mh_n73F1nhQ | |
| http://www.youtube.com/watch?v=mH06n6SEK7Q | |
| http://www.youtube.com/watch?v=mH1mJ27VD5w | |
| http://www.youtube.com/watch?v=Mh22FFMAc0w | |
| http://www.youtube.com/watch?v=Mh25wosqbfk | |
| http://www.youtube.com/watch?v=mh4LaBCTpI0 | |
| http://www.youtube.com/watch?v=mH76qpgc64I | |
| http://www.youtube.com/watch?v=MH7OV37Y9zo | |
| http://www.youtube.com/watch?v=mh-81yl_WTo | |
| http://www.youtube.com/watch?v=Mh8S0TOLgJQ | |
| http://www.youtube.com/watch?v=MH9WwmeZkjY | |
| http://www.youtube.com/watch?v=mH9ZhcJoKlg | |
| http://www.youtube.com/watch?v=Mhau1mfIuHI | |
| http://www.youtube.com/watch?v=M-hbPyk6p7E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MhCa5lVUKbI | |
| http://www.youtube.com/watch?v=MhcBBxZrts0 | |
| http://www.youtube.com/watch?v=MhCECjADCBE | |
| http://www.youtube.com/watch?v=MhCwq-bpsCQ | |
| http://www.youtube.com/watch?v=mHCxf9w_w98 | |
| http://www.youtube.com/watch?v=MHdOUI94Imk | |
| http://www.youtube.com/watch?v=mhDuNblvh5Y | |
| http://www.youtube.com/watch?v=mHdVi0QvlWM | |
| http://www.youtube.com/watch?v=mHEcak0GXbw | |
| http://www.youtube.com/watch?v=mh-EeIF7RHU | |
| http://www.youtube.com/watch?v=MHEjQaQ_gzk | |
| http://www.youtube.com/watch?v=mHERLbVjCZI | |
| http://www.youtube.com/watch?v=mhf4qqj1Yk0 | |
| http://www.youtube.com/watch?v=mhfaWtOOOYY | |
| http://www.youtube.com/watch?v=MhfCf-XZyAc | |
| http://www.youtube.com/watch?v=MhfFkQowxyE | |
| http://www.youtube.com/watch?v=mhF-SEYZMoc | |
| http://www.youtube.com/watch?v=Mhgef3F12lM | |
| http://www.youtube.com/watch?v=mHhFQvHUGr8 | |
| http://www.youtube.com/watch?v=mHHN2ka8kT8 | |
| http://www.youtube.com/watch?v=mHirPozZVB4 | |
| http://www.youtube.com/watch?v=mHiTrt9egNk | |
| http://www.youtube.com/watch?v=mHjCYpfKl6Q | |
| http://www.youtube.com/watch?v=MHjhUTuZOB0 | |
| http://www.youtube.com/watch?v=mhkLjDgXLOE | |
| http://www.youtube.com/watch?v=Mhkqehr667s | |
| http://www.youtube.com/watch?v=Hli QAlu9YY | |
| http://www.youtube.com/watch?v=MHLLMyhRsyI | |
| http://www.youtube.com/watch?v=mHlmmnGeZr0 | |
| http://www.youtube.com/watch?v=mhmBysgWaBk | |
| http://www.youtube.com/watch?v=MHnUxJsPTTM | |
| http://www.youtube.com/watch?v=MHNyKCOd5cA | |
| http://www.youtube.com/watch?v=MHoejR9gckg | |
| http://www.youtube.com/watch?v=MHOVOOVFNdA | |
| http://www.youtube.com/watch?v=mhp77t-qZWY | |
| http://www.youtube.com/watch?v=mHpZ2RNDwmo | |
| http://www.youtube.com/watch?v=MhqXTNxx2CQ | |
| http://www.youtube.com/watch?v=MhqZ3KsOooU | |
| http://www.youtube.com/watch?v=MHR7VnaVSUU | |
| http://www.youtube.com/watch?v=mhRtxdjKldQ | |
| http://www.youtube.com/watch?v=MhSNhNlHZ00 | |
| http://www.youtube.com/watch?v=mhsQBc8FL7A | |
| http://www.youtube.com/watch?v=MHT9B7M_1lA | |
| http://www.youtube.com/watch?v=MHTv4gubEbo | |
| http://www.youtube.com/watch?v=mHUmU_pIbn8 | |
| http://www.youtube.com/watch?v=MhuVO4o369I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mhvqoH-ClLU | |
| http://www.youtube.com/watch?v=MhvRU065UxU | |
| http://www.youtube.com/watch?v=MhvvSFka-XU | |
| http://www.youtube.com/watch?v=Mhw9QIB9nwY | |
| http://www.youtube.com/watch?v=mhWX3Z1qTP0 | |
| http://www.youtube.com/watch?v=MhWYx0_EcUo | |
| http://www.youtube.com/watch?v=mhxcYeMSAs4 | |
| http://www.youtube.com/watch?v=MhXKfv2Fc7M | |
| http://www.youtube.com/watch?v=MHxUakgZH4o | |
| http://www.youtube.com/watch?v=mhY5P_3YhSs | |
| http://www.youtube.com/watch?v=-MhyL3bCXfc | |
| http://www.youtube.com/watch?v=mHYMesJKT-I | |
| http://www.youtube.com/watch?v=mhYQ4HqMDp8 | |
| http://www.youtube.com/watch?v=MhzHYbwmbmQ | |
| http://www.youtube.com/watch?v=MhZPgvhfZEY | |
| http://www.youtube.com/watch?v=MhZuX6ViA0k | |
| http://www.youtube.com/watch?v=mI_fJp-KfhA | |
| http://www.youtube.com/watch?v=Mi0GTIS9fzg | |
| http://www.youtube.com/watch?v=mi1-ImnzbXU | |
| http://www.youtube.com/watch?v=mI2fsFznwCs | |
| http://www.youtube.com/watch?v=Mi2-twjEp1g | |
| http://www.youtube.com/watch?v=mI3R4xplH90 | |
| http://www.youtube.com/watch?v=Mi3RnLObSDE | |
| http://www.youtube.com/watch?v=Mi48tYTIq8s | |
| http://www.youtube.com/watch?v=mI4JEkX9K5E | |
| http://www.youtube.com/watch?v=mI4ljGxiBxg | |
| http://www.youtube.com/watch?v=mi4M2F9kyP8 | |
| http://www.youtube.com/watch?v=MI5bOofk25k | |
| http://www.youtube.com/watch?v=MI5EIjo0nkE | |
| http://www.youtube.com/watch?v=Mi60IWP-66k | |
| http://www.youtube.com/watch?v=Mi69GEKCfYA | |
| http://www.youtube.com/watch?v=mi7Ss2FWPPw | |
| http://www.youtube.com/watch?v=MI9vxBrb9CQ | |
| http://www.youtube.com/watch?v=miaKlqJ-11s | |
| http://www.youtube.com/watch?v=mIc_5CIJ20Q | |
| http://www.youtube.com/watch?v=mIDDDCtRyJ4 | |
| http://www.youtube.com/watch?v=miDd-Fu3LMo | |
| http://www.youtube.com/watch?v=mIekRIMroXw | |
| http://www.youtube.com/watch?v=miELMInkzys | |
| http://www.youtube.com/watch?v=miEQGzeIFt4 | |
| http://www.youtube.com/watch?v=mIEvRaCIEcI | |
| http://www.youtube.com/watch?v=MifW34xpyG0 | |
| http://www.youtube.com/watch?v=MiG0dfTtm44 | |
| http://www.youtube.com/watch?v=miG2n5ooUg0 | |
| http://www.youtube.com/watch?v=MIg8itgfi6w | |
| http://www.youtube.com/watch?v=MIgH67Sn6KA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=M-igIbiX4tc | |
| http://www.youtube.com/watch?v=MiH_HdJYEgk | |
| http://www.youtube.com/watch?v=mIHFEILJUVM | |
| http://www.youtube.com/watch?v=MihNS1INZak | |
| http://www.youtube.com/watch?v=mihOrBNO4GY | |
| http://www.youtube.com/watch?v=MII3szq8dwY | |
| http://www.youtube.com/watch?v=Mij_igGUamU | |
| http://www.youtube.com/watch?v=MijKnZ3dyfI | |
| http://www.youtube.com/watch?v=MIJTbKW8R-M | |
| http://www.youtube.com/watch?v=mikdzOQJwg0 | |
| http://www.youtube.com/watch?v=MIklQ3huDdA | |
| http://www.youtube.com/watch?v=MikZGBNhZc0 | |
| http://www.youtube.com/watch?v=MILEuoLct8k | |
| http://www.youtube.com/watch?v=miMV-k45YrM | |
| http://www.youtube.com/watch?v=mIn8NasbSAg | |
| http://www.youtube.com/watch?v=miNaNMtckzI | |
| http://www.youtube.com/watch?v=miODiiAucbc | |
| http://www.youtube.com/watch?v=MIpnbM8hSw8 | |
| http://www.youtube.com/watch?v=mIQ6Azpmf-g | |
| http://www.youtube.com/watch?v=miqndp_CrOM | |
| http://www.youtube.com/watch?v=MIqQqaP2yTo | |
| http://www.youtube.com/watch?v=MIR57f7XhNU | |
| http://www.youtube.com/watch?v=MirLcNHbQlk | |
| http://www.youtube.com/watch?v=MIrSE1xFk7o | |
| http://www.youtube.com/watch?v=MIrwnz8Qarc | |
| http://www.youtube.com/watch?v=MIuqSF1UG-s | |
| http://www.youtube.com/watch?v=mIusrpxcRfQ | |
| http://www.youtube.com/watch?v=MIVXtLkodGU | |
| http://www.youtube.com/watch?v=mIWhCJ1jQAc | |
| http://www.youtube.com/watch?v=Miwx0iHr5NY | |
| http://www.youtube.com/watch?v=mIx1V33r45w | |
| http://www.youtube.com/watch?v=mIXukE-mzDs | |
| http://www.youtube.com/watch?v=miZdoyTSEKk | |
| http://www.youtube.com/watch?v=MIzMRKRTxMM | |
| http://www.youtube.com/watch?v=mJ0b0c9kd90 | |
| http://www.youtube.com/watch?v=mJ0x6ZNz_ZY | |
| http://www.youtube.com/watch?v=mj1P_y8AFmo | |
| http://www.youtube.com/watch?v=mJ2fC4zscSg | |
| http://www.youtube.com/watch?v=MJ2U2JMiCq8 | |
| http://www.youtube.com/watch?v=Mj4c4exQkM8 | |
| http://www.youtube.com/watch?v=mJ5k1-0d7XY | |
| http://www.youtube.com/watch?v=MJ63mdUYqfI | |
| http://www.youtube.com/watch?v=mj79cpINmUw | |
| http://www.youtube.com/watch?v=Mj7ykHk1tpU | |
| http://www.youtube.com/watch?v=MJ9bzXqvqew | |
| http://www.youtube.com/watch?v=mJ9QE9IxaLQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mjALEZ_G5Oc | |
| http://www.youtube.com/watch?v=mjaMNO_8v9E | |
| http://www.youtube.com/watch?v=MjAPTUaPpS0 | |
| http://www.youtube.com/watch?v=MjbJ2cDzcG8 | |
| http://www.youtube.com/watch?v=mjc1agH7GUI | |
| http://www.youtube.com/watch?v=MjCjd-R2orM | |
| http://www.youtube.com/watch?v=mjEa0I8snyg | |
| http://www.youtube.com/watch?v=mJEgIdni20Q | |
| http://www.youtube.com/watch?v=MJEu0EqdZcI | |
| http://www.youtube.com/watch?v=mjeZXfnOy3Q | |
| http://www.youtube.com/watch?v=MjfSK2FhKZY | |
| http://www.youtube.com/watch?v=mJgcQzS6n4U | |
| http://www.youtube.com/watch?v=mjhC79WuqO8 | |
| http://www.youtube.com/watch?v=mjHLe293SqI | |
| http://www.youtube.com/watch?v=MjjOgwwPpXo | |
| http://www.youtube.com/watch?v=MjjPvZ_59I | |
| http://www.youtube.com/watch?v=mJKdww4aKpQ | |
| http://www.youtube.com/watch?v=MjKScL3r-xI | |
| http://www.youtube.com/watch?v=mJkXEVgfhN4 | |
| http://www.youtube.com/watch?v=MjKybzhqxyo | |
| http://www.youtube.com/watch?v=mjM0QsgdWfI | |
| http://www.youtube.com/watch?v=MJnP8OQu-BQ | |
| http://www.youtube.com/watch?v=MJnwWrs1n8g | |
| http://www.youtube.com/watch?v=MjoMx_PnFgk | |
| http://www.youtube.com/watch?v=mjP3ci6hoVQ | |
| http://www.youtube.com/watch?v=MjpAZRt2Nmk | |
| http://www.youtube.com/watch?v=MJpcAqByqrY | |
| http://www.youtube.com/watch?v=m-jPcUaEVkg | |
| http://www.youtube.com/watch?v=mJPf1dLpCCc | |
| http://www.youtube.com/watch?v=mJpgnT6nGpU | |
| http://www.youtube.com/watch?v=Mjptuirj4ps | |
| http://www.youtube.com/watch?v=MJr6fWbadaY | |
| http://www.youtube.com/watch?v=mJRFRLeguN0 | |
| http://www.youtube.com/watch?v=M-JrLzYj_o4 | |
| http://www.youtube.com/watch?v=MJrtiTkPNWk | |
| http://www.youtube.com/watch?v=MjT93nlreXM | |
| http://www.youtube.com/watch?v=MJTQDF4mPKI | |
| http://www.youtube.com/watch?v=mJuCQe8XMfc | |
| http://www.youtube.com/watch?v=MjuL-HCLqXk | |
| http://www.youtube.com/watch?v=mJUqiVtJhao | |
| http://www.youtube.com/watch?v=mjVjUC5W3nY | |
| http://www.youtube.com/watch?v=MjwhWThPQ5s | |
| http://www.youtube.com/watch?v=mjwupvx3KfM | |
| http://www.youtube.com/watch?v=mJWyY3QB05I | |
| http://www.youtube.com/watch?v=MJX8py_Gqus | |
| http://www.youtube.com/watch?v=mJXhbpVeQzo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MjY0ApRzTAk | |
| http://www.youtube.com/watch?v=M--JY3apeJY | |
| http://www.youtube.com/watch?v=mjy5x6pPVi8 | |
| http://www.youtube.com/watch?v=mjyhrI_oMBE | |
| http://www.youtube.com/watch?v=MJZioylY8jc | |
| http://www.youtube.com/watch?v=MjZKB1uIJIM | |
| http://www.youtube.com/watch?v=mjZTAVHLOXk | |
| http://www.youtube.com/watch?v=mk_d-Ep0Ev4 | |
| http://www.youtube.com/watch?v=MK0BDI8-nTU | |
| http://www.youtube.com/watch?v=mK2H9EAdFX0 | |
| http://www.youtube.com/watch?v=mK2nB_thVcg | |
| http://www.youtube.com/watch?v=MK4nm65vMM8 | |
| http://www.youtube.com/watch?v=MK5Z0MAMZIc | |
| http://www.youtube.com/watch?v=Mk6Iz1mhB4w | |
| http://www.youtube.com/watch?v=mk6lvEWTFNc | |
| http://www.youtube.com/watch?v=MkAIoULAQEE | |
| http://www.youtube.com/watch?v=mkaNQHaooR4 | |
| http://www.youtube.com/watch?v=MkaXCeKJvEo | |
| http://www.youtube.com/watch?v=mKBs3wK52gU | |
| http://www.youtube.com/watch?v=MkBvDw6x-kc | |
| http://www.youtube.com/watch?v=mKcg0s-ybB4 | |
| http://www.youtube.com/watch?v=MkcIHllDK18 | |
| http://www.youtube.com/watch?v=mkcTSW1mjKE | |
| http://www.youtube.com/watch?v=mKdedWRH8ps | |
| http://www.youtube.com/watch?v=MkdMMJD9Wq4 | |
| http://www.youtube.com/watch?v=Mke4HkZcO2g | |
| http://www.youtube.com/watch?v=mKebi7a0v8w | |
| http://www.youtube.com/watch?v=mkeCZuFIxL8 | |
| http://www.youtube.com/watch?v=mkFQLMoSTOs | |
| http://www.youtube.com/watch?v=-MKGb3Tjci0 | |
| http://www.youtube.com/watch?v=mKgz_0XP0O0 | |
| http://www.youtube.com/watch?v=MkHy-oSDhqQ | |
| http://www.youtube.com/watch?v=mKJkQkzbpzw | |
| http://www.youtube.com/watch?v=mkJpUyAx4eM | |
| http://www.youtube.com/watch?v=MkJTzBG5Vb8 | |
| http://www.youtube.com/watch?v=mkJuJf84mkU | |
| http://www.youtube.com/watch?v=mKKBWXVBpVI | |
| http://www.youtube.com/watch?v=MKkFkkjCX1A | |
| http://www.youtube.com/watch?v=mKKHAPVhS78 | |
| http://www.youtube.com/watch?v=MKkXDEGGUZY | |
| http://www.youtube.com/watch?v=Mklbk VnKH-w | |
| http://www.youtube.com/watch?v=mKlSJIBxpUo | |
| http://www.youtube.com/watch?v=mklu2sn40ho | |
| http://www.youtube.com/watch?v=mKmb6cgNzjc | |
| http://www.youtube.com/watch?v=mKmo9VlxGWw | |
| http://www.youtube.com/watch?v=MkncVwvRjzs | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=MknLD5nAk5k | |
| http://www.youtube.com/watch?v=MKo1bZOqU4k | |
| http://www.youtube.com/watch?v=mKOADbYphUI | |
| http://www.youtube.com/watch?v=MkpDAk2D9FQ | |
| http://www.youtube.com/watch?v=MKps8AJsqNM | |
| http://www.youtube.com/watch?v=mkPWE60Aruc | |
| http://www.youtube.com/watch?v=MKq2vdkf5oY | |
| http://www.youtube.com/watch?v=MkQkbRkX-iY | |
| http://www.youtube.com/watch?v=MkRgYz593U8 | |
| http://www.youtube.com/watch?v=mKRVPx99ScI | |
| http://www.youtube.com/watch?v=mks9o7OoaWk | |
| http://www.youtube.com/watch?v=mKtl9CDh5P4 | |
| http://www.youtube.com/watch?v=MKtsKh38KLA | |
| http://www.youtube.com/watch?v=MKTsoT59YfI | |
| http://www.youtube.com/watch?v=mkTSqhwiVlQ | |
| http://www.youtube.com/watch?v=-MKUmCZPj9s | |
| http://www.youtube.com/watch?v=mKvJahXSD8U | |
| http://www.youtube.com/watch?v=mkWB6pnduDU | |
| http://www.youtube.com/watch?v=MKXm-9XuGOo | |
| http://www.youtube.com/watch?v=mKxPft-J2oI | |
| http://www.youtube.com/watch?v=MKy7phSvCys | |
| http://www.youtube.com/watch?v=MKZEJokorMQ | |
| http://www.youtube.com/watch?v=MKzurFG822w | |
| http://www.youtube.com/watch?v=ML0DN5sDuow | |
| http://www.youtube.com/watch?v=ml1wh-LtWHw | |
| http://www.youtube.com/watch?v=mL3nHYscg8U | |
| http://www.youtube.com/watch?v=ml42Faxt1SE | |
| http://www.youtube.com/watch?v=ml4BqLLypCg | |
| http://www.youtube.com/watch?v=ml4YhDvDTR8 | |
| http://www.youtube.com/watch?v=mL5jA3f7vIo | |
| http://www.youtube.com/watch?v=ml5LG4TTPVQ | |
| http://www.youtube.com/watch?v=mL63b0mZpIQ | |
| http://www.youtube.com/watch?v=ML7qXi7vxUE | |
| http://www.youtube.com/watch?v=Ml899IiAPfA | |
| http://www.youtube.com/watch?v=MLAQhM1TOzA | |
| http://www.youtube.com/watch?v=MlB0kHP9nVQ | |
| http://www.youtube.com/watch?v=MlCiQyAT8vs | |
| http://www.youtube.com/watch?v=MlcRcu6pkeg | |
| http://www.youtube.com/watch?v=mlD2A3ZYtCA | |
| http://www.youtube.com/watch?v=MLDrLfHRtrY | |
| http://www.youtube.com/watch?v=mLe5Ma-_lrM | |
| http://www.youtube.com/watch?v=mleTF4_btzc | |
| http://www.youtube.com/watch?v=M-lF03vHOL4 | |
| http://www.youtube.com/watch?v=mlf5ZoaaNJ0 | |
| http://www.youtube.com/watch?v=mlFBxI8_rAk | |
| http://www.youtube.com/watch?v=mLFfS9io2UU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=mlFJl9jxJNM | |
| http://www.youtube.com/watch?v=MLGaD7lKuOk | |
| http://www.youtube.com/watch?v=mlGoj5TCFWg | |
| http://www.youtube.com/watch?v=MlGPE0QAkmc | |
| http://www.youtube.com/watch?v=mlh6WW2drKs | |
| http://www.youtube.com/watch?v=MLhIVs1lovo | |
| http://www.youtube.com/watch?v=MLhm4A8Ot_Q | |
| http://www.youtube.com/watch?v=mLIFXbwLT24 | |
| http://www.youtube.com/watch?v=mLIov2ieqXE | |
| http://www.youtube.com/watch?v=MliQ9DnEX6o | |
| http://www.youtube.com/watch?v=mliYxj7TAfo | |
| http://www.youtube.com/watch?v=Mlj8V5QvZ-U | |
| http://www.youtube.com/watch?v=mLJJqd0rpGY | |
| http://www.youtube.com/watch?v=MLjmiI_Vt_M | |
| http://www.youtube.com/watch?v=MlJS3-hI30Q | |
| http://www.youtube.com/watch?v=MLlLDCgG7t0 | |
| http://www.youtube.com/watch?v=mlLPSrsS6sM | |
| http://www.youtube.com/watch?v=MLLtFfknizY | |
| http://www.youtube.com/watch?v=MLlXjYfyy3s | |
| http://www.youtube.com/watch?v=mLngFSzDNjM | |
| http://www.youtube.com/watch?v=mLnT9eTMsZE | |
| http://www.youtube.com/watch?v=mlnTSqQN6QY | |
| http://www.youtube.com/watch?v=MlNwT-K0h4s | |
| http://www.youtube.com/watch?v=mlOdiU2KvLw | |
| http://www.youtube.com/watch?v=mloiZtfZKBE | |
| http://www.youtube.com/watch?v=MLoXCXV90Ls | |
| http://www.youtube.com/watch?v=mLoX-X4g3lI | |
| http://www.youtube.com/watch?v=mLpazyR8UCY | |
| http://www.youtube.com/watch?v=MlPF28eFaJ4 | |
| http://www.youtube.com/watch?v=mLPXHXy0r1U | |
| http://www.youtube.com/watch?v=MLqJJADvD3I | |
| http://www.youtube.com/watch?v=mlR-BM7QYQY | |
| http://www.youtube.com/watch?v=MLrfWhn1Co8 | |
| http://www.youtube.com/watch?v=MlruFf9n_aE | |
| http://www.youtube.com/watch?v=mlSEgaxSNmk | |
| http://www.youtube.com/watch?v=MLsVHZ7bf1g | |
| http://www.youtube.com/watch?v=MLTEmVeWeGc | |
| http://www.youtube.com/watch?v=mlTldv1VUk8 | |
| http://www.youtube.com/watch?v=MLTXiyJT9yQ | |
| http://www.youtube.com/watch?v=mlu4v04H2HU | |
| http://www.youtube.com/watch?v=MluamcHfZ3c | |
| http://www.youtube.com/watch?v=MlUApXFgVfM | |
| http://www.youtube.com/watch?v=mlUteJZhG_g | |
| http://www.youtube.com/watch?v=mlVwn5g76oc | |
| http://www.youtube.com/watch?v=MlwRfUKq4zw | |
| http://www.youtube.com/watch?v=MLy2KywkV1E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mLYdr02fQ30 | |
| http://www.youtube.com/watch?v=MLYkHDpk49I | |
| http://www.youtube.com/watch?v=mlyl1ydzhzc | |
| http://www.youtube.com/watch?v=mlZbvBx2TgA | |
| http://www.youtube.com/watch?v=MlZN5o9N5p8 | |
| http://www.youtube.com/watch?v=Mm1TthvfiIc | |
| http://www.youtube.com/watch?v=mM32gJV9_mo | |
| http://www.youtube.com/watch?v=mM36KQTKwvE | |
| http://www.youtube.com/watch?v=MM3Qn-yd1sM | |
| http://www.youtube.com/watch?v=MM5JcHxN4CE | |
| http://www.youtube.com/watch?v=MM5zd-nl4Tg | |
| http://www.youtube.com/watch?v=-mM6pvb2qX4 | |
| http://www.youtube.com/watch?v=-Mm7bblO4Js | |
| http://www.youtube.com/watch?v=MM-7rhDKlxw | |
| http://www.youtube.com/watch?v=mM7z62C4La0 | |
| http://www.youtube.com/watch?v=MM979nfuBxI | |
| http://www.youtube.com/watch?v=mm9u_pIQL6s | |
| http://www.youtube.com/watch?v=mMABL_-iwbY | |
| http://www.youtube.com/watch?v=MMaeOkimr04 | |
| http://www.youtube.com/watch?v=MMAS8ybCFNo | |
| http://www.youtube.com/watch?v=mMBukiKsO68 | |
| http://www.youtube.com/watch?v=mmBXW7oskyw | |
| http://www.youtube.com/watch?v=M-MdIgY5veQ | |
| http://www.youtube.com/watch?v=MmDOhdfdIQM | |
| http://www.youtube.com/watch?v=mME150hwXWo | |
| http://www.youtube.com/watch?v=MMe77Lu5PWA | |
| http://www.youtube.com/watch?v=MME93qZTWgY | |
| http://www.youtube.com/watch?v=MmEBTiHcJ_k | |
| http://www.youtube.com/watch?v=mMEjXIXgYvQ | |
| http://www.youtube.com/watch?v=MmEmx_Ja_9Y | |
| http://www.youtube.com/watch?v=mmEs0BhCNpA | |
| http://www.youtube.com/watch?v=MMF7zEUrLIw | |
| http://www.youtube.com/watch?v=mmFI_dcu6ro | |
| http://www.youtube.com/watch?v=MmFsj0kj_wI | |
| http://www.youtube.com/watch?v=mmGcRck-KSo | |
| http://www.youtube.com/watch?v=mM-gGk_jcL8 | |
| http://www.youtube.com/watch?v=MmGV3sVq_JY | |
| http://www.youtube.com/watch?v=mmhD5iraQBg | |
| http://www.youtube.com/watch?v=MmhzpqUnyR4 | |
| http://www.youtube.com/watch?v=mmiIJYtBISI | |
| http://www.youtube.com/watch?v=mmiw3WOQ5p0 | |
| http://www.youtube.com/watch?v=mMIW6e0JLC4 | |
| http://www.youtube.com/watch?v=MMjLmwBH3Uw | |
| http://www.youtube.com/watch?v=MMjsB7fLzfE | |
| http://www.youtube.com/watch?v=MmKB27Hl5GA | |
| http://www.youtube.com/watch?v=MmKeVb6oAh4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mmkgz5adhXc | |
| http://www.youtube.com/watch?v=MMmIL_6VwI0 | |
| http://www.youtube.com/watch?v=MMMjABI9a2U | |
| http://www.youtube.com/watch?v=mMmJFBYArKc | |
| http://www.youtube.com/watch?v=MMMOvvRI4KU | |
| http://www.youtube.com/watch?v=mmmwKFvQVJQ | |
| http://www.youtube.com/watch?v=mMNA_cxQDT0 | |
| http://www.youtube.com/watch?v=MMnBGjl_ZLI | |
| http://www.youtube.com/watch?v=MmnSaR8iK5U | |
| http://www.youtube.com/watch?v=mMo4cSZyH-E | |
| http://www.youtube.com/watch?v=MmovnqnC0RA | |
| http://www.youtube.com/watch?v=mMoYFQ6m2oI | |
| http://www.youtube.com/watch?v=MmPNK7_G5dw | |
| http://www.youtube.com/watch?v=MMPv4-GYFUA | |
| http://www.youtube.com/watch?v=MmQAYCw36oI | |
| http://www.youtube.com/watch?v=MmQcXJB_Yxg | |
| http://www.youtube.com/watch?v=mmR6ruyRLJY | |
| http://www.youtube.com/watch?v=MMR90nMywk4 | |
| http://www.youtube.com/watch?v=mRr9g1VLHFY | |
| http://www.youtube.com/watch?v=MMRXmSZPRG4 | |
| http://www.youtube.com/watch?v=mMsL-3BappY | |
| http://www.youtube.com/watch?v=MMSuhYAzek8 | |
| http://www.youtube.com/watch?v=MMWaitqPt6A | |
| http://www.youtube.com/watch?v=MmWnGtL-F9A | |
| http://www.youtube.com/watch?v=MMwNPuGN--Y | |
| http://www.youtube.com/watch?v=MmWW3pPxIJ8 | |
| http://www.youtube.com/watch?v=mmZHe4Gbyl8 | |
| http://www.youtube.com/watch?v=mn_xeLQodxI | |
| http://www.youtube.com/watch?v=MN1ieNrGO2M | |
| http://www.youtube.com/watch?v=MN3sS-IlNPo | |
| http://www.youtube.com/watch?v=MN4ex9Y6u60 | |
| http://www.youtube.com/watch?v=mN5lofoFNok | |
| http://www.youtube.com/watch?v=mN6QSl5cs0w | |
| http://www.youtube.com/watch?v=Mn6tXsV3F00 | |
| http://www.youtube.com/watch?v=mN6wRCI6obs | |
| http://www.youtube.com/watch?v=-MN79ex4fOA | |
| http://www.youtube.com/watch?v=Mn8bPCuXKhk | |
| http://www.youtube.com/watch?v=mn9EjgMqQkw | |
| http://www.youtube.com/watch?v=mn9Emo62oMs | |
| http://www.youtube.com/watch?v=MNaBSK_bO48 | |
| http://www.youtube.com/watch?v=MNbAmVBTYZM | |
| http://www.youtube.com/watch?v=mnBTeqUAkkQ | |
| http://www.youtube.com/watch?v=MNc3YIdchRI | |
| http://www.youtube.com/watch?v=mncIYfG9McA | |
| http://www.youtube.com/watch?v=MNcO6M6v-ZU | |
| http://www.youtube.com/watch?v=mnd_uHoe_aE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mNd2MqQyLWQ | |
| http://www.youtube.com/watch?v=MnDFzvlPVgw | |
| http://www.youtube.com/watch?v=mnEpWcBSksI | |
| http://www.youtube.com/watch?v=MNG_PV1f5TQ | |
| http://www.youtube.com/watch?v=MnhfX3o-CD4 | |
| http://www.youtube.com/watch?v=MNHy0xJMiq8 | |
| http://www.youtube.com/watch?v=mnI2glMEWic | |
| http://www.youtube.com/watch?v=mnimBS7qeZc | |
| http://www.youtube.com/watch?v=MNioVr28ioU | |
| http://www.youtube.com/watch?v=mNIWauMBV1w | |
| http://www.youtube.com/watch?v=MNJGJqTevaQ | |
| http://www.youtube.com/watch?v=NjsmB4P1-M | |
| http://www.youtube.com/watch?v=MNjVF4Rc58w | |
| http://www.youtube.com/watch?v=MNKf-p2Qlxg | |
| http://www.youtube.com/watch?v=mNkLCqgd7zc | |
| http://www.youtube.com/watch?v=mnL4cm5uwa0 | |
| http://www.youtube.com/watch?v=mNL8C09T8gU | |
| http://www.youtube.com/watch?v=mNmWa_87zv0 | |
| http://www.youtube.com/watch?v=mnNhy78Q6QI | |
| http://www.youtube.com/watch?v=MNnjs_t0mJM | |
| http://www.youtube.com/watch?v=m-nnosC0qRA | |
| http://www.youtube.com/watch?v=mno6EEjUJvg | |
| http://www.youtube.com/watch?v=mNp9mPOXXac | |
| http://www.youtube.com/watch?v=MnPdr86CNnc | |
| http://www.youtube.com/watch?v=MNpj10QyW3k | |
| http://www.youtube.com/watch?v=MNPuwPxMogM | |
| http://www.youtube.com/watch?v=mNRMACWH5rU | |
| http://www.youtube.com/watch?v=mNsq-VatfEU | |
| http://www.youtube.com/watch?v=MnTffG8xFUI | |
| http://www.youtube.com/watch?v=MNU9deONGw8 | |
| http://www.youtube.com/watch?v=MNuMCY-NYzE | |
| http://www.youtube.com/watch?v=mNvtkCDdEnQ | |
| http://www.youtube.com/watch?v=MnVv18febnY | |
| http://www.youtube.com/watch?v=MNvxdUMJeYY | |
| http://www.youtube.com/watch?v=mNWKOEydlAE | |
| http://www.youtube.com/watch?v=mnwQrEOduJs | |
| http://www.youtube.com/watch?v=MnWveedO42Q | |
| http://www.youtube.com/watch?v=mnY3Se1GlvQ | |
| http://www.youtube.com/watch?v=mNyE8TH5ehY | |
| http://www.youtube.com/watch?v=mNYpTaER_4Y | |
| http://www.youtube.com/watch?v=mnYwqvDYlTw | |
| http://www.youtube.com/watch?v=mnzfeSVuaO4 | |
| http://www.youtube.com/watch?v=mO1TsI2z8IU | |
| http://www.youtube.com/watch?v=Mo3DdyJVIZE | |
| http://www.youtube.com/watch?v=MO3nr5_YlGQ | |
| http://www.youtube.com/watch?v=mO4-9lyHLGo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MO9-ajBDzRo | |
| http://www.youtube.com/watch?v=MO9BBA-wOe4 | |
| http://www.youtube.com/watch?v=mo9EK5JzBDg | |
| http://www.youtube.com/watch?v=mO9F98XgP3c | |
| http://www.youtube.com/watch?v=MO9KZK0Kd7Y | |
| http://www.youtube.com/watch?v=moAgOGoq9v8 | |
| http://www.youtube.com/watch?v=mOBvk4rAxfk | |
| http://www.youtube.com/watch?v=mOcgzOqtLQs | |
| http://www.youtube.com/watch?v=MoChCz6MhOY | |
| http://www.youtube.com/watch?v=MOCtUa9FHYY | |
| http://www.youtube.com/watch?v=MOdGTLGo8Ps | |
| http://www.youtube.com/watch?v=MOEcgvYuOfg | |
| http://www.youtube.com/watch?v=mofAMejpfus | |
| http://www.youtube.com/watch?v=mOfeAZyW0L8 | |
| http://www.youtube.com/watch?v=mOFF3VjcpFQ | |
| http://www.youtube.com/watch?v=mOFoin9381s | |
| http://www.youtube.com/watch?v=moFpvMWaz34 | |
| http://www.youtube.com/watch?v=moFR2BdHk1U | |
| http://www.youtube.com/watch?v=MOFscqI5rfk | |
| http://www.youtube.com/watch?v=MoH0LbVkxzk | |
| http://www.youtube.com/watch?v=MOHiXxIpryE | |
| http://www.youtube.com/watch?v=mohpFn9IdDs | |
| http://www.youtube.com/watch?v=Moik35lKrm4 | |
| http://www.youtube.com/watch?v=MoIKEpf-oiU | |
| http://www.youtube.com/watch?v=MoIrhjjLdmg | |
| http://www.youtube.com/watch?v=moj-c2kGzhs | |
| http://www.youtube.com/watch?v=MojEhm5srYI | |
| http://www.youtube.com/watch?v=-MOk9m6VWbs | |
| http://www.youtube.com/watch?v=MokBh4neqyA | |
| http://www.youtube.com/watch?v=MoKbM2vJq2U | |
| http://www.youtube.com/watch?v=moKDbK9j5Go | |
| http://www.youtube.com/watch?v=moKnz5QFFSY | |
| http://www.youtube.com/watch?v=mokRgfm3T5s | |
| http://www.youtube.com/watch?v=mOllaA9V_TQ | |
| http://www.youtube.com/watch?v=MOlxPLptPMM | |
| http://www.youtube.com/watch?v=Mon8YRDV1eY | |
| http://www.youtube.com/watch?v=mONgXpNMYrw | |
| http://www.youtube.com/watch?v=mOO58v5aOx8 | |
| http://www.youtube.com/watch?v=mOOdE2vh-l4 | |
| http://www.youtube.com/watch?v=moohjQyFDeg | |
| http://www.youtube.com/watch?v=MOoMVrKqcZo | |
| http://www.youtube.com/watch?v=mooU21-fc9Q | |
| http://www.youtube.com/watch?v=MoQnGowwWPc | |
| http://www.youtube.com/watch?v=MoReNITJWZE | |
| http://www.youtube.com/watch?v=moRpIMepqe4 | |
| http://www.youtube.com/watch?v=MorWt98V4MQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mORzBOkWXvY | |
| http://www.youtube.com/watch?v=mOS5WbLo77Y | |
| http://www.youtube.com/watch?v=mosbNYxcFVs | |
| http://www.youtube.com/watch?v=mosdB6TIKkE | |
| http://www.youtube.com/watch?v=mOSdOSh54t0 | |
| http://www.youtube.com/watch?v=MosGeGIEKm4 | |
| http://www.youtube.com/watch?v=MoT2FL8CSrg | |
| http://www.youtube.com/watch?v=MOtQBjiVOG4 | |
| http://www.youtube.com/watch?v=MoTr-M4cJ5o | |
| http://www.youtube.com/watch?v=MoUlU8Crz-Y | |
| http://www.youtube.com/watch?v=movfO626Jw8 | |
| http://www.youtube.com/watch?v=MowYU2j93dQ | |
| http://www.youtube.com/watch?v=Mox7-ay6BIU | |
| http://www.youtube.com/watch?v=mOxBanY9vv0 | |
| http://www.youtube.com/watch?v=mOxp4nDoQQw | |
| http://www.youtube.com/watch?v=moxtjCK_gNQ | |
| http://www.youtube.com/watch?v=mOYZ6IwNMFE | |
| http://www.youtube.com/watch?v=Moz3E9RST3c | |
| http://www.youtube.com/watch?v=MOzdAAHJFmQ | |
| http://www.youtube.com/watch?v=mOzfkmrDNxE | |
| http://www.youtube.com/watch?v=mp_UkV5nbSA | |
| http://www.youtube.com/watch?v=mP0_7yFlyg0 | |
| http://www.youtube.com/watch?v=Mp0lrrD1Dj4 | |
| http://www.youtube.com/watch?v=MP0tCvq0-9Q | |
| http://www.youtube.com/watch?v=Mp2pC_DD4s8 | |
| http://www.youtube.com/watch?v=MP6R5dppj0A | |
| http://www.youtube.com/watch?v=MP6xBE9uGaE | |
| http://www.youtube.com/watch?v=mp-7TYWKca0 | |
| http://www.youtube.com/watch?v=Mp8FL5J1JYc | |
| http://www.youtube.com/watch?v=MP8rQKpivG4 | |
| http://www.youtube.com/watch?v=mp8SIUOI72s | |
| http://www.youtube.com/watch?v=Mp9El3e-ADU | |
| http://www.youtube.com/watch?v=MP9GHV3PGcA | |
| http://www.youtube.com/watch?v=mPaLg9IGZ2s | |
| http://www.youtube.com/watch?v=MpAnOcxtuPM | |
| http://www.youtube.com/watch?v=M-pC_SzuzrM | |
| http://www.youtube.com/watch?v=mpDmPNyP52E | |
| http://www.youtube.com/watch?v=Mpe2nySxgQ0 | |
| http://www.youtube.com/watch?v=mpeHgqVjIfQ | |
| http://www.youtube.com/watch?v=MpEuRg-AHP8 | |
| http://www.youtube.com/watch?v=mpfyJeqvrgg | |
| http://www.youtube.com/watch?v=mpg-5zs6ytk | |
| http://www.youtube.com/watch?v=mPgVMwOs3Ew | |
| http://www.youtube.com/watch?v=mpHAqik33kQ | |
| http://www.youtube.com/watch?v=MPhRIzWdmSQ | |
| http://www.youtube.com/watch?v=mphuuRifj5c | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Mpi6JTeC-CU | |
| http://www.youtube.com/watch?v=mpiqz1kkoEQ | |
| http://www.youtube.com/watch?v=mpixg6bxzKg | |
| http://www.youtube.com/watch?v=mpjhwyWMA5E | |
| http://www.youtube.com/watch?v=mpJvoUkl94Q | |
| http://www.youtube.com/watch?v=mPK0zbUESQ0 | |
| http://www.youtube.com/watch?v=mpL890sHzT4 | |
| http://www.youtube.com/watch?v=MplbFbrFsi8 | |
| http://www.youtube.com/watch?v=MpLUNXLdEzE | |
| http://www.youtube.com/watch?v=Mp-MC79UqDk | |
| http://www.youtube.com/watch?v=MPnRfwMS4YA | |
| http://www.youtube.com/watch?v=mPnrJlP3XKE | |
| http://www.youtube.com/watch?v=-MPOIs6jwd8 | |
| http://www.youtube.com/watch?v=mppge1WhtNs | |
| http://www.youtube.com/watch?v=MpQCRSeXhGU | |
| http://www.youtube.com/watch?v=mprkZ6URK04 | |
| http://www.youtube.com/watch?v=MpRmbnZ52uU | |
| http://www.youtube.com/watch?v=MpSAvyMhBF8 | |
| http://www.youtube.com/watch?v=MpslAKJRdMY | |
| http://www.youtube.com/watch?v=MPt2-MQFKN8 | |
| http://www.youtube.com/watch?v=MPTpi6neGUg | |
| http://www.youtube.com/watch?v=mPTvawwFKbc | |
| http://www.youtube.com/watch?v=MpUhMNYvOSU | |
| http://www.youtube.com/watch?v=mpuXWkCuK8o | |
| http://www.youtube.com/watch?v=mpuzRn5XLnM | |
| http://www.youtube.com/watch?v=MPw_4t2xa4s | |
| http://www.youtube.com/watch?v=MPWrNIitXU0 | |
| http://www.youtube.com/watch?v=MPWYp32UBsE | |
| http://www.youtube.com/watch?v=mpXrjvfptnw | |
| http://www.youtube.com/watch?v=mpXWkF5-wg4 | |
| http://www.youtube.com/watch?v=mPYjqtqiw-g | |
| http://www.youtube.com/watch?v=mq24kKbqR5U | |
| http://www.youtube.com/watch?v=mq27CxuQ6vY | |
| http://www.youtube.com/watch?v=mQ2a9mL7a4s | |
| http://www.youtube.com/watch?v=mQ2QeClYRlw | |
| http://www.youtube.com/watch?v=-mq2w0lX3F4 | |
| http://www.youtube.com/watch?v=mQ3tA0wnemg | |
| http://www.youtube.com/watch?v=MQ4hNB3tZbY | |
| http://www.youtube.com/watch?v=mQ6k9RRNaBU | |
| http://www.youtube.com/watch?v=mQ-7xPS-j6E | |
| http://www.youtube.com/watch?v=mQ9EOS0OQb8 | |
| http://www.youtube.com/watch?v=Mq9XsLE9p_I | |
| http://www.youtube.com/watch?v=mqatHJmrMwI | |
| http://www.youtube.com/watch?v=mQbuW3en5r8 | |
| http://www.youtube.com/watch?v=mQcgcWS4cVM | |
| http://www.youtube.com/watch?v=MqCvysKVQj8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mqdldmhyN9U | |
| http://www.youtube.com/watch?v=MqeR_duDVeY | |
| http://www.youtube.com/watch?v=MQezf2mZU6k | |
| http://www.youtube.com/watch?v=Mqf5ZS0jJrM | |
| http://www.youtube.com/watch?v=MQ-fQXHABIs | |
| http://www.youtube.com/watch?v=mqg0Ande2-g | |
| http://www.youtube.com/watch?v=MQg3ke1Wvdk | |
| http://www.youtube.com/watch?v=mQGIQlfwqDE | |
| http://www.youtube.com/watch?v=mQGZN72BEKs | |
| http://www.youtube.com/watch?v=mQHHdHqkOjM | |
| http://www.youtube.com/watch?v=MqHMSry_rCk | |
| http://www.youtube.com/watch?v=Mqhw4Y5FvaA | |
| http://www.youtube.com/watch?v=mQj1hgRu_ok | |
| http://www.youtube.com/watch?v=Mqj8QHJwkbc | |
| http://www.youtube.com/watch?v=MQJW_EwBOGE | |
| http://www.youtube.com/watch?v=MQki6RP0g2A | |
| http://www.youtube.com/watch?v=MQKtH8JEK6w | |
| http://www.youtube.com/watch?v=mqkUFs6bolQ | |
| http://www.youtube.com/watch?v=mqL9qEUTZNA | |
| http://www.youtube.com/watch?v=mqlaQGO8-D4 | |
| http://www.youtube.com/watch?v=mQlPAMmhXXM | |
| http://www.youtube.com/watch?v=MQMD0vbhev8 | |
| http://www.youtube.com/watch?v=mqMfGXndWCg | |
| http://www.youtube.com/watch?v=mQmrPeCUQqo | |
| http://www.youtube.com/watch?v=-mqmrtwozWA | |
| http://www.youtube.com/watch?v=mqNrooPI4wc | |
| http://www.youtube.com/watch?v=mqo9Y-hnLKc | |
| http://www.youtube.com/watch?v=MQPHbDnhbLg | |
| http://www.youtube.com/watch?v=MqPK0TfG3GQ | |
| http://www.youtube.com/watch?v=mQq_y__ml2I | |
| http://www.youtube.com/watch?v=mQQ6lmkjlZ0 | |
| http://www.youtube.com/watch?v=mqqgsSkRDw8 | |
| http://www.youtube.com/watch?v=MQQsyISpxe8 | |
| http://www.youtube.com/watch?v=MqR4GVeN1Nk | |
| http://www.youtube.com/watch?v=mqrqSJVlFUg | |
| http://www.youtube.com/watch?v=mQRwXu8b-3M | |
| http://www.youtube.com/watch?v=m-QSkmLOYPw | |
| http://www.youtube.com/watch?v=MqT7q6sRr2c | |
| http://www.youtube.com/watch?v=MQTcp_xApa4 | |
| http://www.youtube.com/watch?v=mquZehS07QA | |
| http://www.youtube.com/watch?v=mqV-aBdLCQ8 | |
| http://www.youtube.com/watch?v=mQvj9fCBTrs | |
| http://www.youtube.com/watch?v=MQvWlrnpe9k | |
| http://www.youtube.com/watch?v=MqWEatY9bhA | |
| http://www.youtube.com/watch?v=mqxILVAqFag | |
| http://www.youtube.com/watch?v=MQXLpFKitEY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MQXNDgAfI0w | |
| http://www.youtube.com/watch?v=MqYbjQNqU68 | |
| http://www.youtube.com/watch?v=MQYETF9iiFA | |
| http://www.youtube.com/watch?v=MQyMBYDC2q8 | |
| http://www.youtube.com/watch?v=mqy-oR8Scgk | |
| http://www.youtube.com/watch?v=mQYyUpXgEaE | |
| http://www.youtube.com/watch?v=MqzBr9lhEoE | |
| http://www.youtube.com/watch?v=mQZMvBCz_1c | |
| http://www.youtube.com/watch?v=MQzu5pLj3tU | |
| http://www.youtube.com/watch?v=mR_5Qnx0t78 | |
| http://www.youtube.com/watch?v=mr_OZNnjiz4 | |
| http://www.youtube.com/watch?v=MR065_Ac2vs | |
| http://www.youtube.com/watch?v=MR3tDAR4bu8 | |
| http://www.youtube.com/watch?v=mr5aIuPV6KA | |
| http://www.youtube.com/watch?v=mr5SqMG3y_c | |
| http://www.youtube.com/watch?v=mr5tT2F32vk | |
| http://www.youtube.com/watch?v=mr8J-t7mFQY | |
| http://www.youtube.com/watch?v=MR9sr-uywFU | |
| http://www.youtube.com/watch?v=mRAi6ZML5DQ | |
| http://www.youtube.com/watch?v=MrAPa0y5QNg | |
| http://www.youtube.com/watch?v=mrb65bGED1I | |
| http://www.youtube.com/watch?v=MRbfgM7vJ24 | |
| http://www.youtube.com/watch?v=MrC_B5rYmOI | |
| http://www.youtube.com/watch?v=mrEa6z_g_Ys | |
| http://www.youtube.com/watch?v=MR-Eh56pfuk | |
| http://www.youtube.com/watch?v=mRFWX3dtzw8 | |
| http://www.youtube.com/watch?v=mRgbMAh7fsc | |
| http://www.youtube.com/watch?v=M-R-glMdcZ4 | |
| http://www.youtube.com/watch?v=MRGm0iIvRsU | |
| http://www.youtube.com/watch?v=MRgpKZd9CRA | |
| http://www.youtube.com/watch?v=MrGWzKZrPEM | |
| http://www.youtube.com/watch?v=MrhjGzm37vU | |
| http://www.youtube.com/watch?v=MRhjtXjvWsg | |
| http://www.youtube.com/watch?v=mrHYPEfZ3xE | |
| http://www.youtube.com/watch?v=MrJI1x24ziQ | |
| http://www.youtube.com/watch?v=mrKHMe2OiyY | |
| http://www.youtube.com/watch?v=mRl1KqdDZ-0 | |
| http://www.youtube.com/watch?v=mrl6ahEQJdE | |
| http://www.youtube.com/watch?v=MrliA2sTt8g | |
| http://www.youtube.com/watch?v=Mrlusb-Eh9g | |
| http://www.youtube.com/watch?v=mRn6R7jDXwg | |
| http://www.youtube.com/watch?v=mrnmaEr7coQ | |
| http://www.youtube.com/watch?v=mrnV2g1lnxs | |
| http://www.youtube.com/watch?v=MRpgdIFy-qQ | |
| http://www.youtube.com/watch?v=MrPtqnrCL3k | |
| http://www.youtube.com/watch?v=mrPuD2QRnlE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MRqM-y-Eclo | |
| http://www.youtube.com/watch?v=mRreHnYYD4I | |
| http://www.youtube.com/watch?v=mRRpD4Db12M | |
| http://www.youtube.com/watch?v=MRrQeivbg-U | |
| http://www.youtube.com/watch?v=mRSgI2NkHEI | |
| http://www.youtube.com/watch?v=mRSVfU7CoeE | |
| http://www.youtube.com/watch?v=MrTBpZYV4aw | |
| http://www.youtube.com/watch?v=mrTMA8zbaP8 | |
| http://www.youtube.com/watch?v=mRtUbMXO3Xw | |
| http://www.youtube.com/watch?v=MrU7bzpYbNY | |
| http://www.youtube.com/watch?v=MrW3OJnz6aE | |
| http://www.youtube.com/watch?v=mRW6e63Ma9U | |
| http://www.youtube.com/watch?v=mrWcefAg3B4 | |
| http://www.youtube.com/watch?v=MRWp2kzT6bI | |
| http://www.youtube.com/watch?v=MrWsAUdyuL4 | |
| http://www.youtube.com/watch?v=Mrx_uBT0LjM | |
| http://www.youtube.com/watch?v=mRXMlfTX1iY | |
| http://www.youtube.com/watch?v=mRYf4nwETtg | |
| http://www.youtube.com/watch?v=MrYiZJ5fk9o | |
| http://www.youtube.com/watch?v=MrZIuBjv2m8 | |
| http://www.youtube.com/watch?v=mrZJKsaaDqo | |
| http://www.youtube.com/watch?v=mRZR2PhVts4 | |
| http://www.youtube.com/watch?v=ms_DfTGHeMA | |
| http://www.youtube.com/watch?v=MS_yByDuoWc | |
| http://www.youtube.com/watch?v=MS145DBv42c | |
| http://www.youtube.com/watch?v=mS59AgpgzkA | |
| http://www.youtube.com/watch?v=Ms6gahAuCVY | |
| http://www.youtube.com/watch?v=ms74GBTZy2I | |
| http://www.youtube.com/watch?v=mS8rh3uFXVI | |
| http://www.youtube.com/watch?v=mS8zH3UklJU | |
| http://www.youtube.com/watch?v=msA4_DxnV0U | |
| http://www.youtube.com/watch?v=mSAkRMwyW1A | |
| http://www.youtube.com/watch?v=mSAp3GRxxs4 | |
| http://www.youtube.com/watch?v=-mSATdNvC78 | |
| http://www.youtube.com/watch?v=msBhM8whcfc | |
| http://www.youtube.com/watch?v=msBi7AEsI0A | |
| http://www.youtube.com/watch?v=MSBRawqyqfs | |
| http://www.youtube.com/watch?v=mSbSmr0qNj4 | |
| http://www.youtube.com/watch?v=mscen4ImPh4 | |
| http://www.youtube.com/watch?v=MsD1ClJcQeM | |
| http://www.youtube.com/watch?v=msDNpoeLY-E | |
| http://www.youtube.com/watch?v=MSe2wlNNGZo | |
| http://www.youtube.com/watch?v=mSg8KTzmJKg | |
| http://www.youtube.com/watch?v=MSH3R69i6bc | |
| http://www.youtube.com/watch?v=MSHdhQ7kaBE | |
| http://www.youtube.com/watch?v=MsHOPIGD_Xc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MsHQCSxkdrI | |
| http://www.youtube.com/watch?v=MsI7x84mx1M | |
| http://www.youtube.com/watch?v=MSIG85aKWX0 | |
| http://www.youtube.com/watch?v=MsIHBbBhsDQ | |
| http://www.youtube.com/watch?v=MsiYrMfky7Q | |
| http://www.youtube.com/watch?v=MSjc3V8jSqM | |
| http://www.youtube.com/watch?v=msjpSgqcKdE | |
| http://www.youtube.com/watch?v=mSK8e2cTqx0 | |
| http://www.youtube.com/watch?v=msk9OQ4MbSI | |
| http://www.youtube.com/watch?v=mSLyQdKyaN4 | |
| http://www.youtube.com/watch?v=mSM3gReDsSc | |
| http://www.youtube.com/watch?v=MsMBCG-qwXI | |
| http://www.youtube.com/watch?v=MSmQHFH9TJg | |
| http://www.youtube.com/watch?v=msnQvE0d7Og | |
| http://www.youtube.com/watch?v=MSOvBvxKpng | |
| http://www.youtube.com/watch?v=MSoY1aLfjxI | |
| http://www.youtube.com/watch?v=M-SOz4DaUz4 | |
| http://www.youtube.com/watch?v=mspaXFKLjf4 | |
| http://www.youtube.com/watch?v=MSPbCm0emXc | |
| http://www.youtube.com/watch?v=mSpXP69ktGk | |
| http://www.youtube.com/watch?v=MspXy1kpzVU | |
| http://www.youtube.com/watch?v=MSQm0uOirj0 | |
| http://www.youtube.com/watch?v=MSr7w8X9OFs | |
| http://www.youtube.com/watch?v=mSs1yGVXPb4 | |
| http://www.youtube.com/watch?v=msS4GTx2CMY | |
| http://www.youtube.com/watch?v=mssVCgO2INA | |
| http://www.youtube.com/watch?v=Mstk5GRU5Uc | |
| http://www.youtube.com/watch?v=mSuc9na720o | |
| http://www.youtube.com/watch?v=mSVAlSohCpE | |
| http://www.youtube.com/watch?v=MsvJKiQ768w | |
| http://www.youtube.com/watch?v=MSvKMrJlKgw | |
| http://www.youtube.com/watch?v=MsVQsEEKJDc | |
| http://www.youtube.com/watch?v=MSvZYTx6Eds | |
| http://www.youtube.com/watch?v=mSwtnKC-hXg | |
| http://www.youtube.com/watch?v=msX70EZx2Zo | |
| http://www.youtube.com/watch?v=MsX-gs8KY5I | |
| http://www.youtube.com/watch?v=MsxOiz0uxLg | |
| http://www.youtube.com/watch?v=MsxoyEBjMA0 | |
| http://www.youtube.com/watch?v=msY0q_CDmMk | |
| http://www.youtube.com/watch?v=Msy7sdScEyM | |
| http://www.youtube.com/watch?v=msz11YPrhTM | |
| http://www.youtube.com/watch?v=MT0-9CidYvs | |
| http://www.youtube.com/watch?v=mt0Nq1UHNjs | |
| http://www.youtube.com/watch?v=mt1ff7PS13w | |
| http://www.youtube.com/watch?v=mT1PPh7oumE | |
| http://www.youtube.com/watch?v=m-T1qSsBPuM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MT3s-7P6JHc | |
| http://www.youtube.com/watch?v=mt6HSdgbk5I | |
| http://www.youtube.com/watch?v=mt9RSPZHS4s | |
| http://www.youtube.com/watch?v=mTafDdEZ52U | |
| http://www.youtube.com/watch?v=MTbffDcpLcg | |
| http://www.youtube.com/watch?v=mTBfydNxNlA | |
| http://www.youtube.com/watch?v=mTD6VTmomPc | |
| http://www.youtube.com/watch?v=mteHuQ1A-vw | |
| http://www.youtube.com/watch?v=mtepwpClvUI | |
| http://www.youtube.com/watch?v=MTERhYKLUJY | |
| http://www.youtube.com/watch?v=MtETmyQ3UMw | |
| http://www.youtube.com/watch?v=mTfFkR4Pw9Y | |
| http://www.youtube.com/watch?v=MTGmNHQAOLo | |
| http://www.youtube.com/watch?v=mtGoKXRiHTU | |
| http://www.youtube.com/watch?v=MTHF7zVcjHU | |
| http://www.youtube.com/watch?v=MthhFIS9pHw | |
| http://www.youtube.com/watch?v=MTi4pU08TUQ | |
| http://www.youtube.com/watch?v=mtIg6S99LuI | |
| http://www.youtube.com/watch?v=MtiG-MnTcXE | |
| http://www.youtube.com/watch?v=MtiKJjsR-uw | |
| http://www.youtube.com/watch?v=mTiT89punJg | |
| http://www.youtube.com/watch?v=MTjT0beD1Lw | |
| http://www.youtube.com/watch?v=mtKf3X_2_L4 | |
| http://www.youtube.com/watch?v=mTMJKW1stsw | |
| http://www.youtube.com/watch?v=mtn8GgoewnQ | |
| http://www.youtube.com/watch?v=mto0M9a7vdo | |
| http://www.youtube.com/watch?v=MTOOQHo-JX4 | |
| http://www.youtube.com/watch?v=mTP31n3-Yc8 | |
| http://www.youtube.com/watch?v=MTr-HpaH41A | |
| http://www.youtube.com/watch?v=MTrw4OVMBW8 | |
| http://www.youtube.com/watch?v=MTs2m8O_AIU | |
| http://www.youtube.com/watch?v=mtSybUDv0Vk | |
| http://www.youtube.com/watch?v=MTTBZNB17YM | |
| http://www.youtube.com/watch?v=mtTNKkeNYig | |
| http://www.youtube.com/watch?v=mttqKQxAydo | |
| http://www.youtube.com/watch?v=MTtt5cXc7Ns | |
| http://www.youtube.com/watch?v=MT-V7lJETR8 | |
| http://www.youtube.com/watch?v=-MTvOj1oiSU | |
| http://www.youtube.com/watch?v=MTVPuGpcv38 | |
| http://www.youtube.com/watch?v=mTVWj2Hu40U | |
| http://www.youtube.com/watch?v=MTWL57IxCUI | |
| http://www.youtube.com/watch?v=mtXgmh6Dfzk | |
| http://www.youtube.com/watch?v=MTyG0dkP0wU | |
| http://www.youtube.com/watch?v=mtYkowsuyic | |
| http://www.youtube.com/watch?v=Mtyvaob3xq0 | |
| http://www.youtube.com/watch?v=mTz4X2cUd7s | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=MtZoIHFAlwY | |
| http://www.youtube.com/watch?v=MtZPOHsHn74 | |
| http://www.youtube.com/watch?v=Mu0lsct1Uvk | |
| http://www.youtube.com/watch?v=MU1S6p-NIb8 | |
| http://www.youtube.com/watch?v=mu2GMUc04E0 | |
| http://www.youtube.com/watch?v=Mu4PoOqxkxA | |
| http://www.youtube.com/watch?v=Mu-4PVesPn8 | |
| http://www.youtube.com/watch?v=Mu7S-nknIkc | |
| http://www.youtube.com/watch?v=mU8sFFb2ejw | |
| http://www.youtube.com/watch?v=mu9URX0bVjA | |
| http://www.youtube.com/watch?v=mua1JSmxOYY | |
| http://www.youtube.com/watch?v=mUajaGiD7rg | |
| http://www.youtube.com/watch?v=MUatbVE2YaQ | |
| http://www.youtube.com/watch?v=mUaTfFxwSZU | |
| http://www.youtube.com/watch?v=mUAWWJfOIMQ | |
| http://www.youtube.com/watch?v=MUb0Vtrbnj8 | |
| http://www.youtube.com/watch?v=MUBSkdfBP6s | |
| http://www.youtube.com/watch?v=mub-wvTFD9s | |
| http://www.youtube.com/watch?v=MUc0hXRoc8U | |
| http://www.youtube.com/watch?v=MucGOQmbyGo | |
| http://www.youtube.com/watch?v=M-uDOb-EW14 | |
| http://www.youtube.com/watch?v=MUEhunG7Vzo | |
| http://www.youtube.com/watch?v=MUEvlB6NJBs | |
| http://www.youtube.com/watch?v=MuEvlZp9AcI | |
| http://www.youtube.com/watch?v=MuEZKKixxCI | |
| http://www.youtube.com/watch?v=MUFsf3wYoqE | |
| http://www.youtube.com/watch?v=MUftcYBJWsg | |
| http://www.youtube.com/watch?v=Mu-GEbohJ0U | |
| http://www.youtube.com/watch?v=MUghGibfEOk | |
| http://www.youtube.com/watch?v=MuGJWPB4zl0 | |
| http://www.youtube.com/watch?v=MuGm1Rj4Up0 | |
| http://www.youtube.com/watch?v=MuGMnAb_JhY | |
| http://www.youtube.com/watch?v=MUhATqaFFN0 | |
| http://www.youtube.com/watch?v=MuhgIXKOy_w | |
| http://www.youtube.com/watch?v=MuIdqrLvtUU | |
| http://www.youtube.com/watch?v=MuiGBJ1pM2U | |
| http://www.youtube.com/watch?v=mUih7Ftu5cs | |
| http://www.youtube.com/watch?v=MUIHG2ajfW8 | |
| http://www.youtube.com/watch?v=mUjt2PFHo8U | |
| http://www.youtube.com/watch?v=mUkJb9RRCIw | |
| http://www.youtube.com/watch?v=mUKlu5QxFTY | |
| http://www.youtube.com/watch?v=muk-MA9rxZQ | |
| http://www.youtube.com/watch?v=MUku87CfiEM | |
| http://www.youtube.com/watch?v=MuLYCS5z8Pk | |
| http://www.youtube.com/watch?v=MUM4lHD54Lg | |
| http://www.youtube.com/watch?v=MUMLQDmcPMc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mUmmtaQ7dE0 | |
| http://www.youtube.com/watch?v=MUmZJBllR9w | |
| http://www.youtube.com/watch?v=M-un-DmJ1D8 | |
| http://www.youtube.com/watch?v=muoF-DmidJs | |
| http://www.youtube.com/watch?v=MUOJu789Fgo | |
| http://www.youtube.com/watch?v=MuOml2JylbY | |
| http://www.youtube.com/watch?v=MuOuB-Y3jSs | |
| http://www.youtube.com/watch?v=muPAiA_oLHw | |
| http://www.youtube.com/watch?v=mupCC00Z0eI | |
| http://www.youtube.com/watch?v=mupDfjuEdbg | |
| http://www.youtube.com/watch?v=MuPw5IKAEIs | |
| http://www.youtube.com/watch?v=mUQfu8uQ8UY | |
| http://www.youtube.com/watch?v=Muqk9QEobJs | |
| http://www.youtube.com/watch?v=murElVHR07c | |
| http://www.youtube.com/watch?v=MUrMB1TU8Uk | |
| http://www.youtube.com/watch?v=MuRtIMkKrzU | |
| http://www.youtube.com/watch?v=musfky2sYT8 | |
| http://www.youtube.com/watch?v=-mUT7u68QEk | |
| http://www.youtube.com/watch?v=muU-5AnGRF8 | |
| http://www.youtube.com/watch?v=MuUEqlyfoVc | |
| http://www.youtube.com/watch?v=mUV9amaejMQ | |
| http://www.youtube.com/watch?v=MuvbmqVpHjY | |
| http://www.youtube.com/watch?v=muwxna0g4DY | |
| http://www.youtube.com/watch?v=mUWxxuYmtks | |
| http://www.youtube.com/watch?v=m-uXL8fyemk | |
| http://www.youtube.com/watch?v=mUXZ78MfQLk | |
| http://www.youtube.com/watch?v=mUyTMugrIgo | |
| http://www.youtube.com/watch?v=Muz5kFQb-eg | |
| http://www.youtube.com/watch?v=MUZGregNWzQ | |
| http://www.youtube.com/watch?v=MUzSp-DgR4k | |
| http://www.youtube.com/watch?v=MUzvqieSUQY | |
| http://www.youtube.com/watch?v=mV0-eiN3dDU | |
| http://www.youtube.com/watch?v=MV1J3u5Hp20 | |
| http://www.youtube.com/watch?v=Mv2m5DtxjOI | |
| http://www.youtube.com/watch?v=mv4JE80LyzM | |
| http://www.youtube.com/watch?v=Mv6EPXw4-08 | |
| http://www.youtube.com/watch?v=mv6SzzltOiE | |
| http://www.youtube.com/watch?v=mv8EzpyLyJ4 | |
| http://www.youtube.com/watch?v=MV8iCw3nkhk | |
| http://www.youtube.com/watch?v=MvAvdSkncmg | |
| http://www.youtube.com/watch?v=MvbN3Zi0Zeo | |
| http://www.youtube.com/watch?v=MvBRYb4P_xk | |
| http://www.youtube.com/watch?v=MVCox1xZ1bQ | |
| http://www.youtube.com/watch?v=M-vCyQRBEwU | |
| http://www.youtube.com/watch?v=mvDHvmqeW30 | |
| http://www.youtube.com/watch?v=-mv-fXVxN4o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mvg4kfbkoqY | |
| http://www.youtube.com/watch?v=MvGCQnBAUyg | |
| http://www.youtube.com/watch?v=mVIcDS5wDmc | |
| http://www.youtube.com/watch?v=MvIiJ4C_oh8 | |
| http://www.youtube.com/watch?v=MvIUQBZ3Pdg | |
| http://www.youtube.com/watch?v=MvJ3y7slK9s | |
| http://www.youtube.com/watch?v=MVJ-GbRqZtw | |
| http://www.youtube.com/watch?v=MvJvzKdRArw | |
| http://www.youtube.com/watch?v=mVkcQVD6E3U | |
| http://www.youtube.com/watch?v=mvKjj2dRf0U | |
| http://www.youtube.com/watch?v=Mvl_A2lxSbY | |
| http://www.youtube.com/watch?v=mVLdAjax3xE | |
| http://www.youtube.com/watch?v=mvLdQUqWHB4 | |
| http://www.youtube.com/watch?v=mVleK2UvlcI | |
| http://www.youtube.com/watch?v=mVLx0OJsSCM | |
| http://www.youtube.com/watch?v=MvM7_ND-KgU | |
| http://www.youtube.com/watch?v=MvmHwk026Z8 | |
| http://www.youtube.com/watch?v=MV-mxQMrrIQ | |
| http://www.youtube.com/watch?v=MVNc7IU7Hdw | |
| http://www.youtube.com/watch?v=MVNN0ybEYks | |
| http://www.youtube.com/watch?v=MvNyop7b0g4 | |
| http://www.youtube.com/watch?v=-mVon0FQLP4 | |
| http://www.youtube.com/watch?v=MvOzwRXiEBU | |
| http://www.youtube.com/watch?v=mV-podjtTNs | |
| http://www.youtube.com/watch?v=mvR6SwINy6I | |
| http://www.youtube.com/watch?v=mVRIkFm2ces | |
| http://www.youtube.com/watch?v=MvrkcW6vQ8U | |
| http://www.youtube.com/watch?v=MvSQVO2tyZQ | |
| http://www.youtube.com/watch?v=MvtcefRpVqI | |
| http://www.youtube.com/watch?v=mVtPpj2-oOM | |
| http://www.youtube.com/watch?v=mvtsAwrf22E | |
| http://www.youtube.com/watch?v=mVu0YXDSui0 | |
| http://www.youtube.com/watch?v=mvuFcgoWTjM | |
| http://www.youtube.com/watch?v=MvuRCKXnnVU | |
| http://www.youtube.com/watch?v=Mvw4v9h-WAc | |
| http://www.youtube.com/watch?v=mVw6CeXBQEw | |
| http://www.youtube.com/watch?v=MVW9as-9748 | |
| http://www.youtube.com/watch?v=mvwHSdX7_U0 | |
| http://www.youtube.com/watch?v=MvX3x1uzQw0 | |
| http://www.youtube.com/watch?v=MVXmhH9QNfA | |
| http://www.youtube.com/watch?v=mVYk5KVFckI | |
| http://www.youtube.com/watch?v=MvzvZ1TO13I | |
| http://www.youtube.com/watch?v=MVzWujOcxyM | |
| http://www.youtube.com/watch?v=mW0m9KeWLzM | |
| http://www.youtube.com/watch?v=mW1QfMM0WSA | |
| http://www.youtube.com/watch?v=MW3mltSGI6E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MW4z_m357Kk | |
| http://www.youtube.com/watch?v=Mw537fw1vwo | |
| http://www.youtube.com/watch?v=Mw537fw1vwo | |
| http://www.youtube.com/watch?v=mW5OImoiQU0 | |
| http://www.youtube.com/watch?v=mw7hAGjrYA0 | |
| http://www.youtube.com/watch?v=Mw8EZY4esF8 | |
| http://www.youtube.com/watch?v=mW-8Wy3CDrI | |
| http://www.youtube.com/watch?v=MW9y_ancc1U | |
| http://www.youtube.com/watch?v=MWAMPTnJfao | |
| http://www.youtube.com/watch?v=mwARRrGb8XQ | |
| http://www.youtube.com/watch?v=MWBevWOKEVg | |
| http://www.youtube.com/watch?v=MwBeYYBjsM0 | |
| http://www.youtube.com/watch?v=MWBJs5q6hMw | |
| http://www.youtube.com/watch?v=mWC9QUURlP8 | |
| http://www.youtube.com/watch?v=mwcdsN8nWf0 | |
| http://www.youtube.com/watch?v=MWcYVNlLKuw | |
| http://www.youtube.com/watch?v=mWD_yslYVfw | |
| http://www.youtube.com/watch?v=mWDf1WqfKRQ | |
| http://www.youtube.com/watch?v=mWDLAI833Xc | |
| http://www.youtube.com/watch?v=MwDoIbfppd0 | |
| http://www.youtube.com/watch?v=mwecLPVqZmU | |
| http://www.youtube.com/watch?v=mWEJpIxzs4Y | |
| http://www.youtube.com/watch?v=mWeTlVs2ilA | |
| http://www.youtube.com/watch?v=m-W-Ex8xYFU | |
| http://www.youtube.com/watch?v=MWF2pQpAmWI | |
| http://www.youtube.com/watch?v=mWf2zqlXnQk | |
| http://www.youtube.com/watch?v=mWF7apwaK9g | |
| http://www.youtube.com/watch?v=Mwft3_QPBrM | |
| http://www.youtube.com/watch?v=MWg_8bAyQlQ | |
| http://www.youtube.com/watch?v=m-wg3aYfl90 | |
| http://www.youtube.com/watch?v=mWGB-GeCq8k | |
| http://www.youtube.com/watch?v=mWgHtH7FmzU | |
| http://www.youtube.com/watch?v=MwGkfZM362Y | |
| http://www.youtube.com/watch?v=MWGnntq7DaQ | |
| http://www.youtube.com/watch?v=MWh1HdmX7iA | |
| http://www.youtube.com/watch?v=mwibfX21UPw | |
| http://www.youtube.com/watch?v=MWIq4eh25Xc | |
| http://www.youtube.com/watch?v=MWIQ4r5KnYA | |
| http://www.youtube.com/watch?v=mwiT_Gw8Oao | |
| http://www.youtube.com/watch?v=mWjLf9EG-JE | |
| http://www.youtube.com/watch?v=MWk1SjjQa4c | |
| http://www.youtube.com/watch?v=mwkIDYSUvm0 | |
| http://www.youtube.com/watch?v=MwKvDC2aHIc | |
| http://www.youtube.com/watch?v=Mwl2VP_IjNM | |
| http://www.youtube.com/watch?v=MWLVCo_G3GY | |
| http://www.youtube.com/watch?v=MWmNERL0XxQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MwMzS-NcZ7Y | |
| http://www.youtube.com/watch?v=mwoUq4MpRnQ | |
| http://www.youtube.com/watch?v=Mwqajsbyibl | |
| http://www.youtube.com/watch?v=MWQFLqQGYh8 | |
| http://www.youtube.com/watch?v=MwQ-MCNG8dw | |
| http://www.youtube.com/watch?v=mWT0l83DySE | |
| http://www.youtube.com/watch?v=MWtwoF_6zOE | |
| http://www.youtube.com/watch?v=MWTxyyfdvdA | |
| http://www.youtube.com/watch?v=mWUXSyRPtkg | |
| http://www.youtube.com/watch?v=Mwuz0YzcFLE | |
| http://www.youtube.com/watch?v=MwVHFsYv_XE | |
| http://www.youtube.com/watch?v=MWVm6K6j6UY | |
| http://www.youtube.com/watch?v=mwVmlb2a8Rc | |
| http://www.youtube.com/watch?v=mwvq8SHUW6w | |
| http://www.youtube.com/watch?v=MWw4wKb8I6U | |
| http://www.youtube.com/watch?v=MWww22VfXGE | |
| http://www.youtube.com/watch?v=mwxgGJcGzJM | |
| http://www.youtube.com/watch?v=MwXPBJO1ghY | |
| http://www.youtube.com/watch?v=MwY4VU7zhsw | |
| http://www.youtube.com/watch?v=MwysGbC9o5I | |
| http://www.youtube.com/watch?v=mWz2TAzKzpU | |
| http://www.youtube.com/watch?v=MwZa-RYY7U8 | |
| http://www.youtube.com/watch?v=MWzAuUg9EaU | |
| http://www.youtube.com/watch?v=mWZo-s1cU9w | |
| http://www.youtube.com/watch?v=mw-zR_v1s5o | |
| http://www.youtube.com/watch?v=mX_njLB7Rlo | |
| http://www.youtube.com/watch?v=mx0_Mw0CLGk | |
| http://www.youtube.com/watch?v=Mx50hLGT-rE | |
| http://www.youtube.com/watch?v=Mx5WfqqV5Co | |
| http://www.youtube.com/watch?v=MX6C6qQJyDs | |
| http://www.youtube.com/watch?v=MX6j1_bLYwU | |
| http://www.youtube.com/watch?v=mX6UfAwrV7w | |
| http://www.youtube.com/watch?v=mX7KnVxKev8 | |
| http://www.youtube.com/watch?v=MX-7o50E6mI | |
| http://www.youtube.com/watch?v=mX88QK4SUuU | |
| http://www.youtube.com/watch?v=m-X8kGlOw-c | |
| http://www.youtube.com/watch?v=mX940sEZv94 | |
| http://www.youtube.com/watch?v=mx9vumIfja8 | |
| http://www.youtube.com/watch?v=MxaQpC9EnF8 | |
| http://www.youtube.com/watch?v=m-XAZzDWlE0 | |
| http://www.youtube.com/watch?v=MXb3_BcBRE0 | |
| http://www.youtube.com/watch?v=MXbHxZWl5jQ | |
| http://www.youtube.com/watch?v=mxbk8RoHaDc | |
| http://www.youtube.com/watch?v=MXC6a5btj7c | |
| http://www.youtube.com/watch?v=MxCY4DguSNk | |
| http://www.youtube.com/watch?v=mXdcE9nYM6Y | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=mXfdurfnDco | |
| http://www.youtube.com/watch?v=mxHchVW08WE | |
| http://www.youtube.com/watch?v=MXHldHHnDyc | |
| http://www.youtube.com/watch?v=MxHqha2sjAE | |
| http://www.youtube.com/watch?v=mXiNFGXQgBg | |
| http://www.youtube.com/watch?v=mxJBfX-VLCo | |
| http://www.youtube.com/watch?v=mxJLseV4K80 | |
| http://www.youtube.com/watch?v=mxjnYunDo6A | |
| http://www.youtube.com/watch?v=mXjTg8UV-FA | |
| http://www.youtube.com/watch?v=mXKJb0AiM2M | |
| http://www.youtube.com/watch?v=MXkkCiKmnBM | |
| http://www.youtube.com/watch?v=MXKnILKRne8 | |
| http://www.youtube.com/watch?v=MxknruAgYLs | |
| http://www.youtube.com/watch?v=Mxkp_nNEMoo | |
| http://www.youtube.com/watch?v=MxKYjhfpJ4o | |
| http://www.youtube.com/watch?v=mxKZX8px-A4 | |
| http://www.youtube.com/watch?v=mXL1BMNDcG4 | |
| http://www.youtube.com/watch?v=MXL5n-Jd1vk | |
| http://www.youtube.com/watch?v=MxldrwE18Fw | |
| http://www.youtube.com/watch?v=MXLhHfhTMBI | |
| http://www.youtube.com/watch?v=MxLofJZfywQ | |
| http://www.youtube.com/watch?v=MxlTE0q-DzU | |
| http://www.youtube.com/watch?v=MxlWBZF8Gmw | |
| http://www.youtube.com/watch?v=MXMdK7Dc-6c | |
| http://www.youtube.com/watch?v=M-xMKkOuZzI | |
| http://www.youtube.com/watch?v=mxmnHpp6_Bg | |
| http://www.youtube.com/watch?v=mxNc8NOEJO8 | |
| http://www.youtube.com/watch?v=MxnqiKz9dW4 | |
| http://www.youtube.com/watch?v=mXO5QNdyB6w | |
| http://www.youtube.com/watch?v=mXoFXoFasA8 | |
| http://www.youtube.com/watch?v=mXonWQj7P1k | |
| http://www.youtube.com/watch?v=MxpB6StBNc8 | |
| http://www.youtube.com/watch?v=mX-peieUpx8 | |
| http://www.youtube.com/watch?v=MxPlFsLFbVk | |
| http://www.youtube.com/watch?v=MXqalNaTGx8 | |
| http://www.youtube.com/watch?v=MXqtwBAX-c4 | |
| http://www.youtube.com/watch?v=MXrUEq2Y81g | |
| http://www.youtube.com/watch?v=mxsbbdc1Bf0 | |
| http://www.youtube.com/watch?v=MXsRnTgbnic | |
| http://www.youtube.com/watch?v=Mxt80yXKPwQ | |
| http://www.youtube.com/watch?v=MxTl2i6595E | |
| http://www.youtube.com/watch?v=mXtnc3zzSJY | |
| http://www.youtube.com/watch?v=mXu3Tssg-Mo | |
| http://www.youtube.com/watch?v=MxUd6W9SgXY | |
| http://www.youtube.com/watch?v=MxUKZsU6yaw | |
| http://www.youtube.com/watch?v=mxv2QPGcUNM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=mXvG9UBeTNs | |
| http://www.youtube.com/watch?v=mxvQdZM1b7g | |
| http://www.youtube.com/watch?v=mxwCYz6TjK0 | |
| http://www.youtube.com/watch?v=MXwxmp4TUJI | |
| http://www.youtube.com/watch?v=Mxx3MuwHkVE | |
| http://www.youtube.com/watch?v=MxxLB5FOTXU | |
| http://www.youtube.com/watch?v=MXzAZ_wsrk4 | |
| http://www.youtube.com/watch?v=mXzi-Y7y1rw | |
| http://www.youtube.com/watch?v=MXZSfTKJXLM | |
| http://www.youtube.com/watch?v=my_4s6xQpmQ | |
| http://www.youtube.com/watch?v=MY_fzPUMDWo | |
| http://www.youtube.com/watch?v=mY_qUOzUxcg | |
| http://www.youtube.com/watch?v=mY1LFt-N86w | |
| http://www.youtube.com/watch?v=my277GEDVTM | |
| http://www.youtube.com/watch?v=MY3DkzLn9j8 | |
| http://www.youtube.com/watch?v=mY4JYQBQQBk | |
| http://www.youtube.com/watch?v=my4LyOiNSNI | |
| http://www.youtube.com/watch?v=MY4qaMVcOWc | |
| http://www.youtube.com/watch?v=My4RiKZ6X-Q | |
| http://www.youtube.com/watch?v=MY5fc1Pip54 | |
| http://www.youtube.com/watch?v=my6ZvnohtHo | |
| http://www.youtube.com/watch?v=MY8Mzuup0_Y | |
| http://www.youtube.com/watch?v=My8yEGr2ujg | |
| http://www.youtube.com/watch?v=mybIxi6lm3M | |
| http://www.youtube.com/watch?v=mYCvaAi5kv4 | |
| http://www.youtube.com/watch?v=mYDspKebRIs | |
| http://www.youtube.com/watch?v=mYEMbP0qwNQ | |
| http://www.youtube.com/watch?v=mYfbyyhnt9k | |
| http://www.youtube.com/watch?v=mYFIIIOfjiE | |
| http://www.youtube.com/watch?v=MYfWFW5A0PA | |
| http://www.youtube.com/watch?v=MYgh8_IQ-RM | |
| http://www.youtube.com/watch?v=myGMpB97orQ | |
| http://www.youtube.com/watch?v=myGXIHPdiX0 | |
| http://www.youtube.com/watch?v=MyhGdW3wD9Y | |
| http://www.youtube.com/watch?v=Myhww24qEiM | |
| http://www.youtube.com/watch?v=myiKU7JoxF8 | |
| http://www.youtube.com/watch?v=MYIV-vlyqnk | |
| http://www.youtube.com/watch?v=mYIxJCUmiiY | |
| http://www.youtube.com/watch?v=myJep3LRQJg | |
| http://www.youtube.com/watch?v=myJLWjesb0g | |
| http://www.youtube.com/watch?v=myJOqXR3NiA | |
| http://www.youtube.com/watch?v=mykm2unQ8oY | |
| http://www.youtube.com/watch?v=mYktvKHU92k | |
| http://www.youtube.com/watch?v=MYlcAq4G8Lo | |
| http://www.youtube.com/watch?v=MYLy_oOHOgE | |
| http://www.youtube.com/watch?v=mym8eQ5zDlA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MYmMbS_Bkg4 | |
| http://www.youtube.com/watch?v=MYmNFuGIWjM | |
| http://www.youtube.com/watch?v=MYMpGh519Vw | |
| http://www.youtube.com/watch?v=mynL7o5J5rQ | |
| http://www.youtube.com/watch?v=My-O6Wgo02Y | |
| http://www.youtube.com/watch?v=mYonHZszejY | |
| http://www.youtube.com/watch?v=MyPpHf8_U2U | |
| http://www.youtube.com/watch?v=myQ6-b0P9MI | |
| http://www.youtube.com/watch?v=mYQOY7JYHMw | |
| http://www.youtube.com/watch?v=myQU1ze09Xk | |
| http://www.youtube.com/watch?v=m-YSiAawu5M | |
| http://www.youtube.com/watch?v=MYsq7GCyw5w | |
| http://www.youtube.com/watch?v=MysWgKvXEhI | |
| http://www.youtube.com/watch?v=mySy9nWAsv4 | |
| http://www.youtube.com/watch?v=mYu4FwNkWRQ | |
| http://www.youtube.com/watch?v=mYUd466R1Z8 | |
| http://www.youtube.com/watch?v=MYUjvcebLw8 | |
| http://www.youtube.com/watch?v=My-uPm-AR-k | |
| http://www.youtube.com/watch?v=MyWcoB53-lo | |
| http://www.youtube.com/watch?v=MywN5nSJhkA | |
| http://www.youtube.com/watch?v=mywPmSxuYF8 | |
| http://www.youtube.com/watch?v=myXRs3ZpTtE | |
| http://www.youtube.com/watch?v=MYXUZ-jBPg4 | |
| http://www.youtube.com/watch?v=myyC-KmKMnQ | |
| http://www.youtube.com/watch?v=myYFyiqidnc | |
| http://www.youtube.com/watch?v=mz0mQVpzrsc | |
| http://www.youtube.com/watch?v=mZ20rDa9HcI | |
| http://www.youtube.com/watch?v=mZ-2EEvij50 | |
| http://www.youtube.com/watch?v=MzAG6YDTlII | |
| http://www.youtube.com/watch?v=MzALWIIxFCI | |
| http://www.youtube.com/watch?v=MzbJNaSAfYo | |
| http://www.youtube.com/watch?v=MzcCvSyNSHs | |
| http://www.youtube.com/watch?v=mzCpPIpuKBQ | |
| http://www.youtube.com/watch?v=mzDhqyOSDDU | |
| http://www.youtube.com/watch?v=MZDZvJ3OLKo | |
| http://www.youtube.com/watch?v=mZEBdxABjIg | |
| http://www.youtube.com/watch?v=mZeDUVdFW2c | |
| http://www.youtube.com/watch?v=M-zEHYrslKg | |
| http://www.youtube.com/watch?v=MZfy7q0r8PM | |
| http://www.youtube.com/watch?v=mzGleB0vdOA | |
| http://www.youtube.com/watch?v=mzGYfbwW35A | |
| http://www.youtube.com/watch?v=Mzh1UHOXAdc | |
| http://www.youtube.com/watch?v=mzhgMg4yH7M | |
| http://www.youtube.com/watch?v=mzHOpC52r1g | |
| http://www.youtube.com/watch?v=MZI-72XASyI | |
| http://www.youtube.com/watch?v=MzifSRY4vBk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=MzINCMw92E0 | |
| http://www.youtube.com/watch?v=MzIPisa5Nu0 | |
| http://www.youtube.com/watch?v=mzJCl66ei1E | |
| http://www.youtube.com/watch?v=mzJS0EKEJYQ | |
| http://www.youtube.com/watch?v=MzK3u-fC9us | |
| http://www.youtube.com/watch?v=MzLZxj7chBA | |
| http://www.youtube.com/watch?v=mZMdi81S_VA | |
| http://www.youtube.com/watch?v=M-zMvuBVjHA | |
| http://www.youtube.com/watch?v=mzOjF9yHPjM | |
| http://www.youtube.com/watch?v=mzooY1vHyl8 | |
| http://www.youtube.com/watch?v=mzOph1oBOs4 | |
| http://www.youtube.com/watch?v=-mZousjxPdM | |
| http://www.youtube.com/watch?v=mzPCd_zvZx4 | |
| http://www.youtube.com/watch?v=mZpLZhH2wOA | |
| http://www.youtube.com/watch?v=mZQnJgphrYw | |
| http://www.youtube.com/watch?v=MZrGNpoQHNs | |
| http://www.youtube.com/watch?v=mZRoTu0c8oE | |
| http://www.youtube.com/watch?v=MzS8l8a5iUY | |
| http://www.youtube.com/watch?v=MZSCzyPKtvQ | |
| http://www.youtube.com/watch?v=MZSiz5NCHUg | |
| http://www.youtube.com/watch?v=mzst1GE-dHk | |
| http://www.youtube.com/watch?v=MZTArtp9GOM | |
| http://www.youtube.com/watch?v=MZtiNkDApEk | |
| http://www.youtube.com/watch?v=mzUD2Ulam5I | |
| http://www.youtube.com/watch?v=mZv2fAc6FkU | |
| http://www.youtube.com/watch?v=mzv-Gl5kD4M | |
| http://www.youtube.com/watch?v=m-Zwepv3AIM | |
| http://www.youtube.com/watch?v=mzwfsOUDelo | |
| http://www.youtube.com/watch?v=mzXGdJaM4ug | |
| http://www.youtube.com/watch?v=mzxKSveLhDg | |
| http://www.youtube.com/watch?v=mZXTnbnpJzk | |
| http://www.youtube.com/watch?v=mZxyPVQex4I | |
| http://www.youtube.com/watch?v=mZYVjyFnQn8 | |
| http://www.youtube.com/watch?v=mZznnTbcjUs | |
| http://www.youtube.com/watch?v=mZZRauYLWg0 | |
| http://www.youtube.com/watch?v=n_044vY_pS8 | |
| http://www.youtube.com/watch?v=N_0bTHqTcKY | |
| http://www.youtube.com/watch?v=N_0KuA8_WmU | |
| http://www.youtube.com/watch?v=N_3nRCoy3Fc | |
| http://www.youtube.com/watch?v=n_5zGXkAGOU | |
| http://www.youtube.com/watch?v=n_6Ar6im17k | |
| http://www.youtube.com/watch?v=n_6q3yQ-QZk | |
| http://www.youtube.com/watch?v=n_6XgSt5Vd0 | |
| http://www.youtube.com/watch?v=N_6yQjDOAT8 | |
| http://www.youtube.com/watch?v=n_Bj5oVXjGI | |
| http://www.youtube.com/watch?v=N_BNg48w_-4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=n_BQ5xEzO40 | |
| http://www.youtube.com/watch?v=n_E9j6cg1s8 | |
| http://www.youtube.com/watch?v=n_E9j6cg1s8 | |
| http://www.youtube.com/watch?v=N_ElGQgPfXI | |
| http://www.youtube.com/watch?v=n_FGevSEXXk | |
| http://www.youtube.com/watch?v=n_ibKB4GB2c | |
| http://www.youtube.com/watch?v=N_iQr9lTnow | |
| http://www.youtube.com/watch?v=n_k2oCL2v4E | |
| http://www.youtube.com/watch?v=n_KIgmvvvME | |
| http://www.youtube.com/watch?v=N_l-4YxwocA | |
| http://www.youtube.com/watch?v=n_lpHunMtG0 | |
| http://www.youtube.com/watch?v=N_MDlQYKCfI | |
| http://www.youtube.com/watch?v=N_OrxArvFHc | |
| http://www.youtube.com/watch?v=N_Ox1l9cHeM | |
| http://www.youtube.com/watch?v=N_PovTrnrwc | |
| http://www.youtube.com/watch?v=n_PqJhiaHq8 | |
| http://www.youtube.com/watch?v=N_QeEGjzgr8 | |
| http://www.youtube.com/watch?v=n_qu0cxDzqo | |
| http://www.youtube.com/watch?v=n_rds2U1s0I | |
| http://www.youtube.com/watch?v=N_TNn0Wi3RQ | |
| http://www.youtube.com/watch?v=n_uuODGUwnM | |
| http://www.youtube.com/watch?v=N_VHVnfu2KI | |
| http://www.youtube.com/watch?v=n_XP6EJS9hA | |
| http://www.youtube.com/watch?v=N0-_7G5XEXM | |
| http://www.youtube.com/watch?v=n0_jHhnBslY | |
| http://www.youtube.com/watch?v=N01SEqWIMoA | |
| http://www.youtube.com/watch?v=n038f9yYSL8 | |
| http://www.youtube.com/watch?v=n0BBlQQ8Zss | |
| http://www.youtube.com/watch?v=N0C8UHS0RNs | |
| http://www.youtube.com/watch?v=n0db58O1lts | |
| http://www.youtube.com/watch?v=n0eBQ9wj5Tg | |
| http://www.youtube.com/watch?v=N0F6NkLKmWM | |
| http://www.youtube.com/watch?v=N0FhGnGJpt0 | |
| http://www.youtube.com/watch?v=N0ghaL5jfG0 | |
| http://www.youtube.com/watch?v=N0GIjRW0XgQ | |
| http://www.youtube.com/watch?v=n0hLb73kmJg | |
| http://www.youtube.com/watch?v=n0Hslo5e7H0 | |
| http://www.youtube.com/watch?v=N0Ht_gPvRHk | |
| http://www.youtube.com/watch?v=N0i6Sp9CBUg | |
| http://www.youtube.com/watch?v=N0jbgQgGt4w | |
| http://www.youtube.com/watch?v=N0JFokAbzbQ | |
| http://www.youtube.com/watch?v=N0l0yDY_In8 | |
| http://www.youtube.com/watch?v=n0mxy6NPX28 | |
| http://www.youtube.com/watch?v=N0o1dMc57Tw | |
| http://www.youtube.com/watch?v=n0Omruc28YQ | |
| http://www.youtube.com/watch?v=n0qe6rtPdRE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=N0rlDS5lNMY | |
| http://www.youtube.com/watch?v=n-0SX5iQ2-s | |
| http://www.youtube.com/watch?v=N0x5QMeOVpQ | |
| http://www.youtube.com/watch?v=n0yC6xiG5Vs | |
| http://www.youtube.com/watch?v=N0yoIKe24g0 | |
| http://www.youtube.com/watch?v=n0yOYSgzIW0 | |
| http://www.youtube.com/watch?v=n0zMSnlg3RE | |
| http://www.youtube.com/watch?v=n1_2QQ8H1oo | |
| http://www.youtube.com/watch?v=n10_u0h6fmY | |
| http://www.youtube.com/watch?v=N10vkzQ6Hfw | |
| http://www.youtube.com/watch?v=n166dOSQ0dU | |
| http://www.youtube.com/watch?v=N18d-s01rKw | |
| http://www.youtube.com/watch?v=N19boSe2pzw | |
| http://www.youtube.com/watch?v=N1aI23mTBxE | |
| http://www.youtube.com/watch?v=n1AwDd9Bv1U | |
| http://www.youtube.com/watch?v=n1BAZgbYSV0 | |
| http://www.youtube.com/watch?v=N1BiwltYny4 | |
| http://www.youtube.com/watch?v=N1D64BVEa0E | |
| http://www.youtube.com/watch?v=n1E9R3dT2g0 | |
| http://www.youtube.com/watch?v=N1EkcptXVPk | |
| http://www.youtube.com/watch?v=N1fB1P7eVW4 | |
| http://www.youtube.com/watch?v=n1kXD6v_2Y0 | |
| http://www.youtube.com/watch?v=n1L-hePXZFs | |
| http://www.youtube.com/watch?v=n1lUypjayDk | |
| http://www.youtube.com/watch?v=n1NP_U11WJQ | |
| http://www.youtube.com/watch?v=n1NYRJcL-Fc | |
| http://www.youtube.com/watch?v=n1o_1c9Kevo | |
| http://www.youtube.com/watch?v=n1oHgkhXYak | |
| http://www.youtube.com/watch?v=N1oYG3kKulo | |
| http://www.youtube.com/watch?v=N1q5fu4iCAA | |
| http://www.youtube.com/watch?v=n1qZuah1G_s | |
| http://www.youtube.com/watch?v=N1r6i6yl2kw | |
| http://www.youtube.com/watch?v=N1s-rqKivHI | |
| http://www.youtube.com/watch?v=N1Ss0UJ1Jqo | |
| http://www.youtube.com/watch?v=n1TT1FjJgnE | |
| http://www.youtube.com/watch?v=N1ubfKHUhyY | |
| http://www.youtube.com/watch?v=n1WB4XSUJOQ | |
| http://www.youtube.com/watch?v=-n1XAFl0Vwk | |
| http://www.youtube.com/watch?v=N217WYoxHhM | |
| http://www.youtube.com/watch?v=-n21EBkHRqM | |
| http://www.youtube.com/watch?v=N22oekoHVio | |
| http://www.youtube.com/watch?v=N22zc8sybMI | |
| http://www.youtube.com/watch?v=N-23Yjv0Vps | |
| http://www.youtube.com/watch?v=N277ZZqgEc8 | |
| http://www.youtube.com/watch?v=N27wQCUgt4Q | |
| http://www.youtube.com/watch?v=N2A-5T2H24Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=n2aMnaDkm5Q | |
| http://www.youtube.com/watch?v=n2b_POyaoM4 | |
| http://www.youtube.com/watch?v=N2bybq2o9Bw | |
| http://www.youtube.com/watch?v=n2Cuvmd44TY | |
| http://www.youtube.com/watch?v=n2d2LWfxh18 | |
| http://www.youtube.com/watch?v=N2DLZi-pgfw | |
| http://www.youtube.com/watch?v=N2fTDtwKdbo | |
| http://www.youtube.com/watch?v=N2gkq3fwnqk | |
| http://www.youtube.com/watch?v=N2hj7_nZf5A | |
| http://www.youtube.com/watch?v=N2hr-ORLnxg | |
| http://www.youtube.com/watch?v=n2hzwqTUATo | |
| http://www.youtube.com/watch?v=n2iJdmsaXoA | |
| http://www.youtube.com/watch?v=N2jFA2q0OhY | |
| http://www.youtube.com/watch?v=N2-KcCcWpcU | |
| http://www.youtube.com/watch?v=n2MpNAeV4cw | |
| http://www.youtube.com/watch?v=N2mShLd0ivU | |
| http://www.youtube.com/watch?v=N2o3-VMe0Qs | |
| http://www.youtube.com/watch?v=N2PPbB9MV-g | |
| http://www.youtube.com/watch?v=N-2PUyPx6vQ | |
| http://www.youtube.com/watch?v=N2QJszuIJOI | |
| http://www.youtube.com/watch?v=N2qtvxOYEHs | |
| http://www.youtube.com/watch?v=n2r6pRARzxQ | |
| http://www.youtube.com/watch?v=N2RN3-A31QI | |
| http://www.youtube.com/watch?v=-n2SF9-V21A | |
| http://www.youtube.com/watch?v=n2UgEzUyoOs | |
| http://www.youtube.com/watch?v=N2VCM2ggxTs | |
| http://www.youtube.com/watch?v=n2vFfjgQW4A | |
| http://www.youtube.com/watch?v=N2W01mt2x9M | |
| http://www.youtube.com/watch?v=n2xDv3wseAw | |
| http://www.youtube.com/watch?v=n2YCLv1B6qE | |
| http://www.youtube.com/watch?v=N2ylAFr7LSo | |
| http://www.youtube.com/watch?v=N3_HRaQYfGw | |
| http://www.youtube.com/watch?v=n33YpQJAJcM | |
| http://www.youtube.com/watch?v=n36-jBO0kLA | |
| http://www.youtube.com/watch?v=n37oDdkpcQ | |
| http://www.youtube.com/watch?v=N37UVwMO8X4 | |
| http://www.youtube.com/watch?v=n3-7wxibNA8 | |
| http://www.youtube.com/watch?v=n39hNei9k6Y | |
| http://www.youtube.com/watch?v=n3a7AGq6Hio | |
| http://www.youtube.com/watch?v=N3a838gEhVA | |
| http://www.youtube.com/watch?v=n-3AaJX0MpU | |
| http://www.youtube.com/watch?v=n3aQgdXXdEc | |
| http://www.youtube.com/watch?v=n3BM2Htxqu1 | |
| http://www.youtube.com/watch?v=n3CBLA5XlYQ | |
| http://www.youtube.com/watch?v=N3go1dVd80I | |
| http://www.youtube.com/watch?v=n3gUdHDi1zo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=n3-HlvoMa6k | |
| http://www.youtube.com/watch?v=n3iO7koCpT0 | |
| http://www.youtube.com/watch?v=N3iVI47SrEU | |
| http://www.youtube.com/watch?v=N3JglbyjDKk | |
| http://www.youtube.com/watch?v=n3KK4JG6Iyc | |
| http://www.youtube.com/watch?v=N3mMR4D2gYs | |
| http://www.youtube.com/watch?v=n3o5q9jm9Yw | |
| http://www.youtube.com/watch?v=n3pPDMVcdnw | |
| http://www.youtube.com/watch?v=N3QsSc4zI90 | |
| http://www.youtube.com/watch?v=N3rG4ZvaKZc | |
| http://www.youtube.com/watch?v=n3ROOABU9aA | |
| http://www.youtube.com/watch?v=N3RQf6aEmaQ | |
| http://www.youtube.com/watch?v=n3tKQ4zC1QE | |
| http://www.youtube.com/watch?v=n3-u_xr6N-o | |
| http://www.youtube.com/watch?v=N3UGUTb0fok | |
| http://www.youtube.com/watch?v=n3W70Qr-Uoo | |
| http://www.youtube.com/watch?v=n3-wykCCYdE | |
| http://www.youtube.com/watch?v=N3x_S_lAbAs | |
| http://www.youtube.com/watch?v=N3zToL-wnb8 | |
| http://www.youtube.com/watch?v=N40WXB4QGTA | |
| http://www.youtube.com/watch?v=N44NdtNJ8vQ | |
| http://www.youtube.com/watch?v=N465oZ_sFoI | |
| http://www.youtube.com/watch?v=N48uikyrF5c | |
| http://www.youtube.com/watch?v=n4coMJbmdMk | |
| http://www.youtube.com/watch?v=N4dziUt55Xg | |
| http://www.youtube.com/watch?v=n4fa7JegyjM | |
| http://www.youtube.com/watch?v=n4fMSiWye24 | |
| http://www.youtube.com/watch?v=-.N4G5Hh6cqk | |
| http://www.youtube.com/watch?v=n4HExY7QfTs | |
| http://www.youtube.com/watch?v=N4ihg7WOtfg | |
| http://www.youtube.com/watch?v=n4inw5s4gao | |
| http://www.youtube.com/watch?v=N4mHcZVxrA8 | |
| http://www.youtube.com/watch?v=n4PAbi6_RCc | |
| http://www.youtube.com/watch?v=N4pquspZtyo | |
| http://www.youtube.com/watch?v=N4PwWW9Cp9E | |
| http://www.youtube.com/watch?v=n4pzMb4M5_Q | |
| http://www.youtube.com/watch?v=N4qoVrgUtaU | |
| http://www.youtube.com/watch?v=n4rutwhacbY | |
| http://www.youtube.com/watch?v=n4rwI7Os4jA | |
| http://www.youtube.com/watch?v=n4s-bPw_Odg | |
| http://www.youtube.com/watch?v=n4SWGxAXX6k | |
| http://www.youtube.com/watch?v=n4ty9noIAUs | |
| http://www.youtube.com/watch?v=n4uQz7JrUH8 | |
| http://www.youtube.com/watch?v=n4uUAu3Mmzc | |
| http://www.youtube.com/watch?v=N4X-LmEplwM | |
| http://www.youtube.com/watch?v=N4XQmDS0GWM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=N4Y1MDGdTDY | |
| http://www.youtube.com/watch?v=n4yVEt02YVc | |
| http://www.youtube.com/watch?v=N5_qffLb2r8 | |
| http://www.youtube.com/watch?v=n50uwqgz3XU | |
| http://www.youtube.com/watch?v=N521sKNahqQ | |
| http://www.youtube.com/watch?v=n53Q6BEMpEo | |
| http://www.youtube.com/watch?v=N588OvzQik4 | |
| http://www.youtube.com/watch?v=N5-ArofGdik | |
| http://www.youtube.com/watch?v=n-5DON9TlNY | |
| http://www.youtube.com/watch?v=N5FdEu4WoNE | |
| http://www.youtube.com/watch?v=n5fvTlYaP6E | |
| http://www.youtube.com/watch?v=N5hl2RJQRZk | |
| http://www.youtube.com/watch?v=n5I8s5Kvdjg | |
| http://www.youtube.com/watch?v=n5IalQY-ZKw | |
| http://www.youtube.com/watch?v=n5IQk-d0cL0 | |
| http://www.youtube.com/watch?v=N5JbT1agjPY | |
| http://www.youtube.com/watch?v=N5MGBi7L61w | |
| http://www.youtube.com/watch?v=N5PuCfBHRbQ | |
| http://www.youtube.com/watch?v=n5pyP7zbC64 | |
| http://www.youtube.com/watch?v=N5-UAqgCUCU | |
| http://www.youtube.com/watch?v=n5vCTdxAyX8 | |
| http://www.youtube.com/watch?v=-n5voGPU0VU | |
| http://www.youtube.com/watch?v=N5wtv7Pwr7c | |
| http://www.youtube.com/watch?v=n5yJkdAYMdE | |
| http://www.youtube.com/watch?v=N5yMsaTL9vM | |
| http://www.youtube.com/watch?v=n5yr6nU9O7s | |
| http://www.youtube.com/watch?v=N5zgte9bfI8 | |
| http://www.youtube.com/watch?v=N6_El65Q1xM | |
| http://www.youtube.com/watch?v=N6_sZHhCmsk | |
| http://www.youtube.com/watch?v=n60i3lxDPFc | |
| http://www.youtube.com/watch?v=n61ib6no5Ug | |
| http://www.youtube.com/watch?v=N63LkO1V8pY | |
| http://www.youtube.com/watch?v=N64afKoDsoc | |
| http://www.youtube.com/watch?v=n66Xr3qNjS8 | |
| http://www.youtube.com/watch?v=n6A8tj7R6lQ | |
| http://www.youtube.com/watch?v=N6AK0GgIn1A | |
| http://www.youtube.com/watch?v=n6cNhd06_ZI | |
| http://www.youtube.com/watch?v=n6cZUCa6Kyk | |
| http://www.youtube.com/watch?v=N6D_nPfcCg4 | |
| http://www.youtube.com/watch?v=N6dOfAW3IO8 | |
| http://www.youtube.com/watch?v=N6DRXUBqcRk | |
| http://www.youtube.com/watch?v=n6FeKw8NTmo | |
| http://www.youtube.com/watch?v=n6fWg0Cbh8Y | |
| http://www.youtube.com/watch?v=N6JeoW6LsDM | |
| http://www.youtube.com/watch?v=n6jTuL15ekA | |
| http://www.youtube.com/watch?v=N6LARQZSRCk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=n6LnuTUh2dg | |
| http://www.youtube.com/watch?v=N6LOz0Eiebo | |
| http://www.youtube.com/watch?v=n6NDyD5o8xs | |
| http://www.youtube.com/watch?v=n6oDtBHjJWA | |
| http://www.youtube.com/watch?v=n6OV07iR92o | |
| http://www.youtube.com/watch?v=n6PUvNc9J80 | |
| http://www.youtube.com/watch?v=n6S6TuvZJB8 | |
| http://www.youtube.com/watch?v=N6SGhQJ-tqc | |
| http://www.youtube.com/watch?v=N6TY6CMLUnM | |
| http://www.youtube.com/watch?v=n6v4mdmI4Qo | |
| http://www.youtube.com/watch?v=N6vS7NkYU2E | |
| http://www.youtube.com/watch?v=n6vUKD0FXpU | |
| http://www.youtube.com/watch?v=n6WfHFvF_bY | |
| http://www.youtube.com/watch?v=N6WSiZEEOR8 | |
| http://www.youtube.com/watch?v=n6XPVfXEowA | |
| http://www.youtube.com/watch?v=n6Yk9tfESLk | |
| http://www.youtube.com/watch?v=n7_T765cclI | |
| http://www.youtube.com/watch?v=N72osuyzwBw | |
| http://www.youtube.com/watch?v=N73KpLCj49A | |
| http://www.youtube.com/watch?v=N75FAEW8Efw | |
| http://www.youtube.com/watch?v=N--77knBkJ8 | |
| http://www.youtube.com/watch?v=N78365IAUDw | |
| http://www.youtube.com/watch?v=N78Y4vjv6_0 | |
| http://www.youtube.com/watch?v=N7dcupWs1vk | |
| http://www.youtube.com/watch?v=n7ECYnmXS5Y | |
| http://www.youtube.com/watch?v=n7EgQSYfKxI | |
| http://www.youtube.com/watch?v=n7fb21-_i0c | |
| http://www.youtube.com/watch?v=n7fopq91XME | |
| http://www.youtube.com/watch?v=N7Hi43WlbhY | |
| http://www.youtube.com/watch?v=n7is3rYKLyg | |
| http://www.youtube.com/watch?v=N7Jdw8tzhS8 | |
| http://www.youtube.com/watch?v=n7K3rOJqixM | |
| http://www.youtube.com/watch?v=n7LFBpaQFTA | |
| http://www.youtube.com/watch?v=N7lPw0qQw6Q | |
| http://www.youtube.com/watch?v=n7mKkqSBPYE | |
| http://www.youtube.com/watch?v=N7oALaQ11q0 | |
| http://www.youtube.com/watch?v=N7sQsYGkA64 | |
| http://www.youtube.com/watch?v=N7tpEdZPD9Q | |
| http://www.youtube.com/watch?v=N7U_V_UNRek | |
| http://www.youtube.com/watch?v=N7uyat_UJ-w | |
| http://www.youtube.com/watch?v=N7wVqxMU3jM | |
| http://www.youtube.com/watch?v=N7XCQ4YXnl4 | |
| http://www.youtube.com/watch?v=N7yf-W9b-Fs | |
| http://www.youtube.com/watch?v=n7yWi7eseFc | |
| http://www.youtube.com/watch?v=n8_0dpF5-D4 | |
| http://www.youtube.com/watch?v=N83j-jBemJs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=N86DTFb1mHA | |
| http://www.youtube.com/watch?v=N8Aibd63ldE | |
| http://www.youtube.com/watch?v=N8B3w1g7l6o | |
| http://www.youtube.com/watch?v=n8CMSev-Nnc | |
| http://www.youtube.com/watch?v=N8CqyWnFM5c | |
| http://www.youtube.com/watch?v=n8E29V349k8 | |
| http://www.youtube.com/watch?v=n8fFARKTwvI | |
| http://www.youtube.com/watch?v=n8FJ505VAOM | |
| http://www.youtube.com/watch?v=n8fuaeVDyGk | |
| http://www.youtube.com/watch?v=N8g7T6dFUN0 | |
| http://www.youtube.com/watch?v=N8HroreSFgs | |
| http://www.youtube.com/watch?v=N8iEgGQjYcRA | |
| http://www.youtube.com/watch?v=N8jOl2GLrQc | |
| http://www.youtube.com/watch?v=n8kf5kuhPI8 | |
| http://www.youtube.com/watch?v=n8kx5TQTSsA | |
| http://www.youtube.com/watch?v=n8l00YrdK0I | |
| http://www.youtube.com/watch?v=n8Lpu5i2-2E | |
| http://www.youtube.com/watch?v=n8mAq-kO5is | |
| http://www.youtube.com/watch?v=n8Mn7r0_Kak | |
| http://www.youtube.com/watch?v=N8PFTQ9XQxQ | |
| http://www.youtube.com/watch?v=N8q4g1re0tQ | |
| http://www.youtube.com/watch?v=N8ub5xeJYSw | |
| http://www.youtube.com/watch?v=N8UKqhJwiAw | |
| http://www.youtube.com/watch?v=N8vX8o98k7Q | |
| http://www.youtube.com/watch?v=n8W5afgXI5A | |
| http://www.youtube.com/watch?v=n8x4hGKwpkw | |
| http://www.youtube.com/watch?v=n8XRax8gnno | |
| http://www.youtube.com/watch?v=N96UBg7Nago | |
| http://www.youtube.com/watch?v=N98fJE4YUHA | |
| http://www.youtube.com/watch?v=n990pnUNWXg | |
| http://www.youtube.com/watch?v=n-9avzImnXo | |
| http://www.youtube.com/watch?v=N9clhTt6mcw | |
| http://www.youtube.com/watch?v=N9dHsOYfRGw | |
| http://www.youtube.com/watch?v=n9Ei5vyRxf0 | |
| http://www.youtube.com/watch?v=N9F_f_YUvq8 | |
| http://www.youtube.com/watch?v=N9f34ViAeDQ | |
| http://www.youtube.com/watch?v=N9g3y3FKEGU | |
| http://www.youtube.com/watch?v=N9hvDse3Ins | |
| http://www.youtube.com/watch?v=N9JNHva4_0M | |
| http://www.youtube.com/watch?v=N9JyhFi7gXY | |
| http://www.youtube.com/watch?v=N9kdwATKvBs | |
| http://www.youtube.com/watch?v=n9oXYeI6O_4 | |
| http://www.youtube.com/watch?v=n-9Q5Ayh8BE | |
| http://www.youtube.com/watch?v=N9qC0SloK8o | |
| http://www.youtube.com/watch?v=n9sQL43fJNs | |
| http://www.youtube.com/watch?v=n9x7BbAptRo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=n9xkbSGJCkE | |
| http://www.youtube.com/watch?v=NA_GJDyKYg0 | |
| http://www.youtube.com/watch?v=Na2gN2mxP8U | |
| http://www.youtube.com/watch?v=NA2Ri4fhooY | |
| http://www.youtube.com/watch?v=NA5hRdOFpdg | |
| http://www.youtube.com/watch?v=nA6bxyAkzk4 | |
| http://www.youtube.com/watch?v=NA6lhZXHUHw | |
| http://www.youtube.com/watch?v=nA76k97PsfQ | |
| http://www.youtube.com/watch?v=Na76qN2LKzE | |
| http://www.youtube.com/watch?v=nA9C2Qdu7dE | |
| http://www.youtube.com/watch?v=Naa85OH-SLU | |
| http://www.youtube.com/watch?v=NABUjc9Z-nY | |
| http://www.youtube.com/watch?v=NACDsNrDN-I | |
| http://www.youtube.com/watch?v=NaCF0CiWkj0 | |
| http://www.youtube.com/watch?v=nadaySm9wFw | |
| http://www.youtube.com/watch?v=NaDkmgDaoj0 | |
| http://www.youtube.com/watch?v=NAe7rtlk7Sk | |
| http://www.youtube.com/watch?v=NAeKvBQlFdQ | |
| http://www.youtube.com/watch?v=NaEQPLiz2VQ | |
| http://www.youtube.com/watch?v=NAErQllLX1I | |
| http://www.youtube.com/watch?v=NAfQkHSTXWs | |
| http://www.youtube.com/watch?v=NagKxqlvLEM | |
| http://www.youtube.com/watch?v=NagNavfVtSc | |
| http://www.youtube.com/watch?v=NaGqc-EfK60 | |
| http://www.youtube.com/watch?v=NAiXtynx9qY | |
| http://www.youtube.com/watch?v=NAJ3OCSIFd0 | |
| http://www.youtube.com/watch?v=nA-Jog0QyhI | |
| http://www.youtube.com/watch?v=nAK2TADMYxE | |
| http://www.youtube.com/watch?v=nAK4qhvpQE0 | |
| http://www.youtube.com/watch?v=nAKXuHl0UNw | |
| http://www.youtube.com/watch?v=NakzfokzXiE | |
| http://www.youtube.com/watch?v=NAljONe9XsE | |
| http://www.youtube.com/watch?v=nAlJPlIaFG8 | |
| http://www.youtube.com/watch?v=nAmcVpiOgUg | |
| http://www.youtube.com/watch?v=nAMoKbqLH_Y | |
| http://www.youtube.com/watch?v=NAmqF2DTYNI | |
| http://www.youtube.com/watch?v=NamsHS7Pmok | |
| http://www.youtube.com/watch?v=NaNjlIos2L8 | |
| http://www.youtube.com/watch?v=NankM8mk66Y | |
| http://www.youtube.com/watch?v=NAnkUlw8n8I | |
| http://www.youtube.com/watch?v=nAnQUM0JXq8 | |
| http://www.youtube.com/watch?v=nanV697t-tQ | |
| http://www.youtube.com/watch?v=NAO7PaQPEYw | |
| http://www.youtube.com/watch?v=naPbYkIc2NQ | |
| http://www.youtube.com/watch?v=nAph6LhUMHU | |
| http://www.youtube.com/watch?v=nAsdpGqESsQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NAsk894TwhY | |
| http://www.youtube.com/watch?v=NASNk7fzPO8 | |
| http://www.youtube.com/watch?v=naSsCsnAXDI | |
| http://www.youtube.com/watch?v=NaTbZKC22DQ | |
| http://www.youtube.com/watch?v=nAUHLBfgRrQ | |
| http://www.youtube.com/watch?v=Nav-g9lBjNM | |
| http://www.youtube.com/watch?v=NaVXAqRxp-A | |
| http://www.youtube.com/watch?v=nAvXQLFpCV4 | |
| http://www.youtube.com/watch?v=NAWfwHLeu-0 | |
| http://www.youtube.com/watch?v=nAwsuIsvFyc | |
| http://www.youtube.com/watch?v=Nax1s5X3-yI | |
| http://www.youtube.com/watch?v=naxR7diu5L0 | |
| http://www.youtube.com/watch?v=NaxXVDESRBo | |
| http://www.youtube.com/watch?v=NaYpm5hRlh8 | |
| http://www.youtube.com/watch?v=naYultjf_gg | |
| http://www.youtube.com/watch?v=nB_vKh9oye4 | |
| http://www.youtube.com/watch?v=nB1CUYOFdng | |
| http://www.youtube.com/watch?v=NB1-eH3kBHw | |
| http://www.youtube.com/watch?v=nB42cOLWYdo | |
| http://www.youtube.com/watch?v=nB4lIWhnl9g | |
| http://www.youtube.com/watch?v=Nb5V3BUztS8 | |
| http://www.youtube.com/watch?v=nb81QL7yrQI | |
| http://www.youtube.com/watch?v=NB9LF9P2YYw | |
| http://www.youtube.com/watch?v=NbAqx9gaJv4 | |
| http://www.youtube.com/watch?v=NBAY5fa1i9A | |
| http://www.youtube.com/watch?v=nbBqhGG-cd0 | |
| http://www.youtube.com/watch?v=nbbtLXsiiTs | |
| http://www.youtube.com/watch?v=nBCh6y0fqr8 | |
| http://www.youtube.com/watch?v=-nbCK-hUr2Q | |
| http://www.youtube.com/watch?v=NBcYvhmht_o | |
| http://www.youtube.com/watch?v=Nbe3nV7Hqjg | |
| http://www.youtube.com/watch?v=nbEhh9TZh6k | |
| http://www.youtube.com/watch?v=nbei0EHwGgY | |
| http://www.youtube.com/watch?v=NBekXStNKSg | |
| http://www.youtube.com/watch?v=NbEqSHa-yfQ | |
| http://www.youtube.com/watch?v=NbeT3hVRurQ | |
| http://www.youtube.com/watch?v=nBeTmv0FzmM | |
| http://www.youtube.com/watch?v=nbEVkXcN8g4 | |
| http://www.youtube.com/watch?v=N-bg8F9SKO8 | |
| http://www.youtube.com/watch?v=NBGaURPXTJw | |
| http://www.youtube.com/watch?v=Nbgx8QkjFcU | |
| http://www.youtube.com/watch?v=NBiCS-MsG_Q | |
| http://www.youtube.com/watch?v=nbij-1j9EHo | |
| http://www.youtube.com/watch?v=nbIKl0x9dx0 | |
| http://www.youtube.com/watch?v=NBivjl3xqbg | |
| http://www.youtube.com/watch?v=nbKELcR3dvw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Nbkhm8VEX0g | |
| http://www.youtube.com/watch?v=nbkrEAOYe0k | |
| http://www.youtube.com/watch?v=nbkwm7HrPVs | |
| http://www.youtube.com/watch?v=NBLGdNhLGuE | |
| http://www.youtube.com/watch?v=nbLpt_0eO1I | |
| http://www.youtube.com/watch?v=NBlYCw6Hkog | |
| http://www.youtube.com/watch?v=NBLygojjVXY | |
| http://www.youtube.com/watch?v=nBm7IrvZ_4U | |
| http://www.youtube.com/watch?v=nbn71yRWicY | |
| http://www.youtube.com/watch?v=nBNgIukYxy8 | |
| http://www.youtube.com/watch?v=NBNhrViU_GY | |
| http://www.youtube.com/watch?v=nBPDFgV0VOM | |
| http://www.youtube.com/watch?v=NbpRguHdp7Q | |
| http://www.youtube.com/watch?v=NBq-Hge9mFM | |
| http://www.youtube.com/watch?v=nbrSuTiE1cA | |
| http://www.youtube.com/watch?v=NbRtWrxPRcA | |
| http://www.youtube.com/watch?v=NbsBZj79v0s | |
| http://www.youtube.com/watch?v=nBTCBQLJOgw | |
| http://www.youtube.com/watch?v=Nbtw1j6qw5A | |
| http://www.youtube.com/watch?v=nBTyGI28Z_w | |
| http://www.youtube.com/watch?v=NBu979jixb4 | |
| http://www.youtube.com/watch?v=nBuClRuan4o | |
| http://www.youtube.com/watch?v=NBV545f_5oU | |
| http://www.youtube.com/watch?v=Nbv-BXhIQUY | |
| http://www.youtube.com/watch?v=nbVKh_HOmLw | |
| http://www.youtube.com/watch?v=NBvQDuIJDFA | |
| http://www.youtube.com/watch?v=NBvVijrQniA | |
| http://www.youtube.com/watch?v=NbVvTwXIrBw | |
| http://www.youtube.com/watch?v=NBW830oIhv0 | |
| http://www.youtube.com/watch?v=NBx19QmyGA4 | |
| http://www.youtube.com/watch?v=Nbx5j_uGB1M | |
| http://www.youtube.com/watch?v=nbXLqTPI6_E | |
| http://www.youtube.com/watch?v=nBXyFLE2RhY | |
| http://www.youtube.com/watch?v=nby48-fsuiE | |
| http://www.youtube.com/watch?v=nByCJLOTVo4 | |
| http://www.youtube.com/watch?v=NbYJEZnUmEo | |
| http://www.youtube.com/watch?v=NbYwpT2-rdk | |
| http://www.youtube.com/watch?v=Nbz391NytLM | |
| http://www.youtube.com/watch?v=NbZNeyR8K9Y | |
| http://www.youtube.com/watch?v=nc1bRar4JAk | |
| http://www.youtube.com/watch?v=nC1G8dweliU | |
| http://www.youtube.com/watch?v=Nc3oil2FJbc | |
| http://www.youtube.com/watch?v=NC4AGJuPd44 | |
| http://www.youtube.com/watch?v=nc4JWJp278c | |
| http://www.youtube.com/watch?v=nc4Yj6Q4QNc | |
| http://www.youtube.com/watch?v=nc5wfHL8Uos | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nC626sz3vuI | |
| http://www.youtube.com/watch?v=NC6ilQpB-QA | |
| http://www.youtube.com/watch?v=nc7H86C2Jis | |
| http://www.youtube.com/watch?v=nc7ZFpEW30E | |
| http://www.youtube.com/watch?v=nc837CjsTtw | |
| http://www.youtube.com/watch?v=Nc97gycQj90 | |
| http://www.youtube.com/watch?v=Nc9vwYur1B8 | |
| http://www.youtube.com/watch?v=NCAbMRV1W_M | |
| http://www.youtube.com/watch?v=NCb3o4hRLe4 | |
| http://www.youtube.com/watch?v=NCB79WYBXo4 | |
| http://www.youtube.com/watch?v=nCBljbMNvqA | |
| http://www.youtube.com/watch?v=NCCFfILnS8w | |
| http://www.youtube.com/watch?v=nCcZABahqgg | |
| http://www.youtube.com/watch?v=ncddt_jiopU | |
| http://www.youtube.com/watch?v=nCDgObk0bDw | |
| http://www.youtube.com/watch?v=nCEsXc9WGjY | |
| http://www.youtube.com/watch?v=nCEUoBkDBJk | |
| http://www.youtube.com/watch?v=NCf0NO6xlFk | |
| http://www.youtube.com/watch?v=NcfkuXaKuJ4 | |
| http://www.youtube.com/watch?v=NcFoanEnYNU | |
| http://www.youtube.com/watch?v=nCGtslu61rg | |
| http://www.youtube.com/watch?v=NCGyYbBlBrE | |
| http://www.youtube.com/watch?v=nch4SLHGiUU | |
| http://www.youtube.com/watch?v=NcHaS8gaDT8 | |
| http://www.youtube.com/watch?v=NcHhP7ItF9k | |
| http://www.youtube.com/watch?v=NcHZV02PExY | |
| http://www.youtube.com/watch?v=nCJGMDdB7co | |
| http://www.youtube.com/watch?v=ncK6UDWjpQ4 | |
| http://www.youtube.com/watch?v=nCKiNa0fW5E | |
| http://www.youtube.com/watch?v=NcKK0PiTmN0 | |
| http://www.youtube.com/watch?v=-NcL1IJM9wQ | |
| http://www.youtube.com/watch?v=NCLdNe8jaAg | |
| http://www.youtube.com/watch?v=nClFpUGDUCk | |
| http://www.youtube.com/watch?v=nCM1QbGBSyc | |
| http://www.youtube.com/watch?v=nCMYBPTn9z0 | |
| http://www.youtube.com/watch?v=NCnWivCWjOM | |
| http://www.youtube.com/watch?v=NCPNGg_SEoE | |
| http://www.youtube.com/watch?v=ncPrealjP-g | |
| http://www.youtube.com/watch?v=ncPY54X3ewQ | |
| http://www.youtube.com/watch?v=NcQIafqH2LE | |
| http://www.youtube.com/watch?v=NCR-wXhjNnU | |
| http://www.youtube.com/watch?v=NcsEi6pJlPY | |
| http://www.youtube.com/watch?v=NCSZsS9FXHo | |
| http://www.youtube.com/watch?v=-NcTa5EGIT8 | |
| http://www.youtube.com/watch?v=nCTTHrnWZwY | |
| http://www.youtube.com/watch?v=n-CuBU7RsyI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ncUi6fa3jq4 | |
| http://www.youtube.com/watch?v=Nc-V0kcNi7o | |
| http://www.youtube.com/watch?v=NcVgLcUmybw | |
| http://www.youtube.com/watch?v=NcVt3y71Z0s | |
| http://www.youtube.com/watch?v=nCvw4vN7GOg | |
| http://www.youtube.com/watch?v=Ncwt-8UIA8o | |
| http://www.youtube.com/watch?v=NCwwZG2hbzo | |
| http://www.youtube.com/watch?v=ncX5EiMk4xs | |
| http://www.youtube.com/watch?v=nCxdfnXZvXI | |
| http://www.youtube.com/watch?v=NcXjvGf__sw | |
| http://www.youtube.com/watch?v=nCxTf--oGNI | |
| http://www.youtube.com/watch?v=NCycecTv9eY | |
| http://www.youtube.com/watch?v=NcZfEdfD_BM | |
| http://www.youtube.com/watch?v=ncZiWr5Jhek | |
| http://www.youtube.com/watch?v=nD0dnMDWtR8 | |
| http://www.youtube.com/watch?v=Nd0X5qGF9PA | |
| http://www.youtube.com/watch?v=nD1GZ2GAAnk | |
| http://www.youtube.com/watch?v=nD2Bv2zGgZ0 | |
| http://www.youtube.com/watch?v=nd2gvmU66uQ | |
| http://www.youtube.com/watch?v=Nd4F4ITvaVY | |
| http://www.youtube.com/watch?v=nD4vttgYKGw | |
| http://www.youtube.com/watch?v=nd5cFcuGdEc | |
| http://www.youtube.com/watch?v=Nd5F5ILoRqU | |
| http://www.youtube.com/watch?v=ND6r7W8t8Wc | |
| http://www.youtube.com/watch?v=nD6w2Mql0jI | |
| http://www.youtube.com/watch?v=ND72LYWoDHY | |
| http://www.youtube.com/watch?v=Nd7C1yE516o | |
| http://www.youtube.com/watch?v=nD8lid2oIZ8 | |
| http://www.youtube.com/watch?v=ND9MOzxgFEI | |
| http://www.youtube.com/watch?v=nD9N-mjLKQM | |
| http://www.youtube.com/watch?v=Nd9wGBiF0EY | |
| http://www.youtube.com/watch?v=ND9zMgaggrk | |
| http://www.youtube.com/watch?v=Nda5OQp0xbU | |
| http://www.youtube.com/watch?v=ndb6hmnnqxc | |
| http://www.youtube.com/watch?v=ndBcbZ_wkOw | |
| http://www.youtube.com/watch?v=NDBL_TYmn9c | |
| http://www.youtube.com/watch?v=NddO8uEQJlQ | |
| http://www.youtube.com/watch?v=nddWYGuwTd8 | |
| http://www.youtube.com/watch?v=NDDXHo9r6Po | |
| http://www.youtube.com/watch?v=Nde4VarRX7M | |
| http://www.youtube.com/watch?v=ndE4y54ZO9A | |
| http://www.youtube.com/watch?v=NdEuXBfQVms | |
| http://www.youtube.com/watch?v=ndEW7f1noDU | |
| http://www.youtube.com/watch?v=nDFYq-q0d_E | |
| http://www.youtube.com/watch?v=NdG32U_XoyY | |
| http://www.youtube.com/watch?v=NdH1g6AiRpA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NdhAdhKSP0E | |
| http://www.youtube.com/watch?v=NdHtSdaDZZ0 | |
| http://www.youtube.com/watch?v=NdhzVsXKd9c | |
| http://www.youtube.com/watch?v=NdJ9rIVtmRo | |
| http://www.youtube.com/watch?v=NDJhUzKW3R0 | |
| http://www.youtube.com/watch?v=ndKK9W_EtrU | |
| http://www.youtube.com/watch?v=NdkMWIqYrBA | |
| http://www.youtube.com/watch?v=NDKvoYOmDGY | |
| http://www.youtube.com/watch?v=ndl2IzKNPHk | |
| http://www.youtube.com/watch?v=ndm_gWyQtyU | |
| http://www.youtube.com/watch?v=NDmegvsfpkg | |
| http://www.youtube.com/watch?v=ndMKD35Kn_Y | |
| http://www.youtube.com/watch?v=NDn5WnQ8giY | |
| http://www.youtube.com/watch?v=NDO7gry8A2w | |
| http://www.youtube.com/watch?v=D0OktiRf7A | |
| http://www.youtube.com/watch?v=NdopOZmrAl0 | |
| http://www.youtube.com/watch?v=NdouJ7r1WOg | |
| http://www.youtube.com/watch?v=Ndpky1GCa0c | |
| http://www.youtube.com/watch?v=NdpTNkpgJEQ | |
| http://www.youtube.com/watch?v=ndQdVURjIvs | |
| http://www.youtube.com/watch?v=NdQEms09_AU | |
| http://www.youtube.com/watch?v=ndqo68fWF6c | |
| http://www.youtube.com/watch?v=ndqUfwxpUn0 | |
| http://www.youtube.com/watch?v=nDqW3YMwRFs | |
| http://www.youtube.com/watch?v=ndrAjXbWLw4 | |
| http://www.youtube.com/watch?v=NDsabHUDWoY | |
| http://www.youtube.com/watch?v=NdSSUVVQdE8 | |
| http://www.youtube.com/watch?v=ndU8-tz_xSs | |
| http://www.youtube.com/watch?v=nduIjDu8Sv4 | |
| http://www.youtube.com/watch?v=nDUKofMDs6U | |
| http://www.youtube.com/watch?v=ndVI-P4XXqA | |
| http://www.youtube.com/watch?v=ndVKHBNImTs | |
| http://www.youtube.com/watch?v=NdvLWO17m_I | |
| http://www.youtube.com/watch?v=NDwRUmdpBM4 | |
| http://www.youtube.com/watch?v=NDwULRr5Ug4 | |
| http://www.youtube.com/watch?v=nDX42R_zKZQ | |
| http://www.youtube.com/watch?v=Ne_43hedtMM | |
| http://www.youtube.com/watch?v=nE0MBdQR17o | |
| http://www.youtube.com/watch?v=NE1bniMrNx0 | |
| http://www.youtube.com/watch?v=NE4_CD_8QqE | |
| http://www.youtube.com/watch?v=ne5bKZUN16M | |
| http://www.youtube.com/watch?v=Ne5h_MyW_sU | |
| http://www.youtube.com/watch?v=ne5t1CGtw9U | |
| http://www.youtube.com/watch?v=ne6IgaU5YwE | |
| http://www.youtube.com/watch?v=nE9H-PqvU3w | |
| http://www.youtube.com/watch?v=nebnHOUcKUk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NEbpqdWAbYw | |
| http://www.youtube.com/watch?v=neCcmdUqEXY | |
| http://www.youtube.com/watch?v=NECJom8APPc | |
| http://www.youtube.com/watch?v=NeDOkceaBkM | |
| http://www.youtube.com/watch?v=nee4OJCiRZQ | |
| http://www.youtube.com/watch?v=NeF1btwfVOQ | |
| http://www.youtube.com/watch?v=nEfGDDcqVIA | |
| http://www.youtube.com/watch?v=NefqujgKNX8 | |
| http://www.youtube.com/watch?v=NEGICCJWUi4 | |
| http://www.youtube.com/watch?v=NEGw5gPxYDs | |
| http://www.youtube.com/watch?v=NEgwzR99scE | |
| http://www.youtube.com/watch?v=NEHjBo4xMr4 | |
| http://www.youtube.com/watch?v=nEiICZsoe4I | |
| http://www.youtube.com/watch?v=NeIk_tHl1H4 | |
| http://www.youtube.com/watch?v=NeiM47jxFlM | |
| http://www.youtube.com/watch?v=neIYgQhqO1Y | |
| http://www.youtube.com/watch?v=ne-kv5kZbsQ | |
| http://www.youtube.com/watch?v=NeLV7bvfvzI | |
| http://www.youtube.com/watch?v=neM_lASIoXM | |
| http://www.youtube.com/watch?v=NEMq3n0Rtw0 | |
| http://www.youtube.com/watch?v=nEN1_cl9z_8 | |
| http://www.youtube.com/watch?v=NENALbOTFNA | |
| http://www.youtube.com/watch?v=Ne-NBNah1Sg | |
| http://www.youtube.com/watch?v=neO4plkDGCw | |
| http://www.youtube.com/watch?v=NeoX-K9Akn8 | |
| http://www.youtube.com/watch?v=NEPNfxQALkc | |
| http://www.youtube.com/watch?v=neqWZbrc2iI | |
| http://www.youtube.com/watch?v=nEr1nrX5Pmk | |
| http://www.youtube.com/watch?v=nES_M3aaAes | |
| http://www.youtube.com/watch?v=netb_fG0GQ8 | |
| http://www.youtube.com/watch?v=NEU2_teMCpA | |
| http://www.youtube.com/watch?v=NeusF3Tug1I | |
| http://www.youtube.com/watch?v=neUy0815_I8 | |
| http://www.youtube.com/watch?v=NEV2nGKrfpk | |
| http://www.youtube.com/watch?v=NeVMpQV7YXA | |
| http://www.youtube.com/watch?v=NeVmTRpqkzY | |
| http://www.youtube.com/watch?v=NeV-xYihP40 | |
| http://www.youtube.com/watch?v=nEX1ooEtqZI | |
| http://www.youtube.com/watch?v=nexIEk8eCKU | |
| http://www.youtube.com/watch?v=neYinkrS2yA | |
| http://www.youtube.com/watch?v=nF_K1QUA9xE | |
| http://www.youtube.com/watch?v=nF4STGmM-HU | |
| http://www.youtube.com/watch?v=nf7qp0JAnCA | |
| http://www.youtube.com/watch?v=NF9HsYJG_mE | |
| http://www.youtube.com/watch?v=nF-9UIHbOG8 | |
| http://www.youtube.com/watch?v=nFAOkXVKWyU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nfAY5oxcmrg | |
| http://www.youtube.com/watch?v=NFAYEKMKZDA | |
| http://www.youtube.com/watch?v=nfBaEgTBMXY | |
| http://www.youtube.com/watch?v=nFCdyZuiQqk | |
| http://www.youtube.com/watch?v=NfcrUT2vznM | |
| http://www.youtube.com/watch?v=NFCTXqyLF0g | |
| http://www.youtube.com/watch?v=nFdev6YbIKA | |
| http://www.youtube.com/watch?v=nfDkeiGxTRs | |
| http://www.youtube.com/watch?v=NFDY1JrNSEE | |
| http://www.youtube.com/watch?v=NFEalC5cVXU | |
| http://www.youtube.com/watch?v=nfePAYACRBM | |
| http://www.youtube.com/watch?v=nFeWJZlpRL8 | |
| http://www.youtube.com/watch?v=nfOWEsE08s | |
| http://www.youtube.com/watch?v=NfgXMdaRV4g | |
| http://www.youtube.com/watch?v=nFGzBLeEpR0 | |
| http://www.youtube.com/watch?v=nFhg3pSGfko | |
| http://www.youtube.com/watch?v=nFHteQOcld8 | |
| http://www.youtube.com/watch?v=nFIC-esmt1g | |
| http://www.youtube.com/watch?v=nFIFy5tG6WU | |
| http://www.-youtube.com/watch?v=N-fiIV_9SQw | |
| http://www.youtube.com/watch?v=NfkBeOmRf2U | |
| http://www.youtube.com/watch?v=nfkKH5z7pvM | |
| http://www.youtube.com/watch?v=nF-kllvr4xI | |
| http://www.youtube.com/watch?v=nfkQyBIJUyk | |
| http://www.youtube.com/watch?v=nFkYAgozrzs | |
| http://www.youtube.com/watch?v=nFLEakMpQWA | |
| http://www.youtube.com/watch?v=Nflrv6Nmtdw | |
| http://www.youtube.com/watch?v=NFLTAdK3B98 | |
| http://www.youtube.com/watch?v=nfmIJFqyK_E | |
| http://www.-youtube.com/watch?v=--NFn5XLEmo | |
| http://www.youtube.com/watch?v=NfN9Z7jAQ_8 | |
| http://www.youtube.com/watch?v=NFnd0cVNOXg | |
| http://www.youtube.com/watch?v=nFpdVltaOpk | |
| http://www.youtube.com/watch?v=NFQ3MCeO_40 | |
| http://www.youtube.com/watch?v=NFqe0bj-51w | |
| http://www.youtube.com/watch?v=nfQfJ0Uie94 | |
| http://www.youtube.com/watch?v=NFR9KaisPi0 | |
| http://www.youtube.com/watch?v=NFRAxVgUP_I | |
| http://www.youtube.com/watch?v=n-frVmM9mFc | |
| http://www.youtube.com/watch?v=nfryxsYh4d4 | |
| http://www.youtube.com/watch?v=NFs1V8_iLL0 | |
| http://www.youtube.com/watch?v=nFSUn4fui10 | |
| http://www.-youtube.com/watch?v=-nft8Hez3vM | |
| http://www.youtube.com/watch?v=nftfLHbXjPM | |
| http://www.youtube.com/watch?v=NFTNwclSFEc | |
| http://www.youtube.com/watch?v=NF-tZOEgN3s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NFuUYsVBcC8 | |
| http://www.youtube.com/watch?v=NFUVRhGYs8k | |
| http://www.youtube.com/watch?v=nFv8GQ-aECo | |
| http://www.youtube.com/watch?v=NFVs0JsvxYo | |
| http://www.youtube.com/watch?v=nf-w3U0SqgM | |
| http://www.youtube.com/watch?v=nfW550sQT7w | |
| http://www.youtube.com/watch?v=nf-y1zWvLu0 | |
| http://www.youtube.com/watch?v=nFyg_EMZOBk | |
| http://www.youtube.com/watch?v=nfYMGCfFm6Y | |
| http://www.youtube.com/watch?v=nfz1RhnHM2I | |
| http://www.youtube.com/watch?v=nFZIDn-mYAI | |
| http://www.youtube.com/watch?v=nG0tEVD9YgE | |
| http://www.youtube.com/watch?v=NG13vduNYxo | |
| http://www.youtube.com/watch?v=nG2_ZhdIcWk | |
| http://www.youtube.com/watch?v=nG2KbyH5kFY | |
| http://www.youtube.com/watch?v=Ng46UipdNBQ | |
| http://www.youtube.com/watch?v=Ng5hnHQqFxs | |
| http://www.youtube.com/watch?v=NG6_YbCO56g | |
| http://www.youtube.com/watch?v=ng6CqWv6cDA | |
| http://www.youtube.com/watch?v=ng6xfQUV2ZM | |
| http://www.youtube.com/watch?v=nG7JRu6lZ6o | |
| http://www.youtube.com/watch?v=ng8o1V84UCk | |
| http://www.youtube.com/watch?v=NG9YuggwYzY | |
| http://www.youtube.com/watch?v=NGAFG36RDGA | |
| http://www.youtube.com/watch?v=ngAk54AWzWM | |
| http://www.youtube.com/watch?v=ngA-mgAj6hk | |
| http://www.youtube.com/watch?v=NGAn0q-XtoM | |
| http://www.youtube.com/watch?v=nGAQJJAelaM | |
| http://www.youtube.com/watch?v=NgAr4II49Pg | |
| http://www.youtube.com/watch?v=nGB4NbQGrXM | |
| http://www.youtube.com/watch?v=ng-BFQ-eAiY | |
| http://www.youtube.com/watch?v=-NgCkSkT1W8 | |
| http://www.youtube.com/watch?v=nGcrb895trY | |
| http://www.youtube.com/watch?v=NgDsCICi6IU | |
| http://www.youtube.com/watch?v=NGdTW9qZpko | |
| http://www.youtube.com/watch?v=ngENPyTwK-8 | |
| http://www.youtube.com/watch?v=NGf4Vcr3U7c | |
| http://www.youtube.com/watch?v=NGf8_E2ilQc | |
| http://www.youtube.com/watch?v=NgFgQ_cVm-0 | |
| http://www.youtube.com/watch?v=nGFu2Y6EPC4 | |
| http://www.youtube.com/watch?v=NGFX1mNNvuY | |
| http://www.youtube.com/watch?v=NGg12Mufbg4 | |
| http://www.youtube.com/watch?v=ngG5banKptA | |
| http://www.youtube.com/watch?v=nGG5gilfbo0 | |
| http://www.youtube.com/watch?v=NGhLxp6JonY | |
| http://www.youtube.com/watch?v=ngiflkMNQEU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ngiu9FeMIrY | |
| http://www.youtube.com/watch?v=Ngj1DH8DlLs | |
| http://www.youtube.com/watch?v=ngJs6hMx8d4 | |
| http://www.youtube.com/watch?v=nGl6Px9At9s | |
| http://www.youtube.com/watch?v=nGlW3fS9MGI | |
| http://www.youtube.com/watch?v=NG-MGk0w8qk | |
| http://www.youtube.com/watch?v=NGMKP_A2ChQ | |
| http://www.youtube.com/watch?v=NGMxQjsRurA | |
| http://www.youtube.com/watch?v=ngnm81dqYI4 | |
| http://www.youtube.com/watch?v=NGnVnZjeWk4 | |
| http://www.youtube.com/watch?v=NgPfWSAfe0E | |
| http://www.youtube.com/watch?v=NgQHbBqEKUU | |
| http://www.youtube.com/watch?v=nGra5ZGG-8U | |
| http://www.youtube.com/watch?v=nGrPBRooAe4 | |
| http://www.youtube.com/watch?v=NGRPGzdMvp0 | |
| http://www.youtube.com/watch?v=Ng-RYMKdxVY | |
| http://www.youtube.com/watch?v=NGTM_AtZP_A | |
| http://www.youtube.com/watch?v=ngVYbV8K6Zg | |
| http://www.youtube.com/watch?v=NgWBpTe-qCk | |
| http://www.youtube.com/watch?v=NgWHhRzst6U | |
| http://www.youtube.com/watch?v=NGwY76wYPRk | |
| http://www.youtube.com/watch?v=Ngz51iWZoTE | |
| http://www.youtube.com/watch?v=NGzJmvZqIIU | |
| http://www.youtube.com/watch?v=nGzqpayUuXs | |
| http://www.youtube.com/watch?v=NH0h94vH-Ec | |
| http://www.youtube.com/watch?v=nh0rGTkciMY | |
| http://www.youtube.com/watch?v=Nh2waBAq680 | |
| http://www.youtube.com/watch?v=nh3zFP56vp0 | |
| http://www.youtube.com/watch?v=nH4-rMWNWaU | |
| http://www.youtube.com/watch?v=nh5eGyw2lZs | |
| http://www.youtube.com/watch?v=nh63b5NxKbM | |
| http://www.youtube.com/watch?v=Nh6d0Njyog4 | |
| http://www.youtube.com/watch?v=NH6IlXuQJM4 | |
| http://www.youtube.com/watch?v=nH7RuhWya2M | |
| http://www.youtube.com/watch?v=Nh81KjMaJq8 | |
| http://www.youtube.com/watch?v=nh8AK1yhZmc | |
| http://www.youtube.com/watch?v=NH8OsmFT9Dw | |
| http://www.youtube.com/watch?v=nH9Ho-RVXMQ | |
| http://www.youtube.com/watch?v=NHAymVa2ZeU | |
| http://www.youtube.com/watch?v=nhbR_Zn6_tQ | |
| http://www.youtube.com/watch?v=NHbWbGg2T7Y | |
| http://www.youtube.com/watch?v=NhChPqFwJ2A | |
| http://www.youtube.com/watch?v=nhcqzcakbfE | |
| http://www.youtube.com/watch?v=NhCvN-Cv4pg | |
| http://www.youtube.com/watch?v=nHCYs8yGaKI | |
| http://www.youtube.com/watch?v=Nhd5gZ5cgdg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nhDc1tW7kZY | |
| http://www.youtube.com/watch?v=nhDkBojvd5Y | |
| http://www.youtube.com/watch?v=-nhdlBMaQnY | |
| http://www.youtube.com/watch?v=NhF3KmbSThs | |
| http://www.youtube.com/watch?v=nHFxzXu_3Cc | |
| http://www.youtube.com/watch?v=nhgQIlH-ViI | |
| http://www.youtube.com/watch?v=nhgVI7VdaT4 | |
| http://www.youtube.com/watch?v=NHHXZW9V3mc | |
| http://www.youtube.com/watch?v=NHIADL3-S4c | |
| http://www.youtube.com/watch?v=NHiBue4DtvU | |
| http://www.youtube.com/watch?v=nhIrUKKPgXA | |
| http://www.youtube.com/watch?v=nHIXfKlUT2E | |
| http://www.youtube.com/watch?v=NhjEh9tZEB4 | |
| http://www.youtube.com/watch?v=nHJvdvihaQU | |
| http://www.youtube.com/watch?v=nhJWjVWJFic | |
| http://www.youtube.com/watch?v=NHjXgpONGiU | |
| http://www.youtube.com/watch?v=-NhkRPLJh1A | |
| http://www.youtube.com/watch?v=NhKUP0PGxr8 | |
| http://www.youtube.com/watch?v=NhL9CSZihoA | |
| http://www.youtube.com/watch?v=NhlGfIYeuNo | |
| http://www.youtube.com/watch?v=NhlOOnl9tcY | |
| http://www.youtube.com/watch?v=NhMwLb21WtU | |
| http://www.youtube.com/watch?v=nHMX3HkcNaw | |
| http://www.youtube.com/watch?v=NhNgqHWLOlk | |
| http://www.youtube.com/watch?v=nhNhNOHFpig | |
| http://www.youtube.com/watch?v=NhnOikgX5d0 | |
| http://www.youtube.com/watch?v=nHOJXJpaBZA | |
| http://www.youtube.com/watch?v=NHO-nSeo50M | |
| http://www.youtube.com/watch?v=nHp04axASE0 | |
| http://www.youtube.com/watch?v=nhpW1FwyDK4 | |
| http://www.youtube.com/watch?v=NHQ4rVi3r_Y | |
| http://www.youtube.com/watch?v=NHqElSMgrsE | |
| http://www.youtube.com/watch?v=NhqfBeBAoWo | |
| http://www.youtube.com/watch?v=NHqWRWCoIlc | |
| http://www.youtube.com/watch?v=NhrDc3MvCaE | |
| http://www.youtube.com/watch?v=nHsJgVbT0HE | |
| http://www.youtube.com/watch?v=nhSwlBWiDvg | |
| http://www.youtube.com/watch?v=NhSwZAz2z6Y | |
| http://www.youtube.com/watch?v=nHt399fxFrY | |
| http://www.youtube.com/watch?v=nhtnbKgtlyo | |
| http://www.youtube.com/watch?v=NHU6GXDB-Y0 | |
| http://www.youtube.com/watch?v=nhuJdy5Bknc | |
| http://www.youtube.com/watch?v=NHuqm8hyNCA | |
| http://www.youtube.com/watch?v=NhvHUS5F1CY | |
| http://www.youtube.com/watch?v=NHvVZjZLFs4 | |
| http://www.youtube.com/watch?v=NHW0Lld5yPA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NHW6jct21Jw | |
| http://www.youtube.com/watch?v=NHWmhHWKA-4 | |
| http://www.youtube.com/watch?v=nhwS-3t-Swg | |
| http://www.youtube.com/watch?v=NHwt0SFe7ck | |
| http://www.youtube.com/watch?v=NhWZOuKWeZQ | |
| http://www.youtube.com/watch?v=NHxojDfGFqs | |
| http://www.youtube.com/watch?v=nHXz8gPuh0s | |
| http://www.youtube.com/watch?v=nhyc9h-wHvk | |
| http://www.youtube.com/watch?v=NhyEcR5nCs8 | |
| http://www.youtube.com/watch?v=n-h-YXoZ5es | |
| http://www.youtube.com/watch?v=nHZ_Ak0T3Pw | |
| http://www.youtube.com/watch?v=NhZ52qEsiIo | |
| http://www.youtube.com/watch?v=NhzsSknMmCs | |
| http://www.youtube.com/watch?v=ni1O7ykLi-8 | |
| http://www.youtube.com/watch?v=Ni1uCGs61sE | |
| http://www.youtube.com/watch?v=nI1YMPO0wgo | |
| http://www.youtube.com/watch?v=Ni3f2kNMxag | |
| http://www.youtube.com/watch?v=Ni4is2Ji0lo | |
| http://www.youtube.com/watch?v=Ni5YSZ9_pLY | |
| http://www.youtube.com/watch?v=nI5z2sLkrXM | |
| http://www.youtube.com/watch?v=NI8qpsYcOCo | |
| http://www.youtube.com/watch?v=nI-Az4Hwqq4 | |
| http://www.youtube.com/watch?v=nIbsdKy2sPg | |
| http://www.youtube.com/watch?v=NiCWr3Uh9zY | |
| http://www.youtube.com/watch?v=NicxmL5CyrU | |
| http://www.youtube.com/watch?v=NIdfibHXuAU | |
| http://www.youtube.com/watch?v=NidQ2rnvzdQ | |
| http://www.youtube.com/watch?v=NIdzrnql-Q4 | |
| http://www.youtube.com/watch?v=N-IefgarkKQ | |
| http://www.youtube.com/watch?v=niEI2iW0V18 | |
| http://www.youtube.com/watch?v=niEogyZEcuE | |
| http://www.youtube.com/watch?v=N-IewezeE-I | |
| http://www.youtube.com/watch?v=NieZz0YtV_M | |
| http://www.youtube.com/watch?v=Nif9SR-qlWA | |
| http://www.youtube.com/watch?v=nIFC5ncTqmw | |
| http://www.youtube.com/watch?v=nifX3ZUASJg | |
| http://www.youtube.com/watch?v=nIiG_cFDUII | |
| http://www.youtube.com/watch?v=nIiT0oFOTvQ | |
| http://www.youtube.com/watch?v=NijvkQ2OJPI | |
| http://www.youtube.com/watch?v=nIk3dbYMqBo | |
| http://www.youtube.com/watch?v=NiKqjF1MQ-E | |
| http://www.youtube.com/watch?v=nIIdTcTAV8c | |
| http://www.youtube.com/watch?v=nIIj3EBjs2U | |
| http://www.youtube.com/watch?v=NilQ2j9HAXg | |
| http://www.youtube.com/watch?v=nILYmJ4tqJ8 | |
| http://www.youtube.com/watch?v=nIM2cFtGNC8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Nim6DGLP1iU | |
| http://www.youtube.com/watch?v=niM9MLpcl90 | |
| http://www.youtube.com/watch?v=nImJzNjg8_k | |
| http://www.youtube.com/watch?v=niN7bfG4iQw | |
| http://www.youtube.com/watch?v=NINaVNz4_OU | |
| http://www.youtube.com/watch?v=NIo74OkzFSA | |
| http://www.youtube.com/watch?v=nIOha2M35qA | |
| http://www.youtube.com/watch?v=niOoNB44_f8 | |
| http://www.youtube.com/watch?v=NioXgiSAJ1g | |
| http://www.youtube.com/watch?v=nIPSZO8LkxE | |
| http://www.youtube.com/watch?v=NIQoSJjaOqI | |
| http://www.youtube.com/watch?v=nIRa06aLpgg | |
| http://www.youtube.com/watch?v=Nirhu0TtHs4 | |
| http://www.youtube.com/watch?v=NIsLR8zvHu4 | |
| http://www.youtube.com/watch?v=NISLZqnQRBA | |
| http://www.youtube.com/watch?v=nIszguJrKYk | |
| http://www.youtube.com/watch?v=NIVRPP4Zjeo | |
| http://www.youtube.com/watch?v=Ni-wbH9v5YM | |
| http://www.youtube.com/watch?v=NIweJPUSz6s | |
| http://www.youtube.com/watch?v=NIWFG9iHgLM | |
| http://www.youtube.com/watch?v=niWGADzFEjc | |
| http://www.youtube.com/watch?v=nIwMV9-D98k | |
| http://www.youtube.com/watch?v=NIx_bRofaqQ | |
| http://www.youtube.com/watch?v=niX4w2md54s | |
| http://www.youtube.com/watch?v=NIXFAFfROjM | |
| http://www.youtube.com/watch?v=NiXtbE3YLio | |
| http://www.youtube.com/watch?v=NiXy-I-hDC0 | |
| http://www.youtube.com/watch?v=nIy4IU9UMjI | |
| http://www.youtube.com/watch?v=NizJVtJPA4w | |
| http://www.youtube.com/watch?v=nIZWdqjDsUI | |
| http://www.youtube.com/watch?v=nIzWskSIagY | |
| http://www.youtube.com/watch?v=Nj2B-emF3YA | |
| http://www.youtube.com/watch?v=nj2O9uW4iAw | |
| http://www.youtube.com/watch?v=NJ2WxLlrIyY | |
| http://www.youtube.com/watch?v=nj31024Ps9E | |
| http://www.youtube.com/watch?v=nJ6wjaPsrCA | |
| http://www.youtube.com/watch?v=nj6x8PzEMPA | |
| http://www.youtube.com/watch?v=NJ7wcFW_enw | |
| http://www.youtube.com/watch?v=N-J8sI5SPY0 | |
| http://www.youtube.com/watch?v=nJ905011DSY | |
| http://www.youtube.com/watch?v=NJ-amRUXutM | |
| http://www.youtube.com/watch?v=nJB2xIhZZBg | |
| http://www.youtube.com/watch?v=NJbkFwiMRKI | |
| http://www.youtube.com/watch?v=njCavTVXHsM | |
| http://www.youtube.com/watch?v=NJCPP8Hfq70 | |
| http://www.youtube.com/watch?v=nJCzZqTHf1k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=nJFO0vgi9lk | |
| http://www.youtube.com/watch?v=nJFphRi9Qkw | |
| http://www.youtube.com/watch?v=NjgaDGpd4wE | |
| http://www.youtube.com/watch?v=NjGIUBosvUE | |
| http://www.youtube.com/watch?v=nJHdAV6B6is | |
| http://www.youtube.com/watch?v=njHr8_HcCq0 | |
| http://www.youtube.com/watch?v=NJiJZt-TvTI | |
| http://www.youtube.com/watch?v=njiZ9-RYpG0 | |
| http://www.youtube.com/watch?v=NJjBd4f62DU | |
| http://www.youtube.com/watch?v=njjdm0eBGjc | |
| http://www.youtube.com/watch?v=N-jJm4SbN1Y | |
| http://www.youtube.com/watch?v=njKaW9k8ntM | |
| http://www.youtube.com/watch?v=NjKd6HKp5vA | |
| http://www.youtube.com/watch?v=NJKlGID3jV4 | |
| http://www.youtube.com/watch?v=NjkRP-mgBhI | |
| http://www.youtube.com/watch?v=NjkvoLJuWI4 | |
| http://www.youtube.com/watch?v=njLNSyZYTAc | |
| http://www.youtube.com/watch?v=njlOvI_hwsY | |
| http://www.youtube.com/watch?v=njMbClNmIcc | |
| http://www.youtube.com/watch?v=NJpmotedBiU | |
| http://www.youtube.com/watch?v=nj-PPBwIo3k | |
| http://www.youtube.com/watch?v=nJppjtRZE9A | |
| http://www.youtube.com/watch?v=NJr13icFTgc | |
| http://www.youtube.com/watch?v=NJr68f_Pfds | |
| http://www.youtube.com/watch?v=NJR6c2TTg08 | |
| http://www.youtube.com/watch?v=nJRGFxlR5Ls | |
| http://www.youtube.com/watch?v=nJtAzRaoZ70 | |
| http://www.youtube.com/watch?v=NjTwQDgAPU8 | |
| http://www.youtube.com/watch?v=NJUg2EkHoN8 | |
| http://www.youtube.com/watch?v=njV2mqoV74s | |
| http://www.youtube.com/watch?v=njvhBFQLTZs | |
| http://www.youtube.com/watch?v=njwcF1q5s_w | |
| http://www.youtube.com/watch?v=NjxOMIaUIx4 | |
| http://www.youtube.com/watch?v=nJXPoHjQSPI | |
| http://www.youtube.com/watch?v=nJXU5IAt7jI | |
| http://www.youtube.com/watch?v=njxVveldSf0 | |
| http://www.youtube.com/watch?v=njyHIu5wZ1s | |
| http://www.youtube.com/watch?v=NJyTzcDQOLA | |
| http://www.youtube.com/watch?v=NJzJ2TOCwiQ | |
| http://www.youtube.com/watch?v=nj-ZQHl4di8 | |
| http://www.youtube.com/watch?v=NK_JMlgUcHc | |
| http://www.youtube.com/watch?v=NK0wbSHAbRk | |
| http://www.youtube.com/watch?v=Nk3F1MdmVSE | |
| http://www.youtube.com/watch?v=nK3t9AnUFRQ | |
| http://www.youtube.com/watch?v=nk4h4XhtZL4 | |
| http://www.youtube.com/watch?v=nK4Vzl5xsNw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=NK6jZ4hSCI4 | |
| http://www.youtube.com/watch?v=NK6RfMyBGLE | |
| http://www.youtube.com/watch?v=nK8Ntk5yQIc | |
| http://www.youtube.com/watch?v=nK8XYEuzAA0 | |
| http://www.youtube.com/watch?v=Nk9El1pnF2w | |
| http://www.youtube.com/watch?v=nkAJQdEa9bM | |
| http://www.youtube.com/watch?v=nkamym1aEPs | |
| http://www.youtube.com/watch?v=NkaP74ahFv0 | |
| http://www.youtube.com/watch?v=NKbcV-5G_l0 | |
| http://www.youtube.com/watch?v=nKBwjFLqXFc | |
| http://www.youtube.com/watch?v=NKDTD0Jh3XE | |
| http://www.youtube.com/watch?v=nkE580WNak0 | |
| http://www.youtube.com/watch?v=nKefLBcNiao | |
| http://www.youtube.com/watch?v=nkEGOte4G94 | |
| http://www.youtube.com/watch?v=nKEorxUAJ6U | |
| http://www.youtube.com/watch?v=nKf0AJqwB3Q | |
| http://www.youtube.com/watch?v=NKFbxCLYvyE | |
| http://www.youtube.com/watch?v=nKfqcmJ4Lz8 | |
| http://www.youtube.com/watch?v=NKFyn1XpAvo | |
| http://www.youtube.com/watch?v=NKg3C7IFbBw | |
| http://www.youtube.com/watch?v=nkG9QOV57BA | |
| http://www.youtube.com/watch?v=NkgDLUYu8vg | |
| http://www.youtube.com/watch?v=nKgkaR2JZdM | |
| http://www.youtube.com/watch?v=NKgVBjxV9oY | |
| http://www.youtube.com/watch?v=NKGXy8G4n78 | |
| http://www.youtube.com/watch?v=nkH9LuRokeg | |
| http://www.youtube.com/watch?v=Nkhptydb8Lg | |
| http://www.youtube.com/watch?v=NkhSN300GKo | |
| http://www.youtube.com/watch?v=nkHx3BCXaAc | |
| http://www.youtube.com/watch?v=nKI7WfslQ7k | |
| http://www.youtube.com/watch?v=nkillTY5p58 | |
| http://www.youtube.com/watch?v=NkiWnC7k9R8 | |
| http://www.youtube.com/watch?v=nkizjVF_Clc | |
| http://www.youtube.com/watch?v=nkjd6ZMJkNs | |
| http://www.youtube.com/watch?v=nkJJh9kW3sc | |
| http://www.youtube.com/watch?v=NkK4iT4TJok | |
| http://www.youtube.com/watch?v=nKkOg4wSxhU | |
| http://www.youtube.com/watch?v=nKlqHsioeN8 | |
| http://www.youtube.com/watch?v=NkMgIUMstWw | |
| http://www.youtube.com/watch?v=Nko8KqpqOXA | |
| http://www.youtube.com/watch?v=NKoDPSASCWQ | |
| http://www.youtube.com/watch?v=nkOFbRpUihE | |
| http://www.youtube.com/watch?v=nkOhIkNYIM4 | |
| http://www.youtube.com/watch?v=Nkpv4bXqKx0 | |
| http://www.youtube.com/watch?v=NkQ7RIpB9MA | |
| http://www.youtube.com/watch?v=nKqbyuAji-M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NKqQVX8tX28 | |
| http://www.youtube.com/watch?v=NKQWRaGZNJI | |
| http://www.youtube.com/watch?v=NkrggSpdSUI | |
| http://www.youtube.com/watch?v=nKS40xPSIRw | |
| http://www.youtube.com/watch?v=NkS5LsWud1A | |
| http://www.youtube.com/watch?v=Nk-S7qQ499E | |
| http://www.youtube.com/watch?v=nkTbC9e0dlM | |
| http://www.youtube.com/watch?v=nKTL2ePW9Xg | |
| http://www.youtube.com/watch?v=NKTQEnt5vjs | |
| http://www.youtube.com/watch?v=NktTQ0TUdbc | |
| http://www.youtube.com/watch?v=NktWJEATkUE | |
| http://www.youtube.com/watch?v=nKUBQ4Q23Zc | |
| http://www.youtube.com/watch?v=nKUTS9l2HfY | |
| http://www.youtube.com/watch?v=nkv_zMi5-70 | |
| http://www.youtube.com/watch?v=NkvGCQDFsrE | |
| http://www.youtube.com/watch?v=Nkvl_BW1xSs | |
| http://www.youtube.com/watch?v=nkvl9TgNhhk | |
| http://www.youtube.com/watch?v=nKvzkkBCCeM | |
| http://www.youtube.com/watch?v=NKwcheT3740 | |
| http://www.youtube.com/watch?v=NkwwV04emgE | |
| http://www.youtube.com/watch?v=NKXTvREM_10 | |
| http://www.youtube.com/watch?v=nKYcIpBJFcg | |
| http://www.youtube.com/watch?v=nKyOS7YfTMA | |
| http://www.youtube.com/watch?v=NL_DQFu9MI8 | |
| http://www.youtube.com/watch?v=nL_j2qrjGvQ | |
| http://www.youtube.com/watch?v=NL_ovC0CpzY | |
| http://www.youtube.com/watch?v=NL0QinLdwVc | |
| http://www.youtube.com/watch?v=NL2PGf6pQP8 | |
| http://www.youtube.com/watch?v=nL3raHl66-M | |
| http://www.youtube.com/watch?v=nL5Dfijeg4U | |
| http://www.youtube.com/watch?v=NL5mT5iecYE | |
| http://www.youtube.com/watch?v=-n-l7Inp5PU | |
| http://www.youtube.com/watch?v=Nl8mhIOGGKc | |
| http://www.youtube.com/watch?v=nL9VuzNbCiQ | |
| http://www.youtube.com/watch?v=nLAHpIwC5gA | |
| http://www.youtube.com/watch?v=nlaPEtjaplo | |
| http://www.youtube.com/watch?v=NlaUjcvtP4c | |
| http://www.youtube.com/watch?v=nLbH6FiJ2n4 | |
| http://www.youtube.com/watch?v=nLCeI2dUS_I | |
| http://www.youtube.com/watch?v=NlcXn8YQ6vo | |
| http://www.youtube.com/watch?v=nlCzn7b7guE | |
| http://www.youtube.com/watch?v=NLd-sPiJLhI | |
| http://www.youtube.com/watch?v=nleALqlaquU | |
| http://www.youtube.com/watch?v=nlfMxCqSZl4 | |
| http://www.youtube.com/watch?v=nLfT1jRKsCk | |
| http://www.youtube.com/watch?v=nLhDGHD3pBI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NLHVuv1FPik | |
| http://www.youtube.com/watch?v=nLiDbSaCvS8 | |
| http://www.youtube.com/watch?v=Nlifld-D4M0 | |
| http://www.youtube.com/watch?v=Nllc1D_1HlI | |
| http://www.youtube.com/watch?v=nlLlVfr3Sgw | |
| http://www.youtube.com/watch?v=nlM1uV0Bn7A | |
| http://www.youtube.com/watch?v=nlMegmTBICg | |
| http://www.youtube.com/watch?v=NLmI_0VOEPM | |
| http://www.youtube.com/watch?v=-N-LNPDjLKM | |
| http://www.youtube.com/watch?v=NlOgh4Diyd8 | |
| http://www.youtube.com/watch?v=nLOIjQTEHy8 | |
| http://www.youtube.com/watch?v=NLp19SQ8oSg | |
| http://www.youtube.com/watch?v=NLQDlQl0Nbk | |
| http://www.youtube.com/watch?v=NlqjzG5_vZ8 | |
| http://www.youtube.com/watch?v=nLQYxNRjut0 | |
| http://www.youtube.com/watch?v=NlrDxFuRbZU | |
| http://www.youtube.com/watch?v=NLRnZ5yXdLo | |
| http://www.youtube.com/watch?v=nlRsFGue1aU | |
| http://www.youtube.com/watch?v=NLSy8obNWO8 | |
| http://www.youtube.com/watch?v=NlTKYvNruC8 | |
| http://www.youtube.com/watch?v=NLTMXgUXbkE | |
| http://www.youtube.com/watch?v=nlUJWwfs72M | |
| http://www.youtube.com/watch?v=nluTbQWlQKA | |
| http://www.youtube.com/watch?v=nLw6N2tm-Rw | |
| http://www.youtube.com/watch?v=Nlwk6NopGjE | |
| http://www.youtube.com/watch?v=NLWrv1Rq4Wg | |
| http://www.youtube.com/watch?v=n-LwttN-zbk | |
| http://www.youtube.com/watch?v=nLxD5WMxC7Q | |
| http://www.youtube.com/watch?v=NlXO4TyBn9c | |
| http://www.youtube.com/watch?v=NLY6QX3_go0 | |
| http://www.youtube.com/watch?v=nlYsDHkVmss | |
| http://www.youtube.com/watch?v=nlyV11nSq7Y | |
| http://www.youtube.com/watch?v=NlzBRKgKvzg | |
| http://www.youtube.com/watch?v=NLZc7Z1yNSI | |
| http://www.youtube.com/watch?v=nlzeYGcEUfM | |
| http://www.youtube.com/watch?v=NLZKXNmZRQE | |
| http://www.youtube.com/watch?v=NLZoSVRSIHw | |
| http://www.youtube.com/watch?v=NlZQ2oeUQpE | |
| http://www.youtube.com/watch?v=NM1moOqNBsg | |
| http://www.youtube.com/watch?v=Nm2TENwxHjE | |
| http://www.youtube.com/watch?v=NM3cP1I-lL8 | |
| http://www.youtube.com/watch?v=nM3ne1XdlMs | |
| http://www.youtube.com/watch?v=nm4tYIX2mSg | |
| http://www.youtube.com/watch?v=nm78yDNW4IM | |
| http://www.youtube.com/watch?v=NM8-K71-ITU | |
| http://www.youtube.com/watch?v=NM8leOpyvUM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nM8uTiziKns | |
| http://www.youtube.com/watch?v=Nm8YGU16iJM | |
| http://www.youtube.com/watch?v=Nm9-raJaWzE | |
| http://www.youtube.com/watch?v=-NMAEI9x2oU | |
| http://www.youtube.com/watch?v=nMaIXbIrYEA | |
| http://www.youtube.com/watch?v=NmC2dThckf8 | |
| http://www.youtube.com/watch?v=NmcEAgAhMUw | |
| http://www.youtube.com/watch?v=NMcnMLpDoaU | |
| http://www.youtube.com/watch?v=nM-CWAThkmw | |
| http://www.youtube.com/watch?v=NMd4CYekTQM | |
| http://www.youtube.com/watch?v=NmdbBB75eDI | |
| http://www.youtube.com/watch?v=Nm-DQudKqvs | |
| http://www.youtube.com/watch?v=NMekYaKreZ0 | |
| http://www.youtube.com/watch?v=Nmeu9IEDp08 | |
| http://www.youtube.com/watch?v=NMG0BHC01eI | |
| http://www.youtube.com/watch?v=NmGhYNl54g0 | |
| http://www.youtube.com/watch?v=NMgv4SYGEj4 | |
| http://www.youtube.com/watch?v=N-MhfdZSSCU | |
| http://www.youtube.com/watch?v=NMiO_vXQMZ8 | |
| http://www.youtube.com/watch?v=nmJmShhwvMo | |
| http://www.youtube.com/watch?v=nmJqQz3KrPg | |
| http://www.youtube.com/watch?v=NMJRF2S0imU | |
| http://www.youtube.com/watch?v=nMKcV8EWQA4 | |
| http://www.youtube.com/watch?v=NMLV4VS3oVo | |
| http://www.youtube.com/watch?v=nMMsbNsCy1c | |
| http://www.youtube.com/watch?v=nMMsoJs_ArY | |
| http://www.youtube.com/watch?v=NmmykOsqwsc | |
| http://www.youtube.com/watch?v=nmnJhn70xBU | |
| http://www.youtube.com/watch?v=NmnLqivljK0 | |
| http://www.youtube.com/watch?v=nmnuKhy9G20 | |
| http://www.youtube.com/watch?v=nMO2sHPMNCI | |
| http://www.youtube.com/watch?v=nMOqKSt43bQ | |
| http://www.youtube.com/watch?v=nMPfbZbLqW0 | |
| http://www.youtube.com/watch?v=NMP-idT7rRM | |
| http://www.youtube.com/watch?v=nMPLQh2rIQk | |
| http://www.youtube.com/watch?v=-nmq_Vnc07Q | |
| http://www.youtube.com/watch?v=NMQE-NNroxc | |
| http://www.youtube.com/watch?v=NMqfcwUVn5U | |
| http://www.youtube.com/watch?v=nMqgnK9xVMI | |
| http://www.youtube.com/watch?v=nMQwWp5lozU | |
| http://www.youtube.com/watch?v=NM-RPIedPSc | |
| http://www.youtube.com/watch?v=nmrzluQ8Gtg | |
| http://www.youtube.com/watch?v=-NmS4derJ50 | |
| http://www.youtube.com/watch?v=nm-S7kDsypU | |
| http://www.youtube.com/watch?v=nmTaaqfzSKc | |
| http://www.youtube.com/watch?v=nMTbx4Mrgno | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nMtCqJk88hQ | |
| http://www.youtube.com/watch?v=NmtEc66iLNQ | |
| http://www.youtube.com/watch?v=nMU1qB9WltE | |
| http://www.youtube.com/watch?v=nMUF5kL1fUA | |
| http://www.youtube.com/watch?v=nmuOETzBfTI | |
| http://www.youtube.com/watch?v=nMVA38kQ77s | |
| http://www.youtube.com/watch?v=NMwEbEO-QHY | |
| http://www.youtube.com/watch?v=NmwPjtsWq_4 | |
| http://www.youtube.com/watch?v=nMXrQE-yz7M | |
| http://www.youtube.com/watch?v=nmXT3BwIQg4 | |
| http://www.youtube.com/watch?v=nmYLsG_AWjA | |
| http://www.youtube.com/watch?v=nmywcPeI0Gc | |
| http://www.youtube.com/watch?v=nmywTSi5Efs | |
| http://www.youtube.com/watch?v=NmYyGr3fliY | |
| http://www.youtube.com/watch?v=NmZfpqlIr3Y | |
| http://www.youtube.com/watch?v=Nm-ZiSgixDo | |
| http://www.youtube.com/watch?v=NMzsYcrYDG0 | |
| http://www.youtube.com/watch?v=nN_7u2Hh7YI | |
| http://www.youtube.com/watch?v=Nn_-xO_xFLE | |
| http://www.youtube.com/watch?v=NN0FWls8e9M | |
| http://www.youtube.com/watch?v=nN24SkBS8u4 | |
| http://www.youtube.com/watch?v=nn3rHRqubXA | |
| http://www.youtube.com/watch?v=NN41WdtCPRU | |
| http://www.youtube.com/watch?v=nN4KIhjsg84 | |
| http://www.youtube.com/watch?v=n-n4n5LKiQs | |
| http://www.youtube.com/watch?v=NN5ftt8v67o | |
| http://www.youtube.com/watch?v=Nn7awE6-d94 | |
| http://www.youtube.com/watch?v=nN7SnV-6lyc | |
| http://www.youtube.com/watch?v=nn883qp5HmM | |
| http://www.youtube.com/watch?v=nN8c2b6uudc | |
| http://www.youtube.com/watch?v=nn9ZfUw77co | |
| http://www.youtube.com/watch?v=NNAOCG-jXs4 | |
| http://www.youtube.com/watch?v=Nnaut0IkxxE | |
| http://www.youtube.com/watch?v=nNavK5BXa34 | |
| http://www.youtube.com/watch?v=nNbzXOGh8dc | |
| http://www.youtube.com/watch?v=NNDe3BQr_2Q | |
| http://www.youtube.com/watch?v=nNDVB9IFKPI | |
| http://www.youtube.com/watch?v=Nne1iDQAtas | |
| http://www.youtube.com/watch?v=nNE47eRFbeQ | |
| http://www.youtube.com/watch?v=nNemkijl0zQ | |
| http://www.youtube.com/watch?v=Nneo5CzB56I | |
| http://www.youtube.com/watch?v=nNfAchYWMLQ | |
| http://www.youtube.com/watch?v=NNfIXBDdcZE | |
| http://www.youtube.com/watch?v=nNf-WJCwHIU | |
| http://www.youtube.com/watch?v=NnGtDtEjr1k | |
| http://www.youtube.com/watch?v=NNh2GGseS9E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nnh4v86rdos | |
| http://www.youtube.com/watch?v=Nnh7floa4ME | |
| http://www.youtube.com/watch?v=nNhDXaVsTyI | |
| http://www.youtube.com/watch?v=NnhqgHwmtfU | |
| http://www.youtube.com/watch?v=NnHQnKPg-1U | |
| http://www.youtube.com/watch?v=nNhThMmiNBQ | |
| http://www.youtube.com/watch?v=nnjaU3gD4uY | |
| http://www.youtube.com/watch?v=NNkJk8ILDgE | |
| http://www.youtube.com/watch?v=NNK-XgMdnSU | |
| http://www.youtube.com/watch?v=NnL-JYMcp84 | |
| http://www.youtube.com/watch?v=NnloMMvC_8k | |
| http://www.youtube.com/watch?v=NNlSZWh59Mk | |
| http://www.youtube.com/watch?v=NNlUOe9SP8I | |
| http://www.youtube.com/watch?v=NnmGtm_Gzvs | |
| http://www.youtube.com/watch?v=nnMqn3tfpOM | |
| http://www.youtube.com/watch?v=nnmuwI_w6cU | |
| http://www.youtube.com/watch?v=nNO-N_cxg-Y | |
| http://www.youtube.com/watch?v=NnoOsW6tBFk | |
| http://www.youtube.com/watch?v=nNpMJDsilSk | |
| http://www.youtube.com/watch?v=nNpvPweifOQ | |
| http://www.youtube.com/watch?v=NNQG-vcPybw | |
| http://www.youtube.com/watch?v=NNQO4cSTY8Q | |
| http://www.youtube.com/watch?v=NNr39o8pF2Q | |
| http://www.youtube.com/watch?v=nNrMydWxOPE | |
| http://www.youtube.com/watch?v=NNrqYM8CHs0 | |
| http://www.youtube.com/watch?v=-NnRzlrUp3M | |
| http://www.youtube.com/watch?v=nNsuTcLN9L0 | |
| http://www.youtube.com/watch?v=NNtAxSmDIjg | |
| http://www.youtube.com/watch?v=nNtE8OkIQ7Y | |
| http://www.youtube.com/watch?v=NnUxQuOV0js | |
| http://www.youtube.com/watch?v=nNvd12bnVzY | |
| http://www.youtube.com/watch?v=nnvgfNEjlx4 | |
| http://www.youtube.com/watch?v=NNVSVJLz5w0 | |
| http://www.youtube.com/watch?v=NNxTvPnAMRk | |
| http://www.youtube.com/watch?v=nnY7F_QElg0 | |
| http://www.youtube.com/watch?v=nnyUjN20w1I | |
| http://www.youtube.com/watch?v=NO0nt3cfL_I | |
| http://www.youtube.com/watch?v=No1a-_XWoxc | |
| http://www.youtube.com/watch?v=no2pF9QGFPE | |
| http://www.youtube.com/watch?v=No2QJoeAAqE | |
| http://www.youtube.com/watch?v=NO3KTTaamKI | |
| http://www.youtube.com/watch?v=No3M2WmZ-Mg | |
| http://www.youtube.com/watch?v=nO4p-xlimzg | |
| http://www.youtube.com/watch?v=no4VkgCRVRo | |
| http://www.youtube.com/watch?v=nO-5_CL6Ad0 | |
| http://www.youtube.com/watch?v=No5a3wiOtNw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=no5e9n6kTqo | |
| http://www.youtube.com/watch?v=NO6-39zqKC0 | |
| http://www.youtube.com/watch?v=No7aoFKydhE | |
| http://www.youtube.com/watch?v=No7zO0tNUvA | |
| http://www.youtube.com/watch?v=noA0lQKydNI | |
| http://www.youtube.com/watch?v=noB37PcdKuE | |
| http://www.youtube.com/watch?v=nOBhOfE5wCY | |
| http://www.youtube.com/watch?v=NoBvlruUq8g | |
| http://www.youtube.com/watch?v=nODHv2gxTTo | |
| http://www.youtube.com/watch?v=NOEFidzJYgo | |
| http://www.youtube.com/watch?v=nOgFf7hd_A4 | |
| http://www.youtube.com/watch?v=nOh51JybBp0 | |
| http://www.youtube.com/watch?v=NoHHxJp1rIY | |
| http://www.youtube.com/watch?v=NohlTjLE4Oo | |
| http://www.youtube.com/watch?v=NOi-n4kbHzQ | |
| http://www.youtube.com/watch?v=NOisyjfmpx0 | |
| http://www.youtube.com/watch?v=NOIYGNlMATg | |
| http://www.youtube.com/watch?v=noJb-6IAzyw | |
| http://www.youtube.com/watch?v=NOJ-G90E2a8 | |
| http://www.youtube.com/watch?v=noK065xqZNo | |
| http://www.youtube.com/watch?v=NokP5M_c4o4 | |
| http://www.youtube.com/watch?v=nol81paqPmI | |
| http://www.youtube.com/watch?v=nOlJHuaKNeU | |
| http://www.youtube.com/watch?v=NOLV_VlfpuA | |
| http://www.youtube.com/watch?v=nOlXQs36Cfc | |
| http://www.youtube.com/watch?v=NoM4qxPmYZA | |
| http://www.youtube.com/watch?v=NOMaL4d4mKA | |
| http://www.youtube.com/watch?v=NomPKgJye_M | |
| http://www.youtube.com/watch?v=NON_6wObF7U | |
| http://www.youtube.com/watch?v=NOn18WnPLVM | |
| http://www.youtube.com/watch?v=noO_PBHhyZo | |
| http://www.youtube.com/watch?v=noO5NjUsRmc | |
| http://www.youtube.com/watch?v=NOOqluZ0nMI | |
| http://www.youtube.com/watch?v=NoP7GJDLFtk | |
| http://www.youtube.com/watch?v=NoPsC4lsPXs | |
| http://www.youtube.com/watch?v=NOpWMrcdYLM | |
| http://www.youtube.com/watch?v=NOPyvitguhQ | |
| http://www.youtube.com/watch?v=NOqbk4edgbI | |
| http://www.youtube.com/watch?v=NoQGKCUW97c | |
| http://www.youtube.com/watch?v=NorO-O7MPQ0 | |
| http://www.youtube.com/watch?v=NorsoWdUAfY | |
| http://www.youtube.com/watch?v=nosRQ1hma2M | |
| http://www.youtube.com/watch?v=nOsxfUcOqMI | |
| http://www.youtube.com/watch?v=NOsYfTOw-uw | |
| http://www.youtube.com/watch?v=not4E2NS2l8 | |
| http://www.youtube.com/watch?v=nOtavHNd6b8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nOu20KNgiLc | |
| http://www.youtube.com/watch?v=NouvC61m9vU | |
| http://www.youtube.com/watch?v=nOVXmTGOMKM | |
| http://www.youtube.com/watch?v=NowCKoFIsUM | |
| http://www.youtube.com/watch?v=NowDAoGJnb8 | |
| http://www.youtube.com/watch?v=nowgQU3Yc9w | |
| http://www.youtube.com/watch?v=Now-J7YPjno | |
| http://www.youtube.com/watch?v=NoYvzXa1dnA | |
| http://www.youtube.com/watch?v=noz_dz3u2f0 | |
| http://www.youtube.com/watch?v=NOzmFRaFMWc | |
| http://www.youtube.com/watch?v=NOZnc9bCdGA | |
| http://www.youtube.com/watch?v=Np_FzIZlcP8 | |
| http://www.youtube.com/watch?v=NP_nvREX92Y | |
| http://www.youtube.com/watch?v=Np_oE7Kd7J8 | |
| http://www.youtube.com/watch?v=nP2YbOqLNMA | |
| http://www.youtube.com/watch?v=Np348VdHyeI | |
| http://www.youtube.com/watch?v=np4P6SKMqzc | |
| http://www.youtube.com/watch?v=Np5q3HXbaFE | |
| http://www.youtube.com/watch?v=Np7Olq-OT2Y | |
| http://www.youtube.com/watch?v=NP83eZsR3H0 | |
| http://www.youtube.com/watch?v=nP9ikNQbDGw | |
| http://www.youtube.com/watch?v=NpAeUaoZvg8 | |
| http://www.youtube.com/watch?v=npb9eosjYYk | |
| http://www.youtube.com/watch?v=NPD89r1k8bo | |
| http://www.youtube.com/watch?v=nPdhCcBDG3E | |
| http://www.youtube.com/watch?v=NPdPi97jcuU | |
| http://www.youtube.com/watch?v=nPDrdTTLFDw | |
| http://www.youtube.com/watch?v=NPen-M8B-Ec | |
| http://www.youtube.com/watch?v=npEXg5E0xps | |
| http://www.youtube.com/watch?v=NpgjMEFSKh0 | |
| http://www.youtube.com/watch?v=npgM5zOSGz8 | |
| http://www.youtube.com/watch?v=Npgws7sEZ0w | |
| http://www.youtube.com/watch?v=nPh6LDLzB5k | |
| http://www.youtube.com/watch?v=nPhbo_H6otA | |
| http://www.youtube.com/watch?v=nphC0qW82K4 | |
| http://www.youtube.com/watch?v=nPHJ9g3vk8s | |
| http://www.youtube.com/watch?v=nPhkghjMjyg | |
| http://www.youtube.com/watch?v=npi5VlT618E | |
| http://www.youtube.com/watch?v=nPILe2Hapvk | |
| http://www.youtube.com/watch?v=NPj3p18acPc | |
| http://www.youtube.com/watch?v=NPJeAr8lt7s | |
| http://www.youtube.com/watch?v=NpJY_hPJmpk | |
| http://www.youtube.com/watch?v=NpK-dKWnhGE | |
| http://www.youtube.com/watch?v=NPkn7zmwQtQ | |
| http://www.youtube.com/watch?v=nPk-Zj7bPmI | |
| http://www.youtube.com/watch?v=Npl5iSOSb6s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NPlgMjcd-J4 | |
| http://www.youtube.com/watch?v=NpnG0RAyV4M | |
| http://www.youtube.com/watch?v=NPNUSi2-Or8 | |
| http://www.youtube.com/watch?v=nPO0eGOrGSw | |
| http://www.youtube.com/watch?v=npoLPbtpxqQ | |
| http://www.youtube.com/watch?v=NpOsH-OvrVg | |
| http://www.youtube.com/watch?v=nPQM-3SI-PE | |
| http://www.youtube.com/watch?v=npqpw2NtoHU | |
| http://www.youtube.com/watch?v=npr873x_67w | |
| http://www.youtube.com/watch?v=NPsVPOUfaBE | |
| http://www.youtube.com/watch?v=npsWjqVoLA4 | |
| http://www.youtube.com/watch?v=NPvEUtuwzkg | |
| http://www.youtube.com/watch?v=npvGIAQNyzU | |
| http://www.youtube.com/watch?v=NPVoPGwbqnI | |
| http://www.youtube.com/watch?v=NpWNm73jOnA | |
| http://www.youtube.com/watch?v=npWsjzY61eE | |
| http://www.youtube.com/watch?v=NpWZb3YuFAQ | |
| http://www.youtube.com/watch?v=npxcgZXLmjI | |
| http://www.youtube.com/watch?v=np-X-Tahmnc | |
| http://www.youtube.com/watch?v=NPy1vUr5suA | |
| http://www.youtube.com/watch?v=NPz2T5M-wWg | |
| http://www.youtube.com/watch?v=npzA1rT5rF0 | |
| http://www.youtube.com/watch?v=npZvFv4LuCk | |
| http://www.youtube.com/watch?v=Nq_-m4Nz6PI | |
| http://www.youtube.com/watch?v=nQ0_ZOGvRn4 | |
| http://www.youtube.com/watch?v=nq0DlRF1BIg | |
| http://www.youtube.com/watch?v=Nq57OoyAiZ4 | |
| http://www.youtube.com/watch?v=NQ6Aq0nfiLI | |
| http://www.youtube.com/watch?v=nq7nTDX5qTw | |
| http://www.youtube.com/watch?v=NqaoGhcCMBc | |
| http://www.youtube.com/watch?v=nqBhAh3Iwxs | |
| http://www.youtube.com/watch?v=NQCceNzFkxM | |
| http://www.youtube.com/watch?v=nqDFtkXRbmA | |
| http://www.youtube.com/watch?v=NqdW5u16vcM | |
| http://www.youtube.com/watch?v=nqEDzw8NbXQ | |
| http://www.youtube.com/watch?v=NqErrgbI4JY | |
| http://www.youtube.com/watch?v=nQFEjywqbXQ | |
| http://www.youtube.com/watch?v=NQg0pjc77KY | |
| http://www.youtube.com/watch?v=NqGbovhWthE | |
| http://www.youtube.com/watch?v=nQHfB5RtGKk | |
| http://www.youtube.com/watch?v=NQhwzIi2NaA | |
| http://www.youtube.com/watch?v=nqibD6DTsPs | |
| http://www.youtube.com/watch?v=NqIqpNZjbo4 | |
| http://www.youtube.com/watch?v=nQJ6NhCvGAg | |
| http://www.youtube.com/watch?v=NQjaE68bFes | |
| http://www.youtube.com/watch?v=nqj-HVjMomQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nqjYX4M_c7E | |
| http://www.youtube.com/watch?v=NqJzFIHppY8 | |
| http://www.youtube.com/watch?v=nQKcfWcgDac | |
| http://www.youtube.com/watch?v=NQkEgKzeKcc | |
| http://www.youtube.com/watch?v=NqKRL_UFyHs | |
| http://www.youtube.com/watch?v=nQKzd5hr7R0 | |
| http://www.youtube.com/watch?v=NQl5wf_lw-w | |
| http://www.youtube.com/watch?v=NqL8pa3aQws | |
| http://www.youtube.com/watch?v=nqMj2wLxiSg | |
| http://www.youtube.com/watch?v=nQMpfwAr_oM | |
| http://www.youtube.com/watch?v=nqmuzrucNZY | |
| http://www.youtube.com/watch?v=nqNhCenYBck | |
| http://www.youtube.com/watch?v=NQNOfOG50fQ | |
| http://www.youtube.com/watch?v=nqNRhBeKHh8 | |
| http://www.youtube.com/watch?v=NQnUSKLxITc | |
| http://www.youtube.com/watch?v=nQoLeAJGNUs | |
| http://www.youtube.com/watch?v=nQPGVsIYnLQ | |
| http://www.youtube.com/watch?v=nQPLOV_WH7w | |
| http://www.youtube.com/watch?v=Nq-PQ4kGxmo | |
| http://www.youtube.com/watch?v=nqq8Q_houe0 | |
| http://www.youtube.com/watch?v=NQQDOvxkI2U | |
| http://www.youtube.com/watch?v=nQqdRGk9AG8 | |
| http://www.youtube.com/watch?v=nqQyQH8UItg | |
| http://www.youtube.com/watch?v=NQrHIF_dxoI | |
| http://www.youtube.com/watch?v=nQ-rLSr0Awc | |
| http://www.youtube.com/watch?v=NQsBsylxUwY | |
| http://www.youtube.com/watch?v=nQSoRuGWm1M | |
| http://www.youtube.com/watch?v=nQSQ8EdFfmY | |
| http://www.youtube.com/watch?v=nqsx3g1coKI | |
| http://www.youtube.com/watch?v=nQtpdmJ6oZI | |
| http://www.youtube.com/watch?v=NQUIerU5Td4 | |
| http://www.youtube.com/watch?v=nqum5-ZSFwE | |
| http://www.youtube.com/watch?v=nQUr-iWVMtg | |
| http://www.youtube.com/watch?v=N-QuWXM7taQ | |
| http://www.youtube.com/watch?v=NqVvwmGSZfc | |
| http://www.youtube.com/watch?v=nqwhnKKacJA | |
| http://www.youtube.com/watch?v=nQWSrx_6slQ | |
| http://www.youtube.com/watch?v=NQyGyEZkPtM | |
| http://www.youtube.com/watch?v=nqyz82uGjjs | |
| http://www.youtube.com/watch?v=NqZpGs9pSIs | |
| http://www.youtube.com/watch?v=NqzuSo33Ozw | |
| http://www.youtube.com/watch?v=NR_C0R-oaZ4 | |
| http://www.youtube.com/watch?v=Nr_HxMj1V0g | |
| http://www.youtube.com/watch?v=nR01JNAP2IU | |
| http://www.youtube.com/watch?v=nR0sxPs8qrw | |
| http://www.youtube.com/watch?v=nR0w8v4rkZI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Nr1oJ8MqD4I | |
| http://www.youtube.com/watch?v=nr2ncDMt0kI | |
| http://www.youtube.com/watch?v=nR2Uf2KbmYc | |
| http://www.youtube.com/watch?v=Nr4bCh4d4r8 | |
| http://www.youtube.com/watch?v=NR5K5tIPAAY | |
| http://www.youtube.com/watch?v=nR6bAtzAaD0 | |
| http://www.youtube.com/watch?v=NR6lWb-GA74 | |
| http://www.youtube.com/watch?v=nr74j-2bzc0 | |
| http://www.youtube.com/watch?v=Nr7y4A69fH0 | |
| http://www.youtube.com/watch?v=nrar1zQ-Wqc | |
| http://www.youtube.com/watch?v=nrb-1WMfGSY | |
| http://www.youtube.com/watch?v=nRBCgpM7Uic | |
| http://www.youtube.com/watch?v=NRbijVN6VBs | |
| http://www.youtube.com/watch?v=NRbw82i63Lg | |
| http://www.youtube.com/watch?v=nRD3qT1Anqk | |
| http://www.youtube.com/watch?v=nRDVA1LNL1g | |
| http://www.youtube.com/watch?v=nrE9ODDOYNk | |
| http://www.youtube.com/watch?v=NReBh4y-Pdc | |
| http://www.youtube.com/watch?v=NrfnpYrxgrU | |
| http://www.youtube.com/watch?v=nrgMhbMAz-8 | |
| http://www.youtube.com/watch?v=NrHApG4LnLA | |
| http://www.youtube.com/watch?v=nRHI9XEeqoA | |
| http://www.youtube.com/watch?v=NRHtTNfBXX8 | |
| http://www.youtube.com/watch?v=nRi2-G8KSU8 | |
| http://www.youtube.com/watch?v=nriabUU0uY8 | |
| http://www.youtube.com/watch?v=nRiaY74mT-M | |
| http://www.youtube.com/watch?v=N-RiFQvsFZM | |
| http://www.youtube.com/watch?v=NrjBHgswI3E | |
| http://www.youtube.com/watch?v=nrK8c3yPK04 | |
| http://www.youtube.com/watch?v=NRk8YJdfh0g | |
| http://www.youtube.com/watch?v=nRkI1cVOpNw | |
| http://www.youtube.com/watch?v=nrkOBsyITkA | |
| http://www.youtube.com/watch?v=nRKUEzUl_1w | |
| http://www.youtube.com/watch?v=NRl9X2DdknY | |
| http://www.youtube.com/watch?v=nrLD63zKUhs | |
| http://www.youtube.com/watch?v=nrLd9Es3zhI | |
| http://www.youtube.com/watch?v=nRnd4BBCPSQ | |
| http://www.youtube.com/watch?v=nrNQXg9NkOA | |
| http://www.youtube.com/watch?v=NrNxpXrSPi0 | |
| http://www.youtube.com/watch?v=nRP1E3fCU98 | |
| http://www.youtube.com/watch?v=nRP6ShgTAXA | |
| http://www.youtube.com/watch?v=nRpfcq7VPPE | |
| http://www.youtube.com/watch?v=NrphqAQBHqc | |
| http://www.youtube.com/watch?v=NRpRxX64bOU | |
| http://www.youtube.com/watch?v=nrPuLvtp6sY | |
| http://www.youtube.com/watch?v=nRQ5Rcin81g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NRQBT9o8VSQ | |
| http://www.youtube.com/watch?v=NrR7kFw6RZg | |
| http://www.youtube.com/watch?v=nRs8ulBzSlM | |
| http://www.youtube.com/watch?v=NRSRKKEc_iI | |
| http://www.youtube.com/watch?v=nRTGOT3bO6Q | |
| http://www.youtube.com/watch?v=nRv_19No05M | |
| http://www.youtube.com/watch?v=nrvbnHCgHkw | |
| http://www.youtube.com/watch?v=Nr-vl01P6mo | |
| http://www.youtube.com/watch?v=Nrvqssg0ffA | |
| http://www.youtube.com/watch?v=NrVSED2Iy_o | |
| http://www.youtube.com/watch?v=NrWh6Y3vL_Y | |
| http://www.youtube.com/watch?v=nrWwL6mSRsQ | |
| http://www.youtube.com/watch?v=NrwYhgSSEDo | |
| http://www.youtube.com/watch?v=nRyYesBUcLw | |
| http://www.youtube.com/watch?v=NRz1LMkQjsQ | |
| http://www.youtube.com/watch?v=NRz3Jg6SLJU | |
| http://www.youtube.com/watch?v=Ns_Y9bn-cEA | |
| http://www.youtube.com/watch?v=ns_zX028Pm4 | |
| http://www.youtube.com/watch?v=ns3QvOcomqk | |
| http://www.youtube.com/watch?v=NS47vZZidRg | |
| http://www.youtube.com/watch?v=ns4dlLT-DH0 | |
| http://www.youtube.com/watch?v=nS5_aPhRuUk | |
| http://www.youtube.com/watch?v=-NS5N8tGXrg | |
| http://www.youtube.com/watch?v=Ns6oqs3cPkg | |
| http://www.youtube.com/watch?v=NS7lA3AMWks | |
| http://www.youtube.com/watch?v=Ns7ZZnJvIY8 | |
| http://www.youtube.com/watch?v=NS92vS_U1M0 | |
| http://www.youtube.com/watch?v=ns-AHZ5crh0 | |
| http://www.youtube.com/watch?v=nSAlcM1Bcj8 | |
| http://www.youtube.com/watch?v=NsB7ckqp510 | |
| http://www.youtube.com/watch?v=nSBExg3hN28 | |
| http://www.youtube.com/watch?v=NsBG_n83mx4 | |
| http://www.youtube.com/watch?v=nsbmTcBd-f8 | |
| http://www.youtube.com/watch?v=nSBoo9ZZqOI | |
| http://www.youtube.com/watch?v=NSBws35SgUE | |
| http://www.youtube.com/watch?v=nSCwU2Anc58 | |
| http://www.youtube.com/watch?v=NsDBUshMjB0 | |
| http://www.youtube.com/watch?v=NSDj-8wQzV8 | |
| http://www.youtube.com/watch?v=NSdLH-vIBXU | |
| http://www.youtube.com/watch?v=NSebzUq-OdQ | |
| http://www.youtube.com/watch?v=nsEcv660GyQ | |
| http://www.youtube.com/watch?v=NsEuLloRv0g | |
| http://www.youtube.com/watch?v=NsF8UmncJKg | |
| http://www.youtube.com/watch?v=nsFJWoXAz_s | |
| http://www.youtube.com/watch?v=nsfNHmvIxHg | |
| http://www.youtube.com/watch?v=nsfxXn0gD6Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NSH5RlP2Vus | |
| http://www.youtube.com/watch?v=nSh9Ji_z4yw | |
| http://www.youtube.com/watch?v=nShwfbmhCNk | |
| http://www.youtube.com/watch?v=nsJDCtyCGu4 | |
| http://www.youtube.com/watch?v=nSjKlHIW-ZY | |
| http://www.youtube.com/watch?v=nSjo1umVjHA | |
| http://www.youtube.com/watch?v=nSjRLRbuQ30 | |
| http://www.youtube.com/watch?v=Nsl2kZLg9DA | |
| http://www.youtube.com/watch?v=nSlxBKRO5fA | |
| http://www.youtube.com/watch?v=NSM7QR07EJs | |
| http://www.youtube.com/watch?v=nsn7B2c15Js | |
| http://www.youtube.com/watch?v=nSob0wWryOQ | |
| http://www.youtube.com/watch?v=NsoNIl0FX7E | |
| http://www.youtube.com/watch?v=NSpvRQPdVJ8 | |
| http://www.youtube.com/watch?v=NSq8aTK9NP0 | |
| http://www.youtube.com/watch?v=NsQAI9-1u0U | |
| http://www.youtube.com/watch?v=nSQHbn6aCWM | |
| http://www.youtube.com/watch?v=nSRGy788LXg | |
| http://www.youtube.com/watch?v=nsrgZzbLXIM | |
| http://www.youtube.com/watch?v=NsRm4amrU6o | |
| http://www.youtube.com/watch?v=nss5Z90YqdA | |
| http://www.youtube.com/watch?v=nStU6Oxj-wQ | |
| http://www.youtube.com/watch?v=nsuF2SQCehI | |
| http://www.youtube.com/watch?v=nsuL_Z8dT2o | |
| http://www.youtube.com/watch?v=NsWsZ0i9FRY | |
| http://www.youtube.com/watch?v=nSwuBeJ79dU | |
| http://www.youtube.com/watch?v=nSWwXxdWRLU | |
| http://www.youtube.com/watch?v=NsX4bCA0-Rc | |
| http://www.youtube.com/watch?v=nSxBq2O2aSU | |
| http://www.youtube.com/watch?v=NSydmcY7fMo | |
| http://www.youtube.com/watch?v=Nszan-1tUZE | |
| http://www.youtube.com/watch?v=nSZPrt5CFw8 | |
| http://www.youtube.com/watch?v=nszQXC3gOOw | |
| http://www.youtube.com/watch?v=nT-0MTuqYzs | |
| http://www.youtube.com/watch?v=nt2GFoK9vxA | |
| http://www.youtube.com/watch?v=nT3PY6pDvqI | |
| http://www.youtube.com/watch?v=nt3rJ5VVXJI | |
| http://www.youtube.com/watch?v=nT50RXT7EE8 | |
| http://www.youtube.com/watch?v=nt5OUeHCCbc | |
| http://www.youtube.com/watch?v=nt6osQ9yY4Y | |
| http://www.youtube.com/watch?v=nt6ZAXe42Ec | |
| http://www.youtube.com/watch?v=N-t9gDfQwgc | |
| http://www.youtube.com/watch?v=nTAGXQt-8fs | |
| http://www.youtube.com/watch?v=NtBq8qLnJ4U | |
| http://www.youtube.com/watch?v=NtD5mhAPJTI | |
| http://www.youtube.com/watch?v=nTdGWtrs1yM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nTdh8WGEAZc | |
| http://www.youtube.com/watch?v=nTEATgt0AvQ | |
| http://www.youtube.com/watch?v=NteK-qLETxk | |
| http://www.youtube.com/watch?v=NtenieR67nU | |
| http://www.youtube.com/watch?v=NteOdkJyyBk | |
| http://www.youtube.com/watch?v=nTEs8_CIteU | |
| http://www.youtube.com/watch?v=NteXUxFnyJg | |
| http://www.youtube.com/watch?v=Ntg9njX8mq8 | |
| http://www.youtube.com/watch?v=NtgoO7sss_k | |
| http://www.youtube.com/watch?v=ntgzVuVnYXo | |
| http://www.youtube.com/watch?v=nTh5rLiqitE | |
| http://www.youtube.com/watch?v=NThc4zFlWBA | |
| http://www.youtube.com/watch?v=nTHLxlXARQI | |
| http://www.youtube.com/watch?v=NTHuU6x1vF8 | |
| http://www.youtube.com/watch?v=nTiCqAw1duE | |
| http://www.youtube.com/watch?v=ntIqGquvtBA | |
| http://www.youtube.com/watch?v=NTk0U0151Mc | |
| http://www.youtube.com/watch?v=NTkHQLToz9A | |
| http://www.youtube.com/watch?v=nTKRFuEAKH0 | |
| http://www.youtube.com/watch?v=nTKUmAyBu8A | |
| http://www.youtube.com/watch?v=NtL4s-O8iuI | |
| http://www.youtube.com/watch?v=NTliP3O_hNU | |
| http://www.youtube.com/watch?v=nTlupshU9_w | |
| http://www.youtube.com/watch?v=NtlyUfuxNa8 | |
| http://www.youtube.com/watch?v=nTMJybb_wL8 | |
| http://www.youtube.com/watch?v=nTMlBxn1E7U | |
| http://www.youtube.com/watch?v=ntmT2RCtEhM | |
| http://www.youtube.com/watch?v=nTmZshcbZWw | |
| http://www.youtube.com/watch?v=nTnecYnvUwc | |
| http://www.youtube.com/watch?v=nTnk-FX9hpI | |
| http://www.youtube.com/watch?v=NTNqM369ODg | |
| http://www.youtube.com/watch?v=NtnUB0nEz9I | |
| http://www.youtube.com/watch?v=NtoIsLo8z74 | |
| http://www.youtube.com/watch?v=NTp1mNiXaQg | |
| http://www.youtube.com/watch?v=NTpCHSHLmXA | |
| http://www.youtube.com/watch?v=nTpL3NUtewY | |
| http://www.youtube.com/watch?v=nTpZonCvDt0 | |
| http://www.youtube.com/watch?v=nTQlEWCSxpo | |
| http://www.youtube.com/watch?v=NtRAEgGVG60 | |
| http://www.youtube.com/watch?v=NTRN6bnvXF4 | |
| http://www.youtube.com/watch?v=ntrWR8w9WCM | |
| http://www.youtube.com/watch?v=NTS6vrrxjyk | |
| http://www.youtube.com/watch?v=NTs9JEDqTpU | |
| http://www.youtube.com/watch?v=NtsCts_b7bU | |
| http://www.youtube.com/watch?v=ntsJ5jLa7-4 | |
| http://www.youtube.com/watch?v=ntsM6rfHNRA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NtspMA3lfTA | |
| http://www.youtube.com/watch?v=NTsYESOlAd4 | |
| http://www.youtube.com/watch?v=NTThL5J8x6k | |
| http://www.youtube.com/watch?v=nTTjrw8oc80 | |
| http://www.youtube.com/watch?v=NTtQu8lE_4M | |
| http://www.youtube.com/watch?v=NttxNhy7Mk8 | |
| http://www.youtube.com/watch?v=n-TU_FzUKew | |
| http://www.youtube.com/watch?v=NtuaQHuNDjo | |
| http://www.youtube.com/watch?v=nTuBvj6ibS8 | |
| http://www.youtube.com/watch?v=NtuDeRC7nGY | |
| http://www.youtube.com/watch?v=NTuyZm26enQ | |
| http://www.youtube.com/watch?v=nTV35XCWPPE | |
| http://www.youtube.com/watch?v=ntvFvRQENfs | |
| http://www.youtube.com/watch?v=Ntvh0VcG3ZE | |
| http://www.youtube.com/watch?v=NTw9S6IC040 | |
| http://www.youtube.com/watch?v=NTWOuC2aLFg | |
| http://www.youtube.com/watch?v=ntXq1sn4bjQ | |
| http://www.youtube.com/watch?v=nTy28VrJ5z0 | |
| http://www.youtube.com/watch?v=NtY4Trq9Flo | |
| http://www.youtube.com/watch?v=NTYmwI9TKkw | |
| http://www.youtube.com/watch?v=nU_X3wv4J20 | |
| http://www.youtube.com/watch?v=n-U0PzcqqqE | |
| http://www.youtube.com/watch?v=NU0vQU8Q7GY | |
| http://www.youtube.com/watch?v=N-U45sxshSU | |
| http://www.youtube.com/watch?v=nU5dxLKwORI | |
| http://www.youtube.com/watch?v=nU5TAVKgD8E | |
| http://www.youtube.com/watch?v=nu6_NgL1dL8 | |
| http://www.youtube.com/watch?v=Nu6L0bL2VII | |
| http://www.youtube.com/watch?v=NU7b9Iv4NYs | |
| http://www.youtube.com/watch?v=Nu7xZ05czoQ | |
| http://www.youtube.com/watch?v=nU9XdEezV7U | |
| http://www.youtube.com/watch?v=NUa34nO-Y58 | |
| http://www.youtube.com/watch?v=nuAORslvTx8 | |
| http://www.youtube.com/watch?v=nucusmYIgBY | |
| http://www.youtube.com/watch?v=nUEdWRuzYk0 | |
| http://www.youtube.com/watch?v=nueQ_ngbTt4 | |
| http://www.youtube.com/watch?v=nuF1rGBIIrg | |
| http://www.youtube.com/watch?v=nufzHUA-HC0 | |
| http://www.youtube.com/watch?v=NugeaLCjTD4 | |
| http://www.youtube.com/watch?v=nugS7gTTns0 | |
| http://www.youtube.com/watch?v=nuGUPAh6s4c | |
| http://www.youtube.com/watch?v=NUGzfdb5vDM | |
| http://www.youtube.com/watch?v=NuHE_DFldjc | |
| http://www.youtube.com/watch?v=nuHpsJgsZCA | |
| http://www.youtube.com/watch?v=N-UhuXDSV-k | |
| http://www.youtube.com/watch?v=NUiKtDd7e8E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nUK2VnwA6Ao | |
| http://www.youtube.com/watch?v=NuKtcsK5QJI | |
| http://www.youtube.com/watch?v=NUl9uZlpB_Y | |
| http://www.youtube.com/watch?v=nUlDczY5Sz8 | |
| http://www.youtube.com/watch?v=nUmGci9_dzA | |
| http://www.youtube.com/watch?v=nuNcK8rpY3Y | |
| http://www.youtube.com/watch?v=NuNUv8JkJ7I | |
| http://www.youtube.com/watch?v=nUP3HoaM86E | |
| http://www.youtube.com/watch?v=nUpGrvu7EEY | |
| http://www.youtube.com/watch?v=NUPk_u-ZF-E | |
| http://www.youtube.com/watch?v=nupkdzJiVFs | |
| http://www.youtube.com/watch?v=NuplmRCwvas | |
| http://www.youtube.com/watch?v=nUQ7CUzzf3E | |
| http://www.youtube.com/watch?v=NuQ7hV-VMfs | |
| http://www.youtube.com/watch?v=nUr6b-6_lbc | |
| http://www.youtube.com/watch?v=nutc8EU30D4 | |
| http://www.youtube.com/watch?v=NU-utAdWYqY | |
| http://www.youtube.com/watch?v=nUUXWBjKEkM | |
| http://www.youtube.com/watch?v=nUvBGdGlqXE | |
| http://www.youtube.com/watch?v=NuvBlNPWaW8 | |
| http://www.youtube.com/watch?v=NuvRd6_HtQI | |
| http://www.youtube.com/watch?v=nUVYBNTtrYg | |
| http://www.youtube.com/watch?v=NUWctRpFz0c | |
| http://www.youtube.com/watch?v=NUwraQuY7Gs | |
| http://www.youtube.com/watch?v=Nuy7MWCzQFU | |
| http://www.youtube.com/watch?v=NUyjUBp0EC8 | |
| http://www.youtube.com/watch?v=NuYkrSs2LOU | |
| http://www.youtube.com/watch?v=NUzFtDn17g4 | |
| http://www.youtube.com/watch?v=nUzJU-c4toE | |
| http://www.youtube.com/watch?v=NUZsg9Gm0oo | |
| http://www.youtube.com/watch?v=nuzV1Bhuy84 | |
| http://www.youtube.com/watch?v=NV06bi5hYPk | |
| http://www.youtube.com/watch?v=Nv3_bG3knSw | |
| http://www.youtube.com/watch?v=NV3cpMRgUgY | |
| http://www.youtube.com/watch?v=nV3OQLzcMRk | |
| http://www.youtube.com/watch?v=nv5irYQCxe8 | |
| http://www.youtube.com/watch?v=NV7V0Yf2k1w | |
| http://www.youtube.com/watch?v=nv8_VauDJlk | |
| http://www.youtube.com/watch?v=NV8cQzNDT2Y | |
| http://www.youtube.com/watch?v=Nv8hK9GTwSM | |
| http://www.youtube.com/watch?v=Nv8wZrgaiLo | |
| http://www.youtube.com/watch?v=nV9dQUh5HXQ | |
| http://www.youtube.com/watch?v=nVAL41luB5M | |
| http://www.youtube.com/watch?v=nv-Ay3PvoG0 | |
| http://www.youtube.com/watch?v=NVbpgGP56JI | |
| http://www.youtube.com/watch?v=nVbxKxA5bFE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nvC0leNw9ts | |
| http://www.youtube.com/watch?v=nvcITKdYhYg | |
| http://www.youtube.com/watch?v=NvckG0g7VYQ | |
| http://www.youtube.com/watch?v=NVCWsobyl4Q | |
| http://www.youtube.com/watch?v=nVCYm5iMQNM | |
| http://www.youtube.com/watch?v=nvF-xyRril0 | |
| http://www.youtube.com/watch?v=nVg9aA1ATBo | |
| http://www.youtube.com/watch?v=nVgzbzWRoz0 | |
| http://www.youtube.com/watch?v=Nvh6LOmbiyI | |
| http://www.youtube.com/watch?v=nvhHnk9YCfI | |
| http://www.youtube.com/watch?v=NVhkaOshxqI | |
| http://www.youtube.com/watch?v=nvHqnXDyXFo | |
| http://www.youtube.com/watch?v=nVjbrSOK2OM | |
| http://www.youtube.com/watch?v=nVjeZYnJ4Ko | |
| http://www.youtube.com/watch?v=NVJm1hsCYC0 | |
| http://www.youtube.com/watch?v=NVkC1kOOccg | |
| http://www.youtube.com/watch?v=NvkF2N8Bs1M | |
| http://www.youtube.com/watch?v=NvKy_3Vv8KY | |
| http://www.youtube.com/watch?v=nVla9xUUgTk | |
| http://www.youtube.com/watch?v=nvn9RZKkJOw | |
| http://www.youtube.com/watch?v=NVNFV9fXoTI | |
| http://www.youtube.com/watch?v=NvnJZMP4sQQ | |
| http://www.youtube.com/watch?v=NvnyRsN9PMk | |
| http://www.youtube.com/watch?v=nVocC6zamwU | |
| http://www.youtube.com/watch?v=nvodkFVN-Ec | |
| http://www.youtube.com/watch?v=nvoJehfKTXY | |
| http://www.youtube.com/watch?v=nvoMgenO5u0 | |
| http://www.youtube.com/watch?v=NVOMYmuVSdw | |
| http://www.youtube.com/watch?v=nVoNDMcLh8g | |
| http://www.youtube.com/watch?v=NVOUrJizdnI | |
| http://www.youtube.com/watch?v=nVpKMCRuiWc | |
| http://www.youtube.com/watch?v=NVpYB-uJIWo | |
| http://www.youtube.com/watch?v=nvQfd23YSuQ | |
| http://www.youtube.com/watch?v=nvsCtnGL81w | |
| http://www.youtube.com/watch?v=nvsH-j0MmmM | |
| http://www.youtube.com/watch?v=nvtBk-7VOpY | |
| http://www.youtube.com/watch?v=NVu-fYO6loc | |
| http://www.youtube.com/watch?v=NVuLUug386Y | |
| http://www.youtube.com/watch?v=NvVCQjlq-Cs | |
| http://www.youtube.com/watch?v=nvVmOEnOcas | |
| http://www.youtube.com/watch?v=nvvoMNaVpSY | |
| http://www.youtube.com/watch?v=nvvpxELyYSU | |
| http://www.youtube.com/watch?v=nVvwe7ophi4 | |
| http://www.youtube.com/watch?v=NVWaOnci3Go | |
| http://www.youtube.com/watch?v=nvWGFkbVRDM | |
| http://www.youtube.com/watch?v=nvXwULeYGzo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=nVyRZ97I5rk | |
| http://www.youtube.com/watch?v=NvzgBL9HJRI | |
| http://www.youtube.com/watch?v=nvzVa4IDMKw | |
| http://www.youtube.com/watch?v=Nw_m-7pYq6g | |
| http://www.youtube.com/watch?v=Nw1vAfCUm14 | |
| http://www.youtube.com/watch?v=nw2wz_zmsdo | |
| http://www.youtube.com/watch?v=nW495SP-TWg | |
| http://www.youtube.com/watch?v=nW5CDf7xCn0 | |
| http://www.youtube.com/watch?v=nw5grro2ZWw | |
| http://www.youtube.com/watch?v=-nw6M_Wbmss | |
| http://www.youtube.com/watch?v=nw6xZlwdX1g | |
| http://www.youtube.com/watch?v=nW7jI72x3Bo | |
| http://www.youtube.com/watch?v=NW9867kpMq0 | |
| http://www.youtube.com/watch?v=nW-9bZ4JUXk | |
| http://www.youtube.com/watch?v=nwa2zSxn6yg | |
| http://www.youtube.com/watch?v=NWaTZPzcLWc | |
| http://www.youtube.com/watch?v=NWBUrQWy7mk | |
| http://www.youtube.com/watch?v=NwCPcLxa0hM | |
| http://www.youtube.com/watch?v=NWCZiD6U-0k | |
| http://www.youtube.com/watch?v=NWDTefBZ630 | |
| http://www.youtube.com/watch?v=nWEK6iWuT_g | |
| http://www.youtube.com/watch?v=nwEuSWj41ns | |
| http://www.youtube.com/watch?v=nwGzONoyBsQ | |
| http://www.youtube.com/watch?v=nwhL8Ueyjyk | |
| http://www.youtube.com/watch?v=nWISpJ8OvEM | |
| http://www.youtube.com/watch?v=nwjcBaF28NY | |
| http://www.youtube.com/watch?v=nWJUwObI0wE | |
| http://www.youtube.com/watch?v=nWjx56F80hY | |
| http://www.youtube.com/watch?v=nwK_xCvnctY | |
| http://www.youtube.com/watch?v=nwK7D5lNtOU | |
| http://www.youtube.com/watch?v=NWk7NHOKzC4 | |
| http://www.youtube.com/watch?v=NWli4b3fw7s | |
| http://www.youtube.com/watch?v=nWlU940D3d8 | |
| http://www.youtube.com/watch?v=Nwm22DvgI68 | |
| http://www.youtube.com/watch?v=nWNcbXOCzGE | |
| http://www.youtube.com/watch?v=NwOGzhcxPIU | |
| http://www.youtube.com/watch?v=NWOxvPLgDQI | |
| http://www.youtube.com/watch?v=nWpvp-tqcbk | |
| http://www.youtube.com/watch?v=NWq0xmDWkGg | |
| http://www.youtube.com/watch?v=NWqqSDUG7Fw | |
| http://www.youtube.com/watch?v=NWr0eEyN0P4 | |
| http://www.youtube.com/watch?v=NWSJsK6TPGg | |
| http://www.youtube.com/watch?v=nWTG1VXfAYY | |
| http://www.youtube.com/watch?v=nwupT_w0RCE | |
| http://www.youtube.com/watch?v=NWUxceGf7PI | |
| http://www.youtube.com/watch?v=NwVmiU0KChU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NwWkB81ecz8 | |
| http://www.youtube.com/watch?v=nWwUUcobgQI | |
| http://www.youtube.com/watch?v=nWX_13QKKLo | |
| http://www.youtube.com/watch?v=-NWxWxcoTH8 | |
| http://www.youtube.com/watch?v=nWxZUf-dANs | |
| http://www.youtube.com/watch?v=nWY0u8lSN7Q | |
| http://www.youtube.com/watch?v=Nwyd6FfdVIQ | |
| http://www.youtube.com/watch?v=nwZlWA8sQkc | |
| http://www.youtube.com/watch?v=Nx_6GZJUs5A | |
| http://www.youtube.com/watch?v=NX_7rItClPc | |
| http://www.youtube.com/watch?v=NX_N-cUTlR8 | |
| http://www.youtube.com/watch?v=nx_vWjyAqfY | |
| http://www.youtube.com/watch?v=NX0yV7lBQEs | |
| http://www.youtube.com/watch?v=nX1meDCfcr8 | |
| http://www.youtube.com/watch?v=NX1tg_zxvS0 | |
| http://www.youtube.com/watch?v=nx2U7NszXXg | |
| http://www.youtube.com/watch?v=Nx3xEQi2kvg | |
| http://www.youtube.com/watch?v=NX8aFUidKpA | |
| http://www.youtube.com/watch?v=nX8xwIpXnco | |
| http://www.youtube.com/watch?v=nX8ymGR82xU | |
| http://www.youtube.com/watch?v=NX9Aq_eSYGE | |
| http://www.youtube.com/watch?v=NxaI02lcXnw | |
| http://www.youtube.com/watch?v=nXAiSLptRKM | |
| http://www.youtube.com/watch?v=nXam72XUgZg | |
| http://www.youtube.com/watch?v=Nxb3KiKPybo | |
| http://www.youtube.com/watch?v=NXBDkMxfeHY | |
| http://www.youtube.com/watch?v=nXBEUzj-DMY | |
| http://www.youtube.com/watch?v=NXBjk9k3kvA | |
| http://www.youtube.com/watch?v=NxbN9AN9sRM | |
| http://www.youtube.com/watch?v=Nxbp9SgsQTM | |
| http://www.youtube.com/watch?v=NXBz9FuBQTc | |
| http://www.youtube.com/watch?v=NXCz1O7-lzg | |
| http://www.youtube.com/watch?v=nxDeGlZERKE | |
| http://www.youtube.com/watch?v=nxDkCX9MjXg | |
| http://www.youtube.com/watch?v=nXDpO9Ba30A | |
| http://www.youtube.com/watch?v=nxe6B-8RTRA | |
| http://www.youtube.com/watch?v=nxeo1I5ZdYI | |
| http://www.youtube.com/watch?v=N-XEq7lOh10 | |
| http://www.youtube.com/watch?v=n-Xg-esK19s | |
| http://www.youtube.com/watch?v=nXHrVyQgKt8 | |
| http://www.youtube.com/watch?v=NXHsgTOtAvU | |
| http://www.youtube.com/watch?v=nxiJtF619j0 | |
| http://www.youtube.com/watch?v=nXJnLMXcPwo | |
| http://www.youtube.com/watch?v=NXk8ypHTvt4 | |
| http://www.youtube.com/watch?v=NXL9u11pQrQ | |
| http://www.youtube.com/watch?v=nXLbX39Curg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nXlGCgae_QM | |
| http://www.youtube.com/watch?v=nXMb07sjJAw | |
| http://www.youtube.com/watch?v=NxMOWHxITrM | |
| http://www.youtube.com/watch?v=Nxn2FVI-tAI | |
| http://www.youtube.com/watch?v=n-xnCqduvko | |
| http://www.youtube.com/watch?v=NxnW03NbV4I | |
| http://www.youtube.com/watch?v=nXO9ML6TvfE | |
| http://www.youtube.com/watch?v=nXo9zeJBFgQ | |
| http://www.youtube.com/watch?v=nXP6-n9nBQQ | |
| http://www.youtube.com/watch?v=NxpCiOl5DKk | |
| http://www.youtube.com/watch?v=NXpKVb-kKuI | |
| http://www.youtube.com/watch?v=nxr_v3EYc-Y | |
| http://www.youtube.com/watch?v=nxRecJ8qh5Y | |
| http://www.youtube.com/watch?v=nXs1ZsVR4xc | |
| http://www.youtube.com/watch?v=-nxtPkYuPQ0 | |
| http://www.youtube.com/watch?v=Nxumyvs6604 | |
| http://www.youtube.com/watch?v=NXus1HASJWI | |
| http://www.youtube.com/watch?v=nxW2jQRQ_rg | |
| http://www.youtube.com/watch?v=NxwDItZG4A4 | |
| http://www.youtube.com/watch?v=NXWE-0rlUtY | |
| http://www.youtube.com/watch?v=nXwH_a9YbIw | |
| http://www.youtube.com/watch?v=NXWLtvC-_r8 | |
| http://www.youtube.com/watch?v=NxxA6iPR7rY | |
| http://www.youtube.com/watch?v=NxXEZg5VMsY | |
| http://www.youtube.com/watch?v=NXxiI0DNc00 | |
| http://www.youtube.com/watch?v=NXxlfN0JKi4 | |
| http://www.youtube.com/watch?v=NxXneAVYCCg | |
| http://www.youtube.com/watch?v=nXy8hid14dQ | |
| http://www.youtube.com/watch?v=NxYEt5L0pHg | |
| http://www.youtube.com/watch?v=NxYR5Lx6iLY | |
| http://www.youtube.com/watch?v=NxZ1dhd3350 | |
| http://www.youtube.com/watch?v=NxzUN3iPGgM | |
| http://www.youtube.com/watch?v=NxzYEoZUedw | |
| http://www.youtube.com/watch?v=nY_9tLjcsxE | |
| http://www.youtube.com/watch?v=ny_eUUmNWhU | |
| http://www.youtube.com/watch?v=ny_iHI4UOSs | |
| http://www.youtube.com/watch?v=nY05B7PGjOk | |
| http://www.youtube.com/watch?v=Ny0Q-BWJnd8 | |
| http://www.youtube.com/watch?v=Ny1KTBTWtAY | |
| http://www.youtube.com/watch?v=Ny2YMB6SnwE | |
| http://www.youtube.com/watch?v=nY3DiMe5kfY | |
| http://www.youtube.com/watch?v=Ny3YxO7enu8 | |
| http://www.youtube.com/watch?v=nY4OAec41eM | |
| http://www.youtube.com/watch?v=ny4RwdLS3As | |
| http://www.youtube.com/watch?v=nY79ebcs2nI | |
| http://www.youtube.com/watch?v=nY8GOQc0-8Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ny9dFLhZDzU | |
| http://www.youtube.com/watch?v=NyaESIFzb2Q | |
| http://www.youtube.com/watch?v=nYal2Aynb_A | |
| http://www.youtube.com/watch?v=NYb4EZaNMsQ | |
| http://www.youtube.com/watch?v=NYbkF4iaLbw | |
| http://www.youtube.com/watch?v=NyBvCwcCyuk | |
| http://www.youtube.com/watch?v=NYc7IFvBXpo | |
| http://www.youtube.com/watch?v=NyCF4U6OxY8 | |
| http://www.youtube.com/watch?v=nycnyllWINQ | |
| http://www.youtube.com/watch?v=nyCo-HwV21g | |
| http://www.youtube.com/watch?v=nyCSumj3zkc | |
| http://www.youtube.com/watch?v=NYd45aSa1ao | |
| http://www.youtube.com/watch?v=nYD-Cu9W7ts | |
| http://www.youtube.com/watch?v=NYDfdPJeCn4 | |
| http://www.youtube.com/watch?v=nYDyEEdzOLs | |
| http://www.youtube.com/watch?v=NYE4ET8mZIw | |
| http://www.youtube.com/watch?v=NYEnl6zdTyo | |
| http://www.youtube.com/watch?v=NyeXis_RiJs | |
| http://www.youtube.com/watch?v=NYf68bRlAXU | |
| http://www.youtube.com/watch?v=NYfuVmhzfxM | |
| http://www.youtube.com/watch?v=nYGgzQNw5do | |
| http://www.youtube.com/watch?v=NYGKArjeBLQ | |
| http://www.youtube.com/watch?v=NYGNhEl3BZY | |
| http://www.youtube.com/watch?v=NyGVvKSTzVg | |
| http://www.youtube.com/watch?v=NYHDhNgD9Dk | |
| http://www.youtube.com/watch?v=nyijPaF7Mak | |
| http://www.youtube.com/watch?v=N-yIUEdNYNs | |
| http://www.youtube.com/watch?v=NYJlVlp_uFM | |
| http://www.youtube.com/watch?v=nYJuhRmEFh8 | |
| http://www.youtube.com/watch?v=nyKQIqL4RVA | |
| http://www.youtube.com/watch?v=nYkqM9oo79U | |
| http://www.youtube.com/watch?v=NY-KvXEjsYE | |
| http://www.youtube.com/watch?v=NYLWVqv3MQc | |
| http://www.youtube.com/watch?v=NYm2et6qIpw | |
| http://www.youtube.com/watch?v=Nymav9OKwQs | |
| http://www.youtube.com/watch?v=nYMJHhJFltI | |
| http://www.youtube.com/watch?v=nyNsikPo4Vw | |
| http://www.youtube.com/watch?v=NYOFNi4tJQk | |
| http://www.youtube.com/watch?v=nYORnedtJXY | |
| http://www.youtube.com/watch?v=NYPj6Jtpd_A | |
| http://www.youtube.com/watch?v=nYQCeWOGY8Q | |
| http://www.youtube.com/watch?v=nyQxeOViWvE | |
| http://www.youtube.com/watch?v=nYqzEqn6nSA | |
| http://www.youtube.com/watch?v=NYs0ulNxkjU | |
| http://www.youtube.com/watch?v=Nys0YZBlzG0 | |
| http://www.youtube.com/watch?v=nYT_HjcclGs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=nYtgEl0avsg | |
| http://www.youtube.com/watch?v=nYULf0Oas-0 | |
| http://www.youtube.com/watch?v=NYvlpGGQdO0 | |
| http://www.youtube.com/watch?v=NYVOc7nDBNs | |
| http://www.youtube.com/watch?v=nyVQXwTHE0I | |
| http://www.youtube.com/watch?v=nYw8vUPSl4I | |
| http://www.youtube.com/watch?v=nYX6sW6PLHY | |
| http://www.youtube.com/watch?v=nyyaz0Vza4U | |
| http://www.youtube.com/watch?v=-NyY-nfHMmg | |
| http://www.youtube.com/watch?v=nYZH4b_vUlo | |
| http://www.youtube.com/watch?v=NYzjQpMqkeU | |
| http://www.youtube.com/watch?v=nYzO-_zCOJI | |
| http://www.youtube.com/watch?v=nz_lozPiO_s | |
| http://www.youtube.com/watch?v=nZ00HoLZFFE | |
| http://www.youtube.com/watch?v=nZ0pDMkVhoM | |
| http://www.youtube.com/watch?v=nZ0w0frNoJM | |
| http://www.youtube.com/watch?v=nz1ex0MaaQw | |
| http://www.youtube.com/watch?v=Nz1qZMHwJB4 | |
| http://www.youtube.com/watch?v=nz1-XqMCi5E | |
| http://www.youtube.com/watch?v=nZ2AO4B09fw | |
| http://www.youtube.com/watch?v=Nz2EGzVOWXg | |
| http://www.youtube.com/watch?v=Nz3lWzVsuD8 | |
| http://www.youtube.com/watch?v=Nz3s2fHlYiw | |
| http://www.youtube.com/watch?v=NZ495cUhdm8 | |
| http://www.youtube.com/watch?v=Nz4l574Y00o | |
| http://www.youtube.com/watch?v=Nz4TiZhidAM | |
| http://www.youtube.com/watch?v=-NZ6r-4suRk | |
| http://www.youtube.com/watch?v=Nz8T8Vkv1hk | |
| http://www.youtube.com/watch?v=Nz9KkAEogMs | |
| http://www.youtube.com/watch?v=nZ9NbbswrvA | |
| http://www.youtube.com/watch?v=nzAKKRZaZiw | |
| http://www.youtube.com/watch?v=NzbAjyVi-bA | |
| http://www.youtube.com/watch?v=nZBEKwoTW8w | |
| http://www.youtube.com/watch?v=NzbiO0iVP94 | |
| http://www.youtube.com/watch?v=NZBXg4xmNTw | |
| http://www.youtube.com/watch?v=NzchbFvhWaw | |
| http://www.youtube.com/watch?v=nzcuVWTaOn0 | |
| http://www.youtube.com/watch?v=nZFVgjCuxXg | |
| http://www.youtube.com/watch?v=nzG5Fl-Hg7c | |
| http://www.youtube.com/watch?v=NZg84UBXyQI | |
| http://www.youtube.com/watch?v=nZgAimS7dOQ | |
| http://www.youtube.com/watch?v=NzHE2h2U_Wc | |
| http://www.youtube.com/watch?v=nzHG2xtPv1M | |
| http://www.youtube.com/watch?v=NzhWdK4tYHg | |
| http://www.youtube.com/watch?v=nzIt9vvj4Js | |
| http://www.youtube.com/watch?v=nZJpij9BHC8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=NZjTqfA4xNI | |
| http://www.youtube.com/watch?v=NZjx1P6YhZo | |
| http://www.youtube.com/watch?v=NZk4QbQaCNU | |
| http://www.youtube.com/watch?v=nZKCbXRVTCA | |
| http://www.youtube.com/watch?v=NZkrPn_PnyM | |
| http://www.youtube.com/watch?v=nZL0XqnZHrc | |
| http://www.youtube.com/watch?v=NZlBvlNBlyg | |
| http://www.youtube.com/watch?v=Nzlfsvpt4Z8 | |
| http://www.youtube.com/watch?v=NzmEQWjwmvY | |
| http://www.youtube.com/watch?v=nZnrt8b0DnI | |
| http://www.youtube.com/watch?v=Nzp4qqEm11g | |
| http://www.youtube.com/watch?v=nzpgLLh9TSM | |
| http://www.youtube.com/watch?v=Nzq6Pd8sJ5c | |
| http://www.youtube.com/watch?v=NZQHLlFnTEM | |
| http://www.youtube.com/watch?v=nzR_Uyhi_yE | |
| http://www.youtube.com/watch?v=Nzr9kCHkNRU | |
| http://www.youtube.com/watch?v=NZrYl_sqpms | |
| http://www.youtube.com/watch?v=NzS4YTSTLHw | |
| http://www.youtube.com/watch?v=NZSaudkX6_c | |
| http://www.youtube.com/watch?v=NzSL1N5r0qM | |
| http://www.youtube.com/watch?v=nzsl2_iDIu8 | |
| http://www.youtube.com/watch?v=nzSTmCwtObg | |
| http://www.youtube.com/watch?v=N-ZsYPZFskc | |
| http://www.youtube.com/watch?v=NZTmANdnRuw | |
| http://www.youtube.com/watch?v=NzTRfkKxZ5Y | |
| http://www.youtube.com/watch?v=NZu3YR-4BD8 | |
| http://www.youtube.com/watch?v=nZUKe511LW0 | |
| http://www.youtube.com/watch?v=NzUmyFSC5Sc | |
| http://www.youtube.com/watch?v=nZVUuLRvIWU | |
| http://www.youtube.com/watch?v=nzw-L-aCebc | |
| http://www.youtube.com/watch?v=NzwUp6rW_r8 | |
| http://www.youtube.com/watch?v=NZxmYPFzXZo | |
| http://www.youtube.com/watch?v=nzy9-0ZIL00 | |
| http://www.youtube.com/watch?v=nZYlLhFlJrs | |
| http://www.youtube.com/watch?v=NZYM5tfGywE | |
| http://www.youtube.com/watch?v=NZzhsLaQlgc | |
| http://www.youtube.com/watch?v=nZzjiTo1HCM | |
| http://www.youtube.com/watch?v=NZzjn7vWNnI | |
| http://www.youtube.com/watch?v=O_0oX4iuWMk | |
| http://www.youtube.com/watch?v=O_aRjtjZwxY | |
| http://www.youtube.com/watch?v=o_D7-cz-hOg | |
| http://www.youtube.com/watch?v=o_e5uaWLkxo | |
| http://www.youtube.com/watch?v=o_eG1m39EAo | |
| http://www.youtube.com/watch?v=o_hMH-ml5mI | |
| http://www.youtube.com/watch?v=o_J7gtJhT14 | |
| http://www.youtube.com/watch?v=o_JBrVTUxLY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=o_jNvbK1UWs | |
| http://www.youtube.com/watch?v=o_KEh50MBb8 | |
| http://www.youtube.com/watch?v=o_kwtzo2wjE | |
| http://www.youtube.com/watch?v=O_LqP3I4z3o | |
| http://www.youtube.com/watch?v=o_M0pznS1KM | |
| http://www.youtube.com/watch?v=O_O8YthjrhY | |
| http://www.youtube.com/watch?v=O_q_JMqBDak | |
| http://www.youtube.com/watch?v=O_Q4ypXLeUU | |
| http://www.youtube.com/watch?v=o_R87uDySko | |
| http://www.youtube.com/watch?v=O_rBGNFZyKw | |
| http://www.youtube.com/watch?v=o_sBhFzIJ_8 | |
| http://www.youtube.com/watch?v=O_SGaeIgNhw | |
| http://www.youtube.com/watch?v=O_UP-JkpaoE | |
| http://www.youtube.com/watch?v=O_vLWP-FbZI | |
| http://www.youtube.com/watch?v=-O_x-oUDv9Y | |
| http://www.youtube.com/watch?v=O_zHn77_XaU | |
| http://www.youtube.com/watch?v=O_Zkzloia2g | |
| http://www.youtube.com/watch?v=o_zPqlPeq0s | |
| http://www.youtube.com/watch?v=o008zbruJiI | |
| http://www.youtube.com/watch?v=o00DUbkAagc | |
| http://www.youtube.com/watch?v=o00fMuowME0 | |
| http://www.youtube.com/watch?v=O00QJ-Sz87k | |
| http://www.youtube.com/watch?v=O02gbVBs51Y | |
| http://www.youtube.com/watch?v=O047iQJIf7Q | |
| http://www.youtube.com/watch?v=O06nhRpDaLQ | |
| http://www.youtube.com/watch?v=O08MKdgEMaU | |
| http://www.youtube.com/watch?v=o08mMEH1QRg | |
| http://www.youtube.com/watch?v=o08T7-tMQd8 | |
| http://www.youtube.com/watch?v=O0aXpB8d-RA | |
| http://www.youtube.com/watch?v=O0BeQbjS1a8 | |
| http://www.youtube.com/watch?v=O0dOJRaXhU8 | |
| http://www.youtube.com/watch?v=o0e-7ZmRI5w | |
| http://www.youtube.com/watch?v=O0h33E3CM4U | |
| http://www.youtube.com/watch?v=o0HfUG0av5U | |
| http://www.youtube.com/watch?v=O0I1qoFp9Hg | |
| http://www.youtube.com/watch?v=o0mlqWltHMA | |
| http://www.youtube.com/watch?v=o0ngLA1AJCQ | |
| http://www.youtube.com/watch?v=o0oE1aIvNkY | |
| http://www.youtube.com/watch?v=o0pBcPW217w | |
| http://www.youtube.com/watch?v=o0pbjd7ckEU | |
| http://www.youtube.com/watch?v=o0pLUDvh-Jc | |
| http://www.youtube.com/watch?v=O0pnHoJ_Dpg | |
| http://www.youtube.com/watch?v=o0Qm2xyBQBM | |
| http://www.youtube.com/watch?v=O0QyAxtg6fQ | |
| http://www.youtube.com/watch?v=o0SLQzVNjM4 | |
| http://www.youtube.com/watch?v=O0T1C8M6NyM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=O0T9t5NlUiA | |
| http://www.youtube.com/watch?v=o0UT6dL757Y | |
| http://www.youtube.com/watch?v=O0wKB9rI5Ms | |
| http://www.youtube.com/watch?v=O0ZMT9cwk7A | |
| http://www.youtube.com/watch?v=O11R-GN6Vas | |
| http://www.youtube.com/watch?v=O11Xrn9bcRA | |
| http://www.youtube.com/watch?v=O16TJQERU34 | |
| http://www.youtube.com/watch?v=o1ab2fyiIIg | |
| http://www.youtube.com/watch?v=o1-BmK_blms | |
| http://www.youtube.com/watch?v=o1g20u26PDk | |
| http://www.youtube.com/watch?v=O1Hu0LGtMl0 | |
| http://www.youtube.com/watch?v=o1hZQruCx3g | |
| http://www.youtube.com/watch?v=o1iyomxYtNk | |
| http://www.youtube.com/watch?v=O1J8p0rtmKg | |
| http://www.youtube.com/watch?v=O1j-IGWkC8I | |
| http://www.youtube.com/watch?v=o1jv1aHLGfk | |
| http://www.youtube.com/watch?v=O1KgYZpDxOo | |
| http://www.youtube.com/watch?v=O1leV_NVE2s | |
| http://www.youtube.com/watch?v=o1LEZZ1JKmk | |
| http://www.youtube.com/watch?v=o1oNQUpT964 | |
| http://www.youtube.com/watch?v=o1pk6YpQbys | |
| http://www.youtube.com/watch?v=o1rHwo8DpFQ | |
| http://www.youtube.com/watch?v=O1rxGofn_Wo | |
| http://www.youtube.com/watch?v=O1UGFlFZRbg | |
| http://www.youtube.com/watch?v=O1uU-gEHN7s | |
| http://www.youtube.com/watch?v=o1XWYHP771g | |
| http://www.youtube.com/watch?v=O1xZ4XLgtqM | |
| http://www.youtube.com/watch?v=o1ZDtf5ghQg | |
| http://www.youtube.com/watch?v=O2_ci7c9klE | |
| http://www.youtube.com/watch?v=O2_h0Jkgt2E | |
| http://www.youtube.com/watch?v=o20inX1TzT8 | |
| http://www.youtube.com/watch?v=o20UgYBQPJk | |
| http://www.youtube.com/watch?v=O21_z2z2HIk | |
| http://www.youtube.com/watch?v=O22-1bPFvos | |
| http://www.youtube.com/watch?v=o22CO21eZM4 | |
| http://www.youtube.com/watch?v=O22rrDw2tCY | |
| http://www.youtube.com/watch?v=o245hx6ov7M | |
| http://www.youtube.com/watch?v=o26Uch_d9-s | |
| http://www.youtube.com/watch?v=O26urnK5swk | |
| http://www.youtube.com/watch?v=O28APWh6em0 | |
| http://www.youtube.com/watch?v=o28GpQaj_3I | |
| http://www.youtube.com/watch?v=O2CZdNy7LNE | |
| http://www.youtube.com/watch?v=O2dfLJ2EEPY | |
| http://www.youtube.com/watch?v=O2dSzwIhApY | |
| http://www.youtube.com/watch?v=o2EIyFagn0M | |
| http://www.youtube.com/watch?v=o2fZMwYd3N8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=O2jllqXp6yE | |
| http://www.youtube.com/watch?v=O2Kap0ta_M4 | |
| http://www.youtube.com/watch?v=O2Kyqvedh64 | |
| http://www.youtube.com/watch?v=o2mQWq5MKbA | |
| http://www.youtube.com/watch?v=O2NZJ4cFhZc | |
| http://www.youtube.com/watch?v=O2pqweGPrRo | |
| http://www.youtube.com/watch?v=o2sIIQgs1fY | |
| http://www.youtube.com/watch?v=O2SRAVUwqZI | |
| http://www.youtube.com/watch?v=o2TiDAFReFo | |
| http://www.youtube.com/watch?v=O2tVlLWJzYE | |
| http://www.youtube.com/watch?v=-O2UDBQ84gk | |
| http://www.youtube.com/watch?v=o2UoGL6kmRY | |
| http://www.youtube.com/watch?v=O2wrqf3jkPI | |
| http://www.youtube.com/watch?v=O2-xxRnnMy4 | |
| http://www.youtube.com/watch?v=o2y651-stmQ | |
| http://www.youtube.com/watch?v=O2Y6cS8Ziw0 | |
| http://www.youtube.com/watch?v=O-2yfrojkZ0 | |
| http://www.youtube.com/watch?v=O2zb0Va6VGk | |
| http://www.youtube.com/watch?v=O2zLzqrF2WI | |
| http://www.youtube.com/watch?v=o2znz2TiCVc | |
| http://www.youtube.com/watch?v=O2ZwIzvIlQE | |
| http://www.youtube.com/watch?v=o2ZYKJcdrsg | |
| http://www.youtube.com/watch?v=O303-AND4lE | |
| http://www.youtube.com/watch?v=O30lzlilq4s | |
| http://www.youtube.com/watch?v=o3a2o314lMM | |
| http://www.youtube.com/watch?v=O3dkg1317L4 | |
| http://www.youtube.com/watch?v=O3E5Lfrb0O4 | |
| http://www.youtube.com/watch?v=o3fKvyOXOjo | |
| http://www.youtube.com/watch?v=o3FZOL3oZxo | |
| http://www.youtube.com/watch?v=O3h0rvBnxUM | |
| http://www.youtube.com/watch?v=O3HLCWzdZUU | |
| http://www.youtube.com/watch?v=-o3ILocKxSQ | |
| http://www.youtube.com/watch?v=o3ivQtqIm4U | |
| http://www.youtube.com/watch?v=o3IWAEaz9bM | |
| http://www.youtube.com/watch?v=O3JUl3YiCxI | |
| http://www.youtube.com/watch?v=o3kcT3FnEcE | |
| http://www.youtube.com/watch?v=O3Kjnplg6eQ | |
| http://www.youtube.com/watch?v=o3kuS6HuG68 | |
| http://www.youtube.com/watch?v=O-3NiRWVtas | |
| http://www.youtube.com/watch?v=o3PAa1CUCGA | |
| http://www.youtube.com/watch?v=o3PHwGn__Cw | |
| http://www.youtube.com/watch?v=o3sn8PzgvEY | |
| http://www.youtube.com/watch?v=O3so7iySTHw | |
| http://www.youtube.com/watch?v=o3u8ewo2pEE | |
| http://www.youtube.com/watch?v=o3uPkseDEyU | |
| http://www.youtube.com/watch?v=o3Wb5SasQlo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=o3YcBCR48C4 | |
| http://www.youtube.com/watch?v=O3YFhrwrh8s | |
| http://www.youtube.com/watch?v=o3YLrp8M7ds | |
| http://www.youtube.com/watch?v=O3z1kfYAB9M | |
| http://www.youtube.com/watch?v=o3zc_kL8bVA | |
| http://www.youtube.com/watch?v=O3Zp8nI8YNQ | |
| http://www.youtube.com/watch?v=-O3ZUKIHLPI | |
| http://www.youtube.com/watch?v=o4_Aex7roAk | |
| http://www.youtube.com/watch?v=o4_L1VwOHd4 | |
| http://www.youtube.com/watch?v=O46xbVNqMFY | |
| http://www.youtube.com/watch?v=o47VV371qO8 | |
| http://www.youtube.com/watch?v=O48CT-VsWDU | |
| http://www.youtube.com/watch?v=o4abkIsP46U | |
| http://www.youtube.com/watch?v=o4AECWpauOs | |
| http://www.youtube.com/watch?v=o4bZgKf9bCY | |
| http://www.youtube.com/watch?v=o4FMdgBIUm8 | |
| http://www.youtube.com/watch?v=o4GUmFBhhps | |
| http://www.youtube.com/watch?v=o4kZgTIFAHI | |
| http://www.youtube.com/watch?v=O4M9lS-Gmp8 | |
| http://www.youtube.com/watch?v=o4MdmIbytgA | |
| http://www.youtube.com/watch?v=O4Ms-FURPys | |
| http://www.youtube.com/watch?v=O4mvKEfJ1CM | |
| http://www.youtube.com/watch?v=O4Nnh11I4b0 | |
| http://www.youtube.com/watch?v=O4NTzHZSgJs | |
| http://www.youtube.com/watch?v=O4P71d1NmSI | |
| http://www.youtube.com/watch?v=o4PdN4vndEU | |
| http://www.youtube.com/watch?v=O4pGWldyJl8 | |
| http://www.youtube.com/watch?v=o4qFdAHSMKg | |
| http://www.youtube.com/watch?v=O4qqPwd3tcs | |
| http://www.youtube.com/watch?v=o4rSfeOxJFU | |
| http://www.youtube.com/watch?v=o4sbpiGGxxQ | |
| http://www.youtube.com/watch?v=o4shB61YL7U | |
| http://www.youtube.com/watch?v=o4-SmcGctJs | |
| http://www.youtube.com/watch?v=o4tvjCVgfYc | |
| http://www.youtube.com/watch?v=o4URnLAzncA | |
| http://www.youtube.com/watch?v=o4vxe_0-VfA | |
| http://www.youtube.com/watch?v=O4X7oSkf9Gk | |
| http://www.youtube.com/watch?v=o4XOfcqcwIs | |
| http://www.youtube.com/watch?v=o4XXEM9zapM | |
| http://www.youtube.com/watch?v=o4Yg2AeHrsU | |
| http://www.youtube.com/watch?v=O4zFyC2divw | |
| http://www.youtube.com/watch?v=O-4zKiTHbRk | |
| http://www.youtube.com/watch?v=O506l2LYZlM | |
| http://www.youtube.com/watch?v=o50H7oXMhGw | |
| http://www.youtube.com/watch?v=o50xXj-ztWk | |
| http://www.youtube.com/watch?v=O533sy_nOSY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=O53J_Kc0Hwo | |
| http://www.youtube.com/watch?v=O541IpdfDZ8 | |
| http://www.youtube.com/watch?v=o5aefK6L2bg | |
| http://www.youtube.com/watch?v=O5dR_hcQ83Y | |
| http://www.youtube.com/watch?v=o5FVpCMhBlY | |
| http://www.youtube.com/watch?v=O5gBWFg9css | |
| http://www.youtube.com/watch?v=o5Io58-557Q | |
| http://www.youtube.com/watch?v=o5JWvAwoeF0 | |
| http://www.youtube.com/watch?v=o5KfA70koPs | |
| http://www.youtube.com/watch?v=o5l42KjHcNc | |
| http://www.youtube.com/watch?v=o5-lM7Ox09g | |
| http://www.youtube.com/watch?v=o5lxjQM4_0Q | |
| http://www.youtube.com/watch?v=O5qYXC3kJ0M | |
| http://www.youtube.com/watch?v=O5rdRb174EA | |
| http://www.youtube.com/watch?v=o5Sbkd3xXAg | |
| http://www.youtube.com/watch?v=O-5T2XsbcCs | |
| http://www.youtube.com/watch?v=o5TMXR48Ias | |
| http://www.youtube.com/watch?v=O5tOQ5cXjvo | |
| http://www.youtube.com/watch?v=o5tVLRqxxzU | |
| http://www.youtube.com/watch?v=o5WOYqVUN88 | |
| http://www.youtube.com/watch?v=O5XLRPEkFaA | |
| http://www.youtube.com/watch?v=o5yza5l7ZSI | |
| http://www.youtube.com/watch?v=O62DC3lXwx0 | |
| http://www.youtube.com/watch?v=O635iKXveVw | |
| http://www.youtube.com/watch?v=O68CBYFhAao | |
| http://www.youtube.com/watch?v=o68CCENu1gA | |
| http://www.youtube.com/watch?v=o69tKBgvQNA | |
| http://www.youtube.com/watch?v=o6A5Aliv1RE | |
| http://www.youtube.com/watch?v=o6apVG1MFtg | |
| http://www.youtube.com/watch?v=O6AWwkbE1U8 | |
| http://www.youtube.com/watch?v=O6brT9IQF58 | |
| http://www.youtube.com/watch?v=o6CgA1c6MdM | |
| http://www.youtube.com/watch?v=O6CUEiTupZ8 | |
| http://www.youtube.com/watch?v=O6DWEpjoEkQ | |
| http://www.youtube.com/watch?v=o6e3oraw6Jg | |
| http://www.youtube.com/watch?v=O6e9Jx3O0sc | |
| http://www.youtube.com/watch?v=O6Ed6mg_hVM | |
| http://www.youtube.com/watch?v=o6fnVHw96us | |
| http://www.youtube.com/watch?v=o6GGwvBhxds | |
| http://www.youtube.com/watch?v=o6HpdYD0hbE | |
| http://www.youtube.com/watch?v=O6j_eiQ2wRc | |
| http://www.youtube.com/watch?v=O6jRAx3q3-g | |
| http://www.youtube.com/watch?v=o6Jzo4gSC-w | |
| http://www.youtube.com/watch?v=O6kYLLMhaYs | |
| http://www.youtube.com/watch?v=o6-LiWMonv0 | |
| http://www.youtube.com/watch?v=O6lr-QKI0ps | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=o6m5uwUg5PE | |
| http://www.youtube.com/watch?v=O6N_YXl526M | |
| http://www.youtube.com/watch?v=o6nbQAShlrY | |
| http://www.youtube.com/watch?v=o6NE7YZsiH0 | |
| http://www.youtube.com/watch?v=o6nL_mSHUr4 | |
| http://www.youtube.com/watch?v=O6oeqN3uNbQ | |
| http://www.youtube.com/watch?v=o6pOdpk1NtI | |
| http://www.youtube.com/watch?v=o6Q0eGSNQi0 | |
| http://www.youtube.com/watch?v=O6qY1jwpJAs | |
| http://www.youtube.com/watch?v=o6soMuY5q2U | |
| http://www.youtube.com/watch?v=O6t_H69yOKE | |
| http://www.youtube.com/watch?v=O6tG6LP5PpY | |
| http://www.youtube.com/watch?v=O6tgp4-1hkk | |
| http://www.youtube.com/watch?v=O6tIOnGBUMM | |
| http://www.youtube.com/watch?v=o6ULt3J_KR4 | |
| http://www.youtube.com/watch?v=O6uQt4LSFZQ | |
| http://www.youtube.com/watch?v=O6vrzAm5Ypo | |
| http://www.youtube.com/watch?v=o6w1T3kwoQU | |
| http://www.youtube.com/watch?v=o6wG-sCb_TI | |
| http://www.youtube.com/watch?v=O6x0Wgh1grM | |
| http://www.youtube.com/watch?v=o6yX2a1k13s | |
| http://www.youtube.com/watch?v=o6Z0KSYooJs | |
| http://www.youtube.com/watch?v=O71Ptrkng4E | |
| http://www.youtube.com/watch?v=o72_ORBk44M | |
| http://www.youtube.com/watch?v=o72Cq7AgjSQ | |
| http://www.youtube.com/watch?v=O73jFHp7NIw | |
| http://www.youtube.com/watch?v=o7480TA1SYU | |
| http://www.youtube.com/watch?v=O74uDCBr9xw | |
| http://www.youtube.com/watch?v=O76SIlu1-Js | |
| http://www.youtube.com/watch?v=o77xNRnpbsc | |
| http://www.youtube.com/watch?v=o78DQRbjkRc | |
| http://www.youtube.com/watch?v=O79GBPvRrD4 | |
| http://www.youtube.com/watch?v=O79yrl13fcI | |
| http://www.youtube.com/watch?v=o7bZBwsJKvc | |
| http://www.youtube.com/watch?v=o7DAqIZsBfU | |
| http://www.youtube.com/watch?v=O7DI-g_EeZs | |
| http://www.youtube.com/watch?v=O7E0AW6hb0c | |
| http://www.youtube.com/watch?v=o7EEPgS4EK0 | |
| http://www.youtube.com/watch?v=O7gAln7T004 | |
| http://www.youtube.com/watch?v=o7ggZFmB4eA | |
| http://www.youtube.com/watch?v=O7gkKHtL_Xg | |
| http://www.youtube.com/watch?v=o7gOYq_6sVs | |
| http://www.youtube.com/watch?v=O7gWmOBBWuw | |
| http://www.youtube.com/watch?v=-o7gxSi4uBI | |
| http://www.youtube.com/watch?v=O7HOwsCeIpQ | |
| http://www.youtube.com/watch?v=O7KF8wnx4Yc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=O7L6D-ExCFg | |
| http://www.youtube.com/watch?v=o7NbNdR79Sc | |
| http://www.youtube.com/watch?v=O7oDiWy2skc | |
| http://www.youtube.com/watch?v=o7pfsO44EYs | |
| http://www.youtube.com/watch?v=o7qiWa3vxH4 | |
| http://www.youtube.com/watch?v=O7qv3Ro4sWc | |
| http://www.youtube.com/watch?v=O7RDnZqk-XI | |
| http://www.youtube.com/watch?v=-O7tgy-W4_I | |
| http://www.youtube.com/watch?v=O7TiIp5yNT8 | |
| http://www.youtube.com/watch?v=o7UA2O_p8gA | |
| http://www.youtube.com/watch?v=o7Ug6BrCx88 | |
| http://www.youtube.com/watch?v=o7V0fFYnq7w | |
| http://www.youtube.com/watch?v=o7vq9f84RbY | |
| http://www.youtube.com/watch?v=o7y57bRTr1k | |
| http://www.youtube.com/watch?v=O7zPdWTCpeA | |
| http://www.youtube.com/watch?v=O8_qnFho1go | |
| http://www.youtube.com/watch?v=o8353tW4WGU | |
| http://www.youtube.com/watch?v=o839Iuu-fKI | |
| http://www.youtube.com/watch?v=O83b_xVQsTU | |
| http://www.youtube.com/watch?v=O8aa3BnLnOM | |
| http://www.youtube.com/watch?v=o8AmE05a9Vw | |
| http://www.youtube.com/watch?v=o8azYmtEb4U | |
| http://www.youtube.com/watch?v=o8Ba4m7kxKM | |
| http://www.youtube.com/watch?v=o8eUEDZucDA | |
| http://www.youtube.com/watch?v=O8evbheLaNI | |
| http://www.youtube.com/watch?v=O8G07k3fX00 | |
| http://www.youtube.com/watch?v=o8gglEMDmr4 | |
| http://www.youtube.com/watch?v=o8HRsxl27Rs | |
| http://www.youtube.com/watch?v=O8i3Z7bP1tk | |
| http://www.youtube.com/watch?v=o8I9q_1TJCc | |
| http://www.youtube.com/watch?v=o8JNHcS30Mw | |
| http://www.youtube.com/watch?v=O8miSZ64Ljk | |
| http://www.youtube.com/watch?v=o8nrfqv7l1M | |
| http://www.youtube.com/watch?v=O8oeF1TP4zw | |
| http://www.youtube.com/watch?v=o8pV4Ei20jU | |
| http://www.youtube.com/watch?v=O8Q-iAlgWHM | |
| http://www.youtube.com/watch?v=o8slic_2sEU | |
| http://www.youtube.com/watch?v=o8TIHGLvJts | |
| http://www.youtube.com/watch?v=o8trGsSzsro | |
| http://www.youtube.com/watch?v=O8ucDg0DNKM | |
| http://www.youtube.com/watch?v=O8v4nRkjVBw | |
| http://www.youtube.com/watch?v=O8weo9wIcfk | |
| http://www.youtube.com/watch?v=O8WwRas1mrM | |
| http://www.youtube.com/watch?v=O8XF7U6-GWM | |
| http://www.youtube.com/watch?v=O8XO0xe_-rY | |
| http://www.youtube.com/watch?v=O8YUDKMKhAk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=O8ZyQy2XrrI | |
| http://www.youtube.com/watch?v=O90it-V14W0 | |
| http://www.youtube.com/watch?v=o93161j9cWY | |
| http://www.youtube.com/watch?v=O95VsKrIw60 | |
| http://www.youtube.com/watch?v=O95X0Bwi_6Q | |
| http://www.youtube.com/watch?v=O960uNnKAmQ | |
| http://www.youtube.com/watch?v=o98WbijYZM0 | |
| http://www.youtube.com/watch?v=O9aD-6kKyjA | |
| http://www.youtube.com/watch?v=O9Aq7vcrCek | |
| http://www.youtube.com/watch?v=O9AqeffJ1nU | |
| http://www.youtube.com/watch?v=o9bvCQjznWw | |
| http://www.youtube.com/watch?v=O9C8FeNdsiQ | |
| http://www.youtube.com/watch?v=O9DVtVuLKVY | |
| http://www.youtube.com/watch?v=o9DY6vPJb2c | |
| http://www.youtube.com/watch?v=O9EmGvz6Eho | |
| http://www.youtube.com/watch?v=o9GGh3m53Ng | |
| http://www.youtube.com/watch?v=o9gsFGvu8_I | |
| http://www.youtube.com/watch?v=O-9JOR6mEZI | |
| http://www.youtube.com/watch?v=O9LtU9ZYeO0 | |
| http://www.youtube.com/watch?v=O9lupQhOpnM | |
| http://www.youtube.com/watch?v=O9ly43WwJBw | |
| http://www.youtube.com/watch?v=O9M6V16fvXg | |
| http://www.youtube.com/watch?v=o9mcGti7NM0 | |
| http://www.youtube.com/watch?v=o9MMUkklO_s | |
| http://www.youtube.com/watch?v=o-9oZ0aj9qQ | |
| http://www.youtube.com/watch?v=o9pjmrcuSYM | |
| http://www.youtube.com/watch?v=O9RXzRAzp_o | |
| http://www.youtube.com/watch?v=O9TBAqLpYQs | |
| http://www.youtube.com/watch?v=o9U882vxt2o | |
| http://www.youtube.com/watch?v=o9YjzrefBSo | |
| http://www.youtube.com/watch?v=o9yK6D_5xQg | |
| http://www.youtube.com/watch?v=o9ZC6Jr40p8 | |
| http://www.youtube.com/watch?v=oA_kT8MrOH8 | |
| http://www.youtube.com/watch?v=-Oa_OAfF0lU | |
| http://www.youtube.com/watch?v=OA39MSXGpiQ | |
| http://www.youtube.com/watch?v=oA7EL6UO3Lo | |
| http://www.youtube.com/watch?v=OA8TxjdOSEg | |
| http://www.youtube.com/watch?v=Oa91CwlXRow | |
| http://www.youtube.com/watch?v=Oaa1hoU4Hbk | |
| http://www.youtube.com/watch?v=oaA91oITmGg | |
| http://www.youtube.com/watch?v=oAbCoET--UU | |
| http://www.youtube.com/watch?v=oaBRi_r8s2w | |
| http://www.youtube.com/watch?v=OACCzDmsvZI | |
| http://www.youtube.com/watch?v=OacdaMvaQR0 | |
| http://www.youtube.com/watch?v=OAcNbTJU2dk | |
| http://www.youtube.com/watch?v=oACw_vMNXas | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oaDqFK3woTs | |
| http://www.youtube.com/watch?v=OAdZi-uBn_w | |
| http://www.youtube.com/watch?v=OAECDBnm_bM | |
| http://www.youtube.com/watch?v=oafI5ZYfPj8 | |
| http://www.youtube.com/watch?v=OAGbeXVvCX4 | |
| http://www.youtube.com/watch?v=oagjSdar4Co | |
| http://www.youtube.com/watch?v=OaGkPxRXmQs | |
| http://www.youtube.com/watch?v=oAhfSLYiSEc | |
| http://www.youtube.com/watch?v=oAHXz5lBdtM | |
| http://www.youtube.com/watch?v=oaIe6YnqhSc | |
| http://www.youtube.com/watch?v=oAINddlij4c | |
| http://www.youtube.com/watch?v=OaiqftUphyY | |
| http://www.youtube.com/watch?v=oaIqlbOSMtk | |
| http://www.youtube.com/watch?v=oAIQNiki4Fo | |
| http://www.youtube.com/watch?v=-oAJ_JtrpK0 | |
| http://www.youtube.com/watch?v=Oaj79dfGt6I | |
| http://www.youtube.com/watch?v=oaJgHZHEtPY | |
| http://www.youtube.com/watch?v=OAjLJ_t80nc | |
| http://www.youtube.com/watch?v=OaJQu_VzlUk | |
| http://www.youtube.com/watch?v=OA-JZccO-Ic | |
| http://www.youtube.com/watch?v=Oal_kijJgn8 | |
| http://www.youtube.com/watch?v=oAlu4mPSDJc | |
| http://www.youtube.com/watch?v=oAMXGPcnOGc | |
| http://www.youtube.com/watch?v=OAmYAPj-bSk | |
| http://www.youtube.com/watch?v=OAMzkLDcHfI | |
| http://www.youtube.com/watch?v=OAn0ahCvcMU | |
| http://www.youtube.com/watch?v=OAoNU4N6eME | |
| http://www.youtube.com/watch?v=OAoYc_BT0lQ | |
| http://www.youtube.com/watch?v=oaP9Q864VZ8 | |
| http://www.youtube.com/watch?v=oapWVsu4KTc | |
| http://www.youtube.com/watch?v=oAQ9RSRdvbk | |
| http://www.youtube.com/watch?v=OARe49NcELk | |
| http://www.youtube.com/watch?v=oArfENlpIh4 | |
| http://www.youtube.com/watch?v=OarmURyi3GM | |
| http://www.youtube.com/watch?v=OAsGVeRcouc | |
| http://www.youtube.com/watch?v=OASHQGCLYn4 | |
| http://www.youtube.com/watch?v=OaSMDIkN3Qk | |
| http://www.youtube.com/watch?v=OaTCFduOGZg | |
| http://www.youtube.com/watch?v=oatdHJdG_YM | |
| http://www.youtube.com/watch?v=OaTPuzF8UPg | |
| http://www.youtube.com/watch?v=oatT9kLshFg | |
| http://www.youtube.com/watch?v=oaV8D5YWWDs | |
| http://www.youtube.com/watch?v=OaWd5vgMmhg | |
| http://www.youtube.com/watch?v=OaXaDwIoHP4 | |
| http://www.youtube.com/watch?v=OAzED3MAg94 | |
| http://www.youtube.com/watch?v=OAzN9TDUYw4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=OB_iK7THxKs | |
| http://www.youtube.com/watch?v=OB0pDbPQcNU | |
| http://www.youtube.com/watch?v=oB1d0e-E8dI | |
| http://www.youtube.com/watch?v=ob2FVZxJ08c | |
| http://www.youtube.com/watch?v=ob3d5vwGLG8 | |
| http://www.youtube.com/watch?v=ob3IWS47YWA | |
| http://www.youtube.com/watch?v=oB44_bbyezE | |
| http://www.youtube.com/watch?v=oB4lh8bcB_c | |
| http://www.youtube.com/watch?v=Ob76rPBtg2E | |
| http://www.youtube.com/watch?v=oB7y8Vm4ATQ | |
| http://www.youtube.com/watch?v=OB804qyypkU | |
| http://www.youtube.com/watch?v=o-b9IP_xCFI | |
| http://www.youtube.com/watch?v=OBAAYtrl3yE | |
| http://www.youtube.com/watch?v=obAvSJZey6Y | |
| http://www.youtube.com/watch?v=ObB4bleaA18 | |
| http://www.youtube.com/watch?v=OBbasfu5-kw | |
| http://www.youtube.com/watch?v=obbSHlJ151Q | |
| http://www.youtube.com/watch?v=OBCbpGwq-20 | |
| http://www.youtube.com/watch?v=OBcFOwAVgo0 | |
| http://www.youtube.com/watch?v=oBcG8Z93cuk | |
| http://www.youtube.com/watch?v=ob-cSTbQ2qM | |
| http://www.youtube.com/watch?v=obeuaGS_xoE | |
| http://www.youtube.com/watch?v=obf_9UbXchY | |
| http://www.youtube.com/watch?v=OBFn9BcwM3c | |
| http://www.youtube.com/watch?v=ObG0NZ4UOus | |
| http://www.youtube.com/watch?v=obGTXjRVODM | |
| http://www.youtube.com/watch?v=OBGXZMGIQvg | |
| http://www.youtube.com/watch?v=oBgyC59j1IE | |
| http://www.youtube.com/watch?v=OBHbRgbzJ7c | |
| http://www.youtube.com/watch?v=ObhcgmNNJEc | |
| http://www.youtube.com/watch?v=obi_-UdUkU4 | |
| http://www.youtube.com/watch?v=OBiNKwNi06E | |
| http://www.youtube.com/watch?v=oBIvvIx86YM | |
| http://www.youtube.com/watch?v=OBJdxJAzEJc | |
| http://www.youtube.com/watch?v=oBK65qYBnGU | |
| http://www.youtube.com/watch?v=O-bkCPZuC34 | |
| http://www.youtube.com/watch?v=ObkGFotD9_8 | |
| http://www.youtube.com/watch?v=Obl6_0L9DEI | |
| http://www.youtube.com/watch?v=obLdb3n5Hac | |
| http://www.youtube.com/watch?v=obmgsAzJLkM | |
| http://www.youtube.com/watch?v=obmtWQ9_0FM | |
| http://www.youtube.com/watch?v=ob-Mu2cS4Wg | |
| http://www.youtube.com/watch?v=OBNx5q9DOio | |
| http://www.youtube.com/watch?v=oBO_8gmubIM | |
| http://www.youtube.com/watch?v=oBO83MuOay0 | |
| http://www.youtube.com/watch?v=obPPy8_Ws0Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OBqdT7ynHh4 | |
| http://www.youtube.com/watch?v=BggmCBPb90 | |
| http://www.youtube.com/watch?v=OBQXuZ-G6vw | |
| http://www.youtube.com/watch?v=oBRYv9I4g1k | |
| http://www.youtube.com/watch?v=OBS2DtnB4mA | |
| http://www.youtube.com/watch?v=oBSIvGmXSjQ | |
| http://www.youtube.com/watch?v=obSkDZSWOvg | |
| http://www.youtube.com/watch?v=OBsNVc1ErFw | |
| http://www.youtube.com/watch?v=OBSqIxuDW78 | |
| http://www.youtube.com/watch?v=obszqCGMfe0 | |
| http://www.youtube.com/watch?v=obTCiAuh3Nk | |
| http://www.youtube.com/watch?v=OBu0pWIQf6c | |
| http://www.youtube.com/watch?v=OBUGznaKFhA | |
| http://www.youtube.com/watch?v=OBv_4dfqw58 | |
| http://www.youtube.com/watch?v=Obv4v_K1wPo | |
| http://www.youtube.com/watch?v=oBVyWjWYPzk | |
| http://www.youtube.com/watch?v=OBw_yQaFHns | |
| http://www.youtube.com/watch?v=OBWQyfIHpmg | |
| http://www.youtube.com/watch?v=ObWV1uWMC20 | |
| http://www.youtube.com/watch?v=oBXieQToQWU | |
| http://www.youtube.com/watch?v=ObxoJL4Tfaw | |
| http://www.youtube.com/watch?v=oBzsKoobwOQ | |
| http://www.youtube.com/watch?v=ObZw24gRNuI | |
| http://www.youtube.com/watch?v=oc_FK69hcRQ | |
| http://www.youtube.com/watch?v=Oc0i2WbMWHY | |
| http://www.youtube.com/watch?v=Oc0Vfsdjmfg | |
| http://www.youtube.com/watch?v=oC19HdA3h8Y | |
| http://www.youtube.com/watch?v=oc1xsVGXScw | |
| http://www.youtube.com/watch?v=Oc3RNdOWB9I | |
| http://www.youtube.com/watch?v=oc4e_hguMKY | |
| http://www.youtube.com/watch?v=oc5Ze5JTBp0 | |
| http://www.youtube.com/watch?v=OC60guAW58Y | |
| http://www.youtube.com/watch?v=oc73TU5dNUE | |
| http://www.youtube.com/watch?v=oc7ODNSW3Vs | |
| http://www.youtube.com/watch?v=OCadQ2e7PJo | |
| http://www.youtube.com/watch?v=OCBeaHj6EVE | |
| http://www.youtube.com/watch?v=OCBmN46eYtQ | |
| http://www.youtube.com/watch?v=oCc3g-sxsJ0 | |
| http://www.youtube.com/watch?v=OCcUFQoEMaI | |
| http://www.youtube.com/watch?v=OccwoJ--mw4 | |
| http://www.youtube.com/watch?v=o-CCy_jX6ws | |
| http://www.youtube.com/watch?v=OcD6PQL_tDM | |
| http://www.youtube.com/watch?v=ocDecYM-3J4 | |
| http://www.youtube.com/watch?v=oCDtdl6LlAc | |
| http://www.youtube.com/watch?v=oce4pVFJhw4 | |
| http://www.youtube.com/watch?v=OcEb_4S4MLw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oCeUyP9HS1Y | |
| http://www.youtube.com/watch?v=OCEvsqEcJHE | |
| http://www.youtube.com/watch?v=OCEXwcJlJh4 | |
| http://www.youtube.com/watch?v=oCF1KtkVFLw | |
| http://www.youtube.com/watch?v=OcFfU1StL9k | |
| http://www.youtube.com/watch?v=ocfVPdFX50Q | |
| http://www.youtube.com/watch?v=oCgcAJT-DgU | |
| http://www.youtube.com/watch?v=oCgcetgWl3o | |
| http://www.youtube.com/watch?v=OCHGHr_phpc | |
| http://www.youtube.com/watch?v=oChOFYitPpU | |
| http://www.youtube.com/watch?v=ochXBUtFYOA | |
| http://www.youtube.com/watch?v=oCiDHDdIBkk | |
| http://www.youtube.com/watch?v=OcIK88bcZio | |
| http://www.youtube.com/watch?v=ociUz7_fBU4 | |
| http://www.youtube.com/watch?v=OCjgyg_SnjY | |
| http://www.youtube.com/watch?v=OcJPi4xPIv0 | |
| http://www.youtube.com/watch?v=OcJrhH8PnHU | |
| http://www.youtube.com/watch?v=OCjxT4O_iZA | |
| http://www.youtube.com/watch?v=OcKERjgSWmg | |
| http://www.youtube.com/watch?v=OCKNkHRa_-8 | |
| http://www.youtube.com/watch?v=ocmodvt-caM | |
| http://www.youtube.com/watch?v=Oco77zuXvdM | |
| http://www.youtube.com/watch?v=oCoDuV8W18w | |
| http://www.youtube.com/watch?v=OcoVLjGgsBg | |
| http://www.youtube.com/watch?v=ocQp85m0ZO0 | |
| http://www.youtube.com/watch?v=oCrDsK9cg3U | |
| http://www.youtube.com/watch?v=OCs51C3lLIQ | |
| http://www.youtube.com/watch?v=oCSIWPIG0rM | |
| http://www.youtube.com/watch?v=ocSMrKZAhLU | |
| http://www.youtube.com/watch?v=ocsVjy0n6uA | |
| http://www.youtube.com/watch?v=OCTU-O1ggmc | |
| http://www.youtube.com/watch?v=OcTV1p226jg | |
| http://www.youtube.com/watch?v=ocuqzAtjDIM | |
| http://www.youtube.com/watch?v=oCva0YXgLqI | |
| http://www.youtube.com/watch?v=ocVkuewUMXI | |
| http://www.youtube.com/watch?v=OCWiPDzESsM | |
| http://www.youtube.com/watch?v=ocWwd9IYPTc | |
| http://www.youtube.com/watch?v=OCx4tgO21QM | |
| http://www.youtube.com/watch?v=OcxkD_hc3HA | |
| http://www.youtube.com/watch?v=OCZaKSko5I8 | |
| http://www.youtube.com/watch?v=OcZn1Z915XE | |
| http://www.youtube.com/watch?v=oCztrXnBm2M | |
| http://www.youtube.com/watch?v=OD0Gt89V7o0 | |
| http://www.youtube.com/watch?v=OD1sHI2nw0c | |
| http://www.youtube.com/watch?v=oD40DxkVGiQ | |
| http://www.youtube.com/watch?v=od4GHdEAYs4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Od5dxwk8eSw | |
| http://www.youtube.com/watch?v=OD5rdwrr-D4 | |
| http://www.youtube.com/watch?v=od6AxrIBH1I | |
| http://www.youtube.com/watch?v=od6sH4JqEqI | |
| http://www.youtube.com/watch?v=Od7E0H29t78 | |
| http://www.youtube.com/watch?v=OD7mkH817_w | |
| http://www.youtube.com/watch?v=Od7pRx6O_U8 | |
| http://www.youtube.com/watch?v=oD7SGYPgpvo | |
| http://www.youtube.com/watch?v=od9EYRU40wE | |
| http://www.youtube.com/watch?v=Od9Yg9bwKyU | |
| http://www.youtube.com/watch?v=oDa_lJ9UO0c | |
| http://www.youtube.com/watch?v=oDACQ51KZ6s | |
| http://www.youtube.com/watch?v=OdAMb3NA0TI | |
| http://www.youtube.com/watch?v=oDaYLFdfmW4 | |
| http://www.youtube.com/watch?v=odC5GatTlJE | |
| http://www.youtube.com/watch?v=ODf7EJnJwuU | |
| http://www.youtube.com/watch?v=oDFKWnFPjgM | |
| http://www.youtube.com/watch?v=oDFLjvUmyQ8 | |
| http://www.youtube.com/watch?v=ODFzTRf-Nns | |
| http://www.youtube.com/watch?v=odG_w6jZ2Lw | |
| http://www.youtube.com/watch?v=ODgTQ0DSRls | |
| http://www.youtube.com/watch?v=odhSlHTXFSQ | |
| http://www.youtube.com/watch?v=O-DIAe4111o | |
| http://www.youtube.com/watch?v=odJcgxq0Wzs | |
| http://www.youtube.com/watch?v=ODjyT8iGzos | |
| http://www.youtube.com/watch?v=OdnktotYeug | |
| http://www.youtube.com/watch?v=OD-oiDM_BbI | |
| http://www.youtube.com/watch?v=odpDLucWNZE | |
| http://www.youtube.com/watch?v=OdqUngCG9WM | |
| http://www.youtube.com/watch?v=odQw65y29WA | |
| http://www.youtube.com/watch?v=odR_6n7IBek | |
| http://www.youtube.com/watch?v=odrQs9F9F0I | |
| http://www.youtube.com/watch?v=odRzNTpl8I4 | |
| http://www.youtube.com/watch?v=odsDeosoEas | |
| http://www.youtube.com/watch?v=ODSKj4Pr7fU | |
| http://www.youtube.com/watch?v=Od-TS8xNcQI | |
| http://www.youtube.com/watch?v=odUR6A3mZkM | |
| http://www.youtube.com/watch?v=ODVG0dwWSiI | |
| http://www.youtube.com/watch?v=OdVIJhZV2U8 | |
| http://www.youtube.com/watch?v=odvVCxw6h9w | |
| http://www.youtube.com/watch?v=ODWJwNCzdI0 | |
| http://www.youtube.com/watch?v=oDXOWVqek5g | |
| http://www.youtube.com/watch?v=ODzp9X4kZwk | |
| http://www.youtube.com/watch?v=OE_-QghmrTk | |
| http://www.youtube.com/watch?v=Oe_qpB4Pvmo | |
| http://www.youtube.com/watch?v=Oe_Tr5edYG4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OE1Onx6j3bI | |
| http://www.youtube.com/watch?v=oE2hjdobNJY | |
| http://www.youtube.com/watch?v=oE4k1QMJp_Q | |
| http://www.youtube.com/watch?v=Oe5oxJsVZTw | |
| http://www.youtube.com/watch?v=oE68zdO4GV4 | |
| http://www.youtube.com/watch?v=OE8eW-HcUBs | |
| http://www.youtube.com/watch?v=oe9MdAe6rxw | |
| http://www.youtube.com/watch?v=OEa1vnjqjIY | |
| http://www.youtube.com/watch?v=OEAddui3JvE | |
| http://www.youtube.com/watch?v=OEaI3tQPkis | |
| http://www.youtube.com/watch?v=-OEb0A_kSAI | |
| http://www.youtube.com/watch?v=oEB3el4nsHw | |
| http://www.youtube.com/watch?v=OebmYFee6Ac | |
| http://www.youtube.com/watch?v=OECFfhvMS6s | |
| http://www.youtube.com/watch?v=oeCH9EDr7us | |
| http://www.youtube.com/watch?v=OeCJMS4p3H0 | |
| http://www.youtube.com/watch?v=oeCqUc-SVxU | |
| http://www.youtube.com/watch?v=Oedaw2mSK0Y | |
| http://www.youtube.com/watch?v=oEdRxGEjSQI | |
| http://www.youtube.com/watch?v=oeeISYI2yIs | |
| http://www.youtube.com/watch?v=oEFftBfoo6g | |
| http://www.youtube.com/watch?v=oEG16KoQ_A4 | |
| http://www.youtube.com/watch?v=oEGn83Af1RA | |
| http://www.youtube.com/watch?v=OehpNNH0RyM | |
| http://www.youtube.com/watch?v=OEi_HH90rC4 | |
| http://www.youtube.com/watch?v=Oei7y9WFJKg | |
| http://www.youtube.com/watch?v=oei9WAxQryI | |
| http://www.youtube.com/watch?v=oEiAdhdF3do | |
| http://www.youtube.com/watch?v=oEIGTExQojQ | |
| http://www.youtube.com/watch?v=oEIhn31Fopg | |
| http://www.youtube.com/watch?v=OEJ7eE_zD_E | |
| http://www.youtube.com/watch?v=oEk3LETT5oI | |
| http://www.youtube.com/watch?v=OEkjmGPAfn4 | |
| http://www.youtube.com/watch?v=OEl3Vhn2Ptw | |
| http://www.youtube.com/watch?v=oeLCO3vqo8I | |
| http://www.youtube.com/watch?v=OELjOIkpLCM | |
| http://www.youtube.com/watch?v=oeNe-NRhb60 | |
| http://www.youtube.com/watch?v=Oeoneo7k-w0 | |
| http://www.youtube.com/watch?v=-oEOQRpC8dQ | |
| http://www.youtube.com/watch?v=OeOxBY2Zn3I | |
| http://www.youtube.com/watch?v=OePCiEdHdW4 | |
| http://www.youtube.com/watch?v=OepW6Ah4TxA | |
| http://www.youtube.com/watch?v=oePZIQFkkxE | |
| http://www.youtube.com/watch?v=oEQmMagRu2o | |
| http://www.youtube.com/watch?v=Oer7-BC__YQ | |
| http://www.youtube.com/watch?v=oERwOq-mS1o | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Oes_-YU-aac | |
| http://www.youtube.com/watch?v=oeSH9hzHhYM | |
| http://www.youtube.com/watch?v=OeT6fNbUIAQ | |
| http://www.youtube.com/watch?v=OeTjxtsO4sc | |
| http://www.youtube.com/watch?v=oETsXB5ckfQ | |
| http://www.youtube.com/watch?v=OeubEjb5jyc | |
| http://www.youtube.com/watch?v=oEukBSNcksU | |
| http://www.youtube.com/watch?v=oeuqKeR1wFs | |
| http://www.youtube.com/watch?v=oEVrKJyLR1E | |
| http://www.youtube.com/watch?v=-Oevwe8Eb7o | |
| http://www.youtube.com/watch?v=oeW_RqeUChs | |
| http://www.youtube.com/watch?v=OEWNeOcHfgM | |
| http://www.youtube.com/watch?v=oEwqaUAn8hI | |
| http://www.youtube.com/watch?v=OEWT4MGkMG0 | |
| http://www.youtube.com/watch?v=OEwYfOKx1go | |
| http://www.youtube.com/watch?v=oeWYJ36deCQ | |
| http://www.youtube.com/watch?v=oEXSFZUDcHU | |
| http://www.youtube.com/watch?v=oEY00MiabdE | |
| http://www.youtube.com/watch?v=OeyDFztdRbk | |
| http://www.youtube.com/watch?v=oeYh6JQqo5w | |
| http://www.youtube.com/watch?v=oeYurziFev4 | |
| http://www.youtube.com/watch?v=oEZwqqM2-wE | |
| http://www.youtube.com/watch?v=Of2knIMDT8w | |
| http://www.youtube.com/watch?v=OF3sdT6YyFk | |
| http://www.youtube.com/watch?v=oF4hzHDcLtE | |
| http://www.youtube.com/watch?v=OF4LuIU-lOc | |
| http://www.youtube.com/watch?v=Of4WjinT5Ck | |
| http://www.youtube.com/watch?v=Of5_4LWzrww | |
| http://www.youtube.com/watch?v=of5eFUmupJU | |
| http://www.youtube.com/watch?v=oF5MBjZlcRI | |
| http://www.youtube.com/watch?v=Of7d3CvQTgQ | |
| http://www.youtube.com/watch?v=oF7jQzbpGBU | |
| http://www.youtube.com/watch?v=Of7Z9ICB2yY | |
| http://www.youtube.com/watch?v=of8A236BDyI | |
| http://www.youtube.com/watch?v=OFaEo0IqKc0 | |
| http://www.youtube.com/watch?v=OfAYaF4LX58 | |
| http://www.youtube.com/watch?v=ofAyTBpUOC8 | |
| http://www.youtube.com/watch?v=OFb45YU-xdY | |
| http://www.youtube.com/watch?v=OfBAMg5Vm1c | |
| http://www.youtube.com/watch?v=OFBDYk5OCBQ | |
| http://www.youtube.com/watch?v=OfBiMM2vaAw | |
| http://www.youtube.com/watch?v=oFbps628NH0 | |
| http://www.youtube.com/watch?v=oFC_dfR6tGg | |
| http://www.youtube.com/watch?v=ofC8FpulWdc | |
| http://www.youtube.com/watch?v=OfChdcE4fq4 | |
| http://www.youtube.com/watch?v=ofD5bNKXiAM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-oFDdISWS7A | |
| http://www.youtube.com/watch?v=oFDUpiX0vVQ | |
| http://www.youtube.com/watch?v=oFdXlGqd5eU | |
| http://www.youtube.com/watch?v=ofEFq6XeQGA | |
| http://www.youtube.com/watch?v=OFENTaBtLys | |
| http://www.youtube.com/watch?v=O-FfdVK-fDY | |
| http://www.youtube.com/watch?v=O-FfuIYlV_I | |
| http://www.youtube.com/watch?v=oFGFRHCBrwA | |
| http://www.youtube.com/watch?v=OfhzGs7ua3g | |
| http://www.youtube.com/watch?v=-oFij12HWwg | |
| http://www.youtube.com/watch?v=OfjN-1HCmPg | |
| http://www.youtube.com/watch?v=OfkhajQBVXM | |
| http://www.youtube.com/watch?v=o-FLIOzfN1k | |
| http://www.youtube.com/watch?v=oFLyb95r0p8 | |
| http://www.youtube.com/watch?v=oFMbzIm68D0 | |
| http://www.youtube.com/watch?v=OfMnYTbWjeI | |
| http://www.youtube.com/watch?v=ofMoLplfEsQ | |
| http://www.youtube.com/watch?v=ofNmEkzvPUM | |
| http://www.youtube.com/watch?v=OFO9wqumDYU | |
| http://www.youtube.com/watch?v=oFoWzYuyTbM | |
| http://www.youtube.com/watch?v=ofPnwtt9NY0 | |
| http://www.youtube.com/watch?v=OFQ9mQ9OT9Y | |
| http://www.youtube.com/watch?v=oFQclWiJoQU | |
| http://www.youtube.com/watch?v=ofR7LhwNvYQ | |
| http://www.youtube.com/watch?v=OfrDgrxOfJc | |
| http://www.youtube.com/watch?v=oFrGG6EqPVc | |
| http://www.youtube.com/watch?v=OfrZ01vI4gM | |
| http://www.youtube.com/watch?v=OfTCGJGzvUs | |
| http://www.youtube.com/watch?v=ofxd7g6qP5c | |
| http://www.youtube.com/watch?v=ofySnHfdvuA | |
| http://www.youtube.com/watch?v=OfYwNuYsW3E | |
| http://www.youtube.com/watch?v=OFzC--HiZvw | |
| http://www.youtube.com/watch?v=oG_nr6r8O3Y | |
| http://www.youtube.com/watch?v=og0vTlnuE1Q | |
| http://www.youtube.com/watch?v=OG1Zyau6ULg | |
| http://www.youtube.com/watch?v=oG6opvXd2q4 | |
| http://www.youtube.com/watch?v=OG7fMOxsiiE | |
| http://www.youtube.com/watch?v=OG96Z-nbOwI | |
| http://www.youtube.com/watch?v=oG9XDF5V37M | |
| http://www.youtube.com/watch?v=Og9zN2OJBQc | |
| http://www.youtube.com/watch?v=oGAIZJAU0c8 | |
| http://www.youtube.com/watch?v=OGArvBSXNbA | |
| http://www.youtube.com/watch?v=ogB4A3W54QE | |
| http://www.youtube.com/watch?v=ogCHQVtpFnc | |
| http://www.youtube.com/watch?v=oGcHWRuqSs4 | |
| http://www.youtube.com/watch?v=ogcidWV1faY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OgdHJ0FYras | |
| http://www.youtube.com/watch?v=oGE09Xp6v_U | |
| http://www.youtube.com/watch?v=OgecnFsU1IA | |
| http://www.youtube.com/watch?v=oGeD0dcm1Mc | |
| http://www.youtube.com/watch?v=OGE-FuSVEds | |
| http://www.youtube.com/watch?v=ogHcAsWyB3o | |
| http://www.youtube.com/watch?v=ogIQ3lGc5m8 | |
| http://www.youtube.com/watch?v=oGJizgSr6gc | |
| http://www.youtube.com/watch?v=ogJloHyKoEY | |
| http://www.youtube.com/watch?v=OGJnQkqAcEk | |
| http://www.youtube.com/watch?v=OgJwpOILAqk | |
| http://www.youtube.com/watch?v=oGKN_7-lo80 | |
| http://www.youtube.com/watch?v=oGKr2K6mux4 | |
| http://www.youtube.com/watch?v=oGkv6bUF7lo | |
| http://www.youtube.com/watch?v=OGLccm1jpWo | |
| http://www.youtube.com/watch?v=O-GlcGSFdLE | |
| http://www.youtube.com/watch?v=OGLX7cv5hDs | |
| http://www.youtube.com/watch?v=oGmluyCmNoE | |
| http://www.youtube.com/watch?v=oGPIDD1lmEs | |
| http://www.youtube.com/watch?v=oGpSrscia0A | |
| http://www.youtube.com/watch?v=OgPVJhLdfZU | |
| http://www.youtube.com/watch?v=OGrGSf2KK1Y | |
| http://www.youtube.com/watch?v=OgS4LZn106k | |
| http://www.youtube.com/watch?v=oGSlYr4E13A | |
| http://www.youtube.com/watch?v=OgSqvtK3LU0 | |
| http://www.youtube.com/watch?v=OgSR9cWOmSU | |
| http://www.youtube.com/watch?v=oGssITIg29s | |
| http://www.youtube.com/watch?v=OGsYkjbqmQE | |
| http://www.youtube.com/watch?v=OGTzcBaV1g8 | |
| http://www.youtube.com/watch?v=oguKOdABPzU | |
| http://www.youtube.com/watch?v=OGUvzFKEY4w | |
| http://www.youtube.com/watch?v=o-gUYeWmJF0 | |
| http://www.youtube.com/watch?v=ogV4MOsbujU | |
| http://www.youtube.com/watch?v=OGvjjJ1WKSc | |
| http://www.youtube.com/watch?v=OGVsoDYLU2Y | |
| http://www.youtube.com/watch?v=OgVvAzB2Zg8 | |
| http://www.youtube.com/watch?v=OgW2wC2Jy5g | |
| http://www.youtube.com/watch?v=ogwBx172Qqk | |
| http://www.youtube.com/watch?v=oGWoKk9YJK0 | |
| http://www.youtube.com/watch?v=oGwxAJwLBP8 | |
| http://www.youtube.com/watch?v=ogXaBNxkgO4 | |
| http://www.youtube.com/watch?v=OGxJdTudj3c | |
| http://www.youtube.com/watch?v=-OgYjkqa-0A | |
| http://www.youtube.com/watch?v=ogYPCxJgCvc | |
| http://www.youtube.com/watch?v=OGypnvSp5dQ | |
| http://www.youtube.com/watch?v=oh57ekv4m2o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oh5rwNvkR4w | |
| http://www.youtube.com/watch?v=oh76lDW0DII | |
| http://www.youtube.com/watch?v=OH76uEr1adQ | |
| http://www.youtube.com/watch?v=oh8V-F3Kup0 | |
| http://www.youtube.com/watch?v=OhAehmJYL1k | |
| http://www.youtube.com/watch?v=OHaIiZ47p-U | |
| http://www.youtube.com/watch?v=oHAMLCpcNAM | |
| http://www.youtube.com/watch?v=oHAWuUNFslg | |
| http://www.youtube.com/watch?v=oHb0tayQ5es | |
| http://www.youtube.com/watch?v=ohbGxsy4Krg | |
| http://www.youtube.com/watch?v=ohbnDPz5z68 | |
| http://www.youtube.com/watch?v=ohBTj2eDY98 | |
| http://www.youtube.com/watch?v=OHc2uCTExIA | |
| http://www.youtube.com/watch?v=oHc5AhH63bE | |
| http://www.youtube.com/watch?v=oHcY3vcByTI | |
| http://www.youtube.com/watch?v=oHdyVqrq7KI | |
| http://www.youtube.com/watch?v=oHdZUM5KejI | |
| http://www.youtube.com/watch?v=O-HeSY8LiFQ | |
| http://www.youtube.com/watch?v=oHgb04JYs-Q | |
| http://www.youtube.com/watch?v=oHgcztLnWiI | |
| http://www.youtube.com/watch?v=ohHbDYFKtsg | |
| http://www.youtube.com/watch?v=OhhjzYEPRmE | |
| http://www.youtube.com/watch?v=OHHy8fLpwAs | |
| http://www.youtube.com/watch?v=oHI43uaKAvY | |
| http://www.youtube.com/watch?v=OHimXCJTtqc | |
| http://www.youtube.com/watch?v=-oHJuBqjxZA | |
| http://www.youtube.com/watch?v=o-hkINbyyFQ | |
| http://www.youtube.com/watch?v=ohkta0yYezg | |
| http://www.youtube.com/watch?v=OhLLD47_IHk | |
| http://www.youtube.com/watch?v=OhlLkNlgud4 | |
| http://www.youtube.com/watch?v=ohLnliZyFxI | |
| http://www.youtube.com/watch?v=ohLsfrm8ie8 | |
| http://www.youtube.com/watch?v=oHLwpnElCfY | |
| http://www.youtube.com/watch?v=oHM3IstBBO8 | |
| http://www.youtube.com/watch?v=OHm8TMzEJdU | |
| http://www.youtube.com/watch?v=OhMM8c5UCSQ | |
| http://www.youtube.com/watch?v=OhNGGPDL8cg | |
| http://www.youtube.com/watch?v=ohoUHIz-e_E | |
| http://www.youtube.com/watch?v=OhoXBF6bIDk | |
| http://www.youtube.com/watch?v=oHpcI_xWZhc | |
| http://www.youtube.com/watch?v=OHpeFgqJVK0 | |
| http://www.youtube.com/watch?v=ohPfmK7c2rM | |
| http://www.youtube.com/watch?v=oHpvI99DeKw | |
| http://www.youtube.com/watch?v=ohSybbqAcZE | |
| http://www.youtube.com/watch?v=OHt2dMy7qhQ | |
| http://www.youtube.com/watch?v=OhTtJgIcFW8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ohu8LmlWTIs | |
| http://www.youtube.com/watch?v=ohVevmlz_hs | |
| http://www.youtube.com/watch?v=OHvFZnbKEI8 | |
| http://www.youtube.com/watch?v=ohvii5Anu7Y | |
| http://www.youtube.com/watch?v=OhVuYRZ572s | |
| http://www.youtube.com/watch?v=Ohw0ul-Wu-4 | |
| http://www.youtube.com/watch?v=ohWzUroTBT8 | |
| http://www.youtube.com/watch?v=oHXXYLqIrfs | |
| http://www.youtube.com/watch?v=oHXzVJi6S5Q | |
| http://www.youtube.com/watch?v=ohY64qsOONU | |
| http://www.youtube.com/watch?v=OhyB3-Ro32E | |
| http://www.youtube.com/watch?v=Ohyklvi9iKs | |
| http://www.youtube.com/watch?v=ohz_uVQwjBM | |
| http://www.youtube.com/watch?v=oI_WxRIdo_o | |
| http://www.youtube.com/watch?v=Oi0HYwNxmTk | |
| http://www.youtube.com/watch?v=OI40ySmlBAM | |
| http://www.youtube.com/watch?v=oi46If5CTd8 | |
| http://www.youtube.com/watch?v=Oi4HWHDWqBA | |
| http://www.youtube.com/watch?v=oI5grHNGuu8 | |
| http://www.youtube.com/watch?v=OI6jj9J6ZSU | |
| http://www.youtube.com/watch?v=OiB6wrX8g88 | |
| http://www.youtube.com/watch?v=OIbDL5kQAYc | |
| http://www.youtube.com/watch?v=OiBYzLjedHs | |
| http://www.youtube.com/watch?v=oic9JIvaXvM | |
| http://www.youtube.com/watch?v=OIcAynBWE9I | |
| http://www.youtube.com/watch?v=oicimEelK38 | |
| http://www.youtube.com/watch?v=OicjFCu-SE8 | |
| http://www.youtube.com/watch?v=oiDJAljup8U | |
| http://www.youtube.com/watch?v=oidMCqiNErk | |
| http://www.youtube.com/watch?v=OIdV98-kgLo | |
| http://www.youtube.com/watch?v=Oie1HRdayhQ | |
| http://www.youtube.com/watch?v=-oIewQlsSf4 | |
| http://www.youtube.com/watch?v=oIf1_dMEDb8 | |
| http://www.youtube.com/watch?v=oiFcwwns2H8 | |
| http://www.youtube.com/watch?v=o-IFdCtIKok | |
| http://www.youtube.com/watch?v=oIfpXUm3i8c | |
| http://www.youtube.com/watch?v=OIgDphzNkhQ | |
| http://www.youtube.com/watch?v=oiGhZn1ON1g | |
| http://www.youtube.com/watch?v=oiiDaHiQTeU | |
| http://www.youtube.com/watch?v=oIilKa_ZKh4 | |
| http://www.youtube.com/watch?v=OiiX9EAIkCk | |
| http://www.youtube.com/watch?v=oIJiL-3couo | |
| http://www.youtube.com/watch?v=oijL1PjuRFo | |
| http://www.youtube.com/watch?v=OijLNHjdnL4 | |
| http://www.youtube.com/watch?v=OIkCsrYGM2g | |
| http://www.youtube.com/watch?v=OiM3SL7mUzo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oIM7MAJEjFQ | |
| http://www.youtube.com/watch?v=OIn477Iobj0 | |
| http://www.youtube.com/watch?v=-OiNBXOhNhE | |
| http://www.youtube.com/watch?v=OINu1gTe_AQ | |
| http://www.youtube.com/watch?v=oIO9TJSYlms | |
| http://www.youtube.com/watch?v=OIokZ1fHMyE | |
| http://www.youtube.com/watch?v=oiOnCYosKkk | |
| http://www.youtube.com/watch?v=oiooOYI6ViQ | |
| http://www.youtube.com/watch?v=oiP2CdDpnYg | |
| http://www.youtube.com/watch?v=Oip9CSX00TE | |
| http://www.youtube.com/watch?v=OIpkFlSujdg | |
| http://www.youtube.com/watch?v=oiplqq5YASI | |
| http://www.youtube.com/watch?v=oiPzrumN1jA | |
| http://www.youtube.com/watch?v=OIrrIAcbzQU | |
| http://www.youtube.com/watch?v=oISomdE0GTE | |
| http://www.youtube.com/watch?v=oISsqVNhe1M | |
| http://www.youtube.com/watch?v=O-i-TctEp6o | |
| http://www.youtube.com/watch?v=oItEaPxdvA0 | |
| http://www.youtube.com/watch?v=OItpFh2W8fs | |
| http://www.youtube.com/watch?v=OIttx-nghfY | |
| http://www.youtube.com/watch?v=oITzBdMnDqI | |
| http://www.youtube.com/watch?v=OIUAfn48COg | |
| http://www.youtube.com/watch?v=oiUbtm-ze8s | |
| http://www.youtube.com/watch?v=oiUpK2ySotY | |
| http://www.youtube.com/watch?v=Oivtab642Sk | |
| http://www.youtube.com/watch?v=OIwlLOPO2vY | |
| http://www.youtube.com/watch?v=OIwZl4ufGDg | |
| http://www.youtube.com/watch?v=-OiX1n0gmjU | |
| http://www.youtube.com/watch?v=OIx7Bg0rItc | |
| http://www.youtube.com/watch?v=oiXLRZdI7Ks | |
| http://www.youtube.com/watch?v=oIy7xqfphrg | |
| http://www.youtube.com/watch?v=oIYwxXlTTY0 | |
| http://www.youtube.com/watch?v=OiZAixhJp6I | |
| http://www.youtube.com/watch?v=OIzJGwQtznY | |
| http://www.youtube.com/watch?v=oI-Zn4sf7F4 | |
| http://www.youtube.com/watch?v=Oj_kV-oWT_s | |
| http://www.youtube.com/watch?v=oJ3ApEjgpMM | |
| http://www.youtube.com/watch?v=O-j3c8ebrVI | |
| http://www.youtube.com/watch?v=OJ50V7mEj-4 | |
| http://www.youtube.com/watch?v=oj6rVOqcNFg | |
| http://www.youtube.com/watch?v=oJ81vekYZSc | |
| http://www.youtube.com/watch?v=oj9za-uBvNA | |
| http://www.youtube.com/watch?v=ojahtIIX6nE | |
| http://www.youtube.com/watch?v=OJBbH8opmI0 | |
| http://www.youtube.com/watch?v=OjBbXpV1sSc | |
| http://www.youtube.com/watch?v=OJBFwCKofRs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OJBrs8dOr_c | |
| http://www.youtube.com/watch?v=OjBy20VvW_E | |
| http://www.youtube.com/watch?v=ojbzdhcnx0A | |
| http://www.youtube.com/watch?v=ojc4SgjTfaE | |
| http://www.youtube.com/watch?v=OJColAXohtg | |
| http://www.youtube.com/watch?v=oJCple4YSDo | |
| http://www.youtube.com/watch?v=OJcQ4x57tPM | |
| http://www.youtube.com/watch?v=ojD555voTYc | |
| http://www.youtube.com/watch?v=ojDwjo-U6DU | |
| http://www.youtube.com/watch?v=ojF_sYMguSs | |
| http://www.youtube.com/watch?v=Ojfsb5oEsiI | |
| http://www.youtube.com/watch?v=oJGxacB4hxQ | |
| http://www.youtube.com/watch?v=ojgYr3B6ips | |
| http://www.youtube.com/watch?v=OJH_VnIgkWU | |
| http://www.youtube.com/watch?v=OJhbI0V-Rr8 | |
| http://www.youtube.com/watch?v=OjHdgE9c2SM | |
| http://www.youtube.com/watch?v=ojhFz0ZX36U | |
| http://www.youtube.com/watch?v=oJHHF7gw0mQ | |
| http://www.youtube.com/watch?v=oJhJWfh1kOw | |
| http://www.youtube.com/watch?v=oJHk01Hu_dY | |
| http://www.youtube.com/watch?v=ojHKnWAD5mg | |
| http://www.youtube.com/watch?v=-OjhnSTAFkY | |
| http://www.youtube.com/watch?v=oJi42VhBBuY | |
| http://www.youtube.com/watch?v=Ojj7bBVvn6U | |
| http://www.youtube.com/watch?v=ojK42wuXRFs | |
| http://www.youtube.com/watch?v=OjKdr3GUxSc | |
| http://www.youtube.com/watch?v=ojKTnKRJAgc | |
| http://www.youtube.com/watch?v=OJKuEw_KrB4 | |
| http://www.youtube.com/watch?v=OjlBsrLLbZg | |
| http://www.youtube.com/watch?v=ojlqrUyQwT8 | |
| http://www.youtube.com/watch?v=OJlv-b_0WUE | |
| http://www.youtube.com/watch?v=ojM9VtvFLm8 | |
| http://www.youtube.com/watch?v=ojmoA-MrAp8 | |
| http://www.youtube.com/watch?v=ojMPAQH6Oh0 | |
| http://www.youtube.com/watch?v=oJnaujxXaDo | |
| http://www.youtube.com/watch?v=oJNqJ5CfPR4 | |
| http://www.youtube.com/watch?v=ojnyI1Fdxhk | |
| http://www.youtube.com/watch?v=OJOOWqXIo7M | |
| http://www.youtube.com/watch?v=OjOZoILq30c | |
| http://www.youtube.com/watch?v=OjphHIOEERU | |
| http://www.youtube.com/watch?v=OjPoAjgJaQs | |
| http://www.youtube.com/watch?v=oJQ9NtijIx0 | |
| http://www.youtube.com/watch?v=OjrLbv-nwpc | |
| http://www.youtube.com/watch?v=OJrNx0dqBAA | |
| http://www.youtube.com/watch?v=OJrxgAkNx5M | |
| http://www.youtube.com/watch?v=ojs5sgd-H8w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ojSG5Axdmaw | |
| http://www.youtube.com/watch?v=ojs-KqK0INc | |
| http://www.youtube.com/watch?v=OJTFr_037Gc | |
| http://www.youtube.com/watch?v=OjtYwQwEkdI | |
| http://www.youtube.com/watch?v=ojU5gnqlTWE | |
| http://www.youtube.com/watch?v=OJUmSoBhTV8 | |
| http://www.youtube.com/watch?v=OJvGOG7HSq0 | |
| http://www.youtube.com/watch?v=OjVL8kwR6ls | |
| http://www.youtube.com/watch?v=oJvROj8NxUY | |
| http://www.youtube.com/watch?v=ojVXsT2J0G4 | |
| http://www.youtube.com/watch?v=OjVxZz6Cg8E | |
| http://www.youtube.com/watch?v=oJwZnsnzlns | |
| http://www.youtube.com/watch?v=oJXcg_eMXIc | |
| http://www.youtube.com/watch?v=ojXDsUCEYn0 | |
| http://www.youtube.com/watch?v=oJyMrwgfK68 | |
| http://www.youtube.com/watch?v=oJyuKo8cUPg | |
| http://www.youtube.com/watch?v=OJyyRvipIaM | |
| http://www.youtube.com/watch?v=ojZ-k0Eqpqg | |
| http://www.youtube.com/watch?v=OK_a9ecI3P0 | |
| http://www.youtube.com/watch?v=oK_dzT_xg6g | |
| http://www.youtube.com/watch?v=Ok_r0XQ9u4A | |
| http://www.youtube.com/watch?v=O-k18InbX6Q | |
| http://www.youtube.com/watch?v=Ok3w-YDBOwY | |
| http://www.youtube.com/watch?v=Ok4enP7NUxw | |
| http://www.youtube.com/watch?v=Ok5fToN7e4c | |
| http://www.youtube.com/watch?v=-ok7CgeM7YY | |
| http://www.youtube.com/watch?v=oK7jSo3_YJ8 | |
| http://www.youtube.com/watch?v=-OK7Rl0g6q4 | |
| http://www.youtube.com/watch?v=Ok9TvTwcQLc | |
| http://www.youtube.com/watch?v=oKax0abUsGA | |
| http://www.youtube.com/watch?v=OkBBdLVs5-o | |
| http://www.youtube.com/watch?v=OkbHWkaHuJg | |
| http://www.youtube.com/watch?v=okdX2liztz8 | |
| http://www.youtube.com/watch?v=-oKeaGHhTT4 | |
| http://www.youtube.com/watch?v=Okf74yzpsdY | |
| http://www.youtube.com/watch?v=oKFejP-UtbQ | |
| http://www.youtube.com/watch?v=Okfv5jH4wzY | |
| http://www.youtube.com/watch?v=okG1aG36_xw | |
| http://www.youtube.com/watch?v=oKgGarI_AaY | |
| http://www.youtube.com/watch?v=oKHE0-4Q5Xw | |
| http://www.youtube.com/watch?v=okHN-02QVwk | |
| http://www.youtube.com/watch?v=oKI_w8Z_tl4 | |
| http://www.youtube.com/watch?v=oKIRuSenGi0 | |
| http://www.youtube.com/watch?v=okixHoRBAv4 | |
| http://www.youtube.com/watch?v=Okkaexd5We8 | |
| http://www.youtube.com/watch?v=OkKeg-yCxBA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OKklEuw1Ebo | |
| http://www.youtube.com/watch?v=okliVkLwMXg | |
| http://www.youtube.com/watch?v=oklmN76iF4w | |
| http://www.youtube.com/watch?v=OkMHX7p8yso | |
| http://www.youtube.com/watch?v=oKNAuj_nM1g | |
| http://www.youtube.com/watch?v=OKNKkhqQLnY | |
| http://www.youtube.com/watch?v=OKnkO2vUDiM | |
| http://www.youtube.com/watch?v=OknUJK1i9L0 | |
| http://www.youtube.com/watch?v=oko3xd1USsc | |
| http://www.youtube.com/watch?v=oKosaxjz1M8 | |
| http://www.youtube.com/watch?v=okQdiXyZvs0 | |
| http://www.youtube.com/watch?v=oKqghwrC094 | |
| http://www.youtube.com/watch?v=oKqrnNf38bo | |
| http://www.youtube.com/watch?v=oK-qUFdIIKk | |
| http://www.youtube.com/watch?v=OKRt6BfgeooE | |
| http://www.youtube.com/watch?v=okRGz7o_OEI | |
| http://www.youtube.com/watch?v=oKrUeknu2mA | |
| http://www.youtube.com/watch?v=OksqKDbg5Ks | |
| http://www.youtube.com/watch?v=oKTkNwMabYg | |
| http://www.youtube.com/watch?v=oKUfuAI_NgY | |
| http://www.youtube.com/watch?v=OKuOlRVOfoY | |
| http://www.youtube.com/watch?v=OkuROxD-Ln0 | |
| http://www.youtube.com/watch?v=oKUzc8wlKSw | |
| http://www.youtube.com/watch?v=oKVC_iD8V3o | |
| http://www.youtube.com/watch?v=oKxBObkVgls | |
| http://www.youtube.com/watch?v=okXD2aeUoio | |
| http://www.youtube.com/watch?v=OKXe1BsEHXs | |
| http://www.youtube.com/watch?v=okxEVtfReCk | |
| http://www.youtube.com/watch?v=OkxZNbVfp3Y | |
| http://www.youtube.com/watch?v=OkY_hLiXKIc | |
| http://www.youtube.com/watch?v=okZJC-aMr6E | |
| http://www.youtube.com/watch?v=okz-JjFYRdA | |
| http://www.youtube.com/watch?v=OKZoQLdJZvw | |
| http://www.youtube.com/watch?v=OkZwZHadvhc | |
| http://www.youtube.com/watch?v=okZYDBaOUdQ | |
| http://www.youtube.com/watch?v=ol_TdrX4_mo | |
| http://www.youtube.com/watch?v=OL0-LXMx9Dg | |
| http://www.youtube.com/watch?v=Ol0mw028aXc | |
| http://www.youtube.com/watch?v=oL0rgCMxXDU | |
| http://www.youtube.com/watch?v=ol1jl9gRhr8 | |
| http://www.youtube.com/watch?v=o-L2506ElVQ | |
| http://www.youtube.com/watch?v=OL3iB_W6NI4 | |
| http://www.youtube.com/watch?v=oL41DXo_W84 | |
| http://www.youtube.com/watch?v=Ol5fH_XhYuM | |
| http://www.youtube.com/watch?v=oL7dHxEqcrA | |
| http://www.youtube.com/watch?v=ol8dSK_F8Jw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ol8QAqKQWBw | |
| http://www.youtube.com/watch?v=-oL9nm5Lftk | |
| http://www.youtube.com/watch?v=OLa7-gmR1bY | |
| http://www.youtube.com/watch?v=OlaO8b73Bag | |
| http://www.youtube.com/watch?v=oLaR13c55ns | |
| http://www.youtube.com/watch?v=Olavg0Cf98g | |
| http://www.youtube.com/watch?v=OLAwS03GQvk | |
| http://www.youtube.com/watch?v=olb0EKLBkSc | |
| http://www.youtube.com/watch?v=olbFRDTl9rw | |
| http://www.youtube.com/watch?v=oLbMs1-jRfk | |
| http://www.youtube.com/watch?v=-OLbYFwXaCQ | |
| http://www.youtube.com/watch?v=OLCeV9T0cKI | |
| http://www.youtube.com/watch?v=OLcLjJu7ekE | |
| http://www.youtube.com/watch?v=OLCtuTdDt6E | |
| http://www.youtube.com/watch?v=oLdPR-aiD3Q | |
| http://www.youtube.com/watch?v=oLe2JGU-K24 | |
| http://www.youtube.com/watch?v=olECOXwd3eQ | |
| http://www.youtube.com/watch?v=OLEGbH019II | |
| http://www.youtube.com/watch?v=oLfA4r1IJBA | |
| http://www.youtube.com/watch?v=olFHvEznJvc | |
| http://www.youtube.com/watch?v=olhBkv8ADn4 | |
| http://www.youtube.com/watch?v=olhRRmrBBrE | |
| http://www.youtube.com/watch?v=olipjRGuefI | |
| http://www.youtube.com/watch?v=oLiq-4BiUbc | |
| http://www.youtube.com/watch?v=oLj0bw4YCao | |
| http://www.youtube.com/watch?v=Olk8ddRophA | |
| http://www.youtube.com/watch?v=oLkLtr3GL7g | |
| http://www.youtube.com/watch?v=oLkXr92jqkM | |
| http://www.youtube.com/watch?v=OlkxsZPR8iU | |
| http://www.youtube.com/watch?v=olkyhkrBLAs | |
| http://www.youtube.com/watch?v=oLL_JZunvxc | |
| http://www.youtube.com/watch?v=oLl6BXnbzEI | |
| http://www.youtube.com/watch?v=olLQ-xGix58 | |
| http://www.youtube.com/watch?v=oLltTGWUb7o | |
| http://www.youtube.com/watch?v=olM6KdVghkA | |
| http://www.youtube.com/watch?v=OLn_DMJCUhY | |
| http://www.youtube.com/watch?v=oLNFoba6KD0 | |
| http://www.youtube.com/watch?v=olNlsedRZzU | |
| http://www.youtube.com/watch?v=o-lnQx_79C0 | |
| http://www.youtube.com/watch?v=OlnTDM50p4I | |
| http://www.youtube.com/watch?v=OLORouVbZMQ | |
| http://www.youtube.com/watch?v=olp2ck30n_w | |
| http://www.youtube.com/watch?v=olPlSe8Uvh8 | |
| http://www.youtube.com/watch?v=olpMDMGzlfI | |
| http://www.youtube.com/watch?v=OlpwoUhWTVg | |
| http://www.youtube.com/watch?v=olq5Um4VER8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OlRan3d9JPg | |
| http://www.youtube.com/watch?v=oLRm6G9RI5M | |
| http://www.youtube.com/watch?v=oLrpB0-8KJo | |
| http://www.youtube.com/watch?v=oLrsTWfIFVg | |
| http://www.youtube.com/watch?v=OlS8mpmvOTs | |
| http://www.youtube.com/watch?v=olSCWvYrxb8 | |
| http://www.youtube.com/watch?v=o-lSexs2l7Q | |
| http://www.youtube.com/watch?v=oLSNuZjx_Xc | |
| http://www.youtube.com/watch?v=oLSrz6L7LF0 | |
| http://www.youtube.com/watch?v=OLSwZK0XBdI | |
| http://www.youtube.com/watch?v=olT-BrlN_B0 | |
| http://www.youtube.com/watch?v=olui3W3Dqic | |
| http://www.youtube.com/watch?v=oLuRB4ueCe4 | |
| http://www.youtube.com/watch?v=olvhz6yH4Go | |
| http://www.youtube.com/watch?v=-OLWEA7GeLE | |
| http://www.youtube.com/watch?v=OlWEcllU6Wc | |
| http://www.youtube.com/watch?v=OlWGvqW63Pg | |
| http://www.youtube.com/watch?v=O-Lwm6NAaUs | |
| http://www.youtube.com/watch?v=oLWrqE7El18 | |
| http://www.youtube.com/watch?v=OLWw_puOMNo | |
| http://www.youtube.com/watch?v=OlY67MnkGNw | |
| http://www.youtube.com/watch?v=OlYB8zfU9ME | |
| http://www.youtube.com/watch?v=-oLZGAxJIUk | |
| http://www.youtube.com/watch?v=Olz-rZqIH-0 | |
| http://www.youtube.com/watch?v=om2Uv6cWw0A | |
| http://www.youtube.com/watch?v=Om2xqCAjyKQ | |
| http://www.youtube.com/watch?v=om3_HkuQ5Zc | |
| http://www.youtube.com/watch?v=om3IwhcRbX8 | |
| http://www.youtube.com/watch?v=OM7PB1zwxUA | |
| http://www.youtube.com/watch?v=OM9DlCf0Be0 | |
| http://www.youtube.com/watch?v=omA9H0ijl44 | |
| http://www.youtube.com/watch?v=OmbuEh2Zu4k | |
| http://www.youtube.com/watch?v=omCMbvHYKrA | |
| http://www.youtube.com/watch?v=OMcNu53i9yQ | |
| http://www.youtube.com/watch?v=OMd1QZq5E9A | |
| http://www.youtube.com/watch?v=OmDwU4ujYpA | |
| http://www.youtube.com/watch?v=oMe7kEDM6Xc | |
| http://www.youtube.com/watch?v=OMEaQ87Ko5Y | |
| http://www.youtube.com/watch?v=oMeGdtoliAc | |
| http://www.youtube.com/watch?v=OMf_tWpUeM0 | |
| http://www.youtube.com/watch?v=omfcTwaEhQs | |
| http://www.youtube.com/watch?v=OmFCZTxhtmw | |
| http://www.youtube.com/watch?v=OmgiYu_wISs | |
| http://www.youtube.com/watch?v=omGSrzc8b7s | |
| http://www.youtube.com/watch?v=omH8Mwbsn-k | |
| http://www.youtube.com/watch?v=OMi-HEfGjqg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oMjb6AJv07I | |
| http://www.youtube.com/watch?v=oMKoZW6WvLk | |
| http://www.youtube.com/watch?v=oMlzGYafdrs | |
| http://www.youtube.com/watch?v=OMNgBgwJYAU | |
| http://www.youtube.com/watch?v=OmOBXjaBhKA | |
| http://www.youtube.com/watch?v=OmoHvWKjewc | |
| http://www.youtube.com/watch?v=oMP0mRKFsPw | |
| http://www.youtube.com/watch?v=oMPhPmKQucI | |
| http://www.youtube.com/watch?v=OmpuY1oclY0 | |
| http://www.youtube.com/watch?v=OmQROV-v9G4 | |
| http://www.youtube.com/watch?v=oMSj4KNvHf0 | |
| http://www.youtube.com/watch?v=OMSY8gZRnoM | |
| http://www.youtube.com/watch?v=OmteuuhiwPI | |
| http://www.youtube.com/watch?v=OMtrX3vCO_I | |
| http://www.youtube.com/watch?v=omtuJYhf5xo | |
| http://www.youtube.com/watch?v=OMuHTsXibXM | |
| http://www.youtube.com/watch?v=OmUlIOpInb4 | |
| http://www.youtube.com/watch?v=omWFDP8zDgc | |
| http://www.youtube.com/watch?v=OMWPcbDCQSw | |
| http://www.youtube.com/watch?v=oMWWYGp0EbM | |
| http://www.youtube.com/watch?v=omWyukewqsQ | |
| http://www.youtube.com/watch?v=oMXBsRH70RM | |
| http://www.youtube.com/watch?v=omXnahRuRZ8 | |
| http://www.youtube.com/watch?v=omyZLtnGq4Y | |
| http://www.youtube.com/watch?v=oMZfV972908 | |
| http://www.youtube.com/watch?v=ON_uxMHRrd8 | |
| http://www.youtube.com/watch?v=oN02-x9zJBg | |
| http://www.youtube.com/watch?v=oN0N1ZA35Bk | |
| http://www.youtube.com/watch?v=oN1u8CMjIKE | |
| http://www.youtube.com/watch?v=on-2a7L3nMA | |
| http://www.youtube.com/watch?v=On2EwAlVQtA | |
| http://www.youtube.com/watch?v=oN2QOkSvLtk | |
| http://www.youtube.com/watch?v=oN3M8zaEsnk | |
| http://www.youtube.com/watch?v=oN6C31ah4Vw | |
| http://www.youtube.com/watch?v=o-n6Ph57bQk | |
| http://www.youtube.com/watch?v=ONacI8Z_2iA | |
| http://www.youtube.com/watch?v=oNaj_DGi0Qg | |
| http://www.youtube.com/watch?v=OnBk8M31F64 | |
| http://www.youtube.com/watch?v=ONblo-6eGu4 | |
| http://www.youtube.com/watch?v=onbwE4F_PIU | |
| http://www.youtube.com/watch?v=oncJ2AfFVFw | |
| http://www.youtube.com/watch?v=ONdgTQPIpgI | |
| http://www.youtube.com/watch?v=OndPz8FmBFo | |
| http://www.youtube.com/watch?v=ONdRmSazPWY | |
| http://www.youtube.com/watch?v=ONF44RhKWnw | |
| http://www.youtube.com/watch?v=onfg3qgaQig | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ongu6wKftbc | |
| http://www.youtube.com/watch?v=ONHaGro6y38 | |
| http://www.youtube.com/watch?v=ONhf5N2IIrk | |
| http://www.youtube.com/watch?v=oNihinxlmWo | |
| http://www.youtube.com/watch?v=onIP0ZbLLRE | |
| http://www.youtube.com/watch?v=OnIUCdhAWGc | |
| http://www.youtube.com/watch?v=OnJ7BhuUMaE | |
| http://www.youtube.com/watch?v=ONJlMloPeDY | |
| http://www.youtube.com/watch?v=OnJpSuwIimU | |
| http://www.youtube.com/watch?v=onJvcWX-iu0 | |
| http://www.youtube.com/watch?v=oNLLF7Acjhg | |
| http://www.youtube.com/watch?v=ONmcdXfhytA | |
| http://www.youtube.com/watch?v=OnMI1atLoJE | |
| http://www.youtube.com/watch?v=onNL2g2bGvI | |
| http://www.youtube.com/watch?v=OnNPbvIFJ7o | |
| http://www.youtube.com/watch?v=OnoAHDuowvA | |
| http://www.youtube.com/watch?v=OnoB42noYPE | |
| http://www.youtube.com/watch?v=oNoGv5Q0-vc | |
| http://www.youtube.com/watch?v=oNoJtaemqHg | |
| http://www.youtube.com/watch?v=oNpCyluAfFs | |
| http://www.youtube.com/watch?v=oNPFXvnHo-g | |
| http://www.youtube.com/watch?v=ONPHcmIExOA | |
| http://www.youtube.com/watch?v=O-Nq6e9fb3I | |
| http://www.youtube.com/watch?v=onq9_LufxSQ | |
| http://www.youtube.com/watch?v=onq9LF5OC9s | |
| http://www.youtube.com/watch?v=oNQABgpbJXw | |
| http://www.youtube.com/watch?v=o-NqH-spmws | |
| http://www.youtube.com/watch?v=onrtN4YfuhM | |
| http://www.youtube.com/watch?v=onS7H4IF3dI | |
| http://www.youtube.com/watch?v=Onsh_P3RBvg | |
| http://www.youtube.com/watch?v=oNSS85UCmMY | |
| http://www.youtube.com/watch?v=on-TAwAv4Ms | |
| http://www.youtube.com/watch?v=-OnUtwTW88Q | |
| http://www.youtube.com/watch?v=ONuVEsJ2gIQ | |
| http://www.youtube.com/watch?v=oNw8It-Xwqc | |
| http://www.youtube.com/watch?v=OnWEF8A1kXo | |
| http://www.youtube.com/watch?v=oNWRk6Py6_k | |
| http://www.youtube.com/watch?v=OnXBxl2Gsbg | |
| http://www.youtube.com/watch?v=ONX-M96l-iU | |
| http://www.youtube.com/watch?v=OnXYhiX5yns | |
| http://www.youtube.com/watch?v=onY_GXH8U_Y | |
| http://www.youtube.com/watch?v=ONY_oZojswY | |
| http://www.youtube.com/watch?v=oNYbsH5ogoc | |
| http://www.youtube.com/watch?v=OnYcScAnxBM | |
| http://www.youtube.com/watch?v=oNYi5EPTCbA | |
| http://www.youtube.com/watch?v=ONyJgBvarZo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OnYPDOgywzs | |
| http://www.youtube.com/watch?v=onzNC6j0vLg | |
| http://www.youtube.com/watch?v=oo_4j--sYMI | |
| http://www.youtube.com/watch?v=oO_cqJ1ub4A | |
| http://www.youtube.com/watch?v=OO_E0mKjOuw | |
| http://www.youtube.com/watch?v=oO_g3yOXm5k | |
| http://www.youtube.com/watch?v=Oo1Njq8ldkA | |
| http://www.youtube.com/watch?v=OO2uJsK708U | |
| http://www.youtube.com/watch?v=oO3wJ30-Iq8 | |
| http://www.youtube.com/watch?v=oO3ZxsPeN8c | |
| http://www.youtube.com/watch?v=OO44qVWmnwk | |
| http://www.youtube.com/watch?v=oO4FiLYAByo | |
| http://www.youtube.com/watch?v=oo4NH-8JxM8 | |
| http://www.youtube.com/watch?v=oO6wAbw7KQ8 | |
| http://www.youtube.com/watch?v=oo8GcZP4-dM | |
| http://www.youtube.com/watch?v=Oo9HLALjSSc | |
| http://www.youtube.com/watch?v=ooaJqYB_D5U | |
| http://www.youtube.com/watch?v=oob615uCPuc | |
| http://www.youtube.com/watch?v=oObUsNkB3dI | |
| http://www.youtube.com/watch?v=OOc1hPv75eQ | |
| http://www.youtube.com/watch?v=OocHxmOtcHk | |
| http://www.youtube.com/watch?v=OocU-mE61lo | |
| http://www.youtube.com/watch?v=oOd6Q2bUyJI | |
| http://www.youtube.com/watch?v=OOD98Oghy-E | |
| http://www.youtube.com/watch?v=oODyKPpTy4M | |
| http://www.youtube.com/watch?v=oo-E9uffHEY | |
| http://www.youtube.com/watch?v=OOEFQOa_VE8 | |
| http://www.youtube.com/watch?v=ooegt9U9iI4 | |
| http://www.youtube.com/watch?v=OoeL_LYdIeY | |
| http://www.youtube.com/watch?v=oOEmP1NWcWY | |
| http://www.youtube.com/watch?v=oOFEfZaG3Ks | |
| http://www.youtube.com/watch?v=oOFs0Eg2UkA | |
| http://www.youtube.com/watch?v=oofVY20URAI | |
| http://www.youtube.com/watch?v=ooGkOkMbLzQ | |
| http://www.youtube.com/watch?v=oogR9Dwm9Ng | |
| http://www.youtube.com/watch?v=ooGrSUHwCxo | |
| http://www.youtube.com/watch?v=OOHWZlzqOzw | |
| http://www.youtube.com/watch?v=oOi_GROqKCQ | |
| http://www.youtube.com/watch?v=oO-J-DVEG6o | |
| http://www.youtube.com/watch?v=Ookak1IQJ3U | |
| http://www.youtube.com/watch?v=OOKOehZoNGs | |
| http://www.youtube.com/watch?v=oOKP8FTXXOA | |
| http://www.youtube.com/watch?v=oolHr1DJ0-g | |
| http://www.youtube.com/watch?v=OOLQoJ9sg1E | |
| http://www.youtube.com/watch?v=OolZSL0z67o | |
| http://www.youtube.com/watch?v=OOMjip4pj40 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ooMuT94W_6w | |
| http://www.youtube.com/watch?v=ooMwb-QvQBY | |
| http://www.youtube.com/watch?v=oOq0JEPjxAo | |
| http://www.youtube.com/watch?v=OOq5tZ6qmPU | |
| http://www.youtube.com/watch?v=OOQiogG4JnQ | |
| http://www.youtube.com/watch?v=ooQS5wui0-E | |
| http://www.youtube.com/watch?v=O-Or8BFsZ5s | |
| http://www.youtube.com/watch?v=OOREDPo_UVc | |
| http://www.youtube.com/watch?v=OOsEgiCdcrM | |
| http://www.youtube.com/watch?v=oosTLFVZS2w | |
| http://www.youtube.com/watch?v=OOthAXywdwY | |
| http://www.youtube.com/watch?v=ootrR7XF4hQ | |
| http://www.youtube.com/watch?v=ootXwAKRUx8 | |
| http://www.youtube.com/watch?v=ooUL6F64oFM | |
| http://www.youtube.com/watch?v=oOVGr3bqEmE | |
| http://www.youtube.com/watch?v=ooWBiCphzzo | |
| http://www.youtube.com/watch?v=OOwq4e60P1M | |
| http://www.youtube.com/watch?v=oOwtnhKBhxk | |
| http://www.youtube.com/watch?v=OOwZJMOK80E | |
| http://www.youtube.com/watch?v=OoxgGZTA1B8 | |
| http://www.youtube.com/watch?v=OoxL211g_CU | |
| http://www.youtube.com/watch?v=OOxYPJCcLYI | |
| http://www.youtube.com/watch?v=oOY4XFowEFs | |
| http://www.youtube.com/watch?v=ooyBtsGtb_o | |
| http://www.youtube.com/watch?v=ooY-MbrK8b0 | |
| http://www.youtube.com/watch?v=Ooz0hBp2ZYM | |
| http://www.youtube.com/watch?v=ooz3hnNMrVY | |
| http://www.youtube.com/watch?v=Oozh_Y4RbgY | |
| http://www.youtube.com/watch?v=ooZzAhYeH0A | |
| http://www.youtube.com/watch?v=OP_20zuNtY0 | |
| http://www.youtube.com/watch?v=OP_Xp-VY7f4 | |
| http://www.youtube.com/watch?v=OP0PO5XxlZU | |
| http://www.youtube.com/watch?v=op1i4_uss2o | |
| http://www.youtube.com/watch?v=Op2BHmD9UCg | |
| http://www.youtube.com/watch?v=OP2LggOMhPQ | |
| http://www.youtube.com/watch?v=Op54wlYp_Gc | |
| http://www.youtube.com/watch?v=oP5NARANzf0 | |
| http://www.youtube.com/watch?v=oP6WBJSWkWA | |
| http://www.youtube.com/watch?v=op8grbhPKEU | |
| http://www.youtube.com/watch?v=oP8tuu_9fijQ | |
| http://www.youtube.com/watch?v=Opapg3JPxdQ | |
| http://www.youtube.com/watch?v=Opcawbgq YB4 | |
| http://www.youtube.com/watch?v=OpcdmBgifCY | |
| http://www.youtube.com/watch?v=opcQ-gr_WXQ | |
| http://www.youtube.com/watch?v=OpDaGhsIu2A | |
| http://www.youtube.com/watch?v=oPF76S1Itsg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=opfVJ5msoW8 | |
| http://www.youtube.com/watch?v=OpfW5VWTJWc | |
| http://www.youtube.com/watch?v=opgv4HPMmPk | |
| http://www.youtube.com/watch?v=opH0INd2XZo | |
| http://www.youtube.com/watch?v=opISIkcjVbg | |
| http://www.youtube.com/watch?v=oPJSgCGOsJc | |
| http://www.youtube.com/watch?v=oPK0fEKduE8 | |
| http://www.youtube.com/watch?v=OPlfEP_n_lc | |
| http://www.youtube.com/watch?v=OPm1veus6J8 | |
| http://www.youtube.com/watch?v=oPMgmxbgPvM | |
| http://www.youtube.com/watch?v=OpMHDSJEFeg | |
| http://www.youtube.com/watch?v=OpmQJi_vd6k | |
| http://www.youtube.com/watch?v=opmRL7kMbnA | |
| http://www.youtube.com/watch?v=oPMuepOTvkI | |
| http://www.youtube.com/watch?v=OpnfMJ_SrxA | |
| http://www.youtube.com/watch?v=OpOF4qIvw60 | |
| http://www.youtube.com/watch?v=opPCkClFmBE | |
| http://www.youtube.com/watch?v=OPpo_0F85m4 | |
| http://www.youtube.com/watch?v=OpPRasI7eIg | |
| http://www.youtube.com/watch?v=opqTN9k92rg | |
| http://www.youtube.com/watch?v=OpS0KBhKSLg | |
| http://www.youtube.com/watch?v=OPSEQz35-vo | |
| http://www.youtube.com/watch?v=oPTtfm-5rts | |
| http://www.youtube.com/watch?v=oPU0jngfTVU | |
| http://www.youtube.com/watch?v=opu9HsfuvGo | |
| http://www.youtube.com/watch?v=oPUqHUTDEQU | |
| http://www.youtube.com/watch?v=oPvDU2OLR4g | |
| http://www.youtube.com/watch?v=opWfILuWO8w | |
| http://www.youtube.com/watch?v=OpWxlcC2B0c | |
| http://www.youtube.com/watch?v=OPxaD5CVBzg | |
| http://www.youtube.com/watch?v=oPyE6a_rqnc | |
| http://www.youtube.com/watch?v=opyPZ6RGJeM | |
| http://www.youtube.com/watch?v=OPyU1QlYOGg | |
| http://www.youtube.com/watch?v=oPZ_5qMr-ds | |
| http://www.youtube.com/watch?v=oq_DEpCfXVo | |
| http://www.youtube.com/watch?v=OQ193wByzBU | |
| http://www.youtube.com/watch?v=OQ1bufDXXXg | |
| http://www.youtube.com/watch?v=oq2M_Q1QKu8 | |
| http://www.youtube.com/watch?v=oq3YI0yMOuQ | |
| http://www.youtube.com/watch?v=OQ5vJ0knsbM | |
| http://www.youtube.com/watch?v=oq-6beZK5PA | |
| http://www.youtube.com/watch?v=oQ8wmiNciug | |
| http://www.youtube.com/watch?v=OQ8y8Zsgo6E | |
| http://www.youtube.com/watch?v=OQA5WkorAsc | |
| http://www.youtube.com/watch?v=OqAA7vi3seA | |
| http://www.youtube.com/watch?v=oqbCYUCl6zg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OQbIyBFBO1Q | |
| http://www.youtube.com/watch?v=oQbpPvjBbh8 | |
| http://www.youtube.com/watch?v=oqBvkDgQdsY | |
| http://www.youtube.com/watch?v=oQcoMdbT4yM | |
| http://www.youtube.com/watch?v=Oq-CpXdvD20 | |
| http://www.youtube.com/watch?v=OQd71YuwWJA | |
| http://www.youtube.com/watch?v=OqDft1ZVtLQ | |
| http://www.youtube.com/watch?v=oqdkct7Hw0g | |
| http://www.youtube.com/watch?v=OqDKIyyInuM | |
| http://www.youtube.com/watch?v=OQedMbuLyZk | |
| http://www.youtube.com/watch?v=oqe-hOnbhXI | |
| http://www.youtube.com/watch?v=OQf-JrrQgNQ | |
| http://www.youtube.com/watch?v=oQH_HezNjrE | |
| http://www.youtube.com/watch?v=oQHGxaL8AQ4 | |
| http://www.youtube.com/watch?v=oQhRg246cvY | |
| http://www.youtube.com/watch?v=oQioIYq0-Wc | |
| http://www.youtube.com/watch?v=oQiPTiLWpOU | |
| http://www.youtube.com/watch?v=OqJOlKqR9kw | |
| http://www.youtube.com/watch?v=OQJ-prFqWrI | |
| http://www.youtube.com/watch?v=OQj-tRnnXhk | |
| http://www.youtube.com/watch?v=oqJycwe7F0s | |
| http://www.youtube.com/watch?v=O-qm3EBRrfY | |
| http://www.youtube.com/watch?v=oqM4R0SNYs8 | |
| http://www.youtube.com/watch?v=oQM7e1MYc4Q | |
| http://www.youtube.com/watch?v=o-QMg4UwCE4 | |
| http://www.youtube.com/watch?v=OqmLMLh2rgA | |
| http://www.youtube.com/watch?v=oQMOdFsr6qU | |
| http://www.youtube.com/watch?v=OQMp9vvKmZc | |
| http://www.youtube.com/watch?v=OqMUd-YQq6s | |
| http://www.youtube.com/watch?v=OqmZOlvdihA | |
| http://www.youtube.com/watch?v=oQNy5-XfXww | |
| http://www.youtube.com/watch?v=oQoiLHijTO4 | |
| http://www.youtube.com/watch?v=oQOsH3TM_5s | |
| http://www.youtube.com/watch?v=oQOVXkJdMAA | |
| http://www.youtube.com/watch?v=OQP_5D7pbd0 | |
| http://www.youtube.com/watch?v=oQP2OiSb-Hs | |
| http://www.youtube.com/watch?v=oQPod4glfJE | |
| http://www.youtube.com/watch?v=oQpw4lvMlPI | |
| http://www.youtube.com/watch?v=OQQE_Pdndvg | |
| http://www.youtube.com/watch?v=oqqK6x4CPDY | |
| http://www.youtube.com/watch?v=OQrA6Bk-l-w | |
| http://www.youtube.com/watch?v=OqRhNt_XuX0 | |
| http://www.youtube.com/watch?v=oQspa-tF1Wg | |
| http://www.youtube.com/watch?v=oqTEIVt6bs0 | |
| http://www.youtube.com/watch?v=oqtnCI4kBDQ | |
| http://www.youtube.com/watch?v=oQudKP3SnT0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OqUYalOlT4Q | |
| http://www.youtube.com/watch?v=OQvwBQBLfG8 | |
| http://www.youtube.com/watch?v=OqwexsR-·4E | |
| http://www.youtube.com/watch?v=oQwKNuLDn8I | |
| http://www.youtube.com/watch?v=-OqX0tY7esY | |
| http://www.youtube.com/watch?v=OqxCtZYzWN0 | |
| http://www.youtube.com/watch?v=OQXHCNVwn3E | |
| http://www.youtube.com/watch?v=OQxm8HnKAWw | |
| http://www.youtube.com/watch?v=oQXQV0C3xrk | |
| http://www.youtube.com/watch?v=OqyGrC-DgDI | |
| http://www.youtube.com/watch?v=oQyu_KmIBig | |
| http://www.youtube.com/watch?v=oQZR7KOGHBc | |
| http://www.youtube.com/watch?v=Or_ZRWZT6KE | |
| http://www.youtube.com/watch?v=Or1ehvDLDbw | |
| http://www.youtube.com/watch?v=or1oZcLzbSg | |
| http://www.youtube.com/watch?v=Or1Ur7_y6rs | |
| http://www.youtube.com/watch?v=OR3Jpq03ooY | |
| http://www.youtube.com/watch?v=OR4aYGwnpWA | |
| http://www.youtube.com/watch?v=Or6820JUjmw | |
| http://www.youtube.com/watch?v=-oR70xy1-WM | |
| http://www.youtube.com/watch?v=or81IFtf9WI | |
| http://www.youtube.com/watch?v=oR86rl04im8 | |
| http://www.youtube.com/watch?v=-oR87DvbaKA | |
| http://www.youtube.com/watch?v=or8hdtzKqZE | |
| http://www.youtube.com/watch?v=or8LZpp7NjQ | |
| http://www.youtube.com/watch?v=Or8RUkNrtUk | |
| http://www.youtube.com/watch?v=OraA8svh8GE | |
| http://www.youtube.com/watch?v=ORaNEsKeUec | |
| http://www.youtube.com/watch?v=oRas_KY4FTM | |
| http://www.youtube.com/watch?v=orAYvl02yPc | |
| http://www.youtube.com/watch?v=ORBAUD9ciH0 | |
| http://www.youtube.com/watch?v=ORBFp9JS5hs | |
| http://www.youtube.com/watch?v=orBo4hBY3YM | |
| http://www.youtube.com/watch?v=OrBPyaS0q24 | |
| http://www.youtube.com/watch?v=oRDlB7z2CeU | |
| http://www.youtube.com/watch?v=OrdLVxBzqRQ | |
| http://www.youtube.com/watch?v=orE15Ijztt0 | |
| http://www.youtube.com/watch?v=orEVLChzlP0 | |
| http://www.youtube.com/watch?v=orFbt3-lBQo | |
| http://www.youtube.com/watch?v=-OrFHQVDWxc | |
| http://www.youtube.com/watch?v=orFmEzvJnIk | |
| http://www.youtube.com/watch?v=orG4q7AZoWM | |
| http://www.youtube.com/watch?v=OrgKjVRG2-4 | |
| http://www.youtube.com/watch?v=OrH2hktvDWo | |
| http://www.youtube.com/watch?v=OrI146BknX4 | |
| http://www.youtube.com/watch?v=ORICZ22Lq0w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oriHDT--XjY | |
| http://www.youtube.com/watch?v=orIOvjjbh1s | |
| http://www.youtube.com/watch?v=ORIVBh8E5bg | |
| http://www.youtube.com/watch?v=ORIvYGB7rdY | |
| http://www.youtube.com/watch?v=oRixg-4DGxM | |
| http://www.youtube.com/watch?v=orjdt8sL6gU | |
| http://www.youtube.com/watch?v=OR-jEDfbfng | |
| http://www.youtube.com/watch?v=ORKOXUaF9oI | |
| http://www.youtube.com/watch?v=orkt2bw-dUg | |
| http://www.youtube.com/watch?v=OrlbOZJiz_8 | |
| http://www.youtube.com/watch?v=OrLFD7Io8Fs | |
| http://www.youtube.com/watch?v=orMftrYBWYo | |
| http://www.youtube.com/watch?v=OrNgYemG9bw | |
| http://www.youtube.com/watch?v=ORNzZ0DgXaQ | |
| http://www.youtube.com/watch?v=ORO_u57gsFE | |
| http://www.youtube.com/watch?v=oroEre9T4Fs | |
| http://www.youtube.com/watch?v=OROwq4ZnGWY | |
| http://www.youtube.com/watch?v=oRp2hC_zLBg | |
| http://www.youtube.com/watch?v=Orpzev3bKm8 | |
| http://www.youtube.com/watch?v=orqaXGzzls4 | |
| http://www.youtube.com/watch?v=Orr2j3bNBuo | |
| http://www.youtube.com/watch?v=orrAaMc35fY | |
| http://www.youtube.com/watch?v=OrSQtaM03Aw | |
| http://www.youtube.com/watch?v=orsquHvigPo | |
| http://www.youtube.com/watch?v=OrtTy1KDo20 | |
| http://www.youtube.com/watch?v=OrufXtsi-4k | |
| http://www.youtube.com/watch?v=OrVczB2Mbmg | |
| http://www.youtube.com/watch?v=orvyisbW49M | |
| http://www.youtube.com/watch?v=ORwY3D1ivrI | |
| http://www.youtube.com/watch?v=ORXAxFyaPd8 | |
| http://www.youtube.com/watch?v=ORxl-1H3wMA | |
| http://www.youtube.com/watch?v=orYKHZ-zm7c | |
| http://www.youtube.com/watch?v=oRZoT9uFB-s | |
| http://www.youtube.com/watch?v=Os_l2ZYEb-Y | |
| http://www.youtube.com/watch?v=oS_lq3Z1yKs | |
| http://www.youtube.com/watch?v=OS0eVyMVAzU | |
| http://www.youtube.com/watch?v=os0Jlj8tZqI | |
| http://www.youtube.com/watch?v=OS4W-fool-0 | |
| http://www.youtube.com/watch?v=OsB2_1PRYyg | |
| http://www.youtube.com/watch?v=OsbgxRGQeBk | |
| http://www.youtube.com/watch?v=OsbJT8P_mxg | |
| http://www.youtube.com/watch?v=OsChuDj0rro | |
| http://www.youtube.com/watch?v=oscTWBxNMLE | |
| http://www.youtube.com/watch?v=OSdaY0LUiAo | |
| http://www.youtube.com/watch?v=OSELHORQteo | |
| http://www.youtube.com/watch?v=oSEPHWUJP6I | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=osf-c4mPg9Q | |
| http://www.youtube.com/watch?v=SfdFREJeV4 | |
| http://www.youtube.com/watch?v=osFh0gaqItw | |
| http://www.youtube.com/watch?v=OsfIGhJ06Is | |
| http://www.youtube.com/watch?v=osGfVVguWAA | |
| http://www.youtube.com/watch?v=O-sGU_Qy3Ik | |
| http://www.youtube.com/watch?v=oSHB44L2Sqc | |
| http://www.youtube.com/watch?v=OSHG13q1E2A | |
| http://www.youtube.com/watch?v=OsHwapoN984 | |
| http://www.youtube.com/watch?v=OSIlAlSFMm0 | |
| http://www.youtube.com/watch?v=osImobZ9IWo | |
| http://www.youtube.com/watch?v=OSJVXgu1MXw | |
| http://www.youtube.com/watch?v=oskLJe6maTA | |
| http://www.youtube.com/watch?v=osKuCB6HrrE | |
| http://www.youtube.com/watch?v=oSkZrz3DVRo | |
| http://www.youtube.com/watch?v=oSl9wyKXt9c | |
| http://www.youtube.com/watch?v=oSLNwMUZ7oA | |
| http://www.youtube.com/watch?v=oSMahgz_l5c | |
| http://www.youtube.com/watch?v=oSmxDfjyTPo | |
| http://www.youtube.com/watch?v=oSNgF-pT_Wk | |
| http://www.youtube.com/watch?v=OSO2g_MO3EE | |
| http://www.youtube.com/watch?v=osOhORmwM2c | |
| http://www.youtube.com/watch?v=ospcz9udyZc | |
| http://www.youtube.com/watch?v=os-PGMox02I | |
| http://www.youtube.com/watch?v=OSQbkM65xAU | |
| http://www.youtube.com/watch?v=OsQJObLHKKw | |
| http://www.youtube.com/watch?v=osso4ylF9mc | |
| http://www.youtube.com/watch?v=OsSW4ozEv48 | |
| http://www.youtube.com/watch?v=OSTfAveKRhc | |
| http://www.youtube.com/watch?v=OSu_opWQFgM | |
| http://www.youtube.com/watch?v=osUbyZraWfA | |
| http://www.youtube.com/watch?v=oSWdZAU64EU | |
| http://www.youtube.com/watch?v=OSwgLVikZx4 | |
| http://www.youtube.com/watch?v=OSwkhmxEnVo | |
| http://www.youtube.com/watch?v=OSXipzRA74s | |
| http://www.youtube.com/watch?v=osXtwdX2xO4 | |
| http://www.youtube.com/watch?v=oSXvS44hd_4 | |
| http://www.youtube.com/watch?v=oSxY30CRLZ8 | |
| http://www.youtube.com/watch?v=OSy11Bij1wo | |
| http://www.youtube.com/watch?v=OsYM9j6INsE | |
| http://www.youtube.com/watch?v=oSzaQMjey44 | |
| http://www.youtube.com/watch?v=OsZP8z3B8gA | |
| http://www.youtube.com/watch?v=oszPtQVMTRQ | |
| http://www.youtube.com/watch?v=ot01MO6VjiY | |
| http://www.youtube.com/watch?v=ot1G5sERFU4 | |
| http://www.youtube.com/watch?v=Ot40xsjzDqE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oT4g7nyKkLY | |
| http://www.youtube.com/watch?v=Ot5vAPrraaI | |
| http://www.youtube.com/watch?v=Ot5XLF6wrCY | |
| http://www.youtube.com/watch?v=oT6ax14zhyc | |
| http://www.youtube.com/watch?v=Ot8Nh3C6evQ | |
| http://www.youtube.com/watch?v=oT9XJWj91k0 | |
| http://www.youtube.com/watch?v=OTadl2w94wc | |
| http://www.youtube.com/watch?v=OTALOe-2E58 | |
| http://www.youtube.com/watch?v=otbuV9b9ztU | |
| http://www.youtube.com/watch?v=OTcdEPbuYOY | |
| http://www.youtube.com/watch?v=oTCHNztPl6k | |
| http://www.youtube.com/watch?v=oTClWejJGhk | |
| http://www.youtube.com/watch?v=OtCMpq-5is4 | |
| http://www.youtube.com/watch?v=oTDcwU_IjJU | |
| http://www.youtube.com/watch?v=OTDGb_vki1Y | |
| http://www.youtube.com/watch?v=otDJ3zeYDj4 | |
| http://www.youtube.com/watch?v=otDKcEs6DQw | |
| http://www.youtube.com/watch?v=OTdOXjUdjHY | |
| http://www.youtube.com/watch?v=OtDX8aA7IvQ | |
| http://www.youtube.com/watch?v=OTDXifE48T0 | |
| http://www.youtube.com/watch?v=otEE8WCijCg | |
| http://www.youtube.com/watch?v=OtegGBaXkyg | |
| http://www.youtube.com/watch?v=OtEy0PZcuTU | |
| http://www.youtube.com/watch?v=OTgAqV81tRk | |
| http://www.youtube.com/watch?v=OTGc2jMVj5w | |
| http://www.youtube.com/watch?v=-othmIGAui0 | |
| http://www.youtube.com/watch?v=otHxDZTcIeQ | |
| http://www.youtube.com/watch?v=oTKZv3hNPho | |
| http://www.youtube.com/watch?v=Otl7FfR_t-E | |
| http://www.youtube.com/watch?v=OtlNbKTUuoc | |
| http://www.youtube.com/watch?v=oTLNHLW8208 | |
| http://www.youtube.com/watch?v=oTlNPBBVdd8 | |
| http://www.youtube.com/watch?v=oTlRactl1Nk | |
| http://www.youtube.com/watch?v=otLU8aZbJdU | |
| http://www.youtube.com/watch?v=OTLYh_qdbG4 | |
| http://www.youtube.com/watch?v=otmFvHyiBGM | |
| http://www.youtube.com/watch?v=otmIwsgqlEw | |
| http://www.youtube.com/watch?v=otn7Fh1stc4 | |
| http://www.youtube.com/watch?v=otnhdvU6gAc | |
| http://www.youtube.com/watch?v=otnpU15L2R8 | |
| http://www.youtube.com/watch?v=OtNyFbMYJYE | |
| http://www.youtube.com/watch?v=oTnYhDj5I00 | |
| http://www.youtube.com/watch?v=OToGadAdTIY | |
| http://www.youtube.com/watch?v=OTOjOAE3t-E | |
| http://www.youtube.com/watch?v=OToKOLR2BXI | |
| http://www.youtube.com/watch?v=otomKdSsj5s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oTp68YscvJ8 | |
| http://www.youtube.com/watch?v=OTPOfYClFKU | |
| http://www.youtube.com/watch?v=OTpXkkHhjAA | |
| http://www.youtube.com/watch?v=OtQBg1OLJA8 | |
| http://www.youtube.com/watch?v=oTqld2znri4 | |
| http://www.youtube.com/watch?v=OtrjT2wbTEw | |
| http://www.youtube.com/watch?v=ots3-UnxHpw | |
| http://www.youtube.com/watch?v=Ots8jMzsI-c | |
| http://www.youtube.com/watch?v=Otsin4k-cRI | |
| http://www.youtube.com/watch?v=OtUhYl9M-XI | |
| http://www.youtube.com/watch?v=otwz4n-s4A0 | |
| http://www.youtube.com/watch?v=otx94O78ou0 | |
| http://www.youtube.com/watch?v=OTXDtozmNrc | |
| http://www.youtube.com/watch?v=otYcIuILrJI | |
| http://www.youtube.com/watch?v=otyIBg7uBxI | |
| http://www.youtube.com/watch?v=OTYk0_Olodg | |
| http://www.youtube.com/watch?v=OTyUpQV-5RU | |
| http://www.youtube.com/watch?v=OTz2E8IT39E | |
| http://www.youtube.com/watch?v=otz74PDISlY | |
| http://www.youtube.com/watch?v=ou_JIuElvCg | |
| http://www.youtube.com/watch?v=Ou_pSkYmfU8 | |
| http://www.youtube.com/watch?v=OU0aa_jNxOA | |
| http://www.youtube.com/watch?v=oU0qi1OBhcE | |
| http://www.youtube.com/watch?v=ou5E1xmhqYE | |
| http://www.youtube.com/watch?v=ou5mVoU3FN0 | |
| http://www.youtube.com/watch?v=oU6emJlWjVQ | |
| http://www.youtube.com/watch?v=OU7feRKAeQ4 | |
| http://www.youtube.com/watch?v=oU9FGHiJ4w4 | |
| http://www.youtube.com/watch?v=oUaarOsQUrM | |
| http://www.youtube.com/watch?v=OuapPYws1YA | |
| http://www.youtube.com/watch?v=OuBmDnsKN0A | |
| http://www.youtube.com/watch?v=ouBqmTsdRjQ | |
| http://www.youtube.com/watch?v=OUbxX7IYmU4 | |
| http://www.youtube.com/watch?v=oUCnNJJYJEM | |
| http://www.youtube.com/watch?v=OUCWeS48le8 | |
| http://www.youtube.com/watch?v=ouDEQG2RHDk | |
| http://www.youtube.com/watch?v=ouDOvEolrcY | |
| http://www.youtube.com/watch?v=OU-EN3QvscI | |
| http://www.youtube.com/watch?v=ouftpERr9d8 | |
| http://www.youtube.com/watch?v=ouGeeCkV3UY | |
| http://www.youtube.com/watch?v=oUh8yvsbVHU | |
| http://www.youtube.com/watch?v=oUHRbr8M_z0 | |
| http://www.youtube.com/watch?v=Oui9Rw8-58o | |
| http://www.youtube.com/watch?v=OuId1rLW4z8 | |
| http://www.youtube.com/watch?v=OuiVUQ5lemM | |
| http://www.youtube.com/watch?v=ouj8qHxdqpk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oUjJsGnBrNM | |
| http://www.youtube.com/watch?v=oUK97lAh_NU | |
| http://www.youtube.com/watch?v=oUKNoB1RHmc | |
| http://www.youtube.com/watch?v=OUkXelXPY-c | |
| http://www.youtube.com/watch?v=ouLdFtzYUxQ | |
| http://www.youtube.com/watch?v=oULicGF-_G0 | |
| http://www.youtube.com/watch?v=oUlOpBYL4k4 | |
| http://www.youtube.com/watch?v=oULS5_yVI50 | |
| http://www.youtube.com/watch?v=oulvRoW00nY | |
| http://www.youtube.com/watch?v=oulYJz5SLM0 | |
| http://www.youtube.com/watch?v=OuMmOcFpAps | |
| http://www.youtube.com/watch?v=oun5oWUd8II | |
| http://www.youtube.com/watch?v=oUNq_cpRyj0 | |
| http://www.youtube.com/watch?v=ouNUoKsU6Ak | |
| http://www.youtube.com/watch?v=OUN-z5P7uTU | |
| http://www.youtube.com/watch?v=o-Uo4LwCibQ | |
| http://www.youtube.com/watch?v=oUpbHYHvOlk | |
| http://www.youtube.com/watch?v=ouPHBhk9HpE | |
| http://www.youtube.com/watch?v=oUqEx2CW96M | |
| http://www.youtube.com/watch?v=OUR_ku7FK1E | |
| http://www.youtube.com/watch?v=our_uQ6bYEo | |
| http://www.youtube.com/watch?v=-OUsDlTke8M | |
| http://www.youtube.com/watch?v=OUsFEh7CAWA | |
| http://www.youtube.com/watch?v=OuSprb_hbRI | |
| http://www.youtube.com/watch?v=Out7AE7JpIg | |
| http://www.youtube.com/watch?v=ouu6HLzskwI | |
| http://www.youtube.com/watch?v=oUu6o_TPnWQ | |
| http://www.youtube.com/watch?v=OUuOpiZ6uHA | |
| http://www.youtube.com/watch?v=OuV4qlfZ8Wc | |
| http://www.youtube.com/watch?v=oUVRjrsDREk | |
| http://www.youtube.com/watch?v=OUy4Trnmxik | |
| http://www.youtube.com/watch?v=ouykIcQ7uSk | |
| http://www.youtube.com/watch?v=OuzKqU5tdoA | |
| http://www.youtube.com/watch?v=OuzSNoptul0 | |
| http://www.youtube.com/watch?v=oV0T4rEoZVc | |
| http://www.youtube.com/watch?v=OV1CqdLKOyY | |
| http://www.youtube.com/watch?v=oV1ULqEJy4Y | |
| http://www.youtube.com/watch?v=ov47lnus9b0 | |
| http://www.youtube.com/watch?v=Ov4qRP4m-7k | |
| http://www.youtube.com/watch?v=Ov5LtuSkHxo | |
| http://www.youtube.com/watch?v=oV-6K5mQDgI | |
| http://www.youtube.com/watch?v=OV6lsKI-Pkg | |
| http://www.youtube.com/watch?v=ov7aJgGU04I | |
| http://www.youtube.com/watch?v=oV7nYCyqHJM | |
| http://www.youtube.com/watch?v=oV9OOPyHmoI | |
| http://www.youtube.com/watch?v=OvApjsZf9RM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ovat2BK-0FU | |
| http://www.youtube.com/watch?v=OVb4yW9g27c | |
| http://www.youtube.com/watch?v=ovBIiwkz6hw | |
| http://www.youtube.com/watch?v=ovBrdiBj86c | |
| http://www.youtube.com/watch?v=oVBuWQStXCc | |
| http://www.youtube.com/watch?v=oVCno9YcbkU | |
| http://www.youtube.com/watch?v=Ovde-1AIgrg | |
| http://www.youtube.com/watch?v=ove1g4lNOxo | |
| http://www.youtube.com/watch?v=ovF2mhVM-Zo | |
| http://www.youtube.com/watch?v=oVFCsn37vtQ | |
| http://www.youtube.com/watch?v=oVfgIcfC7rs | |
| http://www.youtube.com/watch?v=ovfiOHmlaBg | |
| http://www.youtube.com/watch?v=OVG2DS54E40 | |
| http://www.youtube.com/watch?v=ovGPsZpHbLo | |
| http://www.youtube.com/watch?v=OVg-t104-yQ | |
| http://www.youtube.com/watch?v=OVHjhJVtq6w | |
| http://www.youtube.com/watch?v=OVIEA05zg5I | |
| http://www.youtube.com/watch?v=OVImr4e2T4w | |
| http://www.youtube.com/watch?v=oVjuR_eBNuc | |
| http://www.youtube.com/watch?v=oVJzF7-De9g | |
| http://www.youtube.com/watch?v=Ovk1BJEfMFQ | |
| http://www.youtube.com/watch?v=Ovk9-Gp7N6A | |
| http://www.youtube.com/watch?v=O-vKBwvXu-0 | |
| http://www.youtube.com/watch?v=oVkH4qH8e9s | |
| http://www.youtube.com/watch?v=OVMKrUvyStE | |
| http://www.youtube.com/watch?v=ovMNRxs8ckU | |
| http://www.youtube.com/watch?v=oVn01pp2mf4 | |
| http://www.youtube.com/watch?v=oVnSgeZ-4n4 | |
| http://www.youtube.com/watch?v=OvoPY8D_p1g | |
| http://www.youtube.com/watch?v=OVOWMAjQUbg | |
| http://www.youtube.com/watch?v=OvOYmwRPGuA | |
| http://www.youtube.com/watch?v=oVPKYT0TG1E | |
| http://www.youtube.com/watch?v=oVq5grbIG9c | |
| http://www.youtube.com/watch?v=ovQe1PrPBO0 | |
| http://www.youtube.com/watch?v=OVqHHa1ggIE | |
| http://www.youtube.com/watch?v=oVQzZmtVNOs | |
| http://www.youtube.com/watch?v=OvrPcfBUdzE | |
| http://www.youtube.com/watch?v=ovRQtNBwC8Q | |
| http://www.youtube.com/watch?v=oVRrIfSC8jw | |
| http://www.youtube.com/watch?v=oVrY67-q4L8 | |
| http://www.youtube.com/watch?v=oVs6Lc97qdo | |
| http://www.youtube.com/watch?v=oVsA-QpT6AM | |
| http://www.youtube.com/watch?v=OVStMTnOpbY | |
| http://www.youtube.com/watch?v=OVt1nyiOC0I | |
| http://www.youtube.com/watch?v=ovT6CNLPBII | |
| http://www.youtube.com/watch?v=OvTfkxdYe88 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ovTQH6dX9Yc | |
| http://www.youtube.com/watch?v=oVU0YDRa12Y | |
| http://www.youtube.com/watch?v=oVUNkdnnVLI | |
| http://www.youtube.com/watch?v=oVUww0fgTPQ | |
| http://www.youtube.com/watch?v=OvWh0-tKc5w | |
| http://www.youtube.com/watch?v=OVxLdftcxuE | |
| http://www.youtube.com/watch?v=OVXWxEtcnWM | |
| http://www.youtube.com/watch?v=-ovYs-xp3Rs | |
| http://www.youtube.com/watch?v=ovZeKGqqsWE | |
| http://www.youtube.com/watch?v=OVZH5jk0YT8 | |
| http://www.youtube.com/watch?v=OW0KK_O72ks | |
| http://www.youtube.com/watch?v=O-w19rZXqQc | |
| http://www.youtube.com/watch?v=ow1qEvwJYGk | |
| http://www.youtube.com/watch?v=Ow1sKCx8Gzo | |
| http://www.youtube.com/watch?v=ow24ZR32H_E | |
| http://www.youtube.com/watch?v=OW2n1RSTJPg | |
| http://www.youtube.com/watch?v=Ow3QdVOeZ6I | |
| http://www.youtube.com/watch?v=Ow4JNuFCsSM | |
| http://www.youtube.com/watch?v=ow4omTYk010 | |
| http://www.youtube.com/watch?v=owA6svbg5xk | |
| http://www.youtube.com/watch?v=OWAcH5qNw1M | |
| http://www.youtube.com/watch?v=OWaYEXBSPqs | |
| http://www.youtube.com/watch?v=OwblijsXQRQ | |
| http://www.youtube.com/watch?v=OWbR6PU02jo | |
| http://www.youtube.com/watch?v=owC0-oRg4UI | |
| http://www.youtube.com/watch?v=OWcMKZsPGbU | |
| http://www.youtube.com/watch?v=OwcNr0xu7jA | |
| http://www.youtube.com/watch?v=oWdG0vi-rpg | |
| http://www.youtube.com/watch?v=OWe2navLk9E | |
| http://www.youtube.com/watch?v=oWEin1OZCQ4 | |
| http://www.youtube.com/watch?v=OWgmBuO14yY | |
| http://www.youtube.com/watch?v=oWHE7qLcWAQ | |
| http://www.youtube.com/watch?v=oWj32KwDTTI | |
| http://www.youtube.com/watch?v=Owj9un_SdNI | |
| http://www.youtube.com/watch?v=OwJHEcDhF_o | |
| http://www.youtube.com/watch?v=owJmWA6RYKk | |
| http://www.youtube.com/watch?v=OwJtxvRzQKc | |
| http://www.youtube.com/watch?v=OWJZDYydx5g | |
| http://www.youtube.com/watch?v=OwK00uIyt78 | |
| http://www.youtube.com/watch?v=oWk92VbF_SU | |
| http://www.youtube.com/watch?v=owkHXUyJKRc | |
| http://www.youtube.com/watch?v=oWmesf9i25c | |
| http://www.youtube.com/watch?v=oWmlF-WcPgY | |
| http://www.youtube.com/watch?v=oWmmzWbdM-I | |
| http://www.youtube.com/watch?v=OWn4MdINE_I | |
| http://www.youtube.com/watch?v=owNgP50oMAQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OwNoGZP_xFQ | |
| http://www.youtube.com/watch?v=OWnp18Nn31o | |
| http://www.youtube.com/watch?v=OWoPMbhtOLU | |
| http://www.youtube.com/watch?v=owPeK5CKDqk | |
| http://www.youtube.com/watch?v=OwPksqOERrM | |
| http://www.youtube.com/watch?v=ow-PxJhDBuA | |
| http://www.youtube.com/watch?v=OWqf7zXNY4k | |
| http://www.youtube.com/watch?v=OwR8TwWbEK8 | |
| http://www.youtube.com/watch?v=OWSjy1t8A5o | |
| http://www.youtube.com/watch?v=-OwsMdGVsDA | |
| http://www.youtube.com/watch?v=OWsUIPpWy3M | |
| http://www.youtube.com/watch?v=OwtalRU5C3M | |
| http://www.youtube.com/watch?v=oWUvtJAUFKQ | |
| http://www.youtube.com/watch?v=Owv5I0XZPJk | |
| http://www.youtube.com/watch?v=-owvDHVYtgk | |
| http://www.youtube.com/watch?v=owVeJPmWupE | |
| http://www.youtube.com/watch?v=oWvGBRbww-o | |
| http://www.youtube.com/watch?v=OWvIin0AQ9U | |
| http://www.youtube.com/watch?v=OWVZmj4kkM4 | |
| http://www.youtube.com/watch?v=OwWY1jQEu3U | |
| http://www.youtube.com/watch?v=oWxTRtmQE2k | |
| http://www.youtube.com/watch?v=-oWxu1avjmg | |
| http://www.youtube.com/watch?v=OWy30F4Cy0E | |
| http://www.youtube.com/watch?v=OwYbPM17Kjk | |
| http://www.youtube.com/watch?v=oWYIsThwcwk | |
| http://www.youtube.com/watch?v=owyK8YL7VHU | |
| http://www.youtube.com/watch?v=OWz5vozzikw | |
| http://www.youtube.com/watch?v=Ox_ASBgGquA | |
| http://www.youtube.com/watch?v=OX_lgDHQkYs | |
| http://www.youtube.com/watch?v=ox_NBhKlOdI | |
| http://www.youtube.com/watch?v=ox-0ww7q7HU | |
| http://www.youtube.com/watch?v=ox1Tm3hFtVw | |
| http://www.youtube.com/watch?v=oX1z2Kxi2fA | |
| http://www.youtube.com/watch?v=ox2KELiPv1A | |
| http://www.youtube.com/watch?v=Ox3Au6RDHUk | |
| http://www.youtube.com/watch?v=OX4g0GIbPyo | |
| http://www.youtube.com/watch?v=OX5qwSFzzsI | |
| http://www.youtube.com/watch?v=oxamISiunWA | |
| http://www.youtube.com/watch?v=OxARj6pBNFA | |
| http://www.youtube.com/watch?v=oxBo0d08WHY | |
| http://www.youtube.com/watch?v=OxBujAjQu6k | |
| http://www.youtube.com/watch?v=oXchWhqb2pw | |
| http://www.youtube.com/watch?v=OXclXzRGxpU | |
| http://www.youtube.com/watch?v=oXD7X3mIi9A | |
| http://www.youtube.com/watch?v=oXdezsCVKu0 | |
| http://www.youtube.com/watch?v=OXdm4NuqD44 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oxdOxcctb2g | |
| http://www.youtube.com/watch?v=oxdt5ZRncxc | |
| http://www.youtube.com/watch?v=OXefxtw2b7U | |
| http://www.youtube.com/watch?v=OxEI6bU3XMc | |
| http://www.youtube.com/watch?v=oxgZp_BekGY | |
| http://www.youtube.com/watch?v=oXhuZyhadk4 | |
| http://www.youtube.com/watch?v=OXiynrzidcM | |
| http://www.youtube.com/watch?v=oxjdv97H4m4 | |
| http://www.youtube.com/watch?v=oxKAH36iW4Q | |
| http://www.youtube.com/watch?v=oxlbTdg3GfA | |
| http://www.youtube.com/watch?v=oXm8_LNfU7E | |
| http://www.youtube.com/watch?v=oxMoM7ypkBI | |
| http://www.youtube.com/watch?v=oxMOYtqi8Cs | |
| http://www.youtube.com/watch?v=OXMT0fcbsaE | |
| http://www.youtube.com/watch?v=OXNgufcWYes | |
| http://www.youtube.com/watch?v=OXNiiu8BsYI | |
| http://www.youtube.com/watch?v=OXNIZ7SVuFs | |
| http://www.youtube.com/watch?v=OxNjpNMQsDM | |
| http://www.youtube.com/watch?v=oXO6NSKAEng | |
| http://www.youtube.com/watch?v=OXO7SHzEqQI | |
| http://www.youtube.com/watch?v=oXOrFECpeXk | |
| http://www.youtube.com/watch?v=oXpDMXRB4xE | |
| http://www.youtube.com/watch?v=oXPgXX6nYQw | |
| http://www.youtube.com/watch?v=oxpoLMzN0xo | |
| http://www.youtube.com/watch?v=OXpwjgPP8qg | |
| http://www.youtube.com/watch?v=OXQah4lH3LQ | |
| http://www.youtube.com/watch?v=OxrXZTEAc-A | |
| http://www.youtube.com/watch?v=oxS-4PDEhTE | |
| http://www.youtube.com/watch?v=oxs8JuEs4Co | |
| http://www.youtube.com/watch?v=oxsvgjmYKig | |
| http://www.youtube.com/watch?v=OXTKQQygKR8 | |
| http://www.youtube.com/watch?v=OxtsRuqw_Gk | |
| http://www.youtube.com/watch?v=oXtuFMj649s | |
| http://www.youtube.com/watch?v=Oxu4uEceFgQ | |
| http://www.youtube.com/watch?v=OxVcMj5ktJo | |
| http://www.youtube.com/watch?v=OxveyZInN5s | |
| http://www.youtube.com/watch?v=OXVgWSeIfzI | |
| http://www.youtube.com/watch?v=oxVkmGo-Hrw | |
| http://www.youtube.com/watch?v=oxVKNl7_pfU | |
| http://www.youtube.com/watch?v=Oxvkv3cH5Rw | |
| http://www.youtube.com/watch?v=oXvOkmXl5Ks | |
| http://www.youtube.com/watch?v=OxWdQdqYwuY | |
| http://www.youtube.com/watch?v=OxWm0IiGdEs | |
| http://www.youtube.com/watch?v=OXwodKdf26A | |
| http://www.youtube.com/watch?v=OXxu269j5I4 | |
| http://www.youtube.com/watch?v=OXZ8_LJKwn0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=OxzEx0BnKKc | |
| http://www.youtube.com/watch?v=oXz-Wu6qHh4 | |
| http://www.youtube.com/watch?v=OY0CmroAz7A | |
| http://www.youtube.com/watch?v=oy0vNB-9D0s | |
| http://www.youtube.com/watch?v=Oy1u2ZPchR0 | |
| http://www.youtube.com/watch?v=Oy1vPUWELeM | |
| http://www.youtube.com/watch?v=oY1YybHSJ50 | |
| http://www.youtube.com/watch?v=oy49Ir3Ebbk | |
| http://www.youtube.com/watch?v=oY4wKnMTdcg | |
| http://www.youtube.com/watch?v=OY5b6-q9Ess | |
| http://www.youtube.com/watch?v=oy8dyoombro | |
| http://www.youtube.com/watch?v=Oy9DiNe1PUI | |
| http://www.youtube.com/watch?v=oY9lxjln_XA | |
| http://www.youtube.com/watch?v=oyAb4E3UE_g | |
| http://www.youtube.com/watch?v=OyB2-Myx4N4 | |
| http://www.youtube.com/watch?v=oY-BEcepIVw | |
| http://www.youtube.com/watch?v=OyBL-EZZxIg | |
| http://www.youtube.com/watch?v=-OyblhLCb-c | |
| http://www.youtube.com/watch?v=oy-CQju0UhM | |
| http://www.youtube.com/watch?v=oYdbx36MSuQ | |
| http://www.youtube.com/watch?v=oYDQWhuY1x8 | |
| http://www.youtube.com/watch?v=OyejTaivg-I | |
| http://www.youtube.com/watch?v=oyeNiCLvWHc | |
| http://www.youtube.com/watch?v=oyEw1sc5TDU | |
| http://www.youtube.com/watch?v=Oyfee3umj6M | |
| http://www.youtube.com/watch?v=oYg0Sx7hLxc | |
| http://www.youtube.com/watch?v=OYG3-H6buIk | |
| http://www.youtube.com/watch?v=oygoZJKGR7E | |
| http://www.youtube.com/watch?v=OygVE8h7P4Y | |
| http://www.youtube.com/watch?v=oyhTWLuLvvM | |
| http://www.youtube.com/watch?v=OYhYYRRZt0g | |
| http://www.youtube.com/watch?v=oyi_M1OPwwY | |
| http://www.youtube.com/watch?v=oyJ_MAKHp6M | |
| http://www.youtube.com/watch?v=Oyj0FQx6UcI | |
| http://www.youtube.com/watch?v=OYJcTopB7sc | |
| http://www.youtube.com/watch?v=oYJlsowgUJI | |
| http://www.youtube.com/watch?v=oyKkcQ8Cq0g | |
| http://www.youtube.com/watch?v=oylnkR7YxUk | |
| http://www.youtube.com/watch?v=OYlxgXBK5T0 | |
| http://www.youtube.com/watch?v=oyMRigykCnA | |
| http://www.youtube.com/watch?v=OymztqzR4t8 | |
| http://www.youtube.com/watch?v=oyNoiImEjLo | |
| http://www.youtube.com/watch?v=oYOBDaWA_0E | |
| http://www.youtube.com/watch?v=oy-OkBBfVJk | |
| http://www.youtube.com/watch?v=OYpsb4HvNMM | |
| http://www.youtube.com/watch?v=oYq0ml_F76M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oyqcYSCQZG4 | |
| http://www.youtube.com/watch?v=oyRdl0iVxJs | |
| http://www.youtube.com/watch?v=OyRr7EQ0RKM | |
| http://www.youtube.com/watch?v=oYs-_HnBW4E | |
| http://www.youtube.com/watch?v=oYSBdsg62zU | |
| http://www.youtube.com/watch?v=o-ytffeg5CU | |
| http://www.youtube.com/watch?v=oytlOReVC7s | |
| http://www.youtube.com/watch?v=OyuFkHDAqTg | |
| http://www.youtube.com/watch?v=OYUSDxwRyaY | |
| http://www.youtube.com/watch?v=oyusQbWfu2w | |
| http://www.youtube.com/watch?v=oYv4Kz05YQU | |
| http://www.youtube.com/watch?v=oYVEsKeH74o | |
| http://www.youtube.com/watch?v=oYvjw-iaDl0 | |
| http://www.youtube.com/watch?v=oYVY0I284Ao | |
| http://www.youtube.com/watch?v=oyWOOUo1URc | |
| http://www.youtube.com/watch?v=OywRgKN_6qs | |
| http://www.youtube.com/watch?v=oyWvhnIEuYg | |
| http://www.youtube.com/watch?v=oyWWpFc0H_c | |
| http://www.youtube.com/watch?v=oyWWWd0c6p4 | |
| http://www.youtube.com/watch?v=oyX1bM3-544 | |
| http://www.youtube.com/watch?v=OYy94yALKYA | |
| http://www.youtube.com/watch?v=OYZ4tuwQ9cw | |
| http://www.youtube.com/watch?v=-oYZR3_CjYk | |
| http://www.youtube.com/watch?v=OZ_4i626KAI | |
| http://www.youtube.com/watch?v=oz_j560fT8E | |
| http://www.youtube.com/watch?v=OZ1S2quNXeM | |
| http://www.youtube.com/watch?v=OZ2N3VZ2hUE | |
| http://www.youtube.com/watch?v=Oz36XA8fOi4 | |
| http://www.youtube.com/watch?v=oz6mnPR6TpY | |
| http://www.youtube.com/watch?v=OZ7RsorJhdQ | |
| http://www.youtube.com/watch?v=OZ7sFvAoNG0 | |
| http://www.youtube.com/watch?v=OZaGfO5vUjo | |
| http://www.youtube.com/watch?v=oZarWPZ42jM | |
| http://www.youtube.com/watch?v=OzASuXLRKX4 | |
| http://www.youtube.com/watch?v=-Ozb0qKMQTE | |
| http://www.youtube.com/watch?v=-ozc2vGfiRc | |
| http://www.youtube.com/watch?v=OzCGDzBvQxg | |
| http://www.youtube.com/watch?v=OZdjvIYbLW4 | |
| http://www.youtube.com/watch?v=ozDXphzjmrA | |
| http://www.youtube.com/watch?v=o-zE_l23VmU | |
| http://www.youtube.com/watch?v=OZEaSVJCc7Q | |
| http://www.youtube.com/watch?v=Ozgt4-Kc_Lo | |
| http://www.youtube.com/watch?v=OzgvzSkdaxM | |
| http://www.youtube.com/watch?v=ozhirKHuECY | |
| http://www.youtube.com/watch?v=oZHLEGZGnB4 | |
| http://www.youtube.com/watch?v=OziryttwDcw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=oZjV4MgTikE | |
| http://www.youtube.com/watch?v=oZjx6i5LPdo | |
| http://www.youtube.com/watch?v=OzJy_eFN1HM | |
| http://www.youtube.com/watch?v=ozK5Gyn-mkU | |
| http://www.youtube.com/watch?v=OzKv4iiV3sk | |
| http://www.youtube.com/watch?v=ozlJiGlQzik | |
| http://www.youtube.com/watch?v=ozMDTp2ZZD4 | |
| http://www.youtube.com/watch?v=OzmKqFFoKHw | |
| http://www.youtube.com/watch?v=ozNG-QOL0ic | |
| http://www.youtube.com/watch?v=OZNyP-eE1J0 | |
| http://www.youtube.com/watch?v=ozoeZ0y1oEA | |
| http://www.youtube.com/watch?v=OzoWkVLEVPo | |
| http://www.youtube.com/watch?v=OzPbGm2OzhM | |
| http://www.youtube.com/watch?v=OZpbSosWV5Y | |
| http://www.youtube.com/watch?v=O-ZqPDSceVc | |
| http://www.youtube.com/watch?v=OzqSTfLjJQU | |
| http://www.youtube.com/watch?v=ozr_P8Dxjl0 | |
| http://www.youtube.com/watch?v=ozrCT2fA4qQ | |
| http://www.youtube.com/watch?v=OzrJAfuQrxU | |
| http://www.youtube.com/watch?v=OZSdNB0u5m0 | |
| http://www.youtube.com/watch?v=OZsLWI35iYI | |
| http://www.youtube.com/watch?v=oz-sngbFWbk | |
| http://www.youtube.com/watch?v=oZsXvn9LZPw | |
| http://www.youtube.com/watch?v=Ozt9gtGxzXM | |
| http://www.youtube.com/watch?v=OZTJRT__z34 | |
| http://www.youtube.com/watch?v=OzTMnTA7mm0 | |
| http://www.youtube.com/watch?v=OZTvmRTs-10 | |
| http://www.youtube.com/watch?v=OZuEaNBywOM | |
| http://www.youtube.com/watch?v=ozvS2-Kz5sY | |
| http://www.youtube.com/watch?v=ozvuHwImAs4 | |
| http://www.youtube.com/watch?v=OzW9DNMjsFs | |
| http://www.youtube.com/watch?v=OZXlVt32d80 | |
| http://www.youtube.com/watch?v=OZyDNfujo3k | |
| http://www.youtube.com/watch?v=oZYIzx-l2v0 | |
| http://www.youtube.com/watch?v=ozyM5YXxjcI | |
| http://www.youtube.com/watch?v=ozyzl3FQRs8 | |
| http://www.youtube.com/watch?v=OzzS9rS9YlU | |
| http://www.youtube.com/watch?v=p_1HjCUhfvM | |
| http://www.youtube.com/watch?v=p_1kuzviY7c | |
| http://www.youtube.com/watch?v=P_1Xw564_M0 | |
| http://www.youtube.com/watch?v=P_3TWQK8qOs | |
| http://www.youtube.com/watch?v=P_8ausAul9I | |
| http://www.youtube.com/watch?v=P_90EDJ6mzk | |
| http://www.youtube.com/watch?v=P_avpBon1Gg | |
| http://www.youtube.com/watch?v=P_AZbRNcHRM | |
| http://www.youtube.com/watch?v=P_beafePB74 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=P_biT9-pkrE | |
| http://www.youtube.com/watch?v=P_Cjgs5c14I | |
| http://www.youtube.com/watch?v=p_DTzpEn0D4 | |
| http://www.youtube.com/watch?v=P_ETMJLN6iI | |
| http://www.youtube.com/watch?v=P_fibxLq4QE | |
| http://www.youtube.com/watch?v=p_G7e6P5Vm4 | |
| http://www.youtube.com/watch?v=P_i5pFDcEsw | |
| http://www.youtube.com/watch?v=P_jXQFYPRuc | |
| http://www.youtube.com/watch?v=P_mQD0dzlnE | |
| http://www.youtube.com/watch?v=P_MYGNApEvw | |
| http://www.youtube.com/watch?v=p_oe1GqBUgU | |
| http://www.youtube.com/watch?v=p_oE75QWZoM | |
| http://www.youtube.com/watch?v=p_OngAdfiNM | |
| http://www.youtube.com/watch?v=P_PR3zfGslU | |
| http://www.youtube.com/watch?v=P_QhZda4N9s | |
| http://www.youtube.com/watch?v=P_r0xlC0hzQ | |
| http://www.youtube.com/watch?v=p_RlsGVssSk | |
| http://www.youtube.com/watch?v=p_Se2Uiwuug | |
| http://www.youtube.com/watch?v=p_tCRCyzIRU | |
| http://www.youtube.com/watch?v=p_U2SWAF4oU | |
| http://www.youtube.com/watch?v=P_V_cWucQHM | |
| http://www.youtube.com/watch?v=-p_xsooTHpg | |
| http://www.youtube.com/watch?v=p_xYiUVy75c | |
| http://www.youtube.com/watch?v=P_ynO2jQqks | |
| http://www.youtube.com/watch?v=p0_FLsoCZJ0 | |
| http://www.youtube.com/watch?v=P00-BmSAx94 | |
| http://www.youtube.com/watch?v=P01lhBnh0vY | |
| http://www.youtube.com/watch?v=p03f79Jqz28 | |
| http://www.youtube.com/watch?v=P03X-Ex-7M8 | |
| http://www.youtube.com/watch?v=p054mtSrUNI | |
| http://www.youtube.com/watch?v=P08_o64odik | |
| http://www.youtube.com/watch?v=p0aZpI9iqoM | |
| http://www.youtube.com/watch?v=P0B3cMILSlk | |
| http://www.youtube.com/watch?v=P0c5QzjtDE0 | |
| http://www.youtube.com/watch?v=p0coePI41R4 | |
| http://www.youtube.com/watch?v=p0e__BXagwo | |
| http://www.youtube.com/watch?v=p0eJ0C6PMs0 | |
| http://www.youtube.com/watch?v=p0evb0Un5kI | |
| http://www.youtube.com/watch?v=p0Fo7u_NoXQ | |
| http://www.youtube.com/watch?v=P0gx30Yn41I | |
| http://www.youtube.com/watch?v=P0inPvY7aZY | |
| http://www.youtube.com/watch?v=P0JPp--01KY | |
| http://www.youtube.com/watch?v=P0LWYo1oa1g | |
| http://www.youtube.com/watch?v=P0ly61WI79U | |
| http://www.youtube.com/watch?v=p0NL2Dmzdd0 | |
| http://www.youtube.com/watch?v=p0oJQ7FQAik | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=p0-p3aulUd8 | |
| http://www.youtube.com/watch?v=P0Pbyo7K9rs | |
| http://www.youtube.com/watch?v=P0pz0nm_mI8 | |
| http://www.youtube.com/watch?v=P0QFQJJA0OY | |
| http://www.youtube.com/watch?v=p0QpMqbDFa8 | |
| http://www.youtube.com/watch?v=P0riGwTcr6w | |
| http://www.youtube.com/watch?v=p0SrEYl1jZM | |
| http://www.youtube.com/watch?v=p0Ttp8cQCG0 | |
| http://www.youtube.com/watch?v=p0xUaqWYxS8 | |
| http://www.youtube.com/watch?v=p0yeNNFEbiM | |
| http://www.youtube.com/watch?v=p1_BVQwBRvQ | |
| http://www.youtube.com/watch?v=P10XCzLsPdM | |
| http://www.youtube.com/watch?v=P12b_YAz2p0 | |
| http://www.youtube.com/watch?v=P12pRSTPpgQ | |
| http://www.youtube.com/watch?v=P17XCH5l0KY | |
| http://www.youtube.com/watch?v=-p18_r6TiPA | |
| http://www.youtube.com/watch?v=P18G-YnFvMQ | |
| http://www.youtube.com/watch?v=P19ZJScjCKo | |
| http://www.youtube.com/watch?v=P1AWF3L1gO8 | |
| http://www.youtube.com/watch?v=P1axJkm0ePM | |
| http://www.youtube.com/watch?v=p1beGnIY2ek | |
| http://www.youtube.com/watch?v=p1ehUAyJ_KE | |
| http://www.youtube.com/watch?v=P1ERSLEc5DE | |
| http://www.youtube.com/watch?v=P1glnC8_qs8 | |
| http://www.youtube.com/watch?v=P1GuGoEq5FE | |
| http://www.youtube.com/watch?v=p1h83oEV5Rg | |
| http://www.youtube.com/watch?v=p1hUsOy-i-Q | |
| http://www.youtube.com/watch?v=P1I0E3cnaGk | |
| http://www.youtube.com/watch?v=P1Jaet5BQLQ | |
| http://www.youtube.com/watch?v=p1Jj1t0J2G4 | |
| http://www.youtube.com/watch?v=P1JlPXq53Zw | |
| http://www.youtube.com/watch?v=P1JmhY54uU4 | |
| http://www.youtube.com/watch?v=p1KPdutD5c8 | |
| http://www.youtube.com/watch?v=p1m6lV0aNwY | |
| http://www.youtube.com/watch?v=p1NQi52aw-Q | |
| http://www.youtube.com/watch?v=p1O26WbiAFU | |
| http://www.youtube.com/watch?v=p1ovjLW7BI4 | |
| http://www.youtube.com/watch?v=p1pOZ357aV4 | |
| http://www.youtube.com/watch?v=P1QBEVuW3zQ | |
| http://www.youtube.com/watch?v=P1QU4NGp-wk | |
| http://www.youtube.com/watch?v=P1SK4UWOu30 | |
| http://www.youtube.com/watch?v=P1UvSJIYLlA | |
| http://www.youtube.com/watch?v=P1VsElvVBMM | |
| http://www.youtube.com/watch?v=P1X2J_teQAc | |
| http://www.youtube.com/watch?v=P1xELliLwno | |
| http://www.youtube.com/watch?v=p1yDwtiQN10 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=P1yTxfKZAbo | |
| http://www.youtube.com/watch?v=p1ZEZiBUbFI | |
| http://www.youtube.com/watch?v=P20JSswku8Q | |
| http://www.youtube.com/watch?v=P20ry7KchDs | |
| http://www.youtube.com/watch?v=p21egk7xQJo | |
| http://www.youtube.com/watch?v=P23LAOfbFg0 | |
| http://www.youtube.com/watch?v=p255hU5d1nM | |
| http://www.youtube.com/watch?v=P25zGALjvnI | |
| http://www.youtube.com/watch?v=p26AeCxHQTU | |
| http://www.youtube.com/watch?v=P2cPx8yeBC0 | |
| http://www.youtube.com/watch?v=P2CrLUtOMAs | |
| http://www.youtube.com/watch?v=p2i6Kmsb65E | |
| http://www.youtube.com/watch?v=p2k_9At_dm0 | |
| http://www.youtube.com/watch?v=P2KQa4QU-L4 | |
| http://www.youtube.com/watch?v=P2KSSbRBw6Q | |
| http://www.youtube.com/watch?v=p2lB01Xe26U | |
| http://www.youtube.com/watch?v=P2LbBHu1ofk | |
| http://www.youtube.com/watch?v=P2NqtBrm9C4 | |
| http://www.youtube.com/watch?v=P2p3f8JhWLk | |
| http://www.youtube.com/watch?v=P2phMi_GSW8 | |
| http://www.youtube.com/watch?v=P2Q0nTlMdrw | |
| http://www.youtube.com/watch?v=P2QbmMnwlyk | |
| http://www.youtube.com/watch?v=P2qVVKRBGww | |
| http://www.youtube.com/watch?v=P2rq3VER6Kc | |
| http://www.youtube.com/watch?v=p2SR1st28fw | |
| http://www.youtube.com/watch?v=P-2Szy-sFuA | |
| http://www.youtube.com/watch?v=p2vGUnhjK24 | |
| http://www.youtube.com/watch?v=P2vJlPjVZaE | |
| http://www.youtube.com/watch?v=P-2wXDvP8Ac | |
| http://www.youtube.com/watch?v=p2yhBQZMPIY | |
| http://www.youtube.com/watch?v=P2zqi7u4ID8 | |
| http://www.youtube.com/watch?v=p3_girv-ZJw | |
| http://www.youtube.com/watch?v=P3_kltqyOUI | |
| http://www.youtube.com/watch?v=P32y6V_6Hsw | |
| http://www.youtube.com/watch?v=P33XbXNhlbM | |
| http://www.youtube.com/watch?v=P38ehsH5Tzw | |
| http://www.youtube.com/watch?v=P3aEFfFGqPA | |
| http://www.youtube.com/watch?v=p3CjClrWtRc | |
| http://www.youtube.com/watch?v=p3D_iwSnnHM | |
| http://www.youtube.com/watch?v=p3dq6UbXidg | |
| http://www.youtube.com/watch?v=P3eCadjRuwQ | |
| http://www.youtube.com/watch?v=P3EsS_1VkhU | |
| http://www.youtube.com/watch?v=P3fIXEPsR9Q | |
| http://www.youtube.com/watch?v=p3ForRR0nE8 | |
| http://www.youtube.com/watch?v=P3i6LnqwZuc | |
| http://www.youtube.com/watch?v=P3j5tnybsGA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=p3jDZ7fWm6w | |
| http://www.youtube.com/watch?v=p3jsOiVk6LU | |
| http://www.youtube.com/watch?v=p3NLNjs9P-w | |
| http://www.youtube.com/watch?v=p3oML5uln4U | |
| http://www.youtube.com/watch?v=p3Ooy4CjEaA | |
| http://www.youtube.com/watch?v=P3QqjTsFKm4 | |
| http://www.youtube.com/watch?v=p3t1n6AepOs | |
| http://www.youtube.com/watch?v=p3Tn64oMiNI | |
| http://www.youtube.com/watch?v=p3uJM7FccWk | |
| http://www.youtube.com/watch?v=-P4_AS3hvnk | |
| http://www.youtube.com/watch?v=P4_vCX9ncRw | |
| http://www.youtube.com/watch?v=p40bbIV0Bpc | |
| http://www.youtube.com/watch?v=p40jX9vdffg | |
| http://www.youtube.com/watch?v=P4a2jXUJMfw | |
| http://www.youtube.com/watch?v=P4AIMzThjmc | |
| http://www.youtube.com/watch?v=p4ChPsduBQU | |
| http://www.youtube.com/watch?v=p4d3MnsxZKI | |
| http://www.youtube.com/watch?v=p4fA2Q77QIY | |
| http://www.youtube.com/watch?v=p4FhYxlegEM | |
| http://www.youtube.com/watch?v=P4fomWyE1-k | |
| http://www.youtube.com/watch?v=p4GLNlPxtKo | |
| http://www.youtube.com/watch?v=p4hDg37pC_c | |
| http://www.youtube.com/watch?v=p4Hgp0tDD8Y | |
| http://www.youtube.com/watch?v=p4hQSCcw4fg | |
| http://www.youtube.com/watch?v=P4jhvMqI4fI | |
| http://www.youtube.com/watch?v=P4jP6o69Ogg | |
| http://www.youtube.com/watch?v=P4kE8g9QwwA | |
| http://www.youtube.com/watch?v=p4kE-uAx5qs | |
| http://www.youtube.com/watch?v=P4KyZ_GtXDg | |
| http://www.youtube.com/watch?v=P4Ldufd4ovY | |
| http://www.youtube.com/watch?v=p4NP2r0cYSE | |
| http://www.youtube.com/watch?v=P4nPLr0pOLg | |
| http://www.youtube.com/watch?v=p4qbc4XTLBA | |
| http://www.youtube.com/watch?v=p4QDqwV-B3s | |
| http://www.youtube.com/watch?v=P4qFRqmDTDI | |
| http://www.youtube.com/watch?v=p4qIZoIySBU | |
| http://www.youtube.com/watch?v=p4QlmsxFctY | |
| http://www.youtube.com/watch?v=p4RLktFLsu0 | |
| http://www.youtube.com/watch?v=P4vj50wEmtQ | |
| http://www.youtube.com/watch?v=P4woSjm43M4 | |
| http://www.youtube.com/watch?v=P4y_Xdl6QDA | |
| http://www.youtube.com/watch?v=P52REbkIp3k | |
| http://www.youtube.com/watch?v=p56wZxB8pyE | |
| http://www.youtube.com/watch?v=p56YXifOi3A | |
| http://www.youtube.com/watch?v=p58qOJqUPEo | |
| http://www.youtube.com/watch?v=p58zxyYumeY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=P5c3xuSZRtU | |
| http://www.youtube.com/watch?v=p5C4kdANSUw | |
| http://www.youtube.com/watch?v=P5d1LH6uns4 | |
| http://www.youtube.com/watch?v=p5Em5PzEPc8 | |
| http://www.youtube.com/watch?v=P5FZElSZo5k | |
| http://www.youtube.com/watch?v=p5GKeG5tWtQ | |
| http://www.youtube.com/watch?v=p5GwBRQLUKc | |
| http://www.youtube.com/watch?v=P5Hii42p8uA | |
| http://www.youtube.com/watch?v=p5hIXY1NtJw | |
| http://www.youtube.com/watch?v=P5iMBgAs4y4 | |
| http://www.youtube.com/watch?v=p5ipbGM4Ns4 | |
| http://www.youtube.com/watch?v=p5laSK06yQw | |
| http://www.youtube.com/watch?v=P5LC854BIPM | |
| http://www.youtube.com/watch?v=p5nU5bIMbnE | |
| http://www.youtube.com/watch?v=P5O_A7Ysj3E | |
| http://www.youtube.com/watch?v=p5p6W3OPjlY | |
| http://www.youtube.com/watch?v=p5pC-hO_IvU | |
| http://www.youtube.com/watch?v=p5pgfNA241s | |
| http://www.youtube.com/watch?v=p5PpPKRv5Xo | |
| http://www.youtube.com/watch?v=p5SOjycDgHM | |
| http://www.youtube.com/watch?v=p5U5e9sRzx4 | |
| http://www.youtube.com/watch?v=p5vfJDV5QKA | |
| http://www.youtube.com/watch?v=p5vvXfKdZpc | |
| http://www.youtube.com/watch?v=P5YVt1S6g6Q | |
| http://www.youtube.com/watch?v=p5ZfBIAyI5A | |
| http://www.youtube.com/watch?v=P6_f639MT18 | |
| http://www.youtube.com/watch?v=p63B7skI8PA | |
| http://www.youtube.com/watch?v=p63xwWuiThw | |
| http://www.youtube.com/watch?v=-p6946DO7Is | |
| http://www.youtube.com/watch?v=P6AM-zt73mw | |
| http://www.youtube.com/watch?v=p6AqslFiAJ0 | |
| http://www.youtube.com/watch?v=P6BIOBebCYk | |
| http://www.youtube.com/watch?v=P6d3eANH4hE | |
| http://www.youtube.com/watch?v=P6d3S0s6C5s | |
| http://www.youtube.com/watch?v=p6EcbjnQQcg | |
| http://www.youtube.com/watch?v=p6ECTCQSL5g | |
| http://www.youtube.com/watch?v=p6ETp4_i9IQ | |
| http://www.youtube.com/watch?v=P6GfbHAxiWo | |
| http://www.youtube.com/watch?v=p6Oyy4axXzw | |
| http://www.youtube.com/watch?v=p6q3yjw8dm8 | |
| http://www.youtube.com/watch?v=p6qk-6VP6Cw | |
| http://www.youtube.com/watch?v=P6TyBfuEMEA | |
| http://www.youtube.com/watch?v=P6uXGVq3OmA | |
| http://www.youtube.com/watch?v=p6wjCd_nG40 | |
| http://www.youtube.com/watch?v=P6yTbEVxvfQ | |
| http://www.youtube.com/watch?v=p71dDw42m98 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=P71X1GVUfWc | |
| http://www.youtube.com/watch?v=p73sd1I6ZQE | |
| http://www.youtube.com/watch?v=p74gp1LzNAk | |
| http://www.youtube.com/watch?v=p76XIWFTu8A | |
| http://www.youtube.com/watch?v=P78LVUS3ReI | |
| http://www.youtube.com/watch?v=p78w0_AWmTA | |
| http://www.youtube.com/watch?v=P7aDOfrRS5o | |
| http://www.youtube.com/watch?v=p7b8XeyPw-s | |
| http://www.youtube.com/watch?v=P7BVIMewQV4 | |
| http://www.youtube.com/watch?v=P7cafBxuwPg | |
| http://www.youtube.com/watch?v=P7D3GV8zTZk | |
| http://www.youtube.com/watch?v=P7Df4QmIqtQ | |
| http://www.youtube.com/watch?v=p7Dtol9loS4 | |
| http://www.youtube.com/watch?v=p7EG7i39F2w | |
| http://www.youtube.com/watch?v=p7en7LoeBgc | |
| http://www.youtube.com/watch?v=p7FltN9-K4Y | |
| http://www.youtube.com/watch?v=P-7Frdf-EuU | |
| http://www.youtube.com/watch?v=p7FSqs6O4Ug | |
| http://www.youtube.com/watch?v=p-7gBYfh-Lg | |
| http://www.youtube.com/watch?v=p7HEU6iD0II | |
| http://www.youtube.com/watch?v=p7hFrIOupzA | |
| http://www.youtube.com/watch?v=P7i0Lx74WT4 | |
| http://www.youtube.com/watch?v=P7i2VZ2HpdY | |
| http://www.youtube.com/watch?v=P7IyKx_9gh8 | |
| http://www.youtube.com/watch?v=P7kd8ZCO9Gg | |
| http://www.youtube.com/watch?v=p-7KWs8T9nk | |
| http://www.youtube.com/watch?v=p7laOX8XznI | |
| http://www.youtube.com/watch?v=p7LO6-ymym0 | |
| http://www.youtube.com/watch?v=p7mZ92KZUfY | |
| http://www.youtube.com/watch?v=P7N3AwCVl8s | |
| http://www.youtube.com/watch?v=P7OEmX7aXsU | |
| http://www.youtube.com/watch?v=p7OL4yLxNoc | |
| http://www.youtube.com/watch?v=P7PcmSo1yAM | |
| http://www.youtube.com/watch?v=P7R-ohsUBas | |
| http://www.youtube.com/watch?v=p7t_Q2owu3w | |
| http://www.youtube.com/watch?v=p7tRaFGBFEc | |
| http://www.youtube.com/watch?v=P7UB9sEtlX0 | |
| http://www.youtube.com/watch?v=P7UGFwbX9rk | |
| http://www.youtube.com/watch?v=p7uz773TyLg | |
| http://www.youtube.com/watch?v=P7uzHXaNIvM | |
| http://www.youtube.com/watch?v=p7-VHYblhHA | |
| http://www.youtube.com/watch?v=P7vKsTl76ts | |
| http://www.youtube.com/watch?v=p7VrUfNXWjk | |
| http://www.youtube.com/watch?v=p7vvzMVfh1I | |
| http://www.youtube.com/watch?v=p7W9ZS0JPR8 | |
| http://www.youtube.com/watch?v=p7wc12f3BG8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=P8_vPMUSzTI | |
| http://www.youtube.com/watch?v=p82H4-N0KAA | |
| http://www.youtube.com/watch?v=P82HtdqUyE8 | |
| http://www.youtube.com/watch?v=p8737NidnkU | |
| http://www.youtube.com/watch?v=P8acIKKOf0o | |
| http://www.youtube.com/watch?v=p8AEOTS9sqM | |
| http://www.youtube.com/watch?v=P8bYltC28B4 | |
| http://www.youtube.com/watch?v=P8d8VPiIwPo | |
| http://www.youtube.com/watch?v=p8f50g6aqQ0 | |
| http://www.youtube.com/watch?v=P8ffDpoC-LQ | |
| http://www.youtube.com/watch?v=p8FVX-dwM80 | |
| http://www.youtube.com/watch?v=p8gfg4GKb08 | |
| http://www.youtube.com/watch?v=P8I9xBcgOF4 | |
| http://www.youtube.com/watch?v=p8-iveHTVNw | |
| http://www.youtube.com/watch?v=p8KLEqFUiVw | |
| http://www.youtube.com/watch?v=P8klJurH0nw | |
| http://www.youtube.com/watch?v=P8L3Hg23jSQ | |
| http://www.youtube.com/watch?v=P8mWLGR9qxE | |
| http://www.youtube.com/watch?v=P8nHkqGFpBA | |
| http://www.youtube.com/watch?v=P8P8y3vTSIE | |
| http://www.youtube.com/watch?v=P8pqRkKEg_s | |
| http://www.youtube.com/watch?v=p8TFnYbNyfw | |
| http://www.youtube.com/watch?v=P8uAoFHBeGY | |
| http://www.youtube.com/watch?v=p8UE6DzSjhs | |
| http://www.youtube.com/watch?v=P8VqiNWmYuo | |
| http://www.youtube.com/watch?v=P8vubiEffTQ | |
| http://www.youtube.com/watch?v=P8Y1nV2HIVI | |
| http://www.youtube.com/watch?v=p8ZOzCSnm9Q | |
| http://www.youtube.com/watch?v=P9_2Nod_z4M | |
| http://www.youtube.com/watch?v=P905RPKtzcA | |
| http://www.youtube.com/watch?v=P94MUbzqb0w | |
| http://www.youtube.com/watch?v=P95xEi0IMbo | |
| http://www.youtube.com/watch?v=P96y_7VjBSM | |
| http://www.youtube.com/watch?v=P9ArcBFMiJc | |
| http://www.youtube.com/watch?v=P9Ci3OK5JRk | |
| http://www.youtube.com/watch?v=P9cKEpJseqw | |
| http://www.youtube.com/watch?v=P9clnQ42WyE | |
| http://www.youtube.com/watch?v=p9cyF00mnO4 | |
| http://www.youtube.com/watch?v=p9e_HGdUxek | |
| http://www.youtube.com/watch?v=P9esSbTIooE | |
| http://www.youtube.com/watch?v=p9fEGTx0vxw | |
| http://www.youtube.com/watch?v=P9fkIcgrT74 | |
| http://www.youtube.com/watch?v=p9fPRLDvNoU | |
| http://www.youtube.com/watch?v=p9GMWA7ZFOg | |
| http://www.youtube.com/watch?v=p9hjTU357SM | |
| http://www.youtube.com/watch?v=P9iuPb-zHBY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=p9IVUMNXyf4 | |
| http://www.youtube.com/watch?v=9llx5uSnks | |
| http://www.youtube.com/watch?v=P9MBMKBVfXg | |
| http://www.youtube.com/watch?v=P9opwtYlfXk | |
| http://www.youtube.com/watch?v=P9P5yHKPQnM | |
| http://www.youtube.com/watch?v=P9QDWyZjL3M | |
| http://www.youtube.com/watch?v=P9RZLDQ8aOs | |
| http://www.youtube.com/watch?v=p9snyA__BYc | |
| http://www.youtube.com/watch?v=p9SutAajudg | |
| http://www.youtube.com/watch?v=P9txsqaIdJY | |
| http://www.youtube.com/watch?v=p9ubd2HI8VU | |
| http://www.youtube.com/watch?v=P9W5YmmsjcU | |
| http://www.youtube.com/watch?v=p9WD8arj-48 | |
| http://www.youtube.com/watch?v=P9XGUqWV56k | |
| http://www.youtube.com/watch?v=p9ywG4lFyXc | |
| http://www.youtube.com/watch?v=P9yyH-Cb9CM | |
| http://www.youtube.com/watch?v=Pa0c2Ug_JYg | |
| http://www.youtube.com/watch?v=Pa0PocRdEww | |
| http://www.youtube.com/watch?v=Pa0u0RPT5S8 | |
| http://www.youtube.com/watch?v=PA2Ph07ldns | |
| http://www.youtube.com/watch?v=pa65_dRAzQU | |
| http://www.youtube.com/watch?v=pa6fGrM2zaU | |
| http://www.youtube.com/watch?v=Pa6h3Do_7AI | |
| http://www.youtube.com/watch?v=Pa7Iei7sDfA | |
| http://www.youtube.com/watch?v=pA86pJy4uv4 | |
| http://www.youtube.com/watch?v=PA98dQotVM8 | |
| http://www.youtube.com/watch?v=p-a9uYIw-f0 | |
| http://www.youtube.com/watch?v=PAA0PuMpTsw | |
| http://www.youtube.com/watch?v=paAOBFsrUfw | |
| http://www.youtube.com/watch?v=PAAVuYMc8eY | |
| http://www.youtube.com/watch?v=PAB2Ttlpajo | |
| http://www.youtube.com/watch?v=PABaKbfEe3s | |
| http://www.youtube.com/watch?v=paC3MqA5iBU | |
| http://www.youtube.com/watch?v=paCDrEjyNFk | |
| http://www.youtube.com/watch?v=paCJ-63zlRQ | |
| http://www.youtube.com/watch?v=pAckpNJC2uA | |
| http://www.youtube.com/watch?v=pAcLJmV8eBQ | |
| http://www.youtube.com/watch?v=PADbgANh_dg | |
| http://www.youtube.com/watch?v=PaE-OZG5Gck | |
| http://www.youtube.com/watch?v=paeoZjD_UNc | |
| http://www.youtube.com/watch?v=paeTCrRPXUU | |
| http://www.youtube.com/watch?v=PAFlwouxunc | |
| http://www.youtube.com/watch?v=pafrnpSbd5A | |
| http://www.youtube.com/watch?v=pAG45Klu2BY | |
| http://www.youtube.com/watch?v=Pag9CdYHgd4 | |
| http://www.youtube.com/watch?v=pAGMPgD7Vjc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=paH4r-7DElg | |
| http://www.youtube.com/watch?v=pAhiree70pQ | |
| http://www.youtube.com/watch?v=paHNlzrX_ck | |
| http://www.youtube2/watch?v=PAi6RRJ2yHQ | |
| http://www.youtube.com/watch?v=paIs8NkHtCE | |
| http://www.youtube.com/watch?v=PaizXf9zWSc | |
| http://www.youtube.com/watch?v=PajSMrKV2Lw | |
| http://www.youtube.com/watch?v=PaK3kLpuY9U | |
| http://www.youtube.com/watch?v=PaKMM3p9NHo | |
| http://www.youtube.com/watch?v=PaKNtFlgGL4 | |
| http://www.youtube.com/watch?v=paKWl6sEU8w | |
| http://www.youtube.com/watch?v=PAl_XEgjrRw | |
| http://www.youtube.com/watch?v=pal1VjoW2VE | |
| http://www.youtube.com/watch?v=PAN4wEn5_Ew | |
| http://www.youtube.com/watch?v=pAN6Fbpo-Ec | |
| http://www.youtube.com/watch?v=PanUPu6MB5E | |
| http://www.youtube.com/watch?v=PaOlr9dLlzg | |
| http://www.youtube.com/watch?v=PaOlse9vNi4 | |
| http://www.youtube.com/watch?v=PAQ1-jIcIMo | |
| http://www.youtube.com/watch?v=PAqIAtTQ-Lg | |
| http://www.youtube.com/watch?v=PAqjFx1WKH4 | |
| http://www.youtube.com/watch?v=PaQSiSmXcj0 | |
| http://www.youtube.com/watch?v=pAR3dAtu34g | |
| http://www.youtube.com/watch?v=pArAQojAOXE | |
| http://www.youtube.com/watch?v=PARgPmYlFe0 | |
| http://www.youtube.com/watch?v=PaS9GEHdrBE | |
| http://www.youtube.com/watch?v=PaUEwzicITo | |
| http://www.youtube.com/watch?v=paUoWdR5nZo | |
| http://www.youtube.com/watch?v=PAuQM60MHdw | |
| http://www.youtube.com/watch?v=PAVkmc2qCtM | |
| http://www.youtube.com/watch?v=pAvmlCc9X7g | |
| http://www.youtube.com/watch?v=PawazmUwfgI | |
| http://www.youtube.com/watch?v=PAwmH-62Yeg | |
| http://www.youtube.com/watch?v=PAWV5-7Wkps | |
| http://www.youtube.com/watch?v=PaxwfCkbdpA | |
| http://www.youtube.com/watch?v=PaYQUHSnjNo | |
| http://www.youtube.com/watch?v=pazI2r09a7o | |
| http://www.youtube.com/watch?v=pb0FJ_3P-Ak | |
| http://www.youtube.com/watch?v=PB0u1YgMOrE | |
| http://www.youtube.com/watch?v=pB2bOYh_oOs | |
| http://www.youtube.com/watch?v=pB3Y24RqHG4 | |
| http://www.youtube.com/watch?v=Pb4NdrFTPgo | |
| http://www.youtube.com/watch?v=pB4WVpwPwb0 | |
| http://www.youtube.com/watch?v=PB5-Ts_Xz0o | |
| http://www.youtube.com/watch?v=pb7HxsafHB8 | |
| http://www.youtube.com/watch?v=PB81vS719wk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pbb7XWrqFxg | |
| http://www.youtube.com/watch?v=BbX37SbpcU | |
| http://www.youtube.com/watch?v=pBc628z9hz4 | |
| http://www.youtube.com/watch?v=-PbD8LQ9N4k | |
| http://www.youtube.com/watch?v=PBDDx-PjfSo | |
| http://www.youtube.com/watch?v=PbeZSmcqP3M | |
| http://www.youtube.com/watch?v=PBG3mFN5BMg | |
| http://www.youtube.com/watch?v=pBGB60dMzn4 | |
| http://www.youtube.com/watch?v=pbGkR9WuxZk | |
| http://www.youtube.com/watch?v=pbgRAwvphHo | |
| http://www.youtube.com/watch?v=PBh1aQLomA0 | |
| http://www.youtube.com/watch?v=pbiCo4SG6UQ | |
| http://www.youtube.com/watch?v=Pb-IxrA2hRw | |
| http://www.youtube.com/watch?v=pBJsDj_CEIQ | |
| http://www.youtube.com/watch?v=PBjuUcU_Hf0 | |
| http://www.youtube.com/watch?v=pBKg-rEqfE0 | |
| http://www.youtube.com/watch?v=pbkrgZ5uZME | |
| http://www.youtube.com/watch?v=PblEZ1HOOd4 | |
| http://www.youtube.com/watch?v=PBMcnEZx4Uc | |
| http://www.youtube.com/watch?v=-PBMmEbmN1g | |
| http://www.youtube.com/watch?v=PbMzy2HmK_o | |
| http://www.youtube.com/watch?v=PBn6szU5_rY | |
| http://www.youtube.com/watch?v=pbnEvS0Rpsg | |
| http://www.youtube.com/watch?v=PbO0QHmpWV8 | |
| http://www.youtube.com/watch?v=PbOVtjrNa3k | |
| http://www.youtube.com/watch?v=PBpuWbnpcpI | |
| http://www.youtube.com/watch?v=pbPZOTS-fK8 | |
| http://www.youtube.com/watch?v=pBQB21Wn70E | |
| http://www.youtube.com/watch?v=pbrJkaZIE7k | |
| http://www.youtube.com/watch?v=pBs5F0KfCSk | |
| http://www.youtube.com/watch?v=pBT3o_EG-cU | |
| http://www.youtube.com/watch?v=pBu5sOze9PM | |
| http://www.youtube.com/watch?v=pbu9C9pSRVY | |
| http://www.youtube.com/watch?v=pBUiaLD1OVs | |
| http://www.youtube.com/watch?v=pB-UipMkwbs | |
| http://www.youtube.com/watch?v=pBUJ69zy4gU | |
| http://www.youtube.com/watch?v=PBux_PYGkC0 | |
| http://www.youtube.com/watch?v=pBwJnb13AjA | |
| http://www.youtube.com/watch?v=pBWMqC0Qnnw | |
| http://www.youtube.com/watch?v=pBwPqcWdWTU | |
| http://www.youtube.com/watch?v=PbWSfIn2Jas | |
| http://www.youtube.com/watch?v=pbwW_4ACPJY | |
| http://www.youtube.com/watch?v=pbx4BDgezPY | |
| http://www.youtube.com/watch?v=pbXDTEYW_Z8 | |
| http://www.youtube.com/watch?v=pBxnY4NH75M | |
| http://www.youtube.com/watch?v=pBy21BtnLTs | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=PBYhQ95jWeA | |
| http://www.youtube.com/watch?v=pbzf572pyCk | |
| http://www.youtube.com/watch?v=pBzP_QT8esk | |
| http://www.youtube.com/watch?v=p-BZPHqw7mE | |
| http://www.youtube.com/watch?v=PbzyYn6uweM | |
| http://www.youtube.com/watch?v=Pc17w8F1-pk | |
| http://www.youtube.com/watch?v=pC1i37z4fLk | |
| http://www.youtube.com/watch?v=pC1SLPoWg-0 | |
| http://www.youtube.com/watch?v=pC4sZ03H0o8 | |
| http://www.youtube.com/watch?v=pC5b1gIlm6I | |
| http://www.youtube.com/watch?v=PC6bzNdnrcU | |
| http://www.youtube.com/watch?v=pc83zY0CK-8 | |
| http://www.youtube.com/watch?v=Pc89Bzh0gEA | |
| http://www.youtube.com/watch?v=pC9iRmhLZlk | |
| http://www.youtube.com/watch?v=pcAaSr_UgVQ | |
| http://www.youtube.com/watch?v=PcahwDi0vk8 | |
| http://www.youtube.com/watch?v=pCbrYIELyUM | |
| http://www.youtube.com/watch?v=PcC7d8xDH5Y | |
| http://www.youtube.com/watch?v=PccHHk2nwwM | |
| http://www.youtube.com/watch?v=PCCi-nuij7g | |
| http://www.youtube.com/watch?v=PC-DqMs63e0 | |
| http://www.youtube.com/watch?v=pCdT0OGEisA | |
| http://www.youtube.com/watch?v=PCdwnRj4hvY | |
| http://www.youtube.com/watch?v=pcfpLkMHYfc | |
| http://www.youtube.com/watch?v=PcG5Aa2cvPI | |
| http://www.youtube.com/watch?v=PCG7UDHE6MA | |
| http://www.youtube.com/watch?v=pcgP--1e1W4 | |
| http://www.youtube.com/watch?v=pCHhMNMuuNk | |
| http://www.youtube.com/watch?v=PcHKlRDl-yE | |
| http://www.youtube.com/watch?v=pCimFGX7wWE | |
| http://www.youtube.com/watch?v=pcJG4G7YN8o | |
| http://www.youtube.com/watch?v=PcJgLRhgO8o | |
| http://www.youtube.com/watch?v=PcjNEL1vQpM | |
| http://www.youtube.com/watch?v=pCJUi3Et4bo | |
| http://www.youtube.com/watch?v=pcK2Bikor30 | |
| http://www.youtube.com/watch?v=pcKMC4mUdzo | |
| http://www.youtube.com/watch?v=Pcl21_l85xg | |
| http://www.youtube.com/watch?v=PcltptPHCYs | |
| http://www.youtube.com/watch?v=PClW6pA0roI | |
| http://www.youtube.com/watch?v=pClxahJ5eAc | |
| http://www.youtube.com/watch?v=pClZ6HKlx1Y | |
| http://www.youtube.com/watch?v=Pcm1pp9mahk | |
| http://www.youtube.com/watch?v=P-CMkadxRoU | |
| http://www.youtube.com/watch?v=PCMo7WV7KL0 | |
| http://www.youtube.com/watch?v=pCMrYiUMsl0 | |
| http://www.youtube.com/watch?v=pcnl7MZPgNA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-PcNRsY_lkU | |
| http://www.youtube.com/watch?v=PCowWLexeng | |
| http://www.youtube.com/watch?v=PCp_epCtUAI | |
| http://www.youtube.com/watch?v=PcQDoIHteOM | |
| http://www.youtube.com/watch?v=pcra_j78cRA | |
| http://www.youtube.com/watch?v=pCrGM05TqZ4 | |
| http://www.youtube.com/watch?v=PcRHPLjdnxA | |
| http://www.youtube.com/watch?v=PcRvfhIwoNs | |
| http://www.youtube.com/watch?v=pCsroP9lksc | |
| http://www.youtube.com/watch?v=pcTdEDm-ErY | |
| http://www.youtube.com/watch?v=PCTDEYKSOIQ | |
| http://www.youtube.com/watch?v=pCtKIRGwGJk | |
| http://www.youtube.com/watch?v=PCty1Ru9M4Q | |
| http://www.youtube.com/watch?v=p-CUN5oQvS0 | |
| http://www.youtube.com/watch?v=PcvFc8dPhAg | |
| http://www.youtube.com/watch?v=pcvuf4FBGQs | |
| http://www.youtube.com/watch?v=Pcvw94ibNJo | |
| http://www.youtube.com/watch?v=pcx8PrvSxmM | |
| http://www.youtube.com/watch?v=PcXSMEsz5MQ | |
| http://www.youtube.com/watch?v=P-cXxXHlCY8 | |
| http://www.youtube.com/watch?v=PCxYTKFfRp4 | |
| http://www.youtube.com/watch?v=PcY62l9RQQ8 | |
| http://www.youtube.com/watch?v=pCZ3Wks0sWg | |
| http://www.youtube.com/watch?v=Pcz615wsMvA | |
| http://www.youtube.com/watch?v=pczhADwK7M8 | |
| http://www.youtube.com/watch?v=pczP95OsPUE | |
| http://www.youtube.com/watch?v=pCZsJIezHg4 | |
| http://www.youtube.com/watch?v=pd0nTVS2jb0 | |
| http://www.youtube.com/watch?v=PD1ebCwzrWM | |
| http://www.youtube.com/watch?v=PD1Zu60Zylw | |
| http://www.youtube.com/watch?v=PD2R-ih9i64 | |
| http://www.youtube.com/watch?v=pD7B2tK-R_4 | |
| http://www.youtube.com/watch?v=pd7N3gvi4e0 | |
| http://www.youtube.com/watch?v=pd96NUEeCok | |
| http://www.youtube.com/watch?v=pDa92eQvwzE | |
| http://www.youtube.com/watch?v=PdackXGVLwU | |
| http://www.youtube.com/watch?v=PdAlXt8M7jU | |
| http://www.youtube.com/watch?v=pDb7SyKQ7oc | |
| http://www.youtube.com/watch?v=PdbmlLz3pmQ | |
| http://www.youtube.com/watch?v=PDbTMdua3D0 | |
| http://www.youtube.com/watch?v=pDC1lMpLH2s | |
| http://www.youtube.com/watch?v=pdc3ZqKPvIs | |
| http://www.youtube.com/watch?v=PDc8_96RUQo | |
| http://www.youtube.com/watch?v=PdCfcjIUcow | |
| http://www.youtube.com/watch?v=-pDC-iJBNXA | |
| http://www.youtube.com/watch?v=pDdFATj0Jyw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pdDJfck8wd4 | |
| http://www.youtube.com/watch?v=pdDY_sP5o1Y | |
| http://www.youtube.com/watch?v=pde2di0jtfI | |
| http://www.youtube.com/watch?v=PdeFo2XNmSY | |
| http://www.youtube.com/watch?v=pdeSES2DXNU | |
| http://www.youtube.com/watch?v=PDFOuq56MCs | |
| http://www.youtube.com/watch?v=pDFq9HQpyaM | |
| http://www.youtube.com/watch?v=pdhLXeBLSYk | |
| http://www.youtube.com/watch?v=PdiabXUvfhI | |
| http://www.youtube.com/watch?v=PDIcIDG6MWI | |
| http://www.youtube.com/watch?v=PDIOXjq9LOA | |
| http://www.youtube.com/watch?v=pdJAd97jx8U | |
| http://www.youtube.com/watch?v=pdjNzrWChUE | |
| http://www.youtube.com/watch?v=PdK-3WWrtCE | |
| http://www.youtube.com/watch?v=pDl2co9FRkA | |
| http://www.youtube.com/watch?v=pDl6VDS1tAE | |
| http://www.youtube.com/watch?v=PDmO6elizIU | |
| http://www.youtube.com/watch?v=PDNjXZhaIgI | |
| http://www.youtube.com/watch?v=pdNOA7RvsMs | |
| http://www.youtube.com/watch?v=-pdNykmJxUY | |
| http://www.youtube.com/watch?v=PdoCiNVMfJw | |
| http://www.youtube.com/watch?v=pdoDy-9gcNU | |
| http://www.youtube.com/watch?v=PdoQYcblJEc | |
| http://www.youtube.com/watch?v=pdOV5EhZ008 | |
| http://www.youtube.com/watch?v=pdQiIm_R4q8 | |
| http://www.youtube.com/watch?v=PDQriz89oFE | |
| http://www.youtube.com/watch?v=pDQS6k930w0 | |
| http://www.youtube.com/watch?v=pdsfca-mbJ0 | |
| http://www.youtube.com/watch?v=pDSVo0kBp8A | |
| http://www.youtube.com/watch?v=pDuCdx-_vJM | |
| http://www.youtube.com/watch?v=pdvgpok07Kc | |
| http://www.youtube.com/watch?v=PdvI1NO_x3M | |
| http://www.youtube.com/watch?v=PDVqINc5_qk | |
| http://www.youtube.com/watch?v=PdWOCpmm95k | |
| http://www.youtube.com/watch?v=pdXM3s8VucY | |
| http://www.youtube.com/watch?v=PDYGqCeRzhg | |
| http://www.youtube.com/watch?v=PDyJH4bBsj0 | |
| http://www.youtube.com/watch?v=PdyReFhGleA | |
| http://www.youtube.com/watch?v=pdYRWUdSyb0 | |
| http://www.youtube.com/watch?v=pdz76eJtRic | |
| http://www.youtube.com/watch?v=pdZ8AMFhyHs | |
| http://www.youtube.com/watch?v=PdZBMn25IEY | |
| http://www.youtube.com/watch?v=PDZjFSOhUaI | |
| http://www.youtube.com/watch?v=PE_cWz1X7tk | |
| http://www.youtube.com/watch?v=Pe0tH7h6uys | |
| http://www.youtube.com/watch?v=pe2qGLGIxPk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=PE4DQf2hzn8 | |
| http://www.youtube.com/watch?v=PE4npruQFPk | |
| http://www.youtube.com/watch?v=PE6nKnfu4GM | |
| http://www.youtube.com/watch?v=PE9MLj64mqc | |
| http://www.youtube.com/watch?v=peAmS7ouQ54 | |
| http://www.youtube.com/watch?v=peARIFGkSq4 | |
| http://www.youtube.com/watch?v=PEatVRrBeNM | |
| http://www.youtube.com/watch?v=PEawYZ_V-kw | |
| http://www.youtube.com/watch?v=pEbgJFERBDc | |
| http://www.youtube.com/watch?v=pecQd5LLhW4 | |
| http://www.youtube.com/watch?v=PEcQRt6JnQA | |
| http://www.youtube.com/watch?v=peCyNbsYEyA | |
| http://www.youtube.com/watch?v=PEdKsj_p3I4 | |
| http://www.youtube.com/watch?v=PedT6gX1SZk | |
| http://www.youtube.com/watch?v=pEexjyIyTpY | |
| http://www.youtube.com/watch?v=pEFiWyQER6k | |
| http://www.youtube.com/watch?v=pefKsT95OSM | |
| http://www.youtube.com/watch?v=PEFuHQCz3pM | |
| http://www.youtube.com/watch?v=Pegy9Bc6TKs | |
| http://www.youtube.com/watch?v=Pehet53wUzE | |
| http://www.youtube.com/watch?v=pEibK5mdEdU | |
| http://www.youtube.com/watch?v=PEIeT_TtMVw | |
| http://www.youtube.com/watch?v=PElKDv5oWY4 | |
| http://www.youtube.com/watch?v=PElnrc6B28I | |
| http://www.youtube.com/watch?v=PeLovN6w67o | |
| http://www.youtube.com/watch?v=PelrpywNnhA | |
| http://www.youtube.com/watch?v=Pen0j-enPuo | |
| http://www.youtube.com/watch?v=penaWEKOaCA | |
| http://www.youtube.com/watch?v=PenuGaOCPIs | |
| http://www.youtube.com/watch?v=-PePpv9Ny6Q | |
| http://www.youtube.com/watch?v=PEQNdFau7qo | |
| http://www.youtube.com/watch?v=PeQsP6FjKVU | |
| http://www.youtube.com/watch?v=PeqT9F3eD9I | |
| http://www.youtube.com/watch?v=PEr4AGIoiwg | |
| http://www.youtube.com/watch?v=pERALwV0r2c | |
| http://www.youtube.com/watch?v=-PeS_V_D2zw | |
| http://www.youtube.com/watch?v=p-ESqEAzv5o | |
| http://www.youtube.com/watch?v=PEsQQ8A7wyg | |
| http://www.youtube.com/watch?v=Pet4oS_teNI | |
| http://www.youtube.com/watch?v=pEuPx2Egx7o | |
| http://www.youtube.com/watch?v=PEUto9iy7Tc | |
| http://www.youtube.com/watch?v=PeV2_65mZnY | |
| http://www.youtube.com/watch?v=PeVhHcGXVVA | |
| http://www.youtube.com/watch?v=PEvQI2CTOr0 | |
| http://www.youtube.com/watch?v=pewDgAoc4S4 | |
| http://www.youtube.com/watch?v=peX36kwUsdo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=peXzNS9h__c | |
| http://www.youtube.com/watch?v=pEYsKPc_88I | |
| http://www.youtube.com/watch?v=PEYX4uMY1DE | |
| http://www.youtube.com/watch?v=peyYK4FxxMs | |
| http://www.youtube.com/watch?v=PEZ_o04AmnU | |
| http://www.youtube.com/watch?v=PEZqSdGFyZo | |
| http://www.youtube.com/watch?v=Pf_KdXmJUJA | |
| http://www.youtube.com/watch?v=pf1OBGyxU-M | |
| http://www.youtube.com/watch?v=pf1sQcVQ4_I | |
| http://www.youtube.com/watch?v=pf3_YBxNu90 | |
| http://www.youtube.com/watch?v=Pf4IUPe8FL4 | |
| http://www.youtube.com/watch?v=-Pf5n1oa--M | |
| http://www.youtube.com/watch?v=pf5XCDCQ3Jg | |
| http://www.youtube.com/watch?v=pf-7p58oACA | |
| http://www.youtube.com/watch?v=PF84PobNvvQ | |
| http://www.youtube.com/watch?v=PF97l3OTSz0 | |
| http://www.youtube.com/watch?v=pF9aBJh2dEA | |
| http://www.youtube.com/watch?v=pf9wKvsFbOM | |
| http://www.youtube.com/watch?v=PFAChHq9p_E | |
| http://www.youtube.com/watch?v=PFALYSCOFRw | |
| http://www.youtube.com/watch?v=Pfc_6t8RK2Q | |
| http://www.youtube.com/watch?v=pFCSDgML7u0 | |
| http://www.youtube.com/watch?v=PfCyLluE0BI | |
| http://www.youtube.com/watch?v=pfDjpZ1jPBY | |
| http://www.youtube.com/watch?v=pfDJV77CpRo | |
| http://www.youtube.com/watch?v=PFEhJ9dwyQM | |
| http://www.youtube.com/watch?v=pfEHYQmSQOY | |
| http://www.youtube.com/watch?v=Pff2mri0iSs | |
| http://www.youtube.com/watch?v=pFFDFs6Cuk4 | |
| http://www.youtube.com/watch?v=PFFFgOV5X_4 | |
| http://www.youtube.com/watch?v=PFFXC2ZkjKs | |
| http://www.youtube.com/watch?v=pfG46w-6Eu0 | |
| http://www.youtube.com/watch?v=PfGBiOs5nKA | |
| http://www.youtube.com/watch?v=PFi_t1zKaII | |
| http://www.youtube.com/watch?v=pfI7Ot-4shw | |
| http://www.youtube.com/watch?v=PFit0ohtVRw | |
| http://www.youtube.com/watch?v=pfJO9l0rSos | |
| http://www.youtube.com/watch?v=PFJOpWnIHDo | |
| http://www.youtube.com/watch?v=PfKGSL06_go | |
| http://www.youtube.com/watch?v=pfl0j8rCVqs | |
| http://www.youtube.com/watch?v=pflJDHKuTqU | |
| http://www.youtube.com/watch?v=PflRrw4nyAw | |
| http://www.youtube.com/watch?v=PFNyM3Rs92c | |
| http://www.youtube.com/watch?v=pf-O_EClgg0 | |
| http://www.youtube.com/watch?v=pFOjnxdYcRs | |
| http://www.youtube.com/watch?v=pFOTHMofA_8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pfpnIpxXEK4 | |
| http://www.youtube.com/watch?v=Pfpr0Uwzt5s | |
| http://www.youtube.com/watch?v=pfPy6Oyxb5k | |
| http://www.youtube.com/watch?v=pFPzl0xVWdk | |
| http://www.youtube.com/watch?v=Pf-Q6qz7d0o | |
| http://www.youtube.com/watch?v=PfqwH_bRlGg | |
| http://www.youtube.com/watch?v=PFrolgMgdnk | |
| http://www.youtube.com/watch?v=PfRWSpQJq0U | |
| http://www.youtube.com/watch?v=pFryBnYoBK0 | |
| http://www.youtube.com/watch?v=pFsjZk6gZrc | |
| http://www.youtube.com/watch?v=PFTA-ab-1AA | |
| http://www.youtube.com/watch?v=PfTdOO-Kwcc | |
| http://www.youtube.com/watch?v=pFTyq5XtvHg | |
| http://www.youtube.com/watch?v=Pfu3g3fIb6k | |
| http://www.youtube.com/watch?v=pfv-aWfdyIM | |
| http://www.youtube.com/watch?v=pfvCZzo1wP0 | |
| http://www.youtube.com/watch?v=P-fVQmT8JRQ | |
| http://www.youtube.com/watch?v=pfvwOkk4NAg | |
| http://www.youtube.com/watch?v=pFxD4zJvvlE | |
| http://www.youtube.com/watch?v=pFyCNoYg5Xs | |
| http://www.youtube.com/watch?v=pFYQnLEOilQ | |
| http://www.youtube.com/watch?v=pFyzNH1H8ds | |
| http://www.youtube.com/watch?v=PfZi0-E7oFA | |
| http://www.youtube.com/watch?v=PfZj29yOG0g | |
| http://www.youtube.com/watch?v=PG_9B0Rrzs0 | |
| http://www.youtube.com/watch?v=pG1gZBOG6Vs | |
| http://www.youtube.com/watch?v=pg1WpbD_tfk | |
| http://www.youtube.com/watch?v=PG1xmAsvobc | |
| http://www.youtube.com/watch?v=Pg1ZBGQCZ6U | |
| http://www.youtube.com/watch?v=pG2D-4G2iIk | |
| http://www.youtube.com/watch?v=pG3IggoF6bA | |
| http://www.youtube.com/watch?v=PG5jRi4Ag7g | |
| http://www.youtube.com/watch?v=PG7ov0dWjCs | |
| http://www.youtube.com/watch?v=Pg7YKRK86Nc | |
| http://www.youtube.com/watch?v=pG89FcvW3rk | |
| http://www.youtube.com/watch?v=PG8e4AtnlPs | |
| http://www.youtube.com/watch?v=pG8eVdME6vs | |
| http://www.youtube.com/watch?v=PG9a5tiiqyw | |
| http://www.youtube.com/watch?v=pGAEyKynTU0 | |
| http://www.youtube.com/watch?v=PgbEz-2RvLg | |
| http://www.youtube.com/watch?v=pGbMujLEQcA | |
| http://www.youtube.com/watch?v=PgBx5N9Tkvc | |
| http://www.youtube.com/watch?v=PGc_4l2xv9M | |
| http://www.youtube.com/watch?v=PgciMzJhfxk | |
| http://www.youtube.com/watch?v=pGCpbCk6C8Y | |
| http://www.youtube.com/watch?v=PgCQL-WqY3g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=PGcQW9uVsZ0 | |
| http://www.youtube.com/watch?v=pGDpiHGQ-UE | |
| http://www.youtube.com/watch?v=Pgf9iNmZ5uE | |
| http://www.youtube.com/watch?v=pgfE2O6Ilb4 | |
| http://www.youtube.com/watch?v=pgfI1vDf3mI | |
| http://www.youtube.com/watch?v=PGFv9gIoEmc | |
| http://www.youtube.com/watch?v=pG-G_nfZNJ8 | |
| http://www.youtube.com/watch?v=PgGRiIKURa0 | |
| http://www.youtube.com/watch?v=pgHKjI9nVyA | |
| http://www.youtube.com/watch?v=-PgILU2ciJ8 | |
| http://www.youtube.com/watch?v=PgIY0-sWtug | |
| http://www.youtube.com/watch?v=PGjHGsTrV0g | |
| http://www.youtube.com/watch?v=pgjIgatvIyM | |
| http://www.youtube.com/watch?v=pGjrVHg_wwU | |
| http://www.youtube.com/watch?v=pGJv9Jo2lNw | |
| http://www.youtube.com/watch?v=pgK3cb6rxrU | |
| http://www.youtube.com/watch?v=pgKF653fp78 | |
| http://www.youtube.com/watch?v=pGLBmsjeeyM | |
| http://www.youtube.com/watch?v=PGLkKALnXko | |
| http://www.youtube.com/watch?v=PglOdH0sEao | |
| http://www.youtube.com/watch?v=PglwtKxdzsA | |
| http://www.youtube.com/watch?v=PGmLBc5Gk5g | |
| http://www.youtube.com/watch?v=pGnnqBhfi9s | |
| http://www.youtube.com/watch?v=pGnS2lKMPNU | |
| http://www.youtube.com/watch?v=PgNT5occpjY | |
| http://www.youtube.com/watch?v=pGppICdPyvI | |
| http://www.youtube.com/watch?v=pgPRJzF9CuE | |
| http://www.youtube.com/watch?v=pgqbW92wmD0 | |
| http://www.youtube.com/watch?v=PGqf_-mMSKU | |
| http://www.youtube.com/watch?v=PgqLCsww84g | |
| http://www.youtube.com/watch?v=PgQUuzYqmMg | |
| http://www.youtube.com/watch?v=pGqZw9SPhrc | |
| http://www.youtube.com/watch?v=PGrdYRSt_0g | |
| http://www.youtube.com/watch?v=pGRzp2egNaY | |
| http://www.youtube.com/watch?v=PGSJm3DQJCU | |
| http://www.youtube.com/watch?v=pGtk-N0CsOM | |
| http://www.youtube.com/watch?v=pguJA6-eeuo | |
| http://www.youtube.com/watch?v=PGvR2tJFfSw | |
| http://www.youtube.com/watch?v=pgv-UfLmqbk | |
| http://www.youtube.com/watch?v=PGXr15Rek5I | |
| http://www.youtube.com/watch?v=pgZCjcFBBJU | |
| http://www.youtube.com/watch?v=PGZgmtzJvTg | |
| http://www.youtube.com/watch?v=pGzOq0AhQP4 | |
| http://www.youtube.com/watch?v=Pgzq8HYCubg | |
| http://www.youtube.com/watch?v=PgzzSrMuqi0 | |
| http://www.youtube.com/watch?v=pH0myVsUeyg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ph2px5r9A20 | |
| http://www.youtube.com/watch?v=PH3PSa501X8 | |
| http://www.youtube.com/watch?v=PH3R6_AE1ZQ | |
| http://www.youtube.com/watch?v=pH3RsLtFH1I | |
| http://www.youtube.com/watch?v=pH3Upvu7b_0 | |
| http://www.youtube.com/watch?v=Ph4-7GsOhUI | |
| http://www.youtube.com/watch?v=Ph5K5ojwR4g | |
| http://www.youtube.com/watch?v=Ph6b6uLDPP4 | |
| http://www.youtube.com/watch?v=ph7cVPOuJcY | |
| http://www.youtube.com/watch?v=PH93Zz-zTSY | |
| http://www.youtube.com/watch?v=PhACzfEcfU4 | |
| http://www.youtube.com/watch?v=pHagPBNqfXw | |
| http://www.youtube.com/watch?v=phBO3FVOcIU | |
| http://www.youtube.com/watch?v=PhBoMaz09Zs | |
| http://www.youtube.com/watch?v=pHbrcbIFkno | |
| http://www.youtube.com/watch?v=pHbWnu3gXZ0 | |
| http://www.youtube.com/watch?v=pHcdfPjrEz4 | |
| http://www.youtube.com/watch?v=PHcfrZrDJCM | |
| http://www.youtube.com/watch?v=phcJU4hVXxU | |
| http://www.youtube.com/watch?v=pHclJUB8WVI | |
| http://www.youtube.com/watch?v=PHDjeSh0GUo | |
| http://www.youtube.com/watch?v=pHdoJsaoIGM | |
| http://www.youtube.com/watch?v=pHDzxT94REA | |
| http://www.youtube.com/watch?v=phfr3_0scQI | |
| http://www.youtube.com/watch?v=pHFrr5CofcM | |
| http://www.youtube.com/watch?v=-phGegzSjiU | |
| http://www.youtube.com/watch?v=-PHh_l2rCaI | |
| http://www.youtube.com/watch?v=phHmTg2Gv0A | |
| http://www.youtube.com/watch?v=PHih8x-GSzw | |
| http://www.youtube.com/watch?v=pHiuPwGXYmc | |
| http://www.youtube.com/watch?v=PhJ8dSoGnEM | |
| http://www.youtube.com/watch?v=phKfYp8q1yI | |
| http://www.youtube.com/watch?v=pHkqMH1ziHg | |
| http://www.youtube.com/watch?v=pHkS8XklBRU | |
| http://www.youtube.com/watch?v=-PHkURjvyFw | |
| http://www.youtube.com/watch?v=PhL5Doeq9eI | |
| http://www.youtube.com/watch?v=PHljLvMHkd0 | |
| http://www.youtube.com/watch?v=PHMi-Ph5h8g | |
| http://www.youtube.com/watch?v=p-HmNELjrm8 | |
| http://www.youtube.com/watch?v=phn1I80e8pg | |
| http://www.youtube.com/watch?v=PhNsU23SeyY | |
| http://www.youtube.com/watch?v=PHnYt6_3oc8 | |
| http://www.youtube.com/watch?v=PHo6OC1waY8 | |
| http://www.youtube.com/watch?v=phPmLgUIj_4 | |
| http://www.youtube.com/watch?v=PHpQoiHLupU | |
| http://www.youtube.com/watch?v=PhPZNLuP-vc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=phq_AIHBrqY | |
| http://www.youtube.com/watch?v=PHRm8cwRttU | |
| http://www.youtube.com/watch?v=phrtQVUg6a8 | |
| http://www.youtube.com/watch?v=PhsNNgL6HUo | |
| http://www.youtube.com/watch?v=PhSpBwsW2uA | |
| http://www.youtube.com/watch?v=PhU2hBMCq-A | |
| http://www.youtube.com/watch?v=phVkdFBHDng | |
| http://www.youtube.com/watch?v=PhwMwjyCesQ | |
| http://www.youtube.com/watch?v=p-HX_4zXquE | |
| http://www.youtube.com/watch?v=PhxItDYCQtA | |
| http://www.youtube.com/watch?v=pH-Xv5ZujfU | |
| http://www.youtube.com/watch?v=PhZ2NAjBUBc | |
| http://www.youtube.com/watch?v=PHZNMBSgy-k | |
| http://www.youtube.com/watch?v=phZPW75Q6Rc | |
| http://www.youtube.com/watch?v=pI0lkwgSUPU | |
| http://www.youtube.com/watch?v=Pi1vkmnKwBY | |
| http://www.youtube.com/watch?v=Pi4pGoL5fdw | |
| http://www.youtube.com/watch?v=pi61qXFPQ2c | |
| http://www.youtube.com/watch?v=pi6Lu-y4CyM | |
| http://www.youtube.com/watch?v=pI6xgS3wZ0g | |
| http://www.youtube.com/watch?v=Pi7Gn6Sk-LU | |
| http://www.youtube.com/watch?v=piARdPKNoVI | |
| http://www.youtube.com/watch?v=PiAubjDcJ-k | |
| http://www.youtube.com/watch?v=PIbPi6VcFes | |
| http://www.youtube.com/watch?v=PIbsQIm4n5s | |
| http://www.youtube.com/watch?v=pIc4lx_UZjk | |
| http://www.youtube.com/watch?v=picC3cNuv2k | |
| http://www.youtube.com/watch?v=piChUkmYjVI | |
| http://www.youtube.com/watch?v=PIdb-7FuaVQ | |
| http://www.youtube.com/watch?v=PiDS5HufWSU | |
| http://www.youtube.com/watch?v=PieTxQqV4mA | |
| http://www.youtube.com/watch?v=pifF4M4MfQo | |
| http://www.youtube.com/watch?v=pIfSOh5EcxA | |
| http://www.youtube.com/watch?v=pig5fFZ-QTU | |
| http://www.youtube.com/watch?v=piGCC3l87nw | |
| http://www.youtube.com/watch?v=pIGg6W49LuQ | |
| http://www.youtube.com/watch?v=pIH0xxoOVWg | |
| http://www.youtube.com/watch?v=pihZalfq4ro | |
| http://www.youtube.com/watch?v=PIin-GwblUw | |
| http://www.youtube.com/watch?v=Pij03GhYI2M | |
| http://www.youtube.com/watch?v=PiJRVGmN1lo | |
| http://www.youtube.com/watch?v=piJXWEIflP8 | |
| http://www.youtube.com/watch?v=PiKo2MpwXx4 | |
| http://www.youtube.com/watch?v=Pikx6nlNLyM | |
| http://www.youtube.com/watch?v=piLjn7d2dJg | |
| http://www.youtube.com/watch?v=PillTbxw-Rc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=piMbfc0K5dY | |
| http://www.youtube.com/watch?v=PiMbir158K8 | |
| http://www.youtube.com/watch?v=PIn8MvpUOVE | |
| http://www.youtube.com/watch?v=PinjLE-5vpk | |
| http://www.youtube.com/watch?v=PIoc1dQ_Bj4 | |
| http://www.-youtube.com/watch?v=-pIofouI7Hg | |
| http://www.youtube.com/watch?v=pIPeAmINrNs | |
| http://www.youtube.com/watch?v=PipFhdq-6fk | |
| http://www.youtube.com/watch?v=PIpKYJOfXYk | |
| http://www.youtube.com/watch?v=piPzesCNoGQ | |
| http://www.youtube.com/watch?v=PiQvEvp5Y7I | |
| http://www.youtube.com/watch?v=PiR73RvCTN4 | |
| http://www.youtube.com/watch?v=PiTnhu4xe2I | |
| http://www.youtube.com/watch?v=piUASxdrlMM | |
| http://www.youtube.com/watch?v=pIUKo8l7yUE | |
| http://www.youtube.com/watch?v=pivFLMiQz2k | |
| http://www.youtube.com/watch?v=piVrzDvlvnc | |
| http://www.youtube.com/watch?v=PIw7At47EAw | |
| http://www.youtube.com/watch?v=PiX-2jENWXo | |
| http://www.-youtube.com/watch?v=p-IX6Jd1q1I | |
| http://www.youtube.com/watch?v=PiXCm1B5Xac | |
| http://www.youtube.com/watch?v=pIxjD6AME6U | |
| http://www.youtube.com/watch?v=PiYC_HzEThM | |
| http://www.youtube.com/watch?v=pIYZvpJYRy0 | |
| http://www.youtube.com/watch?v=pIZlgBpd_5k | |
| http://www.youtube.com/watch?v=PIzYEA0XaUc | |
| http://www.youtube.com/watch?v=pj0G6XBroKM | |
| http://www.youtube.com/watch?v=pj1DWY908bQ | |
| http://www.youtube.com/watch?v=PJ1fwYFvork | |
| http://www.youtube.com/watch?v=pj1gWTOwNOs | |
| http://www.youtube.com/watch?v=PJ2T62YtHQs | |
| http://www.youtube.com/watch?v=pJ2XsB0MFrA | |
| http://www.youtube.com/watch?v=PJ3cOscxcWs | |
| http://www.youtube.com/watch?v=Pj4JDA0xLns | |
| http://www.youtube.com/watch?v=pj62GHLgazE | |
| http://www.youtube.com/watch?v=PJ76Dp36OBs | |
| http://www.youtube.com/watch?v=pJ7bq8JI0Jo | |
| http://www.youtube.com/watch?v=pJ7cv13j6dk | |
| http://www.youtube.com/watch?v=pj-89th5cI8 | |
| http://www.youtube.com/watch?v=pj8TWdBew9M | |
| http://www.youtube.com/watch?v=PJ9jH5m5SZk | |
| http://www.youtube.com/watch?v=pJAiPMCgDQ8 | |
| http://www.youtube.com/watch?v=PJCee7cMMwY | |
| http://www.youtube.com/watch?v=pjcGI18uL2g | |
| http://www.youtube.com/watch?v=pjdbOuHS_dU | |
| http://www.youtube.com/watch?v=PJdVY3j1fIw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pjdzFG8bUvA | |
| http://www.youtube.com/watch?v=pjen5dUNTo0 | |
| http://www.youtube.com/watch?v=PJEOVK1UiHI | |
| http://www.youtube.com/watch?v=pjF9_Ez2g48 | |
| http://www.youtube.com/watch?v=pjGUZkK30Hc | |
| http://www.youtube.com/watch?v=PJGXm2yiml0 | |
| http://www.youtube.com/watch?v=PJHsJV042BQ | |
| http://www.youtube.com/watch?v=PjiKE73m2_s | |
| http://www.youtube.com/watch?v=pjjMNeW3Y2g | |
| http://www.youtube.com/watch?v=PjjZbS8MNAM | |
| http://www.youtube.com/watch?v=pjkKw0eCSt4 | |
| http://www.youtube.com/watch?v=PJL-B7Aa3Os | |
| http://www.youtube.com/watch?v=pjmvs1tdc7k | |
| http://www.youtube.com/watch?v=PJnkEsLbbno | |
| http://www.youtube.com/watch?v=PJOBNdlzsZo | |
| http://www.youtube.com/watch?v=PJP2hIR77C0 | |
| http://www.youtube.com/watch?v=pJPElRiaKFU | |
| http://www.youtube.com/watch?v=pjq8vXK2p-w | |
| http://www.youtube.com/watch?v=pjQ9uKf3Id8 | |
| http://www.youtube.com/watch?v=PjQbU9Qqrko | |
| http://www.youtube.com/watch?v=PjQIAnE886Y | |
| http://www.youtube.com/watch?v=pJs0pqdllXY | |
| http://www.youtube.com/watch?v=pjs3sKDd-SY | |
| http://www.youtube.com/watch?v=pjSPM3mJ4-Q | |
| http://www.youtube.com/watch?v=pJsuGWPoV74 | |
| http://www.youtube.com/watch?v=pjSWTtSCDVo | |
| http://www.youtube.com/watch?v=PjT0XQ517Q8 | |
| http://www.youtube.com/watch?v=pjtSjvb9qaU | |
| http://www.youtube.com/watch?v=PJV8g5CbGOI | |
| http://www.youtube.com/watch?v=PJv9_JoXLB8 | |
| http://www.youtube.com/watch?v=PJvIbrMfI4A | |
| http://www.youtube.com/watch?v=pjvWk3W96_w | |
| http://www.youtube.com/watch?v=pJZXFJ6QUlw | |
| http://www.youtube.com/watch?v=PK_qo0s94_c | |
| http://www.youtube.com/watch?v=pk4RGV_4bEc | |
| http://www.youtube.com/watch?v=Pk54Uw8C2as | |
| http://www.youtube.com/watch?v=pK5w5PgB5A0 | |
| http://www.youtube.com/watch?v=PK72uEMM8as | |
| http://www.youtube.com/watch?v=pk8B31XS1TA | |
| http://www.youtube.com/watch?v=pk8yJGHxRk8 | |
| http://www.youtube.com/watch?v=Pk9eHdeji4s | |
| http://www.youtube.com/watch?v=Pka9LZklaMo | |
| http://www.youtube.com/watch?v=pKACBR7wV2c | |
| http://www.youtube.com/watch?v=pkaLDD67vf0 | |
| http://www.youtube.com/watch?v=PkAlzOfbIw8 | |
| http://www.youtube.com/watch?v=PkB-5ZONqNk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pkbSIs4Ri3g | |
| http://www.youtube.com/watch?v=pKCUnwcFW7o | |
| http://www.youtube.com/watch?v=pKE0CXpriWY | |
| http://www.youtube.com/watch?v=PKeeDWSHYWE | |
| http://www.youtube.com/watch?v=pKEMM365OAM | |
| http://www.youtube.com/watch?v=PK-eNUVjghc | |
| http://www.youtube.com/watch?v=PKfHZ3Dc54I | |
| http://www.youtube.com/watch?v=PKFKCph3eDU | |
| http://www.youtube.com/watch?v=P-kgbhZMt4I | |
| http://www.youtube.com/watch?v=Pkgq1tcBUcc | |
| http://www.youtube.com/watch?v=PkisWIVc4fU | |
| http://www.youtube.com/watch?v=PkI-Uml9V0Y | |
| http://www.youtube.com/watch?v=PKJSWNHCBGo | |
| http://www.youtube.com/watch?v=pKJsySDdSMU | |
| http://www.youtube.com/watch?v=pkjT70iHIDc | |
| http://www.youtube.com/watch?v=pKjuROglP3I | |
| http://www.youtube.com/watch?v=pKM8eZnPCFU | |
| http://www.youtube.com/watch?v=pKm9b6wow-4 | |
| http://www.youtube.com/watch?v=PKMFZLsp-q4 | |
| http://www.youtube.com/watch?v=pK-mREhpnuQ | |
| http://www.youtube.com/watch?v=pk-MwtWIr_0 | |
| http://www.youtube.com/watch?v=Pk-OxMRHz3w | |
| http://www.youtube.com/watch?v=PkOXOMyP5w8 | |
| http://www.youtube.com/watch?v=PkQ_IHKFECM | |
| http://www.youtube.com/watch?v=pKQ1rRs7zbs | |
| http://www.youtube.com/watch?v=pkQYEFphX5M | |
| http://www.youtube.com/watch?v=PKReN50kn4I | |
| http://www.youtube.com/watch?v=pkRIrBIoWus | |
| http://www.youtube.com/watch?v=pkrpkLFP5HI | |
| http://www.youtube.com/watch?v=-PkSzSTCRAU | |
| http://www.youtube.com/watch?v=PKt9rXin54U | |
| http://www.youtube.com/watch?v=PKtBE1Iw48g | |
| http://www.youtube.com/watch?v=PkTN_YUSaCA | |
| http://www.youtube.com/watch?v=PKtRLw_Og2A | |
| http://www.youtube.com/watch?v=pkTsB4LAd1g | |
| http://www.youtube.com/watch?v=PkU6YtJ4sG0 | |
| http://www.youtube.com/watch?v=PkufouM1QEo | |
| http://www.youtube.com/watch?v=PkUT7m-btVQ | |
| http://www.youtube.com/watch?v=PKv45aMldFI | |
| http://www.youtube.com/watch?v=Pkvv_rCTAqg | |
| http://www.youtube.com/watch?v=pKx_tVRxgg0 | |
| http://www.youtube.com/watch?v=PKx6LSKitgs | |
| http://www.youtube.com/watch?v=pkYYtY0CrBs | |
| http://www.youtube.com/watch?v=PkZDD79AKIA | |
| http://www.youtube.com/watch?v=PKzI5gV8kZ0 | |
| http://www.youtube.com/watch?v=pk--ZR3ySRo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pKzwk8KbD3U | |
| http://www.youtube.com/watch?v=PkZwYUTUDWQ | |
| http://www.youtube.com/watch?v=PL0gP5W1KsM | |
| http://www.youtube.com/watch?v=-pl2uGCzRIY | |
| http://www.youtube.com/watch?v=pl3g-RF-ZZM | |
| http://www.youtube.com/watch?v=Pl3mH0KRTZw | |
| http://www.youtube.com/watch?v=pl3Qm4WcFwY | |
| http://www.youtube.com/watch?v=pl3qTiPvBmQ | |
| http://www.youtube.com/watch?v=pL53eKpwhZo | |
| http://www.youtube.com/watch?v=pl7HJNd6SA0 | |
| http://www.youtube.com/watch?v=-PL7tP2XiyM | |
| http://www.youtube.com/watch?v=PL8SCSz42us | |
| http://www.youtube.com/watch?v=pl8zxcGeUpE | |
| http://www.youtube.com/watch?v=plB_2Lw01ks | |
| http://www.youtube.com/watch?v=Plb-QrOyrIc | |
| http://www.youtube.com/watch?v=PlciwU5uqNY | |
| http://www.youtube.com/watch?v=pLCXMtdqLO8 | |
| http://www.youtube.com/watch?v=PLd_MFDY0Ow | |
| http://www.youtube.com/watch?v=PlD4ZKhVL98 | |
| http://www.youtube.com/watch?v=pLd-Bp-T3Q8 | |
| http://www.youtube.com/watch?v=pldth1TpIl4 | |
| http://www.youtube.com/watch?v=pLD-V5hMW64 | |
| http://www.youtube.com/watch?v=PlfdgrwEELA | |
| http://www.youtube.com/watch?v=pLFege_WEnw | |
| http://www.youtube.com/watch?v=PlfgQhbdEA4 | |
| http://www.youtube.com/watch?v=plfGSSkr71E | |
| http://www.youtube.com/watch?v=plFlnvLTUPo | |
| http://www.youtube.com/watch?v=pLG7u1gDfhs | |
| http://www.youtube.com/watch?v=pLgnvYYYgWU | |
| http://www.youtube.com/watch?v=PLHcw1fdsQo | |
| http://www.youtube.com/watch?v=plI_FX1sJxM | |
| http://www.youtube.com/watch?v=plI6JP_nvBA | |
| http://www.youtube.com/watch?v=pLi8_UVV2fU | |
| http://www.youtube.com/watch?v=pLioG_qbFhM | |
| http://www.youtube.com/watch?v=plIwGqu0XWc | |
| http://www.youtube.com/watch?v=PljAL29LmsA | |
| http://www.youtube.com/watch?v=pLJC0sTLZDg | |
| http://www.youtube.com/watch?v=pLJsdqUKblw | |
| http://www.youtube.com/watch?v=pLKI-bfP7eA | |
| http://www.youtube.com/watch?v=pl-l_OSl1nU | |
| http://www.youtube.com/watch?v=pLlf8qr-sNQ | |
| http://www.youtube.com/watch?v=PLlGwZ3YLTk | |
| http://www.youtube.com/watch?v=PLM4zigpXwc | |
| http://www.youtube.com/watch?v=PLm5Lp15cBo | |
| http://www.youtube.com/watch?v=plMONQBj5dM | |
| http://www.youtube.com/watch?v=PLmYfEzjFNs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Pln4hNntX7I | |
| http://www.youtube.com/watch?v=plnKyBqIqPo | |
| http://www.youtube.com/watch?v=PlOMAr3QaxI | |
| http://www.youtube.com/watch?v=plpUkVkJVBo | |
| http://www.youtube.com/watch?v=p-LSaSqcbog | |
| http://www.youtube.com/watch?v=PltdwZVzJvY | |
| http://www.youtube.com/watch?v=pLTkajDc0fs | |
| http://www.youtube.com/watch?v=PlTMPhGmkBg | |
| http://www.youtube.com/watch?v=pLuiu_d-En4 | |
| http://www.youtube.com/watch?v=Pl-ULdfT4d4 | |
| http://www.youtube.com/watch?v=PLUWvfHIFeU | |
| http://www.youtube.com/watch?v=PLuXyCmtZ3Y | |
| http://www.youtube.com/watch?v=PLV-IQCrRc0 | |
| http://www.youtube.com/watch?v=plVNwqJoZx0 | |
| http://www.youtube.com/watch?v=PlVzqMDZSHY | |
| http://www.youtube.com/watch?v=plxefkbxTYk | |
| http://www.youtube.com/watch?v=pLxxiIXsKNE | |
| http://www.youtube.com/watch?v=PLyb1O_NXCI | |
| http://www.youtube.com/watch?v=plzeF4gZ9a0 | |
| http://www.youtube.com/watch?v=plzEYIRryKs | |
| http://www.youtube.com/watch?v=PLZguwtsduQ | |
| http://www.youtube.com/watch?v=Plzhv2XEppA | |
| http://www.youtube.com/watch?v=plZsTkApsmc | |
| http://www.youtube.com/watch?v=pM0sGnj0DcA | |
| http://www.youtube.com/watch?v=pm13K0QkbCc | |
| http://www.youtube.com/watch?v=-PM2-tnIG_g | |
| http://www.youtube.com/watch?v=pM3HTctTh-U | |
| http://www.youtube.com/watch?v=P-M6LybZZvw | |
| http://www.youtube.com/watch?v=pm8-CNWMUIQ | |
| http://www.youtube.com/watch?v=pMaiyjsovU8 | |
| http://www.youtube.com/watch?v=Mb2kuvn6I0 | |
| http://www.youtube.com/watch?v=PMbOcqnCKmc | |
| http://www.youtube.com/watch?v=Pmc3hEJwu-8 | |
| http://www.youtube.com/watch?v=PmcPBKfu4xU | |
| http://www.youtube.com/watch?v=pMcVlFz0PZY | |
| http://www.youtube.com/watch?v=PMd5NFSYQEM | |
| http://www.youtube.com/watch?v=pMDjrPPdkwE | |
| http://www.youtube.com/watch?v=pmDpOIx0Zxc | |
| http://www.youtube.com/watch?v=pMDq_QRy-rQ | |
| http://www.youtube.com/watch?v=pMej9tVpcmQ | |
| http://www.youtube.com/watch?v=pmEjTNuAks0 | |
| http://www.youtube.com/watch?v=PmEXVh0ziIc | |
| http://www.youtube.com/watch?v=PMfaOhMOX8Y | |
| http://www.youtube.com/watch?v=pMgKRQDvGBM | |
| http://www.youtube.com/watch?v=pMGNhJT5hTc | |
| http://www.youtube.com/watch?v=pMGTExq9vu4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pMh6NtIbHtQ | |
| http://www.youtube.com/watch?v=pmHfza2Igcw | |
| http://www.youtube.com/watch?v=pMH-Mp_FTM4 | |
| http://www.youtube.com/watch?v=PMhn_MZuHKQ | |
| http://www.youtube.com/watch?v=pmICDbfziqs | |
| http://www.youtube.com/watch?v=PmITQLmIK68 | |
| http://www.youtube.com/watch?v=pMJlba34jp4 | |
| http://www.youtube.com/watch?v=pmJn9LZqMJY | |
| http://www.youtube.com/watch?v=pmK1ypzkuXA | |
| http://www.youtube.com/watch?v=PMkoqUbWfkc | |
| http://www.youtube.com/watch?v=PmKWp4OPoUM | |
| http://www.youtube.com/watch?v=PmL3FRDYkhk | |
| http://www.youtube.com/watch?v=PmL4lxnhP68 | |
| http://www.youtube.com/watch?v=PmLBVdP-9jc | |
| http://www.youtube.com/watch?v=pmMfFG-mUAU | |
| http://www.youtube.com/watch?v=pmMJbyXKJV0 | |
| http://www.youtube.com/watch?v=pMmV4s06COw | |
| http://www.youtube.com/watch?v=pMmXWDeQJh4 | |
| http://www.youtube.com/watch?v=pmMZsZRNfyY | |
| http://www.youtube.com/watch?v=pMnXKNMZRjk | |
| http://www.youtube.com/watch?v=PMOHaCyPE3w | |
| http://www.youtube.com/watch?v=PmPod0733Io | |
| http://www.youtube.com/watch?v=PMqAcLC5iCc | |
| http://www.youtube.com/watch?v=PmQaY8o-Tm0 | |
| http://www.youtube.com/watch?v=-pmqC_8dBzM | |
| http://www.youtube.com/watch?v=PMQIbZxfxjQ | |
| http://www.youtube.com/watch?v=PmqpvjPMBnY | |
| http://www.youtube.com/watch?v=pmR6YgEE_KE | |
| http://www.youtube.com/watch?v=pmrLSEWSFhc | |
| http://www.youtube.com/watch?v=PMRMTDSlsbg | |
| http://www.youtube.com/watch?v=pMSJP-N3MzA | |
| http://www.youtube.com/watch?v=pMSSLSCNnoE | |
| http://www.youtube.com/watch?v=pMt_-o93Kmk | |
| http://www.youtube.com/watch?v=PMTer987NZc | |
| http://www.youtube.com/watch?v=Pmti64Hc3ck | |
| http://www.youtube.com/watch?v=pmU0OKk3oZ0 | |
| http://www.youtube.com/watch?v=PMvVJ2NNzSg | |
| http://www.youtube.com/watch?v=PMweGcJ2w9M | |
| http://www.youtube.com/watch?v=pMwJ5H-es8M | |
| http://www.youtube.com/watch?v=PMwo-u8sF_w | |
| http://www.youtube.com/watch?v=pmXhbGztFWc | |
| http://www.youtube.com/watch?v=PMxthiPgYro | |
| http://www.youtube.com/watch?v=PmY8ExBnXz4 | |
| http://www.youtube.com/watch?v=PMYLS9WnICU | |
| http://www.youtube.com/watch?v=p-mz8J2Hyr0 | |
| http://www.youtube.com/watch?v=pmzuknGkDhM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pmzVcpqGzDQ | |
| http://www.youtube.com/watch?v=PN2adI3wj_Y | |
| http://www.youtube.com/watch?v=Pn3gimfc40g | |
| http://www.youtube.com/watch?v=pN3Xt0QiykI | |
| http://www.youtube.com/watch?v=PN4-UwgBZx8 | |
| http://www.youtube.com/watch?v=Pn4wmATEn_4 | |
| http://www.youtube.com/watch?v=Pn5BOErez2g | |
| http://www.youtube.com/watch?v=pn5JDimXUn8 | |
| http://www.youtube.com/watch?v=Pn5TL4ksdrg | |
| http://www.youtube.com/watch?v=Pn7EslSXKYw | |
| http://www.youtube.com/watch?v=pn8GfVkgeAI | |
| http://www.youtube.com/watch?v=pN9TD1z1HFs | |
| http://www.youtube.com/watch?v=PNAKBx7Dkcw | |
| http://www.youtube.com/watch?v=PnBTHCRtkDw | |
| http://www.youtube.com/watch?v=pnbXV4JH3MQ | |
| http://www.youtube.com/watch?v=pNCH5hR8XWI | |
| http://www.youtube.com/watch?v=Pnd4yQfCg5M | |
| http://www.youtube.com/watch?v=PndOzZefoVs | |
| http://www.youtube.com/watch?v=PndzWt3GxJ8 | |
| http://www.youtube.com/watch?v=pneCRdHvCmQ | |
| http://www.youtube.com/watch?v=PNFDCt0K1eE | |
| http://www.youtube.com/watch?v=PnG-bH_cz1k | |
| http://www.youtube.com/watch?v=pNgFlyQgxe0 | |
| http://www.youtube.com/watch?v=PnHfRprfm3w | |
| http://www.youtube.com/watch?v=PnhlRmOfwXI | |
| http://www.youtube.com/watch?v=PnHvcSUn23Q | |
| http://www.youtube.com/watch?v=Pnj52XMWSzY | |
| http://www.youtube.com/watch?v=PNjpIUN6LSg | |
| http://www.youtube.com/watch?v=pnlJFD8sLi0 | |
| http://www.youtube.com/watch?v=PNlRG0iuLvk | |
| http://www.youtube.com/watch?v=pNlxe77SDmA | |
| http://www.youtube.com/watch?v=Pnm1zgEToMA | |
| http://www.youtube.com/watch?v=PNnCtD07SJM | |
| http://www.youtube.com/watch?v=PNPDe8LhEWM | |
| http://www.youtube.com/watch?v=pnpdr47_jxs | |
| http://www.youtube.com/watch?v=pnpLZ3GT9ag | |
| http://www.youtube.com/watch?v=Pnqm_u85VAI | |
| http://www.youtube.com/watch?v=PnQoeN9loYA | |
| http://www.youtube.com/watch?v=pNQWvF7qqBU | |
| http://www.youtube.com/watch?v=PNrCMmkmfgM | |
| http://www.youtube.com/watch?v=PN-rMnqU7_8 | |
| http://www.youtube.com/watch?v=PNrQplPEBfM | |
| http://www.youtube.com/watch?v=PNRXAP0h3EM | |
| http://www.youtube.com/watch?v=pNs1Fex4NcM | |
| http://www.youtube.com/watch?v=PnS6woE_078 | |
| http://www.youtube.com/watch?v=PnsDFOdq0Wo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pnSgvqAMJQA | |
| http://www.youtube.com/watch?v=PnSsmbAFEXc | |
| http://www.youtube.com/watch?v=pNtEZILQlT8 | |
| http://www.youtube.com/watch?v=pNTlmw_90Dk | |
| http://www.youtube.com/watch?v=PnTsSItGImQ | |
| http://www.youtube.com/watch?v=pnU6hQfBYY0 | |
| http://www.youtube.com/watch?v=pnuCb4pCkn4 | |
| http://www.youtube.com/watch?v=PnWCPk5TnXA | |
| http://www.youtube.com/watch?v=PnwGCZL5v3c | |
| http://www.youtube.com/watch?v=PnwjdcBZV9M | |
| http://www.youtube.com/watch?v=pNwjlbNmOOA | |
| http://www.youtube.com/watch?v=Pnwu068FJxw | |
| http://www.youtube.com/watch?v=-PnWykd9jQ0 | |
| http://www.youtube.com/watch?v=PNx1DNHTUVI | |
| http://www.youtube.com/watch?v=PnZb86TAAxg | |
| http://www.youtube.com/watch?v=pnzGchWFi8E | |
| http://www.youtube.com/watch?v=PO_kfiAalCg | |
| http://www.youtube.com/watch?v=po_uhHkHZYM | |
| http://www.youtube.com/watch?v=po07dgzcWkc | |
| http://www.youtube.com/watch?v=PO0G52LHjQc | |
| http://www.youtube.com/watch?v=po0jWSoL20U | |
| http://www.youtube.com/watch?v=po0UXgCRV9g | |
| http://www.youtube.com/watch?v=pO2Kmr0fwIo | |
| http://www.youtube.com/watch?v=po3gepKEelA | |
| http://www.youtube.com/watch?v=po3M6LzXZh4 | |
| http://www.youtube.com/watch?v=po3T6xca6Xs | |
| http://www.youtube.com/watch?v=PO49v2Quhu8 | |
| http://www.youtube.com/watch?v=pO4HL7VgXQE | |
| http://www.youtube.com/watch?v=-pO4lUeF4Xw | |
| http://www.youtube.com/watch?v=po8qrgWkRfM | |
| http://www.youtube.com/watch?v=Po8-sjZdw8Y | |
| http://www.youtube.com/watch?v=pO92jtNX7DM | |
| http://www.youtube.com/watch?v=pOaclyZLkRg | |
| http://www.youtube.com/watch?v=PoAJt7pf9EM | |
| http://www.youtube.com/watch?v=PoaXr5qV3Zo | |
| http://www.youtube.com/watch?v=poB8oSahSmM | |
| http://www.youtube.com/watch?v=Pobqg1UMeOU | |
| http://www.youtube.com/watch?v=pObzLAsZDEg | |
| http://www.youtube.com/watch?v=poc63glGAXg | |
| http://www.youtube.com/watch?v=Poc6x7Yx6OE | |
| http://www.youtube.com/watch?v=pOCap4QKuIY | |
| http://www.youtube.com/watch?v=poDXD5UxaH4 | |
| http://www.youtube.com/watch?v=POE-2BnOIdg | |
| http://www.youtube.com/watch?v=PoFe5KKCy4Q | |
| http://www.youtube.com/watch?v=PofHKguiIyU | |
| http://www.youtube.com/watch?v=pOFKM6-49eI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pogg7-AHuAM | |
| http://www.youtube.com/watch?v=PoGMTsPSnNU | |
| http://www.youtube.com/watch?v=pOgZQxeUPzw | |
| http://www.youtube.com/watch?v=Poh26cCuqQs | |
| http://www.youtube.com/watch?v=pOHBWeabZJk | |
| http://www.youtube.com/watch?v=pOhdxTXBG0E | |
| http://www.youtube.com/watch?v=PohxGSOo-ag | |
| http://www.youtube.com/watch?v=POIvWE0Ma_Q | |
| http://www.youtube.com/watch?v=poJupluFm1o | |
| http://www.youtube.com/watch?v=poK1cRXuS4I | |
| http://www.youtube.com/watch?v=pokEd99kAcA | |
| http://www.youtube.com/watch?v=PoL5xAiBOow | |
| http://www.youtube.com/watch?v=pOLkJDQfVGc | |
| http://www.youtube.com/watch?v=poMEDwmyiXg | |
| http://www.youtube.com/watch?v=P-OMJYczBrM | |
| http://www.youtube.com/watch?v=pOmLaTcRQzQ | |
| http://www.youtube.com/watch?v=PONADyP6ihM | |
| http://www.youtube.com/watch?v=pONsQjsqP2o | |
| http://www.youtube.com/watch?v=pOpFWwagsME | |
| http://www.youtube.com/watch?v=POpjXZW52d8 | |
| http://www.youtube.com/watch?v=pOppCCkseNk | |
| http://www.youtube.com/watch?v=popqAcHix9s | |
| http://www.youtube.com/watch?v=pOQgxFFGnms | |
| http://www.youtube.com/watch?v=POrr7DQqr4k | |
| http://www.youtube.com/watch?v=pOrUf5tDPO0 | |
| http://www.youtube.com/watch?v=POSlHs4oUgI | |
| http://www.youtube.com/watch?v=-POT8vpt-5E | |
| http://www.youtube.com/watch?v=potGAs_w-EA | |
| http://www.youtube.com/watch?v=pou3kv2qc1s | |
| http://www.youtube.com/watch?v=poUeK6l1NBk | |
| http://www.youtube.com/watch?v=PoufT9cztnU | |
| http://www.youtube.com/watch?v=pOv41EvN3Oc | |
| http://www.youtube.com/watch?v=pOVP2jkkGO8 | |
| http://www.youtube.com/watch?v=PovT4yUrsCM | |
| http://www.youtube.com/watch?v=POvVXjKQQwY | |
| http://www.youtube.com/watch?v=POw4A8c5Nz8 | |
| http://www.youtube.com/watch?v=poxFBr7DYz8 | |
| http://www.youtube.com/watch?v=poy_YhR7d8U | |
| http://www.youtube.com/watch?v=pOYjy_ppFp4 | |
| http://www.youtube.com/watch?v=pOZO-6AkRqg | |
| http://www.youtube.com/watch?v=POzt4nbWNsw | |
| http://www.youtube.com/watch?v=PozVFLzViDs | |
| http://www.youtube.com/watch?v=Pp_e1g0nrcs | |
| http://www.youtube.com/watch?v=Pp_Eyu8gs3I | |
| http://www.youtube.com/watch?v=PP_v8-Kym9g | |
| http://www.youtube.com/watch?v=pp0osgZBp3o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pP0ud3ef5VY | |
| http://www.youtube.com/watch?v=Pp13M7rlih0 | |
| http://www.youtube.com/watch?v=pP2HSxs0Mi4 | |
| http://www.youtube.com/watch?v=pp2sVzIIuSM | |
| http://www.youtube.com/watch?v=pp2xZGNlMGQ | |
| http://www.youtube.com/watch?v=PP37OXQEal0 | |
| http://www.youtube.com/watch?v=PP3U5thtLHw | |
| http://www.youtube.com/watch?v=PP3w1KZl0NA | |
| http://www.youtube.com/watch?v=PP4AE3KvlPU | |
| http://www.youtube.com/watch?v=pP4VC1JYEkM | |
| http://www.youtube.com/watch?v=pp5rtFE5TeU | |
| http://www.youtube.com/watch?v=pp61M2pnaBY | |
| http://www.youtube.com/watch?v=Pp67gplKkIw | |
| http://www.youtube.com/watch?v=PP8AFu4gwOs | |
| http://www.youtube.com/watch?v=pp9hdbPTTuA | |
| http://www.youtube.com/watch?v=pp9u6sUGkLo | |
| http://www.youtube.com/watch?v=Ppa9q-9DjaE | |
| http://www.youtube.com/watch?v=PPAXUFaWqRc | |
| http://www.youtube.com/watch?v=PPazPYIN0N0 | |
| http://www.youtube.com/watch?v=pPbSOibPp7I | |
| http://www.youtube.com/watch?v=PPCCa31aTls | |
| http://www.youtube.com/watch?v=PPEK5qxq3wc | |
| http://www.youtube.com/watch?v=pPeYlytoN8M | |
| http://www.youtube.com/watch?v=pPFejf9YCkA | |
| http://www.youtube.com/watch?v=PpGr5ZRqcEY | |
| http://www.youtube.com/watch?v=ppheCHjqQSo | |
| http://www.youtube.com/watch?v=pPHFl1uM0rs | |
| http://www.youtube.com/watch?v=pPHW_wW9siU | |
| http://www.youtube.com/watch?v=pPI7mdeDJds | |
| http://www.youtube.com/watch?v=ppJ227X37zQ | |
| http://www.youtube.com/watch?v=PPjo6ut99bA | |
| http://www.youtube.com/watch?v=PpjVUmXVvJY | |
| http://www.youtube.com/watch?v=PpK8btDsQkM | |
| http://www.youtube.com/watch?v=ppkU9DXJCco | |
| http://www.youtube.com/watch?v=PpLdFzlssps | |
| http://www.youtube.com/watch?v=pplV1Tgrrmo | |
| http://www.youtube.com/watch?v=ppMnI_TegAY | |
| http://www.youtube.com/watch?v=pPm-zcInucY | |
| http://www.youtube.com/watch?v=pPn62SIjXOE | |
| http://www.youtube.com/watch?v=ppNjmpXs1VM | |
| http://www.youtube.com/watch?v=ppoDpSOAMYs | |
| http://www.youtube.com/watch?v=Ppp01D5TzQU | |
| http://www.youtube.com/watch?v=pppew6Tt7NQ | |
| http://www.youtube.com/watch?v=Ppq-OrTwkGE | |
| http://www.youtube.com/watch?v=ppreBBxUwjs | |
| http://www.youtube.com/watch?v=pPs5_R4rMbg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pPSQ-W89KJQ | |
| http://www.youtube.com/watch?v=ppTMMScInUo | |
| http://www.youtube.com/watch?v=Ppu2bcnvj14 | |
| http://www.youtube.com/watch?v=PPUUgwdb8t4 | |
| http://www.youtube.com/watch?v=pPvEBr_hp14 | |
| http://www.youtube.com/watch?v=ppvkRE4m0qM | |
| http://www.youtube.com/watch?v=PpvpBVI8iB0 | |
| http://www.youtube.com/watch?v=ppWYLyxbY44 | |
| http://www.youtube.com/watch?v=PPy9HJUNX2A | |
| http://www.youtube.com/watch?v=pPynq49BnII | |
| http://www.youtube.com/watch?v=Pq0gh9-qacg | |
| http://www.youtube.com/watch?v=Pq0PJcYE7ag | |
| http://www.youtube.com/watch?v=PQ0-tu4sUE4 | |
| http://www.youtube.com/watch?v=pq4emEafDOo | |
| http://www.youtube.com/watch?v=Pq5OIoquXY8 | |
| http://www.youtube.com/watch?v=Pq5RzXFLfmw | |
| http://www.youtube.com/watch?v=Pq5VgWkFsfc | |
| http://www.youtube.com/watch?v=P-q6a_klcr0 | |
| http://www.youtube.com/watch?v=pq6GFGmdZOw | |
| http://www.youtube.com/watch?v=pq7NWckhxko | |
| http://www.youtube.com/watch?v=pQ8iAv-sXAs | |
| http://www.youtube.com/watch?v=pQBgvJeUxaU | |
| http://www.youtube.com/watch?v=PqbYdrSNkuA | |
| http://www.youtube.com/watch?v=pqcPaN_afAw | |
| http://www.youtube.com/watch?v=pqcYXEpdq7w | |
| http://www.youtube.com/watch?v=PQeaTQ1yD0U | |
| http://www.youtube.com/watch?v=pQE-cT-W2WU | |
| http://www.youtube.com/watch?v=PqgwQx4qE1s | |
| http://www.youtube.com/watch?v=pQH0KrZ2uew | |
| http://www.youtube.com/watch?v=PQHGu05VppY | |
| http://www.youtube.com/watch?v=pqI-9MsDzO0 | |
| http://www.youtube.com/watch?v=PQIWfXue9N4 | |
| http://www.youtube.com/watch?v=pqjDAIvYIMw | |
| http://www.youtube.com/watch?v=PQjtV6SQmRs | |
| http://www.youtube.com/watch?v=pqLCjPnyn0M | |
| http://www.youtube.com/watch?v=P-qLDWQQmmo | |
| http://www.youtube.com/watch?v=pqMF4bA51Is | |
| http://www.youtube.com/watch?v=pQMhGx46NwM | |
| http://www.youtube.com/watch?v=pqNVa9P35P8 | |
| http://www.youtube.com/watch?v=Pqnx36eiWgY | |
| http://www.youtube.com/watch?v=pqojlTuUTYM | |
| http://www.youtube.com/watch?v=PQp9wD-3AUI | |
| http://www.youtube.com/watch?v=P-qpDpeO1z8 | |
| http://www.youtube.com/watch?v=pqQqK_9GXrg | |
| http://www.youtube.com/watch?v=PQs9Xujevbs | |
| http://www.youtube.com/watch?v=pQSHL3zzD4E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pQSmsQf1ai4 | |
| http://www.youtube.com/watch?v=pqUbZByHKLM | |
| http://www.youtube.com/watch?v=PQU-NzrazR4 | |
| http://www.youtube.com/watch?v=pQvfmOik1ww | |
| http://www.youtube.com/watch?v=PqVSyEb24rE | |
| http://www.youtube.com/watch?v=pQwlh7Wh6Es | |
| http://www.youtube.com/watch?v=PQxF-6KWGC4 | |
| http://www.youtube.com/watch?v=pQXlhf5GUrs | |
| http://www.youtube.com/watch?v=PR05oRuzL1U | |
| http://www.youtube.com/watch?v=PR0dy0zPWsE | |
| http://www.youtube.com/watch?v=Pr13VoEC8ek | |
| http://www.youtube.com/watch?v=PR1qR4_k2rI | |
| http://www.youtube.com/watch?v=pR2NG0NPgxI | |
| http://www.youtube.com/watch?v=PR2qeY3pCCk | |
| http://www.youtube.com/watch?v=Pr4I45CzB4k | |
| http://www.youtube.com/watch?v=Pr5PdWPIZNc | |
| http://www.youtube.com/watch?v=pr6J62tVF7c | |
| http://www.youtube.com/watch?v=pr7DAh0RXUQ | |
| http://www.youtube.com/watch?v=pR8fFemejHY | |
| http://www.youtube.com/watch?v=pR9u8YYnPDk | |
| http://www.youtube.com/watch?v=PRa6QccDxuw | |
| http://www.youtube.com/watch?v=PRB4c2wb6Jg | |
| http://www.youtube.com/watch?v=pRbRx8SQInE | |
| http://www.youtube.com/watch?v=prbYWCQrxyc | |
| http://www.youtube.com/watch?v=pRc-Ab_7UW0 | |
| http://www.youtube.com/watch?v=prCjCsgxMHs | |
| http://www.youtube.com/watch?v=pRd6Itn7GoU | |
| http://www.youtube.com/watch?v=PrenlpqCNZc | |
| http://www.youtube.com/watch?v=PReZNcvU_Ww | |
| http://www.youtube.com/watch?v=PrfGLQlCUBI | |
| http://www.youtube.com/watch?v=prfNorGW4C0 | |
| http://www.youtube.com/watch?v=PRFRALlC_nA | |
| http://www.youtube.com/watch?v=pRFZaivBYgU | |
| http://www.youtube.com/watch?v=prg36wrpQvQ | |
| http://www.youtube.com/watch?v=PrGk_cya93Y | |
| http://www.youtube.com/watch?v=PRhCwUHSpuQ | |
| http://www.youtube.com/watch?v=pRhmFi9ai18 | |
| http://www.youtube.com/watch?v=PriBtLwDzqY | |
| http://www.youtube.com/watch?v=pri-CRsyKh4 | |
| http://www.youtube.com/watch?v=prIK9NK1iRU | |
| http://www.youtube.com/watch?v=pRinJYhyXPU | |
| http://www.youtube.com/watch?v=prj3H4x7TBo | |
| http://www.youtube.com/watch?v=PrjamWe323s | |
| http://www.youtube.com/watch?v=pRJL3ht5c0w | |
| http://www.youtube.com/watch?v=prjLl1IML2E | |
| http://www.youtube.com/watch?v=pRkLgucB2ik | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-PRlDxZYzJo | |
| http://www.youtube.com/watch?v=PrLjbAHx_u4 | |
| http://www.youtube.com/watch?v=pRmi_Uq6Dl4 | |
| http://www.youtube.com/watch?v=-PrM-OuRkFo | |
| http://www.youtube.com/watch?v=p-rnf_06XJQ | |
| http://www.youtube.com/watch?v=PrO14RTgbN4 | |
| http://www.youtube.com/watch?v=prOhTBUgYCg | |
| http://www.youtube.com/watch?v=PRoIC535f2s | |
| http://www.youtube.com/watch?v=pRomN2-9Iu0 | |
| http://www.youtube.com/watch?v=PRpMO-SH11E | |
| http://www.youtube.com/watch?v=PrPzrpCBuBc | |
| http://www.youtube.com/watch?v=PrQ5cdQpc6Y | |
| http://www.youtube.com/watch?v=PRQKlX3SSx8 | |
| http://www.youtube.com/watch?v=PrSfAx6n0iI | |
| http://www.youtube.com/watch?v=pRTat6eyCic | |
| http://www.youtube.com/watch?v=pru8DMg8exk | |
| http://www.youtube.com/watch?v=pRulAgawtIc | |
| http://www.youtube.com/watch?v=PRUM-8aY1KY | |
| http://www.youtube.com/watch?v=PR-V6SajM1o | |
| http://www.youtube.com/watch?v=PRv8qquPQNk | |
| http://www.youtube.com/watch?v=pRv8qWRfGyY | |
| http://www.youtube.com/watch?v=prvjYwEaLEU | |
| http://www.youtube.com/watch?v=pRvm1-zM6gA | |
| http://www.youtube.com/watch?v=-PRvzv5K4oo | |
| http://www.youtube.com/watch?v=PRW-9nX6cJw | |
| http://www.youtube.com/watch?v=prXBT7PlnwY | |
| http://www.youtube.com/watch?v=PRXIsNASDS8 | |
| http://www.youtube.com/watch?v=PRxUUXpMkZE | |
| http://www.youtube.com/watch?v=pRZYp3CPcis | |
| http://www.youtube.com/watch?v=pS0Gs80H9ik | |
| http://www.youtube.com/watch?v=PS1buUk3_rY | |
| http://www.youtube.com/watch?v=PS2aINigsrM | |
| http://www.youtube.com/watch?v=ps2uPpuxCHw | |
| http://www.youtube.com/watch?v=Ps66y8fEtY4 | |
| http://www.youtube.com/watch?v=ps7OqQ088aw | |
| http://www.youtube.com/watch?v=ps7Vojuj3io | |
| http://www.youtube.com/watch?v=PS8RK_jBBts | |
| http://www.youtube.com/watch?v=psaD264vmIU | |
| http://www.youtube.com/watch?v=Psb5L9xIpsE | |
| http://www.youtube.com/watch?v=psbrJ_W_rEg | |
| http://www.youtube.com/watch?v=pSBYJB06siI | |
| http://www.youtube.com/watch?v=-pScixPxSvk | |
| http://www.youtube.com/watch?v=psCTZVIgQQU | |
| http://www.youtube.com/watch?v=pSd_W9dyNSk | |
| http://www.youtube.com/watch?v=psdo-7QNBK8 | |
| http://www.youtube.com/watch?v=PSdvk_glsLU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pS-e4C7FnuQ | |
| http://www.youtube.com/watch?v=pSEINGKQi6M | |
| http://www.youtube.com/watch?v=PSf6GXToaF8 | |
| http://www.youtube.com/watch?v=psfJOiUfI4g | |
| http://www.youtube.com/watch?v=PSFMmPEZpSQ | |
| http://www.youtube.com/watch?v=PsgHzG0Xw5Y | |
| http://www.youtube.com/watch?v=Psgnl_B9Hwo | |
| http://www.youtube.com/watch?v=PSh61J3NVsU | |
| http://www.youtube.com/watch?v=PSh9EMM2_ls | |
| http://www.youtube.com/watch?v=PSIlGriZJXk | |
| http://www.youtube.com/watch?v=PsIpnqknq1Q | |
| http://www.youtube.com/watch?v=PsiqLeM2DQo | |
| http://www.youtube.com/watch?v=PSIthuHjW1o | |
| http://www.youtube.com/watch?v=pSJj-bswkSM | |
| http://www.youtube.com/watch?v=p--SKyVhtms | |
| http://www.youtube.com/watch?v=pslLZfJXsv0 | |
| http://www.youtube.com/watch?v=pSLr80kwfq0 | |
| http://www.youtube.com/watch?v=psMc4dh0Xpk | |
| http://www.youtube.com/watch?v=pSmOVupUsOo | |
| http://www.youtube.com/watch?v=P-sMUBb8a-Y | |
| http://www.youtube.com/watch?v=psnUppc--vc | |
| http://www.youtube.com/watch?v=psoK93qbhKk | |
| http://www.youtube.com/watch?v=PsoKgRivCBA | |
| http://www.youtube.com/watch?v=PSON4EYVoOA | |
| http://www.youtube.com/watch?v=pSoQ10Wskmk | |
| http://www.youtube.com/watch?v=Psp-DK_grHo | |
| http://www.youtube.com/watch?v=pSpzwEytSEs | |
| http://www.youtube.com/watch?v=PSqI331CtsY | |
| http://www.youtube.com/watch?v=PSqkSHsC5BA | |
| http://www.youtube.com/watch?v=PSQvqv5UsC0 | |
| http://www.youtube.com/watch?v=PSrCDtMGLcM | |
| http://www.youtube.com/watch?v=pSsTF9aZZqM | |
| http://www.youtube.com/watch?v=pssTS3MDNng | |
| http://www.youtube.com/watch?v=pSsv7wwK8cg | |
| http://www.youtube.com/watch?v=pSt2Qy3Y6do | |
| http://www.youtube.com/watch?v=PStkETyKq7I | |
| http://www.youtube.com/watch?v=PsTR_cv-ZC8 | |
| http://www.youtube.com/watch?v=psuU2mCm4Zo | |
| http://www.youtube.com/watch?v=PsUUBX0X_g8 | |
| http://www.youtube.com/watch?v=PSV90cyqo84 | |
| http://www.youtube.com/watch?v=psvifmTgJjE | |
| http://www.youtube.com/watch?v=PsvoJTnqTyQ | |
| http://www.youtube.com/watch?v=PSW2OjrR5KY | |
| http://www.youtube.com/watch?v=PsxvyjR0BqI | |
| http://www.youtube.com/watch?v=-psXyEZf3b0 | |
| http://www.youtube.com/watch?v=Psy06-UXuf8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pSzIHM4gCIM | |
| http://www.youtube.com/watch?v=psZKTFPMO9I | |
| http://www.youtube.com/watch?v=PT_VSlLvz8w | |
| http://www.youtube.com/watch?v=pT_ZKNwUWdQ | |
| http://www.youtube.com/watch?v=pT1yFs7f9aQ | |
| http://www.youtube.com/watch?v=PT3bVBdDUq4 | |
| http://www.youtube.com/watch?v=pT3iqsCnkr8 | |
| http://www.youtube.com/watch?v=PT4iuoyQWyo | |
| http://www.youtube.com/watch?v=Pt4ngO7R5gY | |
| http://www.youtube.com/watch?v=PT7ffB7Mvc4 | |
| http://www.youtube.com/watch?v=Pt7T6-_ZKrs | |
| http://www.youtube.com/watch?v=pt8BC0yjQnc | |
| http://www.youtube.com/watch?v=Pt8wS1DWfIA | |
| http://www.youtube.com/watch?v=pT9kWLP-6rA | |
| http://www.youtube.com/watch?v=PTa_gIvv6OM | |
| http://www.youtube.com/watch?v=pTAG72oOH7o | |
| http://www.youtube.com/watch?v=PtAgr2hShlY | |
| http://www.youtube.com/watch?v=PTajHToNv0g | |
| http://www.youtube.com/watch?v=PTBY1Ntsbn0 | |
| http://www.youtube.com/watch?v=PTC9bgE_x7I | |
| http://www.youtube.com/watch?v=pTCb6boLPec | |
| http://www.youtube.com/watch?v=PTCoHdVU3Q4 | |
| http://www.youtube.com/watch?v=ptcYgFt1mpc | |
| http://www.youtube.com/watch?v=PteOOZMjUt8 | |
| http://www.youtube.com/watch?v=ptEQL_zzHR8 | |
| http://www.youtube.com/watch?v=PtEtefMcMSw | |
| http://www.youtube.com/watch?v=PTeUZQc2aI0 | |
| http://www.youtube.com/watch?v=PtEWh-Fpc_o | |
| http://www.youtube.com/watch?v=pTG_Z62__tM | |
| http://www.youtube.com/watch?v=PTHk7dWj6EU | |
| http://www.youtube.com/watch?v=pTHt7TwzA_A | |
| http://www.youtube.com/watch?v=pTHw5Zb9TjQ | |
| http://www.youtube.com/watch?v=pTI6v7-MOBs | |
| http://www.youtube.com/watch?v=ptjOXOPuh-g | |
| http://www.youtube.com/watch?v=PTK-1UzQcEQ | |
| http://www.youtube.com/watch?v=PTlLfb0BQJQ | |
| http://www.youtube.com/watch?v=ptnm22BiC7U | |
| http://www.youtube.com/watch?v=ptOUDeJu3Fg | |
| http://www.youtube.com/watch?v=PTPmYqSx-S8 | |
| http://www.youtube.com/watch?v=PTQoGWODWLM | |
| http://www.youtube.com/watch?v=PTRERdYdlQY | |
| http://www.youtube.com/watch?v=pTRKYIptIoc | |
| http://www.youtube.com/watch?v=PTrrCJRlbVc | |
| http://www.youtube.com/watch?v=PtsC5CX08CY | |
| http://www.youtube.com/watch?v=Pttd7o3Denw | |
| http://www.youtube.com/watch?v=pTtoz4IBRJ0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ptTWyFw3qTI | |
| http://www.youtube.com/watch?v=ptV9qpotXps | |
| http://www.youtube.com/watch?v=ptwJGdYUr14 | |
| http://www.youtube.com/watch?v=-PTWoW5dlYA | |
| http://www.youtube.com/watch?v=PtwpfOfYbMs | |
| http://www.youtube.com/watch?v=pTx_8Q6Whj8 | |
| http://www.youtube.com/watch?v=PtxsOs3Itxw | |
| http://www.youtube.com/watch?v=PTy8lffpizc | |
| http://www.youtube.com/watch?v=PtydZSHfeHI | |
| http://www.youtube.com/watch?v=PTyz0lrS_1E | |
| http://www.youtube.com/watch?v=PTzvw8lRhdM | |
| http://www.youtube.com/watch?v=pU0zYTkjdoQ | |
| http://www.youtube.com/watch?v=PU15Eckf4D4 | |
| http://www.youtube.com/watch?v=Pu1JKtTVS7M | |
| http://www.youtube.com/watch?v=PU28veoWALQ | |
| http://www.youtube.com/watch?v=PU3Fq0IinEA | |
| http://www.youtube.com/watch?v=Pu3s27aJnb8 | |
| http://www.youtube.com/watch?v=pU5ScaT-bD0 | |
| http://www.youtube.com/watch?v=P-u69Rj9HEQ | |
| http://www.youtube.com/watch?v=pU6uxpLfC3U | |
| http://www.youtube.com/watch?v=PU7hNL1rd_g | |
| http://www.youtube.com/watch?v=PU7UfMDFKho | |
| http://www.youtube.com/watch?v=PU8E_OESTxs | |
| http://www.youtube.com/watch?v=Pu99fLIcfYY | |
| http://www.youtube.com/watch?v=pu9Lw30Rr6I | |
| http://www.youtube.com/watch?v=PU9pqlSXXNU | |
| http://www.youtube.com/watch?v=puAwnv_xBxI | |
| http://www.youtube.com/watch?v=PuBXgvCj_S0 | |
| http://www.youtube.com/watch?v=pUcb74pqNHc | |
| http://www.youtube.com/watch?v=PuDW6yj08nQ | |
| http://www.youtube.com/watch?v=PuDWuOsLVzw | |
| http://www.youtube.com/watch?v=Pue51c8Pn9A | |
| http://www.youtube.com/watch?v=pUErNHtbFio | |
| http://www.youtube.com/watch?v=PUFg1mNmKms | |
| http://www.youtube.com/watch?v=PuFh58chycY | |
| http://www.youtube.com/watch?v=PUfUKUZv-Cw | |
| http://www.youtube.com/watch?v=PUgB94l1c5M | |
| http://www.youtube.com/watch?v=-pugjvq94T8 | |
| http://www.youtube.com/watch?v=p-UHNZmBZHM | |
| http://www.youtube.com/watch?v=PUHuvwZugAs | |
| http://www.youtube.com/watch?v=PUim49LBvi4 | |
| http://www.youtube.com/watch?v=PUJ40E31G3k | |
| http://www.youtube.com/watch?v=PuJ9CxVIsIQ | |
| http://www.youtube.com/watch?v=PUJYrJopCN8 | |
| http://www.youtube.com/watch?v=PUKv2TYSxqU | |
| http://www.youtube.com/watch?v=pUl9dxAQ0pQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=PUM83EvSLdI | |
| http://www.youtube.com/watch?v=puNqc1GMhOU | |
| http://www.youtube.com/watch?v=pUnUXX0oJAU | |
| http://www.youtube.com/watch?v=pUNw72AeLJE | |
| http://www.youtube.com/watch?v=PUOhUkXhcX0 | |
| http://www.youtube.com/watch?v=pUoJgsOe9ME | |
| http://www.youtube.com/watch?v=PUOkeIxX3YI | |
| http://www.youtube.com/watch?v=PUP2-Fo_byI | |
| http://www.youtube.com/watch?v=PupBp_dhlMA | |
| http://www.youtube.com/watch?v=PUpBTYRnoLc | |
| http://www.youtube.com/watch?v=PurCXq3e_uo | |
| http://www.youtube.com/watch?v=PuRiHAcH3Yo | |
| http://www.youtube.com/watch?v=pURlz1Zsy9I | |
| http://www.youtube.com/watch?v=puRyeqp9wuY | |
| http://www.youtube.com/watch?v=puT264TI4lc | |
| http://www.youtube.com/watch?v=PuT9KwoXmxU | |
| http://www.youtube.com/watch?v=PuTIJWG053M | |
| http://www.youtube.com/watch?v=PUU39_ufBbo | |
| http://www.youtube.com/watch?v=pUuMWfjBjKs | |
| http://www.youtube.com/watch?v=puusqy3M0RY | |
| http://www.youtube.com/watch?v=PUvSxGwmpVo | |
| http://www.youtube.com/watch?v=PUVVH0eH_LA | |
| http://www.youtube.com/watch?v=pUvYIU1J6dE | |
| http://www.youtube.com/watch?v=puW7sDL9IJA | |
| http://www.youtube.com/watch?v=puWY-S08FkE | |
| http://www.youtube.com/watch?v=pUXgc4S60sw | |
| http://www.youtube.com/watch?v=PuXonRPLi4M | |
| http://www.youtube.com/watch?v=pUYXC2fVtyI | |
| http://www.youtube.com/watch?v=puzDVxbi0Uc | |
| http://www.youtube.com/watch?v=pUzTgUyoydo | |
| http://www.youtube.com/watch?v=PV-_niUf0o8 | |
| http://www.youtube.com/watch?v=pV3px-MpRqo | |
| http://www.youtube.com/watch?v=pV4sKFrMNMU | |
| http://www.youtube.com/watch?v=pv68QmwI6hA | |
| http://www.youtube.com/watch?v=Pv6smYmDhpk | |
| http://www.youtube.com/watch?v=pV8iY4aggtY | |
| http://www.youtube.com/watch?v=pV9qfPHyGdM | |
| http://www.youtube.com/watch?v=PvA-2EHrTao | |
| http://www.youtube.com/watch?v=PVAISvFD4uE | |
| http://www.youtube.com/watch?v=pvak25jtzpo | |
| http://www.youtube.com/watch?v=PvaX3Q7TAHs | |
| http://www.youtube.com/watch?v=PvBYpQfgLjc | |
| http://www.youtube.com/watch?v=pvc49kVrBUM | |
| http://www.youtube.com/watch?v=pvCvTYWHTXI | |
| http://www.youtube.com/watch?v=PvDll5-YpoA | |
| http://www.youtube.com/watch?v=pvg9j2CEdxQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pVh4CMgDnNE | |
| http://www.youtube.com/watch?v=pvHC45rIkFc | |
| http://www.youtube.com/watch?v=PvHpY_FNguU | |
| http://www.youtube.com/watch?v=PVHRJlNMb_A | |
| http://www.youtube.com/watch?v=Pvi-Lhxwb5M | |
| http://www.youtube.com/watch?v=PVis6fmS1bE | |
| http://www.youtube.com/watch?v=pViYWh8UCNk | |
| http://www.youtube.com/watch?v=PvjFdDFcbhI | |
| http://www.youtube.com/watch?v=PVjhNWmslKg | |
| http://www.youtube.com/watch?v=pvJTGGAexIc | |
| http://www.youtube.com/watch?v=pVJWy0EqB_A | |
| http://www.youtube.com/watch?v=PvKdAy1Dha4 | |
| http://www.youtube.com/watch?v=pvojmGESFPQ | |
| http://www.youtube.com/watch?v=pvqySWWqjDc | |
| http://www.youtube.com/watch?v=PVrdMcrBp7c | |
| http://www.youtube.com/watch?v=PVRNuapxpig | |
| http://www.youtube.com/watch?v=pVRuLvWoAEA | |
| http://www.youtube.com/watch?v=PVS1DEtJdq0 | |
| http://www.youtube.com/watch?v=pVs3UUnirYM | |
| http://www.youtube.com/watch?v=pVSMzVGztw0 | |
| http://www.youtube.com/watch?v=PVSy-3v8VFo | |
| http://www.youtube.com/watch?v=PVT7h64WKts | |
| http://www.youtube.com/watch?v=pvTm0AOF62g | |
| http://www.youtube.com/watch?v=PVubrLL8M-Y | |
| http://www.youtube.com/watch?v=pvUy1J69qAI | |
| http://www.youtube.com/watch?v=PvUYAW2mp-k | |
| http://www.youtube.com/watch?v=Pvvvezzpwd Q | |
| http://www.youtube.com/watch?v=pVw9_1JW1MM | |
| http://www.youtube.com/watch?v=Pvw-stO-mIg | |
| http://www.youtube.com/watch?v=P-vXGeoT5fs | |
| http://www.youtube.com/watch?v=PvxGr6uhzno | |
| http://www.youtube.com/watch?v=PvY-h4WAYI4 | |
| http://www.youtube.com/watch?v=pvZzg3GqUUA | |
| http://www.youtube.com/watch?v=pW0dBK5gPHw | |
| http://www.youtube.com/watch?v=Pw1gZqpKhOA | |
| http://www.youtube.com/watch?v=pW1ROzTuy4I | |
| http://www.youtube.com/watch?v=P-W1w3R0eCU | |
| http://www.youtube.com/watch?v=PW2QonCw0_M | |
| http://www.youtube.com/watch?v=PW3eCH-6l2g | |
| http://www.youtube.com/watch?v=pW4rdnjR9Bw | |
| http://www.youtube.com/watch?v=pw5EBr6yKrI | |
| http://www.youtube.com/watch?v=pw5JiuBSq0w | |
| http://www.youtube.com/watch?v=pW73P0nOZnQ | |
| http://www.youtube.com/watch?v=Pw941-sSIsw | |
| http://www.youtube.com/watch?v=Pwa6eyP0iLk | |
| http://www.youtube.com/watch?v=PwaUF3lgFMc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=PWBK6ydWjrc | |
| http://www.youtube.com/watch?v=PwBS9caQq-I | |
| http://www.youtube.com/watch?v=pwbyLhtMijc | |
| http://www.youtube.com/watch?v=PwczRxyw9AI | |
| http://www.youtube.com/watch?v=pwDlGF1YFNs | |
| http://www.youtube.com/watch?v=PwE6q-0U9mY | |
| http://www.youtube.com/watch?v=PweUw86KcI4 | |
| http://www.youtube.com/watch?v=pWF_q0a1wnI | |
| http://www.youtube.com/watch?v=PWgkQcE33Rc | |
| http://www.youtube.com/watch?v=pwGqPPVp9iU | |
| http://www.youtube.com/watch?v=PWhmhTxO2y8 | |
| http://www.youtube.com/watch?v=PWhnwcofYno | |
| http://www.youtube.com/watch?v=pwIAyU0tjws | |
| http://www.youtube.com/watch?v=PwIjVBS3q1A | |
| http://www.youtube.com/watch?v=PwjBrbT5U_Q | |
| http://www.youtube.com/watch?v=pwJfTtYqXds | |
| http://www.youtube.com/watch?v=PWJi7XK36w0 | |
| http://www.youtube.com/watch?v=PWJW6z9U1Qo | |
| http://www.youtube.com/watch?v=pWjYxagrYw8 | |
| http://www.youtube.com/watch?v=pWkoyfPHLjs | |
| http://www.youtube.com/watch?v=pWKUJRLbEzI | |
| http://www.youtube.com/watch?v=pWkux5z2it8 | |
| http://www.youtube.com/watch?v=pWKzlQx6xBs | |
| http://www.youtube.com/watch?v=PWLBCpV9mdY | |
| http://www.youtube.com/watch?v=PWLc5LNM120 | |
| http://www.youtube.com/watch?v=PWLM6PnCElA | |
| http://www.youtube.com/watch?v=PW-lnukvrH0 | |
| http://www.youtube.com/watch?v=pWMDh_0ZtkQ | |
| http://www.youtube.com/watch?v=pWMrkZ362rk | |
| http://www.youtube.com/watch?v=PWn8JKEpInI | |
| http://www.youtube.com/watch?v=pwOe7ivLoYA | |
| http://www.youtube.com/watch?v=pWow8yHRhnk | |
| http://www.youtube.com/watch?v=pWpVzGfyPlo | |
| http://www.youtube.com/watch?v=pwrF1YEszlA | |
| http://www.youtube.com/watch?v=pWrfccYqamk | |
| http://www.youtube.com/watch?v=pWriP5f_h6w | |
| http://www.youtube.com/watch?v=pWrm0p7DRJI | |
| http://www.youtube.com/watch?v=PwRrwcFNFTU | |
| http://www.youtube.com/watch?v=pWU-JXAU3HE | |
| http://www.youtube.com/watch?v=pwV7jUOmjUg | |
| http://www.youtube.com/watch?v=PWVFLSszZT0 | |
| http://www.youtube.com/watch?v=PwVGSrv-Vw0 | |
| http://www.youtube.com/watch?v=PwVnIAo1mO0 | |
| http://www.youtube.com/watch?v=PWW1oRnsb6Q | |
| http://www.youtube.com/watch?v=pWwkj1AF8HQ | |
| http://www.youtube.com/watch?v=PwwPziC19d0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pwy1PaDsZL0 | |
| http://www.youtube.com/watch?v=PwY62M3oNm4 | |
| http://www.youtube.com/watch?v=pwzOESCyuKg | |
| http://www.youtube.com/watch?v=PwZv7maw7O4 | |
| http://www.youtube.com/watch?v=pX_Ies3qgI0 | |
| http://www.youtube.com/watch?v=pX00URivZac | |
| http://www.youtube.com/watch?v=pX11K_7OiXA | |
| http://www.youtube.com/watch?v=px176nWZFNU | |
| http://www.youtube.com/watch?v=PX3-MFImrzk | |
| http://www.youtube.com/watch?v=PX3-qHGbLxU | |
| http://www.youtube.com/watch?v=Px3wOtsmrPA | |
| http://www.youtube.com/watch?v=PX4iBTE3JmY | |
| http://www.youtube.com/watch?v=PX4W5T7gCq0 | |
| http://www.youtube.com/watch?v=pxAe3LHUPoA | |
| http://www.youtube.com/watch?v=PXbisTdypFQ | |
| http://www.youtube.com/watch?v=PxBQQeT4OyA | |
| http://www.youtube.com/watch?v=PxC06RxxjBg | |
| http://www.youtube.com/watch?v=pXCaqdhlGXk | |
| http://www.youtube.com/watch?v=PXCuOzc3iJ4 | |
| http://www.youtube.com/watch?v=PXCvfWRGgn4 | |
| http://www.youtube.com/watch?v=pXD3v6qI6T0 | |
| http://www.youtube.com/watch?v=PXdg1PS2KXI | |
| http://www.youtube.com/watch?v=pXDJdmZ9Cus | |
| http://www.youtube.com/watch?v=PxDvqrMvSHc | |
| http://www.youtube.com/watch?v=pXe8Rw2Aq0c | |
| http://www.youtube.com/watch?v=pxfl5ekXs3M | |
| http://www.youtube.com/watch?v=PXftkRhNGTU | |
| http://www.youtube.com/watch?v=pxGrZSvhwOM | |
| http://www.youtube.com/watch?v=PXhfXVqChoo | |
| http://www.youtube.com/watch?v=PXhVADHhW5Q | |
| http://www.youtube.com/watch?v=pxi0AcuUHCk | |
| http://www.youtube.com/watch?v=Pxi3gM1z0H0 | |
| http://www.youtube.com/watch?v=PXI6AIfwcrE | |
| http://www.youtube.com/watch?v=PXiWnwN8WSM | |
| http://www.youtube.com/watch?v=PXjY-o8Nncg | |
| http://www.youtube.com/watch?v=pXkmGkscI00 | |
| http://www.youtube.com/watch?v=pxLw0hzYTH0 | |
| http://www.youtube.com/watch?v=PxLw8wr0UkY | |
| http://www.youtube.com/watch?v=pxOQ-TAqmmQ | |
| http://www.youtube.com/watch?v=pxpDWQX4AoA | |
| http://www.youtube.com/watch?v=PXpnznqb43M | |
| http://www.youtube.com/watch?v=PxPsXqF0SdQ | |
| http://www.youtube.com/watch?v=pXQcVUvIsQY | |
| http://www.youtube.com/watch?v=PXQE8TDCzWQ | |
| http://www.youtube.com/watch?v=pXQk-5O8png | |
| http://www.youtube.com/watch?v=PXq-uVEBN7I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pXr0mJvWG-c | |
| http://www.youtube.com/watch?v=Xr3vCUGkfY | |
| http://www.youtube.com/watch?v=PXriyYtV7yE | |
| http://www.youtube.com/watch?v=PxrrXwfm3hc | |
| http://www.youtube.com/watch?v=pxSQozBMrWY | |
| http://www.youtube.com/watch?v=pxtKDXllLUU | |
| http://www.youtube.com/watch?v=PxtTMVglKlA | |
| http://www.youtube.com/watch?v=PxUsIZsXNd8 | |
| http://www.youtube.com/watch?v=pxuWuOFSToY | |
| http://www.youtube.com/watch?v=pxvJvH2xPZo | |
| http://www.youtube.com/watch?v=pxvVm-zFOiA | |
| http://www.youtube.com/watch?v=PxWDlmRy1k8 | |
| http://www.youtube.com/watch?v=PXwwXBKPqH0 | |
| http://www.youtube.com/watch?v=PXxBvRuy2P0 | |
| http://www.youtube.com/watch?v=pxYkVazLuSM | |
| http://www.youtube.com/watch?v=-PxYNXne7u8 | |
| http://www.youtube.com/watch?v=PXYs8I-e1yo | |
| http://www.youtube.com/watch?v=pxzbUqiopKw | |
| http://www.youtube.com/watch?v=pxZfDUddZB4 | |
| http://www.youtube.com/watch?v=Px-zh2MNUao | |
| http://www.youtube.com/watch?v=PxzlvrDPZsk | |
| http://www.youtube.com/watch?v=PXzMgLbgEW4 | |
| http://www.youtube.com/watch?v=pxzvbarKLTQ | |
| http://www.youtube.com/watch?v=PY1XIYHjMOE | |
| http://www.youtube.com/watch?v=PY2QYE7Xx98 | |
| http://www.youtube.com/watch?v=Py5EkBLekmA | |
| http://www.youtube.com/watch?v=P-y-6Gj2U-U | |
| http://www.youtube.com/watch?v=Py6uwSE5GC4 | |
| http://www.youtube.com/watch?v=pYAR7hds1Xo | |
| http://www.youtube.com/watch?v=pyATJ1dxwjk | |
| http://www.youtube.com/watch?v=Pyb6yJcDqYU | |
| http://www.youtube.com/watch?v=pybf8JTEV6M | |
| http://www.youtube.com/watch?v=pYBifjsf3XQ | |
| http://www.youtube.com/watch?v=-PYBU5lWeGg | |
| http://www.youtube.com/watch?v=pyClMGLvpHk | |
| http://www.youtube.com/watch?v=pYCpHTUOnYY | |
| http://www.youtube.com/watch?v=PYDKPza4Czc | |
| http://www.youtube.com/watch?v=Pye0-rQEjyM | |
| http://www.youtube.com/watch?v=PYfAGZuFbh8 | |
| http://www.youtube.com/watch?v=Py-G4JJzVeQ | |
| http://www.youtube.com/watch?v=PygOjXuXoOo | |
| http://www.youtube.com/watch?v=pyhAybeIc7Y | |
| http://www.youtube.com/watch?v=PyHIVTRJXgc | |
| http://www.youtube.com/watch?v=PyHuxDPjYMY | |
| http://www.youtube.com/watch?v=pyI5yrFtmKk | |
| http://www.youtube.com/watch?v=pYIOq1JRp0c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=pYJcoUZMLSI | |
| http://www.youtube.com/watch?v=pyjW_lzcwTQ | |
| http://www.youtube.com/watch?v=pYjwD_N7TDE | |
| http://www.youtube.com/watch?v=pYk4dQFM0hk | |
| http://www.youtube.com/watch?v=PYKnnyz3Qpc | |
| http://www.youtube.com/watch?v=Pym0jyia9JU | |
| http://www.youtube.com/watch?v=pyM6y5TIaEQ | |
| http://www.youtube.com/watch?v=pyNALCZc94k | |
| http://www.youtube.com/watch?v=-pYndWUDUiQ | |
| http://www.youtube.com/watch?v=PYNl2aed2Sg | |
| http://www.youtube.com/watch?v=PynyZc63eQk | |
| http://www.youtube.com/watch?v=pYozv1oqlpM | |
| http://www.youtube.com/watch?v=PyPtL2YMUbQ | |
| http://www.youtube.com/watch?v=pyQFzHiuAIg | |
| http://www.youtube.com/watch?v=Pyr6y5pdRl4 | |
| http://www.youtube.com/watch?v=Pyri2B_Mc5s | |
| http://www.youtube.com/watch?v=Pyrj7d_kQxk | |
| http://www.youtube.com/watch?v=pyryfhpQA4c | |
| http://www.youtube.com/watch?v=pys6OVjuRp0 | |
| http://www.youtube.com/watch?v=pYSUeqW00sY | |
| http://www.youtube.com/watch?v=pYTCIPbDMYg | |
| http://www.youtube.com/watch?v=PYti77iABFk | |
| http://www.youtube.com/watch?v=PYtJSTG_F14 | |
| http://www.youtube.com/watch?v=pYTL347kjVc | |
| http://www.youtube.com/watch?v=pyu5emHovNY | |
| http://www.youtube.com/watch?v=Pyur_mzGloI | |
| http://www.youtube.com/watch?v=PYUVVWFtyOw | |
| http://www.youtube.com/watch?v=pyW3vNyjCwI | |
| http://www.youtube.com/watch?v=PYw5ewQU6BE | |
| http://www.youtube.com/watch?v=pyXyzz9XtLc | |
| http://www.youtube.com/watch?v=PyxZtU3Pq2I | |
| http://www.youtube.com/watch?v=Pyy0oIfIKkA | |
| http://www.youtube.com/watch?v=PyY27M-INIE | |
| http://www.youtube.com/watch?v=PyYw2NdjCSo | |
| http://www.youtube.com/watch?v=PyzMR-Cc3YU | |
| http://www.youtube.com/watch?v=PYZNpwbzTKc | |
| http://www.youtube.com/watch?v=PZ_vd5wb2xM | |
| http://www.youtube.com/watch?v=pz_x04zJVAc | |
| http://www.youtube.com/watch?v=pZ08zIe_fWw | |
| http://www.youtube.com/watch?v=pZ481SEdJ4k | |
| http://www.youtube.com/watch?v=PZ4DFNij9gI | |
| http://www.youtube.com/watch?v=pz4lGnAffPg | |
| http://www.youtube.com/watch?v=pz7D141yGE8 | |
| http://www.youtube.com/watch?v=pZ7QEcxOSUE | |
| http://www.youtube.com/watch?v=pz8qlqsTCzY | |
| http://www.youtube.com/watch?v=PZ96L8ZQBoU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Pz9NWtpTkhw | |
| http://www.youtube.com/watch?v=pzAIJxY5nWI | |
| http://www.youtube.com/watch?v=PZa-Y6ec3zY | |
| http://www.youtube.com/watch?v=PZB7x1iVRu4 | |
| http://www.youtube.com/watch?v=pZcAga8RtGI | |
| http://www.youtube.com/watch?v=PzCNBpLHcIk | |
| http://www.youtube.com/watch?v=PzcvAF781P8 | |
| http://www.youtube.com/watch?v=pZdEIaLTVmU | |
| http://www.youtube.com/watch?v=pZdklqA9rUE | |
| http://www.youtube.com/watch?v=pzdNaT0M8HM | |
| http://www.youtube.com/watch?v=pZdv8Y0K4Mg | |
| http://www.youtube.com/watch?v=PZDX_iSB0PA | |
| http://www.youtube.com/watch?v=PZDyXlcExUc | |
| http://www.youtube.com/watch?v=PzEcfvBNqCQ | |
| http://www.youtube.com/watch?v=PzeIwh8jFOw | |
| http://www.youtube.com/watch?v=pzER_lpSmJ4 | |
| http://www.youtube.com/watch?v=PzES2BwKodM | |
| http://www.youtube.com/watch?v=PZf3kWhWC-Y | |
| http://www.youtube.com/watch?v=-PzfB4ADDDY | |
| http://www.youtube.com/watch?v=pzfNE_rE2BI | |
| http://www.youtube.com/watch?v=pZGI6WRsDM4 | |
| http://www.youtube.com/watch?v=pZgj-_CD8Eg | |
| http://www.youtube.com/watch?v=PZh4jFlrHHU | |
| http://www.youtube.com/watch?v=pZi_qgGxiMY | |
| http://www.youtube.com/watch?v=pZJ5XZIPjFY | |
| http://www.youtube.com/watch?v=PZJbAiQnbeA | |
| http://www.youtube.com/watch?v=pZJF9foKXr0 | |
| http://www.youtube.com/watch?v=PZJocnZmeZs | |
| http://www.youtube.com/watch?v=pZKGOVHmoK4 | |
| http://www.youtube.com/watch?v=PZl_8cSaygw | |
| http://www.youtube.com/watch?v=PZlRZ9ANukI | |
| http://www.youtube.com/watch?v=pzmbGs9jUcs | |
| http://www.youtube.com/watch?v=PZmkybTEkxA | |
| http://www.youtube.com/watch?v=PzMRqHIbLQM | |
| http://www.youtube.com/watch?v=pZN6yNPUjPE | |
| http://www.youtube.com/watch?v=PzP1DyJHfhQ | |
| http://www.youtube.com/watch?v=pzpQ1ceZ910 | |
| http://www.youtube.com/watch?v=pZpSx1bYqfM | |
| http://www.youtube.com/watch?v=PzQncpsxjsk | |
| http://www.youtube.com/watch?v=PZQW7fheSmc | |
| http://www.youtube.com/watch?v=PZRFwJrfxso | |
| http://www.youtube.com/watch?v=PzrpjKbMUeQ | |
| http://www.youtube.com/watch?v=pzrUlgVZUg0 | |
| http://www.youtube.com/watch?v=Pzs8ZwDT87U | |
| http://www.youtube.com/watch?v=pZsL1ol85hg | |
| http://www.youtube.com/watch?v=pzthW4RMzu8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=pztYZXS2pvI | |
| http://www.youtube.com/watch?v=PzuJDXTcYrM | |
| http://www.youtube.com/watch?v=PzwF1Ablghk | |
| http://www.youtube.com/watch?v=pzWxMjJzMrM | |
| http://www.youtube.com/watch?v=-pZWyzkwD7Y | |
| http://www.youtube.com/watch?v=pzx5NJwlqOA | |
| http://www.youtube.com/watch?v=pzXevnA1f4g | |
| http://www.youtube.com/watch?v=pzxgtczPojU | |
| http://www.youtube.com/watch?v=PzXqn5_E_ds | |
| http://www.youtube.com/watch?v=pzyis-aPRNA | |
| http://www.youtube.com/watch?v=pzyVViazcc4 | |
| http://www.youtube.com/watch?v=Pzz2bnXdhY8 | |
| http://www.youtube.com/watch?v=PzzJpWTAn6o | |
| http://www.youtube.com/watch?v=pzzmCZ4lTEw | |
| http://www.youtube.com/watch?v=PZzo00xKeek | |
| http://www.youtube.com/watch?v=Q_1daKp4IyE | |
| http://www.youtube.com/watch?v=Q_2fbM50mOY | |
| http://www.youtube.com/watch?v=Q_6BOEzgIbw | |
| http://www.youtube.com/watch?v=q_A9ex78pEg | |
| http://www.youtube.com/watch?v=Q-_d-1jdDtk | |
| http://www.youtube.com/watch?v=Q_E1K3KyRn4 | |
| http://www.youtube.com/watch?v=q_fshRtyTmY | |
| http://www.youtube.com/watch?v=q_FtHiVn3d4 | |
| http://www.youtube.com/watch?v=q_fWkHmlMXM | |
| http://www.youtube.com/watch?v=q_hSSqxy_8I | |
| http://www.youtube.com/watch?v=q_HTYBNUuRo | |
| http://www.youtube.com/watch?v=Q_Juh3YCH4E | |
| http://www.youtube.com/watch?v=Q_kzPQIFnmM | |
| http://www.youtube.com/watch?v=q_LV3fhDb2E | |
| http://www.youtube.com/watch?v=q_mJAUG6gKs | |
| http://www.youtube.com/watch?v=q_NgUro4dW8 | |
| http://www.youtube.com/watch?v=Q_Nv1zbdDLM | |
| http://www.youtube.com/watch?v=Q_pjMu3z8u0 | |
| http://www.youtube.com/watch?v=Q_pNpc8w2cQ | |
| http://www.youtube.com/watch?v=Q_Por-J_39Q | |
| http://www.youtube.com/watch?v=Q_r1gyuBkjs | |
| http://www.youtube.com/watch?v=Q_R51HA-GpU | |
| http://www.youtube.com/watch?v=q_rFKhib_SY | |
| http://www.youtube.com/watch?v=-q_RsbmALRk | |
| http://www.youtube.com/watch?v=Q_sEpDBJZ1w | |
| http://www.youtube.com/watch?v=q_sMXMLESjQ | |
| http://www.youtube.com/watch?v=q_udqGvdWEA | |
| http://www.youtube.com/watch?v=Q_Uztsnw7To | |
| http://www.youtube.com/watch?v=Q_v3ZedmiD4 | |
| http://www.youtube.com/watch?v=q_xAkjU_1WQ | |
| http://www.youtube.com/watch?v=Q_XNpoBDmAs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=q_XrgW7lck4 | |
| http://www.youtube.com/watch?v=Q_y7t4USyz4 | |
| http://www.youtube.com/watch?v=Q_ys9Uz-j3Q | |
| http://www.youtube.com/watch?v=q_YvLcxJfWg | |
| http://www.youtube.com/watch?v=Q_ZNLXwCEik | |
| http://www.youtube.com/watch?v=Q008YPLD0Cw | |
| http://www.youtube.com/watch?v=Q00yF05cQck | |
| http://www.youtube.com/watch?v=Q01ecQDMFGE | |
| http://www.youtube.com/watch?v=Q01STWPB_uI | |
| http://www.youtube.com/watch?v=Q03snf_rp1s | |
| http://www.youtube.com/watch?v=q047XWQEiBw | |
| http://www.youtube.com/watch?v=q05btgSaUbE | |
| http://www.youtube.com/watch?v=Q05gGA5QtIg | |
| http://www.youtube.com/watch?v=q0Ao4N0KFQg | |
| http://www.youtube.com/watch?v=q0c47mLA49Y | |
| http://www.youtube.com/watch?v=q0CB6vn6rag | |
| http://www.-youtube.com/watch?v=-Q0cgPkzdAE | |
| http://www.youtube.com/watch?v=q0-DW0QCYaY | |
| http://www.youtube.com/watch?v=q0f4yEm1voI | |
| http://www.youtube.com/watch?v=q0FXYoVgHqI | |
| http://www.youtube.com/watch?v=q0i50bYY5d4 | |
| http://www.youtube.com/watch?v=Q0Jqqd1AK-E | |
| http://www.youtube.com/watch?v=Q0KjoKcwv_o | |
| http://www.youtube.com/watch?v=Q0NZ_nLBYQQ | |
| http://www.youtube.com/watch?v=Q0P_YQ8QO1s | |
| http://www.youtube.com/watch?v=q0PjeS-6AXE | |
| http://www.youtube.com/watch?v=Q0QT9i_FWfY | |
| http://www.youtube.com/watch?v=Q0Rqa_vSzhs | |
| http://www.youtube.com/watch?v=Q0RqvLya_p8 | |
| http://www.youtube.com/watch?v=q0Sp70yAX9c | |
| http://www.youtube.com/watch?v=q0UGeh31LCA | |
| http://www.youtube.com/watch?v=Q0VbwL4A0_Y | |
| http://www.youtube.com/watch?v=Q0vZbavnR8E | |
| http://www.youtube.com/watch?v=Q0WLDa2kiXE | |
| http://www.youtube.com/watch?v=q0xQg8ClG1w | |
| http://www.-youtube.com/watch?v=q-0y6g1gc3I | |
| http://www.youtube.com/watch?v=q11OCFb7UpQ | |
| http://www.youtube.com/watch?v=Q12fuV77cOo | |
| http://www.youtube.com/watch?v=q12ooJDPrjg | |
| http://www.youtube.com/watch?v=q16Rkr0Gdqs | |
| http://www.youtube.com/watch?v=Q18BpZOcW_o | |
| http://www.youtube.com/watch?v=Q19qrwGNkUM | |
| http://www.youtube.com/watch?v=q1cIxmsKZkk | |
| http://www.youtube.com/watch?v=q1dmdV-hlJI | |
| http://www.youtube.com/watch?v=Q1ek155HJ3w | |
| http://www.youtube.com/watch?v=q1-GB-7suOo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Q1jCrwwjyyg | |
| http://www.youtube.com/watch?v=Q1jf7VeWO5g | |
| http://www.youtube.com/watch?v=Q1jyawxsOeo | |
| http://www.youtube.com/watch?v=Q1lfBfHkHXk | |
| http://www.youtube.com/watch?v=q1mrQCsnR2g | |
| http://www.youtube.com/watch?v=q1N9J5h58co | |
| http://www.youtube.com/watch?v=Q1olhV27qPg | |
| http://www.youtube.com/watch?v=q1PtVv4AoFA | |
| http://www.youtube.com/watch?v=Q1q5-ZBYs9Y | |
| http://www.youtube.com/watch?v=q1QZ6aQDSm0 | |
| http://www.youtube.com/watch?v=q1S3gbRE8Ck | |
| http://www.youtube.com/watch?v=Q1TG65NdZo0 | |
| http://www.youtube.com/watch?v=Q1XdgEt0AKs | |
| http://www.youtube.com/watch?v=Q1xO8hVWqyc | |
| http://www.youtube.com/watch?v=q1yGJ1ybUaI | |
| http://www.youtube.com/watch?v=Q1zvmVIX7Bc | |
| http://www.youtube.com/watch?v=Q2_dtHrrC0g | |
| http://www.youtube.com/watch?v=-Q2_nEJQVQc | |
| http://www.youtube.com/watch?v=Q20M-PnJxz8 | |
| http://www.youtube.com/watch?v=Q20N6rZCENE | |
| http://www.youtube.com/watch?v=Q22K_Qim7b4 | |
| http://www.youtube.com/watch?v=q24afgef8Gc | |
| http://www.youtube.com/watch?v=Q26r5jkMbhU | |
| http://www.youtube.com/watch?v=Q2BUzGEGzgQ | |
| http://www.youtube.com/watch?v=q2DATfI67aE | |
| http://www.youtube.com/watch?v=Q2Dhjuc9VUw | |
| http://www.youtube.com/watch?v=Q2eQj6XBIW0 | |
| http://www.youtube.com/watch?v=q2eSW40Tqh4 | |
| http://www.youtube.com/watch?v=q2gcC7zWVmI | |
| http://www.youtube.com/watch?v=q2gkZdXbKBM | |
| http://www.youtube.com/watch?v=q2GU198zf2E | |
| http://www.youtube.com/watch?v=q2HPaA67rnc | |
| http://www.youtube.com/watch?v=Q2ipk2Zxv6k | |
| http://www.youtube.com/watch?v=Q2J3Mud2TDo | |
| http://www.youtube.com/watch?v=Q2J4TPyhadM | |
| http://www.youtube.com/watch?v=Q2lBjn2aYt4 | |
| http://www.youtube.com/watch?v=Q2MqCvqoTJk | |
| http://www.youtube.com/watch?v=q2N7ob-7T8o | |
| http://www.youtube.com/watch?v=q2NNyrl3Ypk | |
| http://www.youtube.com/watch?v=Q2O1_z4GbLU | |
| http://www.youtube.com/watch?v=Q2OdnEjzgP4 | |
| http://www.youtube.com/watch?v=Q2pai4qtAZs | |
| http://www.youtube.com/watch?v=q2q4qJekTVM | |
| http://www.youtube.com/watch?v=q2Rg6LmRiTA | |
| http://www.youtube.com/watch?v=Q2RqTjn9c9Q | |
| http://www.youtube.com/watch?v=Q2SjQBYAiUY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Q2-smj8z5pk | |
| http://www.youtube.com/watch?v=q2StQFHzq9M | |
| http://www.youtube.com/watch?v=q2t_V8sYo9A | |
| http://www.youtube.com/watch?v=q2telDLqSeE | |
| http://www.youtube.com/watch?v=q2tI16dYe7g | |
| http://www.youtube.com/watch?v=q2wtKKww0XI | |
| http://www.youtube.com/watch?v=q2yfnkHymZo | |
| http://www.youtube.com/watch?v=q2ZXghdq8Oc | |
| http://www.youtube.com/watch?v=Q32gtMaoqbU | |
| http://www.youtube.com/watch?v=Q332OdFjPTs | |
| http://www.youtube.com/watch?v=q36VmdKkhGk | |
| http://www.youtube.com/watch?v=Q37_7FUHubo | |
| http://www.youtube.com/watch?v=q37d2CZ9R-s | |
| http://www.youtube.com/watch?v=Q39bOmn9_KM | |
| http://www.youtube.com/watch?v=Q39jQEU4Ou0 | |
| http://www.youtube.com/watch?v=Q3A4sCilHQw | |
| http://www.youtube.com/watch?v=Q3aRCdZ-inI | |
| http://www.youtube.com/watch?v=Q3AzEzp0DjA | |
| http://www.youtube.com/watch?v=Q3bOkucWAuA | |
| http://www.youtube.com/watch?v=Q3d2DbC_lxU | |
| http://www.youtube.com/watch?v=Q3deeJ9m-94 | |
| http://www.youtube.com/watch?v=Q3DQoDFlyB8 | |
| http://www.youtube.com/watch?v=Q3e4nOfMdq8 | |
| http://www.youtube.com/watch?v=q3e7GwSV9T0 | |
| http://www.youtube.com/watch?v=Q3EkcRb89ew | |
| http://www.youtube.com/watch?v=Q3Eo8KX3cDQ | |
| http://www.youtube.com/watch?v=q3FLKxHJA4Y | |
| http://www.youtube.com/watch?v=q3gf-J7Jgy8 | |
| http://www.youtube.com/watch?v=q3i1kbqZvzA | |
| http://www.youtube.com/watch?v=q3iBYUxUyBQ | |
| http://www.youtube.com/watch?v=q3IRZLm-ZPM | |
| http://www.youtube.com/watch?v=q3jHBqxx2no | |
| http://www.youtube.com/watch?v=q3jLrIw8Gbw | |
| http://www.youtube.com/watch?v=Q3n_pLwmhg8 | |
| http://www.youtube.com/watch?v=Q3sVOn65PP4 | |
| http://www.youtube.com/watch?v=q3T9-qTUvKk | |
| http://www.youtube.com/watch?v=q3TaCUhn3U8 | |
| http://www.youtube.com/watch?v=q3U6VZ0UHak | |
| http://www.youtube.com/watch?v=q3vRwQwAqAs | |
| http://www.youtube.com/watch?v=q3XpFU5u-l4 | |
| http://www.youtube.com/watch?v=Q3yP1BN7Bl0 | |
| http://www.youtube.com/watch?v=Q3zpsNVMnbc | |
| http://www.youtube.com/watch?v=q3ZvKk9o37M | |
| http://www.youtube.com/watch?v=q41-KvgSQg8 | |
| http://www.youtube.com/watch?v=q42xL3a0ZM4 | |
| http://www.youtube.com/watch?v=q4bye_Bdyk4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=q4c5_l5QyhE | |
| http://www.youtube.com/watch?v=q4Dwgmx4KVs | |
| http://www.youtube.com/watch?v=Q4fJlVDFv7c | |
| http://www.youtube.com/watch?v=Q4GqeJSP7iE | |
| http://www.youtube.com/watch?v=Q4h5HUYvu5A | |
| http://www.youtube.com/watch?v=q4HEyZlF2Rk | |
| http://www.youtube.com/watch?v=q4invtqK94o | |
| http://www.youtube.com/watch?v=Q4k7GRPgQuQ | |
| http://www.youtube.com/watch?v=Q4LajQTfmhc | |
| http://www.youtube.com/watch?v=q4LtdGpvx3Y | |
| http://www.youtube.com/watch?v=Q4mgcIZlEO8 | |
| http://www.youtube.com/watch?v=q4NsiRe9wQE | |
| http://www.youtube.com/watch?v=Q4PMY4pdtIg | |
| http://www.youtube.com/watch?v=q4rulRAYVJk | |
| http://www.youtube.com/watch?v=Q4Ukzk7UUTQ | |
| http://www.youtube.com/watch?v=q4Vfz0w7138 | |
| http://www.youtube.com/watch?v=Q4y0gOoJaoM | |
| http://www.youtube.com/watch?v=Q4ynDztTql4 | |
| http://www.youtube.com/watch?v=Q4Zl8vOMiIU | |
| http://www.youtube.com/watch?v=q51dzWgljVI | |
| http://www.youtube.com/watch?v=Q53m1KrTd3c | |
| http://www.youtube.com/watch?v=q58sPG2LE1E | |
| http://www.youtube.com/watch?v=Q58tx37I720 | |
| http://www.youtube.com/watch?v=q5B0ypcAMKI | |
| http://www.youtube.com/watch?v=Q5CiCV5td00 | |
| http://www.youtube.com/watch?v=Q5ck9p3OmBQ | |
| http://www.youtube.com/watch?v=Q5CXcYmqRCA | |
| http://www.youtube.com/watch?v=q5D2rN4oo_I | |
| http://www.youtube.com/watch?v=Q5daSfBumqk | |
| http://www.youtube.com/watch?v=q5E-gTp_Mhc | |
| http://www.youtube.com/watch?v=Q5hB2QtLczM | |
| http://www.youtube.com/watch?v=q5HxVXNF6a8 | |
| http://www.youtube.com/watch?v=Q5jpFrLbcn0 | |
| http://www.youtube.com/watch?v=q5lNxC1dNgQ | |
| http://www.youtube.com/watch?v=Q5lTmOEQWPY | |
| http://www.youtube.com/watch?v=q5ly3YuBja8 | |
| http://www.youtube.com/watch?v=Q5q91woNxsE | |
| http://www.youtube.com/watch?v=Q5qhnX0jRTE | |
| http://www.youtube.com/watch?v=Q5r7sAP1I-Y | |
| http://www.youtube.com/watch?v=q5rqF9kot18 | |
| http://www.youtube.com/watch?v=Q5rwKiqt63U | |
| http://www.youtube.com/watch?v=q5rXqkHmGjc | |
| http://www.youtube.com/watch?v=Q5S8kLx0Sbk | |
| http://www.youtube.com/watch?v=Q5UpPg7cnJ8 | |
| http://www.youtube.com/watch?v=Q5vixfyU4W0 | |
| http://www.youtube.com/watch?v=Q5Vpd4jv7fQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=q5wsteokx1A | |
| http://www.youtube.com/watch?v=q5xboPpvrr4 | |
| http://www.youtube.com/watch?v=q5zOipoXWJw | |
| http://www.-youtube.com/watch?v=-Q6_lJipvfk | |
| http://www.youtube.com/watch?v=q6_VpipcmPE | |
| http://www.youtube.com/watch?v=q63mxO5zP5k | |
| http://www.youtube.com/watch?v=q653dsbNZiI | |
| http://www.youtube.com/watch?v=-q66Hclw4E0 | |
| http://www.youtube.com/watch?v=q674QRs6zDc | |
| http://www.youtube.com/watch?v=q6Aoa_-Vlso | |
| http://www.youtube.com/watch?v=q6DfSyD6_-U | |
| http://www.youtube.com/watch?v=q6FlbLEveVU | |
| http://www.youtube.com/watch?v=Q6FYuB8FqEM | |
| http://www.youtube.com/watch?v=q6gFTxrFq38 | |
| http://www.youtube.com/watch?v=Q6hEvlzxffs | |
| http://www.youtube.com/watch?v=q6HHOa_YbEo | |
| http://www.youtube.com/watch?v=q6IPHT4N5cQ | |
| http://www.youtube.com/watch?v=Q6J6t7WJbQY | |
| http://www.youtube.com/watch?v=Q6j8jxfQteY | |
| http://www.youtube.com/watch?v=Q6LlkhYHzEU | |
| http://www.youtube.com/watch?v=q6m3ALapeuY | |
| http://www.youtube.com/watch?v=q6MmhGTJi9U | |
| http://www.youtube.com/watch?v=Q6Mqfu6VQV8 | |
| http://www.youtube.com/watch?v=q6nj-zvkNoM | |
| http://www.youtube.com/watch?v=Q6P52xdu8qs | |
| http://www.youtube.com/watch?v=q6Pv8MD1I_w | |
| http://www.youtube.com/watch?v=q6QKU1CgJ7g | |
| http://www.youtube.com/watch?v=q6sKaCy16a0 | |
| http://www.youtube.com/watch?v=Q6SwhkufjPk | |
| http://www.youtube.com/watch?v=Q6wjVRJbxSw | |
| http://www.youtube.com/watch?v=q6WkE3kZKm8 | |
| http://www.youtube.com/watch?v=Q6yBmltbBu4 | |
| http://www.youtube.com/watch?v=q6yk_yvpjLs | |
| http://www.youtube.com/watch?v=Q7_XR5Cx1Os | |
| http://www.youtube.com/watch?v=Q77u4FFIxnQ | |
| http://www.youtube.com/watch?v=q793TeXJvUY | |
| http://www.youtube.com/watch?v=q7aF_w-k0pU | |
| http://www.youtube.com/watch?v=Q7AkEUDYbg8 | |
| http://www.youtube.com/watch?v=Q7bPHFPQBWM | |
| http://www.youtube.com/watch?v=q7C59COgDaM | |
| http://www.youtube.com/watch?v=Q7DcJR-jjKI | |
| http://www.youtube.com/watch?v=Q7EF8aQRuww | |
| http://www.youtube.com/watch?v=q7FcSSENg5Y | |
| http://www.youtube.com/watch?v=q7FMbcu0z04 | |
| http://www.youtube.com/watch?v=q7fwHNhRGB0 | |
| http://www.youtube.com/watch?v=q7g-5BfnfhY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=q7GmlxSIDT4 | |
| http://www.youtube.com/watch?v=Q7hNQw9gX5Y | |
| http://www.youtube.com/watch?v=q7HtlJ7T4xY | |
| http://www.youtube.com/watch?v=q7Kik-Q4OsE | |
| http://www.youtube.com/watch?v=Q7kJB6v1M_g | |
| http://www.youtube.com/watch?v=q7kPetMXVCQ | |
| http://www.youtube.com/watch?v=-Q7Ldu3qWqQ | |
| http://www.youtube.com/watch?v=Q7NGTa15HMg | |
| http://www.youtube.com/watch?v=Q7ptuiQoGRs | |
| http://www.youtube.com/watch?v=Q7QGVOF04MM | |
| http://www.youtube.com/watch?v=q7RCs3FCRQ0 | |
| http://www.youtube.com/watch?v=Q7rZGqXYA9c | |
| http://www.youtube.com/watch?v=q7S3GiVV2pA | |
| http://www.youtube.com/watch?v=q7tv6JH9Q-s | |
| http://www.youtube.com/watch?v=q7uWjNPfIoc | |
| http://www.youtube.com/watch?v=q7Vo1-b2UKA | |
| http://www.youtube.com/watch?v=q7Xs428faJA | |
| http://www.youtube.com/watch?v=q7y-Hin5Gdw | |
| http://www.youtube.com/watch?v=Q7yq_K_ZVxk | |
| http://www.youtube.com/watch?v=Q8_aB_jE7Dg | |
| http://www.youtube.com/watch?v=Q8_D0tU7km4 | |
| http://www.youtube.com/watch?v=q8_ICvxHf30 | |
| http://www.youtube.com/watch?v=Q8_LwK53D2Y | |
| http://www.youtube.com/watch?v=Q8172950AGI | |
| http://www.youtube.com/watch?v=Q81vbuuXeO4 | |
| http://www.youtube.com/watch?v=q82y7MxLM8Y | |
| http://www.youtube.com/watch?v=Q849UpGcWWQ | |
| http://www.youtube.com/watch?v=q87f6fczX8A | |
| http://www.youtube.com/watch?v=Q8cGZ6Pbvtk | |
| http://www.youtube.com/watch?v=q8CqSigd9zs | |
| http://www.youtube.com/watch?v=q8esAbHCbkw | |
| http://www.youtube.com/watch?v=q8FYZGdnXPk | |
| http://www.youtube.com/watch?v=Q8gf9Y6rX2I | |
| http://www.youtube.com/watch?v=q8GHNZsNzaM | |
| http://www.youtube.com/watch?v=q8hFMaV2Zwo | |
| http://www.youtube.com/watch?v=Q8-HjStgUe0 | |
| http://www.youtube.com/watch?v=q8ISW1e8lDE | |
| http://www.youtube.com/watch?v=q-8jB5O-9-w | |
| http://www.youtube.com/watch?v=q-8jNMrNLpg | |
| http://www.youtube.com/watch?v=Q8jrsC30e7Q | |
| http://www.youtube.com/watch?v=q8lBQpiCOpw | |
| http://www.youtube.com/watch?v=q8MjbRhN8jI | |
| http://www.youtube.com/watch?v=q8nfWQnDY7Q | |
| http://www.youtube.com/watch?v=Q8NZffDpaus | |
| http://www.youtube.com/watch?v=q8Q5nGT5WPc | |
| http://www.youtube.com/watch?v=Q8SBFgsi5e0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=q8sk6oqPL0M | |
| http://www.youtube.com/watch?v=q8tDfJacjrI | |
| http://www.youtube.com/watch?v=Q8Uhp8f8tJ8 | |
| http://www.youtube.com/watch?v=Q8UKAJAzUYA | |
| http://www.youtube.com/watch?v=q8WPQJ6D3x8 | |
| http://www.youtube.com/watch?v=Q8wWj4pvs34 | |
| http://www.youtube.com/watch?v=q8ZIg5cZMAY | |
| http://www.youtube.com/watch?v=q8zXfECTrOg | |
| http://www.youtube.com/watch?v=Q90toG3a8BY | |
| http://www.youtube.com/watch?v=Q91ar-A6l7k | |
| http://www.youtube.com/watch?v=Q93UZ-gwlNI | |
| http://www.youtube.com/watch?v=Q95GLN-3Ri8 | |
| http://www.youtube.com/watch?v=q97GByS7LJY | |
| http://www.youtube.com/watch?v=Q99xXUBQ5NY | |
| http://www.youtube.com/watch?v=q9-B0ZrxorM | |
| http://www.youtube.com/watch?v=q9BOZvG-YMw | |
| http://www.youtube.com/watch?v=q9BW7fMEaVA | |
| http://www.youtube.com/watch?v=q9CxB9GnHXk | |
| http://www.youtube.com/watch?v=q9dIDJIT9qc | |
| http://www.youtube.com/watch?v=Q9F838y6EjU | |
| http://www.youtube.com/watch?v=Q9Fxq53uc-k | |
| http://www.youtube.com/watch?v=q9jAa8EI8Dk | |
| http://www.youtube.com/watch?v=q9kjFAxUb7g | |
| http://www.youtube.com/watch?v=Q9-MEKYwzpo | |
| http://www.youtube.com/watch?v=q9oIQitGn5Q | |
| http://www.youtube.com/watch?v=q9pydo8mU8w | |
| http://www.youtube.com/watch?v=q9qP3-kUGLs | |
| http://www.youtube.com/watch?v=Q9RMg_mPeB0 | |
| http://www.=-q9rU38-m_Q | |
| http://www.youtube.com/watch?v=q9Vknwc0HxA | |
| http://www.youtube.com/watch?v=Q9WHIEVHyZU | |
| http://www.youtube.com/watch?v=q9X5-U6u9UU | |
| http://www.youtube.com/watch?v=q9xduzfDdDQ | |
| http://www.youtube.com/watch?v=q9ye4G5OwMo | |
| http://www.youtube.com/watch?v=qa0RxLW65Ns | |
| http://www.youtube.com/watch?v=qa1kmWcQN2s | |
| http://www.youtube.com/watch?v=Qa1yY8y8tAE | |
| http://www.youtube.com/watch?v=Qa3plm2mXE4 | |
| http://www.youtube.com/watch?v=qa5KJdlJQ5Y | |
| http://www.youtube.com/watch?v=qa94tqzh5ew | |
| http://www.youtube.com/watch?v=QaAoDZ6V6no | |
| http://www.youtube.com/watch?v=QAARmvHSfcc | |
| http://www.youtube.com/watch?v=qaaxp7wNUaU | |
| http://www.youtube.com/watch?v=qAbUNBh7jEM | |
| http://www.youtube.com/watch?v=qacDB09VdGA | |
| http://www.youtube.com/watch?v=qacyTOJWsgA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qAdeiBbkDcM | |
| http://www.youtube.com/watch?v=qaDMUK1mlyY | |
| http://www.youtube.com/watch?v=QaDQ4xoHrG4 | |
| http://www.youtube.com/watch?v=qaE5aKWCojQ | |
| http://www.youtube.com/watch?v=qAEoHaWWdyM | |
| http://www.youtube.com/watch?v=QAfcANj-xJk | |
| http://www.youtube.com/watch?v=QaFqvAVWUgU | |
| http://www.youtube.com/watch?v=QafTVkjxX_w | |
| http://www.youtube.com/watch?v=QAgIqjWNdJ0 | |
| http://www.youtube.com/watch?v=qagY9Zey-gk | |
| http://www.youtube.com/watch?v=Qaia5em1VzE | |
| http://www.youtube.com/watch?v=QAIMiKRX9Aw | |
| http://www.youtube.com/watch?v=QAJW_AYynl4 | |
| http://www.youtube.com/watch?v=Qak8WtRPIJk | |
| http://www.youtube.com/watch?v=QakpwrYUOsk | |
| http://www.youtube.com/watch?v=QaL1df9_OcQ | |
| http://www.youtube.com/watch?v=QaL23bkWiWU | |
| http://www.youtube.com/watch?v=QaLM73CYnP8 | |
| http://www.youtube.com/watch?v=QaMxiEsybB0 | |
| http://www.youtube.com/watch?v=QAmZ93W2b7A | |
| http://www.youtube.com/watch?v=qaNaHVh2UIQ | |
| http://www.youtube.com/watch?v=qANlp7k4uxY | |
| http://www.youtube.com/watch?v=qaNn9-Kab-s | |
| http://www.youtube.com/watch?v=qaNoiR74nfQ | |
| http://www.youtube.com/watch?v=Qa-O5tcMeTo | |
| http://www.youtube.com/watch?v=QaoGgzHnr2Y | |
| http://www.youtube.com/watch?v=qaoUkAqP3PM | |
| http://www.youtube.com/watch?v=QApklwpw3DE | |
| http://www.youtube.com/watch?v=QaPpmQ1o45s | |
| http://www.youtube.com/watch?v=qaQM2z34JSg | |
| http://www.youtube.com/watch?v=Qarjt4hwL60 | |
| http://www.youtube.com/watch?v=qarOfG-4WXM | |
| http://www.youtube.com/watch?v=qAsCieIF_kA | |
| http://www.youtube.com/watch?v=QasXJgrLunU | |
| http://www.youtube.com/watch?v=QaTMZZYnLxA | |
| http://www.youtube.com/watch?v=QAuN5MUdYNI | |
| http://www.youtube.com/watch?v=QavDnWZPf-Q | |
| http://www.youtube.com/watch?v=qavwe03oBYM | |
| http://www.youtube.com/watch?v=qaXxxB44Bus | |
| http://www.youtube.com/watch?v=-.QAyHGfNf_8 | |
| http://www.youtube.com/watch?v=qAyIo062ALA | |
| http://www.youtube.com/watch?v=qAymfwouYCs | |
| http://www.youtube.com/watch?v=QaYnwRRDbGk | |
| http://www.youtube.com/watch?v=qaZqQOauijA | |
| http://www.youtube.com/watch?v=Qb_E1T8m-r0 | |
| http://www.youtube.com/watch?v=Qb_KC8-Tu44 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Qb0_D24QUZU | |
| http://www.youtube.com/watch?v=qb12ik1_PdI | |
| http://www.youtube.com/watch?v=qb2Qmexxr4s | |
| http://www.youtube.com/watch?v=qb30DvGFqis | |
| http://www.youtube.com/watch?v=qb55u6L7_U0 | |
| http://www.youtube.com/watch?v=qB57A3lem64 | |
| http://www.youtube.com/watch?v=qB6Fv-lyk8k | |
| http://www.youtube.com/watch?v=Qb8DmmzDMMc | |
| http://www.youtube.com/watch?v=qBARUsyK8EU | |
| http://www.youtube.com/watch?v=QBAtXvBhHg0 | |
| http://www.youtube.com/watch?v=Q-BazA9-SHw | |
| http://www.youtube.com/watch?v=qBBEmUqPM-g | |
| http://www.youtube.com/watch?v=qBBNsPBbQxM | |
| http://www.youtube.com/watch?v=QbBTNYGklco | |
| http://www.youtube.com/watch?v=QbBuk9YB22w | |
| http://www.youtube.com/watch?v=Qbc0ezfLJbg | |
| http://www.youtube.com/watch?v=QBc2WRMiVYs | |
| http://www.youtube.com/watch?v=QBcwozb175U | |
| http://www.youtube.com/watch?v=qbCXj0Cc26E | |
| http://www.youtube.com/watch?v=QBdcL3NL1fk | |
| http://www.youtube.com/watch?v=qBdoD9zQ2tE | |
| http://www.youtube.com/watch?v=-qbDQPHn6NU | |
| http://www.youtube.com/watch?v=qBEncidtXHQ | |
| http://www.youtube.com/watch?v=QBGhuIehamU | |
| http://www.youtube.com/watch?v=qBHP7N8VmXE | |
| http://www.youtube.com/watch?v=qBhTmBeVngs | |
| http://www.youtube.com/watch?v=QBHwTw6RCp0 | |
| http://www.youtube.com/watch?v=QBIaJIA45PU | |
| http://www.youtube.com/watch?v=QbjLWde6EaQ | |
| http://www.youtube.com/watch?v=QBkdFsRhUoY | |
| http://www.youtube.com/watch?v=QbKgxBDMtWM | |
| http://www.youtube.com/watch?v=QbKi4MVVKE0 | |
| http://www.youtube.com/watch?v=-qBKNW5B3dY | |
| http://www.youtube.com/watch?v=qbksukbAtL8 | |
| http://www.youtube.com/watch?v=qBL_F562MCs | |
| http://www.youtube.com/watch?v=QBLj9YnH7Bo | |
| http://www.youtube.com/watch?v=qblxsrN_zps | |
| http://www.youtube.com/watch?v=QBM11EHJiig | |
| http://www.youtube.com/watch?v=QBMZ8q6kxyQ | |
| http://www.youtube.com/watch?v=qbNPuyBLpqE | |
| http://www.youtube.com/watch?v=qboCbbKLsnU | |
| http://www.youtube.com/watch?v=qbOGr46Hrtw | |
| http://www.youtube.com/watch?v=QbOw7Euo11c | |
| http://www.youtube.com/watch?v=QbpEhiYMmKo | |
| http://www.youtube.com/watch?v=QBPyx_kViBI | |
| http://www.youtube.com/watch?v=QBq23bnJ9z8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qbQ78mYvizs | |
| http://www.youtube.com/watch?v=QbQ7spxRsbw | |
| http://www.youtube.com/watch?v=qBqdl0f_UI8 | |
| http://www.youtube.com/watch?v=qBrtm3Wv0kU | |
| http://www.youtube.com/watch?v=qb-sEyMY_Qs | |
| http://www.youtube.com/watch?v=qBSsqkM2XDc | |
| http://www.youtube.com/watch?v=Q-Btj23WUwY | |
| http://www.youtube.com/watch?v=-QBTlud4m1k | |
| http://www.youtube.com/watch?v=QBtPQed6DWE | |
| http://www.youtube.com/watch?v=QBuXz4ozJLc | |
| http://www.youtube.com/watch?v=qbV55ns2FYY | |
| http://www.youtube.com/watch?v=QbV5mU7RajE | |
| http://www.youtube.com/watch?v=QbwC16bHfJk | |
| http://www.youtube.com/watch?v=QB-WrOOZ3us | |
| http://www.youtube.com/watch?v=qBXb7WyHuoQ | |
| http://www.youtube.com/watch?v=Qby0-k9IhxQ | |
| http://www.youtube.com/watch?v=QbynA90exGU | |
| http://www.youtube.com/watch?v=QBzaBr4Ou4g | |
| http://www.youtube.com/watch?v=Qbzx-NMBBSg | |
| http://www.youtube.com/watch?v=Qbzz12i4GQ4 | |
| http://www.youtube.com/watch?v=qC_-V2vDvFo | |
| http://www.youtube.com/watch?v=Q-C0eLquj4g | |
| http://www.youtube.com/watch?v=Qc0KQYX41V4 | |
| http://www.youtube.com/watch?v=QC1UHTKrVrY | |
| http://www.youtube.com/watch?v=QC2GSuN7ePM | |
| http://www.youtube.com/watch?v=qC2NkMsfdJs | |
| http://www.youtube.com/watch?v=QC2Xx2IYHNw | |
| http://www.youtube.com/watch?v=qc3HrGYpIUA | |
| http://www.youtube.com/watch?v=Qc3tGfRbngY | |
| http://www.youtube.com/watch?v=QC4CbIXKxow | |
| http://www.youtube.com/watch?v=QCaAA5k3_aE | |
| http://www.youtube.com/watch?v=QCad0NqMGQM | |
| http://www.youtube.com/watch?v=qCaZfH3IncU | |
| http://www.youtube.com/watch?v=qCb_56i_knU | |
| http://www.youtube.com/watch?v=qcbdbPcV3yg | |
| http://www.youtube.com/watch?v=QcC51b5-w54 | |
| http://www.youtube.com/watch?v=QCcgAtmNiNY | |
| http://www.youtube.com/watch?v=QcCnn5VYOYE | |
| http://www.youtube.com/watch?v=QcECLZvcWkw | |
| http://www.youtube.com/watch?v=QcerV6uhTGg | |
| http://www.youtube.com/watch?v=QCFEtPR3308 | |
| http://www.youtube.com/watch?v=-Q-Cffh84kw | |
| http://www.youtube.com/watch?v=Q-cfjdvAmio | |
| http://www.youtube.com/watch?v=QCGjA-rijOY | |
| http://www.youtube.com/watch?v=qcgrhW5JVtk | |
| http://www.youtube.com/watch?v=QCh_ZUh01Fw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qcH4qX1tJvk | |
| http://www.youtube.com/watch?v=ChfvJETFcc | |
| http://www.youtube.com/watch?v=QCHjX2MoMLs | |
| http://www.youtube.com/watch?v=QCIJPDqLVJ8 | |
| http://www.youtube.com/watch?v=Qcio8oiaiRs | |
| http://www.youtube.com/watch?v=QcJPJ_EFTtk | |
| http://www.youtube.com/watch?v=QCjY7LSuxXw | |
| http://www.youtube.com/watch?v=qCKn5DyViU0 | |
| http://www.youtube.com/watch?v=qcKx3ZdLGO4 | |
| http://www.youtube.com/watch?v=qCLFORlVaPg | |
| http://www.youtube.com/watch?v=qcLpcy1ilxU | |
| http://www.youtube.com/watch?v=qClSWS5HtNo | |
| http://www.youtube.com/watch?v=QClyJRNGOSQ | |
| http://www.youtube.com/watch?v=QcmA1LHNq7Q | |
| http://www.youtube.com/watch?v=QCMjrdj9pnA | |
| http://www.youtube.com/watch?v=QcmnOlxOngw | |
| http://www.youtube.com/watch?v=qCN2TxknoFE | |
| http://www.youtube.com/watch?v=qcnBK03J8EM | |
| http://www.youtube.com/watch?v=qC-Nk63OCdo | |
| http://www.youtube.com/watch?v=Qcp4apwfc6o | |
| http://www.youtube.com/watch?v=QCp5TfIpOGg | |
| http://www.youtube.com/watch?v=QCP8732tDB0 | |
| http://www.youtube.com/watch?v=qCPfzIsfFWw | |
| http://www.youtube.com/watch?v=QcpOHWRQbAg | |
| http://www.youtube.com/watch?v=QcPtX2pGFxk | |
| http://www.youtube.com/watch?v=qCPW5KOprr0 | |
| http://www.youtube.com/watch?v=Qcq57ah39xI | |
| http://www.youtube.com/watch?v=qCqrOk2e2AA | |
| http://www.youtube.com/watch?v=qcQty17xQdk | |
| http://www.youtube.com/watch?v=QCR5UhAYUSM | |
| http://www.youtube.com/watch?v=qcR9JCIIS5Y | |
| http://www.youtube.com/watch?v=QCrQR4Jlja0 | |
| http://www.youtube.com/watch?v=QcrRrljITDs | |
| http://www.youtube.com/watch?v=QcsBLDZ8DOo | |
| http://www.youtube.com/watch?v=qCSc77uZVqc | |
| http://www.youtube.com/watch?v=qCsIOtS5BLc | |
| http://www.youtube.com/watch?v=qcSPOJTOUBw | |
| http://www.youtube.com/watch?v=Q-CtN1FZkj8 | |
| http://www.youtube.com/watch?v=q-cuDd2CWFU | |
| http://www.youtube.com/watch?v=qcwUCt55u0Q | |
| http://www.youtube.com/watch?v=Qcx_JrVyAF4 | |
| http://www.youtube.com/watch?v=QCx0cwvLkKc | |
| http://www.youtube.com/watch?v=qcx4_UJKpcI | |
| http://www.youtube.com/watch?v=qcXBQ33aVFU | |
| http://www.youtube.com/watch?v=QcxhN3gCPiY | |
| http://www.youtube.com/watch?v=qCXLToZtPo0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=QCY1pxNLjww | |
| http://www.youtube.com/watch?v=qCYU3pj0AZA | |
| http://www.youtube.com/watch?v=QCZvVZ3MV2A | |
| http://www.youtube.com/watch?v=QD5oadifv1s | |
| http://www.youtube.com/watch?v=QD6fyiVIx_w | |
| http://www.youtube.com/watch?v=Qd7HlLR_mU8 | |
| http://www.youtube.com/watch?v=qD8hg-cEe-g | |
| http://www.youtube.com/watch?v=qdaa7hE7ZNg | |
| http://www.youtube.com/watch?v=qdaE_DmkSCE | |
| http://www.youtube.com/watch?v=q-DanazEnf4 | |
| http://www.youtube.com/watch?v=QDaYGm1SDHs | |
| http://www.youtube.com/watch?v=QdBd39xFcl4 | |
| http://www.youtube.com/watch?v=qdBWnCb6qBI | |
| http://www.youtube.com/watch?v=QDBzsQTQ70o | |
| http://www.youtube.com/watch?v=Qdc4qLWWBXA | |
| http://www.youtube.com/watch?v=QDc9wxt5Z04 | |
| http://www.youtube.com/watch?v=qdCZfggzPu0 | |
| http://www.youtube.com/watch?v=qD-dY_zQig8 | |
| http://www.youtube.com/watch?v=qdeq86Nm63A | |
| http://www.youtube.com/watch?v=QdFflGFigmo | |
| http://www.youtube.com/watch?v=QdFIwQPDeXQ | |
| http://www.youtube.com/watch?v=qDfzBwc4Cz0 | |
| http://www.youtube.com/watch?v=QDg9W0hfPsU | |
| http://www.youtube.com/watch?v=qdGgAIk9tQk | |
| http://www.youtube.com/watch?v=Qdgp6fs9N-4 | |
| http://www.youtube.com/watch?v=QdGRjE8dRZM | |
| http://www.youtube.com/watch?v=Qdh_zesGEM8 | |
| http://www.youtube.com/watch?v=qDhQOGlqUDQ | |
| http://www.youtube.com/watch?v=QdJWb3XJeOk | |
| http://www.youtube.com/watch?v=qDkHFgDkT58 | |
| http://www.youtube.com/watch?v=QDlx2JtuLlQ | |
| http://www.youtube.com/watch?v=qdMPoBcXZkU | |
| http://www.youtube.com/watch?v=qdN2tqUB3wA | |
| http://www.youtube.com/watch?v=qDnu3ebZDsU | |
| http://www.youtube.com/watch?v=qdOVf_t7TUs | |
| http://www.youtube.com/watch?v=qDPjv9R5JBc | |
| http://www.youtube.com/watch?v=QdplUJRGZog | |
| http://www.youtube.com/watch?v=QdPnZyPE1CY | |
| http://www.youtube.com/watch?v=QdQXt-cvlGo | |
| http://www.youtube.com/watch?v=qDr6wjX0KI8 | |
| http://www.youtube.com/watch?v=qdRgfE4OSsg | |
| http://www.youtube.com/watch?v=QdRLgivLsoE | |
| http://www.youtube.com/watch?v=qDRtQZvVF6w | |
| http://www.youtube.com/watch?v=qDT05OcSSdE | |
| http://www.youtube.com/watch?v=qdtjKEvq9Lk | |
| http://www.youtube.com/watch?v=qdUm6HCPd7I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qd-VMlR1imw | |
| http://www.youtube.com/watch?v=QdVv9wHUbl8 | |
| http://www.youtube.com/watch?v=qDW0nHg4BQ4 | |
| http://www.youtube.com/watch?v=qDW9nC-uT08 | |
| http://www.youtube.com/watch?v=QDWAUlL-cDs | |
| http://www.youtube.com/watch?v=Qdwhu3p3ooI | |
| http://www.youtube.com/watch?v=qDWzXCAgku0 | |
| http://www.youtube.com/watch?v=QDyoPKfeADg | |
| http://www.youtube.com/watch?v=qDytL-NsuU0 | |
| http://www.youtube.com/watch?v=QDYZjWZxLWU | |
| http://www.youtube.com/watch?v=QDyZuwRFiVs | |
| http://www.youtube.com/watch?v=qdZOoYY9blI | |
| http://www.youtube.com/watch?v=qDZOX2xEUe4 | |
| http://www.youtube.com/watch?v=QdZr-8bsxnw | |
| http://www.youtube.com/watch?v=Qdz-YI7LqVI | |
| http://www.youtube.com/watch?v=qe_D3QAhCeE | |
| http://www.youtube.com/watch?v=qe_VJFgtEjI | |
| http://www.youtube.com/watch?v=qE03NVwx7FM | |
| http://www.youtube.com/watch?v=Qe0jpo1Y83Q | |
| http://www.youtube.com/watch?v=QE0KmgjdAKc | |
| http://www.youtube.com/watch?v=qE0l2lAxMZU | |
| http://www.youtube.com/watch?v=Qe1k5OoK1co | |
| http://www.youtube.com/watch?v=qe26GA7oi8w | |
| http://www.youtube.com/watch?v=Qe3gjLRVEeA | |
| http://www.youtube.com/watch?v=qE4dn1RN8Vo | |
| http://www.youtube.com/watch?v=Qe4TbjSuMPE | |
| http://www.youtube.com/watch?v=QE7bti3FKaw | |
| http://www.youtube.com/watch?v=QE7pqnJSR7s | |
| http://www.youtube.com/watch?v=qe8MrW7NS4I | |
| http://www.youtube.com/watch?v=QE9B93gIGy8 | |
| http://www.youtube.com/watch?v=qe9BQmASHhc | |
| http://www.youtube.com/watch?v=qEa7I4Afvo8 | |
| http://www.youtube.com/watch?v=qeAAx98bksI | |
| http://www.youtube.com/watch?v=qEayLL_Fxr4 | |
| http://www.youtube.com/watch?v=QeBePDIVumk | |
| http://www.youtube.com/watch?v=qebqQsT-_LY | |
| http://www.youtube.com/watch?v=QeBv4DAUxYI | |
| http://www.youtube.com/watch?v=QEc4wkGAGag | |
| http://www.youtube.com/watch?v=qecaZB_oEhs | |
| http://www.youtube.com/watch?v=qecHjV4h7EA | |
| http://www.youtube.com/watch?v=Qecl8e-bKcI | |
| http://www.youtube.com/watch?v=QecmZ9z4gAk | |
| http://www.youtube.com/watch?v=-.QECqlBs2bA | |
| http://www.youtube.com/watch?v=qEcR4CML8Rw | |
| http://www.youtube.com/watch?v=QEd1dLjzkY0 | |
| http://www.youtube.com/watch?v=qEd3XFV4EhE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qEDaVG4fQeQ | |
| http://www.youtube.com/watch?v=qeDpRPyfwoE | |
| http://www.youtube.com/watch?v=qeej5YDVU4Y | |
| http://www.youtube.com/watch?v=qeeJxiZ4gmM | |
| http://www.youtube.com/watch?v=qEGwm-FGJh8 | |
| http://www.youtube.com/watch?v=QeH3jwXaTMw | |
| http://www.youtube.com/watch?v=QEJ_DnnK93M | |
| http://www.youtube.com/watch?v=QEjn5V0etYg | |
| http://www.youtube.com/watch?v=qeJpR4cjp6k | |
| http://www.youtube.com/watch?v=qEKgiujQWdc | |
| http://www.youtube.com/watch?v=QeKs8H0Xs5o | |
| http://www.youtube.com/watch?v=QeKwD6Z8bDs | |
| http://www.youtube.com/watch?v=QekzR06CsD0 | |
| http://www.youtube.com/watch?v=qELw8DzrKRs | |
| http://www.youtube.com/watch?v=QE-N0zOxQm8 | |
| http://www.youtube.com/watch?v=QEnQdXw-Tvo | |
| http://www.youtube.com/watch?v=qEnVYSIYRgY | |
| http://www.youtube.com/watch?v=QeOjl1E4O_k | |
| http://www.youtube.com/watch?v=qeOyFtLB9Zg | |
| http://www.youtube.com/watch?v=qEP3WGoMDRY | |
| http://www.youtube.com/watch?v=qeQMoHQrNFA | |
| http://www.youtube.com/watch?v=QErlKoTIpJQ | |
| http://www.youtube.com/watch?v=qerNlpl7ZQw | |
| http://www.youtube.com/watch?v=QErwt785hVM | |
| http://www.youtube.com/watch?v=QerWYNXeGSI | |
| http://www.youtube.com/watch?v=qEt6xBR2LYw | |
| http://www.youtube.com/watch?v=Qet7-EOnjRE | |
| http://www.youtube.com/watch?v=QEt7NtM4Jxs | |
| http://www.youtube.com/watch?v=qEtJQAN1Cis | |
| http://www.youtube.com/watch?v=qETqU0fmGf8 | |
| http://www.youtube.com/watch?v=QEtQw7zNtBs | |
| http://www.youtube.com/watch?v=QeTskRoS54M | |
| http://www.youtube.com/watch?v=qEtsq1XNTmM | |
| http://www.youtube.com/watch?v=Qew2q3My1lg | |
| http://www.youtube.com/watch?v=Q-ew7bw979Y | |
| http://www.youtube.com/watch?v=qeWtgURVb3g | |
| http://www.youtube.com/watch?v=QeXAibrj9u0 | |
| http://www.youtube.com/watch?v=qExeybfo-KM | |
| http://www.youtube.com/watch?v=qEXq2RL-4i4 | |
| http://www.youtube.com/watch?v=qeXZ7qqBsOY | |
| http://www.youtube.com/watch?v=qeyNUkGfnmA | |
| http://www.youtube.com/watch?v=qeYS3K3fiZw | |
| http://www.youtube.com/watch?v=QeZ2EZvV_uQ | |
| http://www.youtube.com/watch?v=qf_K1UKiQJE | |
| http://www.youtube.com/watch?v=QF0GIQZ3F2o | |
| http://www.youtube.com/watch?v=Qf1fMOYphwM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QF2dRdrcugI | |
| http://www.youtube.com/watch?v=Qf3hsjG-NFM | |
| http://www.youtube.com/watch?v=qF-3mG5YkLU | |
| http://www.youtube.com/watch?v=qF47PvUevbI | |
| http://www.youtube.com/watch?v=qf4BV922h10 | |
| http://www.youtube.com/watch?v=Qf5w4HCaWVM | |
| http://www.youtube.com/watch?v=QF5-zNVB2ew | |
| http://www.youtube.com/watch?v=qf8RBxUqkEA | |
| http://www.youtube.com/watch?v=qF9Mz22V9dg | |
| http://www.youtube.com/watch?v=qf9R0pTHMdY | |
| http://www.youtube.com/watch?v=qF9vIRz4LF0 | |
| http://www.youtube.com/watch?v=qfadREEI_BM | |
| http://www.youtube.com/watch?v=qFaiiMF7LRc | |
| http://www.youtube.com/watch?v=qfarwKTu9wc | |
| http://www.youtube.com/watch?v=QFaxFTA_-oY | |
| http://www.youtube.com/watch?v=qfB-76MHy9c | |
| http://www.youtube.com/watch?v=qfBvPhaLa_c | |
| http://www.youtube.com/watch?v=QFCgKX4Ltak | |
| http://www.youtube.com/watch?v=QFdHzJMrRMo | |
| http://www.youtube.com/watch?v=QFeHeDS1TR0 | |
| http://www.youtube.com/watch?v=qfEIXqJirHY | |
| http://www.youtube.com/watch?v=Qfen1DnTc_8 | |
| http://www.youtube.com/watch?v=qFeSpwlkk5w | |
| http://www.youtube.com/watch?v=qFEZIulpLSI | |
| http://www.youtube.com/watch?v=qfF2-rmd3GE | |
| http://www.youtube.com/watch?v=-qffIIOgWI8 | |
| http://www.youtube.com/watch?v=qFfMSyCHJMU | |
| http://www.youtube.com/watch?v=qFg_1AVq4rU | |
| http://www.youtube.com/watch?v=QfG9onL2T84 | |
| http://www.youtube.com/watch?v=qFGdUgaDgKQ | |
| http://www.youtube.com/watch?v=qfGvWGqkIVU | |
| http://www.youtube.com/watch?v=QFIIEo9OOn4 | |
| http://www.youtube.com/watch?v=QfK_G_K4T4c | |
| http://www.youtube.com/watch?v=Qfk3j1G_c_I | |
| http://www.youtube.com/watch?v=qFkLS-14VhE | |
| http://www.youtube.com/watch?v=qfKmcdajWT8 | |
| http://www.youtube.com/watch?v=QFkSnVyx980 | |
| http://www.youtube.com/watch?v=QFlDd7y0s2g | |
| http://www.youtube.com/watch?v=Qfllrc7ZAwQ | |
| http://www.youtube.com/watch?v=QfLmTitQugY | |
| http://www.youtube.com/watch?v=QFm2-2d9bzc | |
| http://www.youtube.com/watch?v=QfM-odAFkfk | |
| http://www.youtube.com/watch?v=qfN6mJaxp4Q | |
| http://www.youtube.com/watch?v=QFNgp4Kzf6s | |
| http://www.youtube.com/watch?v=qFNIg0M5iV8 | |
| http://www.youtube.com/watch?v=qFNJykPMh3M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QfnqF0To7yM | |
| http://www.youtube.com/watch?v=QFolWunugK4 | |
| http://www.youtube.com/watch?v=QFp1bgbqPHw | |
| http://www.youtube.com/watch?v=QFPq4PdLdj0 | |
| http://www.youtube.com/watch?v=QFqYLlM_Ns0 | |
| http://www.youtube.com/watch?v=qfR_Ssh8peA | |
| http://www.youtube.com/watch?v=qfr21LsoCE0 | |
| http://www.youtube.com/watch?v=QfrhvsJ_SCU | |
| http://www.youtube.com/watch?v=qFTGSN4Wpi8 | |
| http://www.youtube.com/watch?v=QfTjy7QOaqI | |
| http://www.youtube.com/watch?v=QFUayJh7Heo | |
| http://www.youtube.com/watch?v=qfUJe0WkER8 | |
| http://www.youtube.com/watch?v=qFvl_68mjrE | |
| http://www.youtube.com/watch?v=qFVrsgRQzo0 | |
| http://www.youtube.com/watch?v=QfvZcCb0xSM | |
| http://www.youtube.com/watch?v=QFVZIyct-j0 | |
| http://www.youtube.com/watch?v=qfW-pENuxZM | |
| http://www.youtube.com/watch?v=QFwSts0BBUw | |
| http://www.youtube.com/watch?v=QFx8W6mJGps | |
| http://www.youtube.com/watch?v=qfXFvGE1-ME | |
| http://www.youtube.com/watch?v=QFxWnKxnAG4 | |
| http://www.youtube.com/watch?v=QfY5_vddtQc | |
| http://www.youtube.com/watch?v=qfyAlskBSIM | |
| http://www.youtube.com/watch?v=qFYpvcG7gK4 | |
| http://www.youtube.com/watch?v=qFZjNbKUfMQ | |
| http://www.youtube.com/watch?v=Qg05Q4fY6w4 | |
| http://www.youtube.com/watch?v=qg0LtT5u80k | |
| http://www.youtube.com/watch?v=qG-1Zm4q4uA | |
| http://www.youtube.com/watch?v=qG2cvba0ET8 | |
| http://www.youtube.com/watch?v=QG5RwRUUxi4 | |
| http://www.youtube.com/watch?v=qg6Fhsg7wic | |
| http://www.youtube.com/watch?v=Qg6lO71NISk | |
| http://www.youtube.com/watch?v=qg7Goz5_4Mc | |
| http://www.youtube.com/watch?v=qgadKo-O9v8 | |
| http://www.youtube.com/watch?v=QGBIhnDD6hM | |
| http://www.youtube.com/watch?v=QgcnJXMwc0A | |
| http://www.youtube.com/watch?v=QGCvR8pnM7s | |
| http://www.youtube.com/watch?v=QGCw-TVhKLg | |
| http://www.youtube.com/watch?v=Qgcy2uHBV68 | |
| http://www.youtube.com/watch?v=qgcyohtw28A | |
| http://www.youtube.com/watch?v=qgD0Of0dZfg | |
| http://www.youtube.com/watch?v=QG-D8ZvaRdw | |
| http://www.youtube.com/watch?v=qGdXN11E6-c | |
| http://www.youtube.com/watch?v=-Qgf0bh5X5A | |
| http://www.youtube.com/watch?v=QGfKOF5STUc | |
| http://www.youtube.com/watch?v=QGfomP3OwVk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qgid5xS9YM0 | |
| http://www.youtube.com/watch?v=QgII10Fb2nw | |
| http://www.youtube.com/watch?v=QgIy-1arQ60 | |
| http://www.youtube.com/watch?v=qGj6_UgfyDk | |
| http://www.youtube.com/watch?v=qg-KBF1M40c | |
| http://www.youtube.com/watch?v=qGkk0NXyukg | |
| http://www.youtube.com/watch?v=QgkPdWcX-pc | |
| http://www.youtube.com/watch?v=QgLI27LtKZc | |
| http://www.youtube.com/watch?v=QgLLGHWcPGA | |
| http://www.youtube.com/watch?v=QglM2is4RBQ | |
| http://www.youtube.com/watch?v=QGMNAccCAdA | |
| http://www.youtube.com/watch?v=qGNBELUgJ90 | |
| http://www.youtube.com/watch?v=Qgnxf5kGPYc | |
| http://www.youtube.com/watch?v=QgPeoD4BY_M | |
| http://www.youtube.com/watch?v=qgq0Z_ucSNc | |
| http://www.youtube.com/watch?v=qGQ1w5pgxcg | |
| http://www.youtube.com/watch?v=QGR_KbqeL0g | |
| http://www.youtube.com/watch?v=QGR_U7y-zf8 | |
| http://www.youtube.com/watch?v=QGr8esNlaU0 | |
| http://www.youtube.com/watch?v=QgRVpzzDL4M | |
| http://www.youtube.com/watch?v=QgRxugUDHqo | |
| http://www.youtube.com/watch?v=QGs1mFuOA8E | |
| http://www.youtube.com/watch?v=qgt0GzlRl50 | |
| http://www.youtube.com/watch?v=qGt2SoTPc2k | |
| http://www.youtube.com/watch?v=QgtsLp6jJ6o | |
| http://www.youtube.com/watch?v=QgtVbcU-DAw | |
| http://www.youtube.com/watch?v=QGUiTixhpNA | |
| http://www.youtube.com/watch?v=QgvFlJ7M5y8 | |
| http://www.youtube.com/watch?v=QGvt9VldijU | |
| http://www.youtube.com/watch?v=qGvVsK7XcVE | |
| http://www.youtube.com/watch?v=Qgwhwgul Npzk | |
| http://www.youtube.com/watch?v=QGwOqmyGBrM | |
| http://www.youtube.com/watch?v=qGWPJ7TPbjo | |
| http://www.youtube.com/watch?v=QgwWWjiRSu4 | |
| http://www.youtube.com/watch?v=qgXAcqo0oiQ | |
| http://www.youtube.com/watch?v=qgXaCX50Lwk | |
| http://www.youtube.com/watch?v=qgXEKAU8e1A | |
| http://www.youtube.com/watch?v=qGyDDA6Nryw | |
| http://www.youtube.com/watch?v=QGyuEKgGgFQ | |
| http://www.youtube.com/watch?v=qgZBEIMNDW4 | |
| http://www.youtube.com/watch?v=qgzRrNxR004 | |
| http://www.youtube.com/watch?v=QH0MgelQwPQ | |
| http://www.youtube.com/watch?v=Qh1ZeeUHRrw | |
| http://www.youtube.com/watch?v=Qh33eIAu_mA | |
| http://www.youtube.com/watch?v=qh3PecajPtA | |
| http://www.youtube.com/watch?v=qh47EK0Dtn8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QH5QhaedCwA | |
| http://www.youtube.com/watch?v=QH6-gt-MQCA | |
| http://www.youtube.com/watch?v=qh6VS3sFYa4 | |
| http://www.youtube.com/watch?v=qH8CB_jnIsQ | |
| http://www.youtube.com/watch?v=qh8odkf9UaU | |
| http://www.youtube.com/watch?v=QH8Q46wCdKk | |
| http://www.youtube.com/watch?v=qHAdf1dlLo4 | |
| http://www.youtube.com/watch?v=qHAdKlpZxYk | |
| http://www.youtube.com/watch?v=-QhAgrZg-Ic | |
| http://www.youtube.com/watch?v=-qhD7GeYIOI | |
| http://www.youtube.com/watch?v=QHEh1lgaDmM | |
| http://www.youtube.com/watch?v=qhEomy28z_4 | |
| http://www.youtube.com/watch?v=QhEPtorfr8g | |
| http://www.youtube.com/watch?v=qHFFH4YK33Y | |
| http://www.youtube.com/watch?v=qhffJ1W9BMU | |
| http://www.youtube.com/watch?v=qHgrc2DAYj4 | |
| http://www.youtube.com/watch?v=QhIBf0aj-Qw | |
| http://www.youtube.com/watch?v=qhil0ANka7M | |
| http://www.youtube.com/watch?v=qHiLtZOIKH0 | |
| http://www.youtube.com/watch?v=QhJ3Y6MLhts | |
| http://www.youtube.com/watch?v=qHJslmNIteY | |
| http://www.youtube.com/watch?v=QHJYW_p8TrA | |
| http://www.youtube.com/watch?v=qHkeNXZALPg | |
| http://www.youtube.com/watch?v=qhM9_cmWuTQ | |
| http://www.youtube.com/watch?v=QHmTqpo0AvU | |
| http://www.youtube.com/watch?v=QhmuOhJtUcY | |
| http://www.youtube.com/watch?v=QhN5rlGLbn0 | |
| http://www.youtube.com/watch?v=QHn7eTpTCcI | |
| http://www.youtube.com/watch?v=qhN86ZP9lbU | |
| http://www.youtube.com/watch?v=qhnA8N7nP1Q | |
| http://www.youtube.com/watch?v=qHNNxa3wrgI | |
| http://www.youtube.com/watch?v=QHoV_z-VIJg | |
| http://www.youtube.com/watch?v=qHpAGCLxQKI | |
| http://www.youtube.com/watch?v=QhpfDAtvz80 | |
| http://www.youtube.com/watch?v=QhPtuXnbfBI | |
| http://www.youtube.com/watch?v=qhQ1a05G0fk | |
| http://www.youtube.com/watch?v=QHqaeUNkXhk | |
| http://www.youtube.com/watch?v=QHQNeSY_kBo | |
| http://www.youtube.com/watch?v=QhQNJC66MtQ | |
| http://www.youtube.com/watch?v=QHR5x2Medcg | |
| http://www.youtube.com/watch?v=QhsqzdMn8GQ | |
| http://www.youtube.com/watch?v=QhTMNA9LFHQ | |
| http://www.youtube.com/watch?v=qHu6vJOyP-0 | |
| http://www.youtube.com/watch?v=Qhv26AYRLzo | |
| http://www.youtube.com/watch?v=QhVCWVcbIHY | |
| http://www.youtube.com/watch?v=QHvgWewSVRo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qhVjVg-24XQ | |
| http://www.youtube.com/watch?v=Qhvp-yq6nFw | |
| http://www.youtube.com/watch?v=qHvZy_VGabE | |
| http://www.youtube.com/watch?v=QHW0muAUoe4 | |
| http://www.youtube.com/watch?v=QhW7YRqRQsw | |
| http://www.youtube.com/watch?v=qH-W-gr0F3Q | |
| http://www.youtube.com/watch?v=qHwr4L3hW6g | |
| http://www.youtube.com/watch?v=-qHWwbGo7tI | |
| http://www.youtube.com/watch?v=QHxXx2FfCKs | |
| http://www.youtube.com/watch?v=QHYCajTodLs | |
| http://www.youtube.com/watch?v=QHyNF63s500 | |
| http://www.youtube.com/watch?v=qhysIgXLBHA | |
| http://www.youtube.com/watch?v=QhzNJTy9GNo | |
| http://www.youtube.com/watch?v=QhZRe_6Tphk | |
| http://www.youtube.com/watch?v=QhZROT86sdU | |
| http://www.youtube.com/watch?v=qI1M_GbHg-M | |
| http://www.youtube.com/watch?v=qI3_zmT6TMk | |
| http://www.youtube.com/watch?v=qI3KKbD4VJc | |
| http://www.youtube.com/watch?v=QI6eSS1L1ZA | |
| http://www.youtube.com/watch?v=qI8lvDWwuG8 | |
| http://www.youtube.com/watch?v=QI9IC1ukNgU | |
| http://www.youtube.com/watch?v=QiaIaf8Ig8Y | |
| http://www.youtube.com/watch?v=qIAS0_i3vGE | |
| http://www.youtube.com/watch?v=qib1gaxgzn4 | |
| http://www.youtube.com/watch?v=qIBBNH3JdcQ | |
| http://www.youtube.com/watch?v=qIBoe9FULjc | |
| http://www.youtube.com/watch?v=QiBtnc754Gs | |
| http://www.youtube.com/watch?v=QIBYG_3D-J8 | |
| http://www.youtube.com/watch?v=Qic218jvFu8 | |
| http://www.youtube.com/watch?v=QIcLPinC1aA | |
| http://www.youtube.com/watch?v=QicsO1UgE10 | |
| http://www.youtube.com/watch?v=qIdY72kwjfY | |
| http://www.youtube.com/watch?v=QienkLeweyc | |
| http://www.youtube.com/watch?v=QIfpC7BF7ts | |
| http://www.youtube.com/watch?v=qiGXe0TYeI8 | |
| http://www.youtube.com/watch?v=Qihra7AwJ3k | |
| http://www.youtube.com/watch?v=qIhrg5t-uB4 | |
| http://www.youtube.com/watch?v=Qi-iEEOE1xI | |
| http://www.youtube.com/watch?v=QIIqFC2H1rI | |
| http://www.youtube.com/watch?v=qiitelqgJfY | |
| http://www.youtube.com/watch?v=qIJauxZvdjU | |
| http://www.youtube.com/watch?v=QijtU7DnePg | |
| http://www.youtube.com/watch?v=qIKyHUwqzmY | |
| http://www.youtube.com/watch?v=QIl8TdBowkk | |
| http://www.youtube.com/watch?v=qiLaSTdcogo | |
| http://www.youtube.com/watch?v=QiLOEJgFV_k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qimEZ2iLzyE | |
| http://www.youtube.com/watch?v=q-imrZKizh0 | |
| http://www.youtube.com/watch?v=QiMy_0fRrPk | |
| http://www.youtube.com/watch?v=Qin7ooMKWog | |
| http://www.youtube.com/watch?v=QInparOR87k | |
| http://www.youtube.com/watch?v=QiqZtmogvS4 | |
| http://www.youtube.com/watch?v=qiREVoI6CmM | |
| http://www.youtube.com/watch?v=qiT8gHy5l3c | |
| http://www.youtube.com/watch?v=qITEF1dlFOA | |
| http://www.youtube.com/watch?v=QItFZuemIBo | |
| http://www.youtube.com/watch?v=qItlmCv5JL0 | |
| http://www.youtube.com/watch?v=qiTqj4eA2Nw | |
| http://www.youtube.com/watch?v=QIuMx9GHrYk | |
| http://www.youtube.com/watch?v=qIvDu9j2rEI | |
| http://www.youtube.com/watch?v=qI-Vl6i9K0M | |
| http://www.youtube.com/watch?v=QIvY0t_7Uyo | |
| http://www.youtube.com/watch?v=qiwIOvnMnG8 | |
| http://www.youtube.com/watch?v=QiWOZVAQi24 | |
| http://www.youtube.com/watch?v=qiwZdKQGQ1s | |
| http://www.youtube.com/watch?v=QIX3VE0HWRI | |
| http://www.youtube.com/watch?v=qiX8mvqQaIM | |
| http://www.youtube.com/watch?v=qixqzPTAty8 | |
| http://www.youtube.com/watch?v=qI-yBe66j04 | |
| http://www.youtube.com/watch?v=qIYKCeNSK5k | |
| http://www.youtube.com/watch?v=qiYlvowaOzY | |
| http://www.youtube.com/watch?v=qIzCqVqyxaY | |
| http://www.youtube.com/watch?v=qiZlNt7x9kg | |
| http://www.youtube.com/watch?v=qizmnFLLF2w | |
| http://www.youtube.com/watch?v=qJ_f9pCBz3w | |
| http://www.youtube.com/watch?v=Qj0EeYyelLA | |
| http://www.youtube.com/watch?v=qj2sunwz5YM | |
| http://www.youtube.com/watch?v=QJ3cIsLAm3A | |
| http://www.youtube.com/watch?v=Qj79hGrw90I | |
| http://www.youtube.com/watch?v=qj7AuOZk6Mo | |
| http://www.youtube.com/watch?v=Qj7l1YOY-vU | |
| http://www.youtube.com/watch?v=Qj7v61Vo2oo | |
| http://www.youtube.com/watch?v=QJ8Y0aMfbks | |
| http://www.youtube.com/watch?v=qj9JAXyPCKE | |
| http://www.youtube.com/watch?v=qJa9Pm8yOj8 | |
| http://www.youtube.com/watch?v=qJbBsaBm6_U | |
| http://www.youtube.com/watch?v=qjBvmBvOV20 | |
| http://www.youtube.com/watch?v=QJcjFsGCPIs | |
| http://www.youtube.com/watch?v=QJdbXZNaqPQ | |
| http://www.youtube.com/watch?v=QjDT_BnDoe8 | |
| http://www.youtube.com/watch?v=QJFav_Y5lC0 | |
| http://www.youtube.com/watch?v=QjFdS1I6aDI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qjFjUlVGuyA | |
| http://www.youtube.com/watch?v=qJFpi333Hac | |
| http://www.youtube.com/watch?v=QJGpCnpr-t8 | |
| http://www.youtube.com/watch?v=qJH3yoAVxy8 | |
| http://www.youtube.com/watch?v=qjHGJWMSNzY | |
| http://www.youtube.com/watch?v=QJHuMZtOC3A | |
| http://www.youtube.com/watch?v=qjkwyJdIEDc | |
| http://www.youtube.com/watch?v=QjL1h2JkyUU | |
| http://www.youtube.com/watch?v=qjl3ovTmYe0 | |
| http://www.youtube.com/watch?v=qJl70VAQYxs | |
| http://www.youtube.com/watch?v=qJLmPcf4Pm0 | |
| http://www.youtube.com/watch?v=qjlRPD-EFTk | |
| http://www.youtube.com/watch?v=QjmEBr8lUMk | |
| http://www.youtube.com/watch?v=qJmWprsdayU | |
| http://www.youtube.com/watch?v=Qjn4aPknGu4 | |
| http://www.youtube.com/watch?v=QJnUg20e114 | |
| http://www.youtube.com/watch?v=qJoxY4-5ozw | |
| http://www.youtube.com/watch?v=qJpDJThisPE | |
| http://www.youtube.com/watch?v=QJQpzonQteA | |
| http://www.youtube.com/watch?v=Qjrbrprt6go | |
| http://www.youtube.com/watch?v=QJrbW7pWgV4 | |
| http://www.youtube.com/watch?v=QJR-eYSXYe8 | |
| http://www.youtube.com/watch?v=qJRShL4wwGA | |
| http://www.youtube.com/watch?v=qjRzaA6nzUMk | |
| http://www.youtube.com/watch?v=qjT1y695ZE0 | |
| http://www.youtube.com/watch?v=QJT8XdEBiFU | |
| http://www.youtube.com/watch?v=qjutpj4N0U0 | |
| http://www.youtube.com/watch?v=qJW71A4FPuk | |
| http://www.youtube.com/watch?v=QjWMTA6Mivw | |
| http://www.youtube.com/watch?v=QjWNkI8hPeg | |
| http://www.youtube.com/watch?v=qJWOKVFfN6c | |
| http://www.youtube.com/watch?v=qJXi8czPLYA | |
| http://www.youtube.com/watch?v=qJyir_da5pw | |
| http://www.youtube.com/watch?v=qjz4HRU9H6Y | |
| http://www.youtube.com/watch?v=qjzirfbllWQ | |
| http://www.youtube.com/watch?v=qjzkWn5kY0o | |
| http://www.youtube.com/watch?v=qjZqrOtbvjU | |
| http://www.youtube.com/watch?v=QJZRJFwk6OU | |
| http://www.youtube.com/watch?v=Q-k_0BeMU-g | |
| http://www.youtube.com/watch?v=qK_6v4wNR-g | |
| http://www.youtube.com/watch?v=QK_Cw_1buDU | |
| http://www.youtube.com/watch?v=qk_DaEziU_4 | |
| http://www.youtube.com/watch?v=Qk_NdIYoZzo | |
| http://www.youtube.com/watch?v=QK0bOygdqQg | |
| http://www.youtube.com/watch?v=qk0F7wVzg-g | |
| http://www.youtube.com/watch?v=QK1_l7oto8 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=QK1RDtdMRcI | |
| http://www.youtube.com/watch?v=qk3Wr3bswdU | |
| http://www.youtube.com/watch?v=QK6j2WZqy-k | |
| http://www.youtube.com/watch?v=qK6ZRIlt1lk | |
| http://www.youtube.com/watch?v=-Qk7dYw9WCQ | |
| http://www.youtube.com/watch?v=Qk7qtQM2v8Y | |
| http://www.youtube.com/watch?v=qk9EDc5D_u8 | |
| http://www.youtube.com/watch?v=QKAwfBVMTvw | |
| http://www.youtube.com/watch?v=qkBFj8j2X5g | |
| http://www.youtube.com/watch?v=qkCqYGQftPw | |
| http://www.youtube.com/watch?v=QKDrx-m6yWA | |
| http://www.youtube.com/watch?v=qkf9GrXehgQ | |
| http://www.youtube.com/watch?v=qkFmmBHH7gU | |
| http://www.youtube.com/watch?v=QKFz2nhOIuU | |
| http://www.youtube.com/watch?v=Qkg3z9fKUXc | |
| http://www.youtube.com/watch?v=qkg41cHHGhA | |
| http://www.youtube.com/watch?v=QkgTb5_uEZg | |
| http://www.youtube.com/watch?v=qkGvJK4ZcQw | |
| http://www.youtube.com/watch?v=qkh0ZiJ7OmE | |
| http://www.youtube.com/watch?v=QKIiTCyW5co | |
| http://www.youtube.com/watch?v=qKI-pHb3T08 | |
| http://www.youtube.com/watch?v=qKIv89SmlM0 | |
| http://www.youtube.com/watch?v=qKjperVFagg | |
| http://www.youtube.com/watch?v=qKKFb_yxTc8 | |
| http://www.youtube.com/watch?v=QkKwMqIv8PM | |
| http://www.youtube.com/watch?v=QKkxcKnsGpQ | |
| http://www.youtube.com/watch?v=-QkKzjYvKAQ | |
| http://www.youtube.com/watch?v=QkLoi-ju13A | |
| http://www.youtube.com/watch?v=qkN_rt_WJ7g | |
| http://www.youtube.com/watch?v=qkNDVDtMFQU | |
| http://www.youtube.com/watch?v=qKnIz6-p8tI | |
| http://www.youtube.com/watch?v=qKnKthgulRo | |
| http://www.youtube.com/watch?v=QKNSohWrl5o | |
| http://www.youtube.com/watch?v=qkNtAfq1OKU | |
| http://www.youtube.com/watch?v=qknUuPZPsHQ | |
| http://www.youtube.com/watch?v=QKogAetF2J4 | |
| http://www.youtube.com/watch?v=QkOTbN0VzAA | |
| http://www.youtube.com/watch?v=QKPfsSPGNII | |
| http://www.youtube.com/watch?v=QKRaBDdoH3M | |
| http://www.youtube.com/watch?v=qkRAEvuKmnc | |
| http://www.youtube.com/watch?v=qKrfGwkiRxM | |
| http://www.youtube.com/watch?v=QKSidXYbtuc | |
| http://www.youtube.com/watch?v=QKskLQx_b5g | |
| http://www.youtube.com/watch?v=qksZcujs9UE | |
| http://www.youtube.com/watch?v=QKt3MBKgisQ | |
| http://www.youtube.com/watch?v=qKTa8uRO6WI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qKtA8XgsqvY | |
| http://www.youtube.com/watch?v=QKTcbzFWYuE | |
| http://www.youtube.com/watch?v=QKtgcOLoExo | |
| http://www.youtube.com/watch?v=qKUXVyhvaSo | |
| http://www.youtube.com/watch?v=Qkw0dFOukCg | |
| http://www.youtube.com/watch?v=Qkw4rjUjEo0 | |
| http://www.youtube.com/watch?v=qKxKFy1ljyI | |
| http://www.youtube.com/watch?v=Qky0uDzBAYk | |
| http://www.youtube.com/watch?v=QkzewhGfmSQ | |
| http://www.youtube.com/watch?v=QkZp23NKW18 | |
| http://www.youtube.com/watch?v=qkZY63HjGpI | |
| http://www.youtube.com/watch?v=QL16MjQcRO8 | |
| http://www.youtube.com/watch?v=qL29lJElv7g | |
| http://www.youtube.com/watch?v=qL3icFZ8ydo | |
| http://www.youtube.com/watch?v=ql4m4uraemU | |
| http://www.youtube.com/watch?v=qL6PchHCVpA | |
| http://www.youtube.com/watch?v=qL770H8hBxs | |
| http://www.youtube.com/watch?v=ql7cidgV-Qs | |
| http://www.youtube.com/watch?v=Ql7pqigBV1I | |
| http://www.youtube.com/watch?v=qL9hyaOoO74 | |
| http://www.youtube.com/watch?v=qla6Qsb6pdc | |
| http://www.youtube.com/watch?v=QL-abfbk6EE | |
| http://www.youtube.com/watch?v=QlakYHluv9A | |
| http://www.youtube.com/watch?v=QLb8po3Kyjo | |
| http://www.youtube.com/watch?v=Qlc1Rxi_h5I | |
| http://www.youtube.com/watch?v=qlcIBEQKcps | |
| http://www.youtube.com/watch?v=Qld0n5R3auA | |
| http://www.youtube.com/watch?v=QLdonuvhz-A | |
| http://www.youtube.com/watch?v=qLFk0ftBsEM | |
| http://www.youtube.com/watch?v=QlFtpGSq6sk | |
| http://www.youtube.com/watch?v=QLfxZHfrO8c | |
| http://www.youtube.com/watch?v=qLGPjppeEug | |
| http://www.youtube.com/watch?v=QLhEa0N3gSw | |
| http://www.youtube.com/watch?v=QlHRY-SrFRE | |
| http://www.youtube.com/watch?v=qlI1mysLP6Y | |
| http://www.youtube.com/watch?v=qlIBDem8Slo | |
| http://www.youtube.com/watch?v=qLJA3srS2jo | |
| http://www.youtube.com/watch?v=qLk5heGk2Bo | |
| http://www.youtube.com/watch?v=qLk7ZXXS9pw | |
| http://www.youtube.com/watch?v=QLLaW9ee4MY | |
| http://www.youtube.com/watch?v=QllvgYwzeUo | |
| http://www.youtube.com/watch?v=qlm6gOp06k4 | |
| http://www.youtube.com/watch?v=QlmHcd-M_OY | |
| http://www.youtube.com/watch?v=QLMpGScapQQ | |
| http://www.youtube.com/watch?v=qLngyRxseIk | |
| http://www.youtube.com/watch?v=qLObVdZPeIA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QLPR8m0oXwA | |
| http://www.youtube.com/watch?v=QLQ1KmDIRDs | |
| http://www.youtube.com/watch?v=qlQI1DMbios | |
| http://www.youtube.com/watch?v=qLqjE6wbFkk | |
| http://www.youtube.com/watch?v=qlQUxpII5j4 | |
| http://www.youtube.com/watch?v=qLrog8XV3Sg | |
| http://www.youtube.com/watch?v=QLs2MJNMjTU | |
| http://www.youtube.com/watch?v=qLS8oVzY9BM | |
| http://www.youtube.com/watch?v=QLuYeLo1o9E | |
| http://www.youtube.com/watch?v=QLuYiJ5gmlM | |
| http://www.youtube.com/watch?v=qLv23e4m3vI | |
| http://www.youtube.com/watch?v=qlVKhXEDwd0 | |
| http://www.youtube.com/watch?v=QLW2T3QgJc0 | |
| http://www.youtube.com/watch?v=qLWAcdOdVxc | |
| http://www.youtube.com/watch?v=QLwJtK0bzZ8 | |
| http://www.youtube.com/watch?v=qLWNKzf1vZY | |
| http://www.youtube.com/watch?v=qlwrsjye99M | |
| http://www.youtube.com/watch?v=QLwZ7pFU_kQ | |
| http://www.youtube.com/watch?v=qlXCKu0KelI | |
| http://www.youtube.com/watch?v=qlXui4Ntg0s | |
| http://www.youtube.com/watch?v=QLYZbXgWdqo | |
| http://www.youtube.com/watch?v=QLZZdQodi3k | |
| http://www.youtube.com/watch?v=QM2rW7f6Fhk | |
| http://www.youtube.com/watch?v=qm30Ij_70Lk | |
| http://www.youtube.com/watch?v=QM4cfYcy_iQ | |
| http://www.youtube.com/watch?v=qM-5aHP-Jts | |
| http://www.youtube.com/watch?v=qm7e8eMmyNM | |
| http://www.youtube.com/watch?v=qM8WbD6AdCA | |
| http://www.youtube.com/watch?v=qm97KeHw6Wc | |
| http://www.youtube.com/watch?v=qMazZnr0Y5M | |
| http://www.youtube.com/watch?v=qmCEo3Y2GAU | |
| http://www.youtube.com/watch?v=QmCkd1EmnVw | |
| http://www.youtube.com/watch?v=qMCPibusxOg | |
| http://www.youtube.com/watch?v=qmdgFeH_4AQ | |
| http://www.youtube.com/watch?v=QmdsLKiRw60 | |
| http://www.youtube.com/watch?v=qmE-zYE_IsM | |
| http://www.youtube.com/watch?v=QmF74p_DVPM | |
| http://www.youtube.com/watch?v=qmFd0Cu8kHM | |
| http://www.youtube.com/watch?v=qmG2-BSJzwc | |
| http://www.youtube.com/watch?v=QmgJ9DyvBiI | |
| http://www.youtube.com/watch?v=QMHaTifGXn4 | |
| http://www.youtube.com/watch?v=QmHtUqU4V7k | |
| http://www.youtube.com/watch?v=QMHTYpsDoSI | |
| http://www.youtube.com/watch?v=qMIC4d0PM0Q | |
| http://www.youtube.com/watch?v=qMiJMl331P0 | |
| http://www.youtube.com/watch?v=QMil-4TI_Ic | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qmjTNSFPkzs | |
| http://www.youtube.com/watch?v=qmJwxiEIfhc | |
| http://www.youtube.com/watch?v=qmkfO55oO90 | |
| http://www.youtube.com/watch?v=qmKk0YYjg4w | |
| http://www.youtube.com/watch?v=QmLbnOIDcVM | |
| http://www.youtube.com/watch?v=qMLQ2c4D1qo | |
| http://www.youtube.com/watch?v=qmlXtx-SKM8 | |
| http://www.youtube.com/watch?v=QMMzHKwT0wU | |
| http://www.youtube.com/watch?v=QMnBl3qYfv4 | |
| http://www.youtube.com/watch?v=qMNidz502Zg | |
| http://www.youtube.com/watch?v=qMOgtOmtyBA | |
| http://www.youtube.com/watch?v=qMPPhTH4a-M | |
| http://www.youtube.com/watch?v=QmqTfYvZr7E | |
| http://www.youtube.com/watch?v=QMrdNjgpKbE | |
| http://www.youtube.com/watch?v=qmsLLOgRcGA | |
| http://www.youtube.com/watch?v=QmSpzHmD8_Y | |
| http://www.youtube.com/watch?v=QMtPfXVnZVU | |
| http://www.youtube.com/watch?v=qM-tYrbwK8M | |
| http://www.youtube.com/watch?v=qmUFk49KvbI | |
| http://www.youtube.com/watch?v=QMvcpD8m1Ek | |
| http://www.youtube.com/watch?v=QMw10UjANt8 | |
| http://www.youtube.com/watch?v=qMWK9c2ToYE | |
| http://www.youtube.com/watch?v=qMWkqvDB1hQ | |
| http://www.youtube.com/watch?v=QMWlcikPAsE | |
| http://www.youtube.com/watch?v=qMwuz8-dIGE | |
| http://www.youtube.com/watch?v=QmwYaIj33c8 | |
| http://www.youtube.com/watch?v=QMx2J_7y_DE | |
| http://www.youtube.com/watch?v=-qMYO4NGLPY | |
| http://www.youtube.com/watch?v=QmyPLxKvreI | |
| http://www.youtube.com/watch?v=qMYV1XU5gSQ | |
| http://www.youtube.com/watch?v=Qmz1bHwbi1w | |
| http://www.youtube.com/watch?v=QMz3sfe5d3Y | |
| http://www.youtube.com/watch?v=qMzK6kwDwuY | |
| http://www.youtube.com/watch?v=qMZlsGBkMZ4 | |
| http://www.youtube.com/watch?v=qn_dO4gNLIY | |
| http://www.youtube.com/watch?v=qN_tXrAm9qA | |
| http://www.youtube.com/watch?v=qn1er9jZ5fA | |
| http://www.youtube.com/watch?v=qn1--kUBWdI | |
| http://www.youtube.com/watch?v=Qn1UAIX78BE | |
| http://www.youtube.com/watch?v=Qn2ILMz2Xjw | |
| http://www.youtube.com/watch?v=Qn53WnhzS2U | |
| http://www.youtube.com/watch?v=qN5UpvaQJ-A | |
| http://www.youtube.com/watch?v=qn5WOcaEkaA | |
| http://www.youtube.com/watch?v=QN82I93TW9o | |
| http://www.youtube.com/watch?v=qnA_H_ge_8w | |
| http://www.youtube.com/watch?v=QNbIDyxwrk8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qNbIOfqXncQ | |
| http://www.youtube.com/watch?v=qnBjtxv0nkc | |
| http://www.youtube.com/watch?v=qn-bYSrOQaw | |
| http://www.youtube.com/watch?v=qnC5lNPqlI4 | |
| http://www.youtube.com/watch?v=QNcCxSR5NvU | |
| http://www.youtube.com/watch?v=qnc-r3a8r8M | |
| http://www.youtube.com/watch?v=QNcVE30_omE | |
| http://www.youtube.com/watch?v=QND_ZvTS134 | |
| http://www.youtube.com/watch?v=qndSxP12s5w | |
| http://www.youtube.com/watch?v=QNdZfToR8vk | |
| http://www.youtube.com/watch?v=QNejA07X0IE | |
| http://www.youtube.com/watch?v=qnflfvwy-Pg | |
| http://www.youtube.com/watch?v=qNfSdCOyVXw | |
| http://www.youtube.com/watch?v=Qngci2bIOA4 | |
| http://www.youtube.com/watch?v=QngjPB7z6qQ | |
| http://www.youtube.com/watch?v=QNGxYpKUC0Y | |
| http://www.youtube.com/watch?v=QnhZggAoOa4 | |
| http://www.youtube.com/watch?v=qnIbrljDCYM | |
| http://www.youtube.com/watch?v=qNi-S8aSFds | |
| http://www.youtube.com/watch?v=qnjGBcFC07c | |
| http://www.youtube.com/watch?v=qNKEIsbTnQE | |
| http://www.youtube.com/watch?v=qnlVlAMC0LU | |
| http://www.youtube.com/watch?v=qnLxcD6uP-I | |
| http://www.youtube.com/watch?v=Qnlz6gTNpRM | |
| http://www.youtube.com/watch?v=QNn7uuwCSLg | |
| http://www.youtube.com/watch?v=qNNOYMgeOyA | |
| http://www.youtube.com/watch?v=qNNwShTG8Is | |
| http://www.youtube.com/watch?v=qNO-kaGdCr8 | |
| http://www.youtube.com/watch?v=qNORMxfdCiI | |
| http://www.youtube.com/watch?v=qnp66UCd-uY | |
| http://www.youtube.com/watch?v=QNpp5woxJlk | |
| http://www.youtube.com/watch?v=QnP-Pi3Q-NM | |
| http://www.youtube.com/watch?v=QNQ8DOa5oF4 | |
| http://www.youtube.com/watch?v=QnS0Lxslbs4 | |
| http://www.youtube.com/watch?v=qNSfasNS7Bg | |
| http://www.youtube.com/watch?v=QnsmhCcOSOw | |
| http://www.youtube.com/watch?v=Qnspf8RyfJk | |
| http://www.youtube.com/watch?v=QNtcgYfEUEc | |
| http://www.youtube.com/watch?v=qNte751vI9k | |
| http://www.youtube.com/watch?v=-qNTSZVvQJY | |
| http://www.youtube.com/watch?v=qNuAzAlwJyQ | |
| http://www.youtube.com/watch?v=qnUkYHExbh0 | |
| http://www.youtube.com/watch?v=qNUyKsPmj0A | |
| http://www.youtube.com/watch?v=QNW_8MQY3IA | |
| http://www.youtube.com/watch?v=QNwlc68AXtY | |
| http://www.youtube.com/watch?v=QNwuZCDD_gQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qNXx0JsFrfA | |
| http://www.youtube.com/watch?v=qnXxDItSZK4 | |
| http://www.youtube.com/watch?v=qnZkU9_6M_8 | |
| http://www.youtube.com/watch?v=qO_-7Ddyv2I | |
| http://www.youtube.com/watch?v=qo_U-PVBi6M | |
| http://www.youtube.com/watch?v=qo0fvhi_TRA | |
| http://www.youtube.com/watch?v=qo10OE6g2ro | |
| http://www.youtube.com/watch?v=qo2jIlJSXaE | |
| http://www.youtube.com/watch?v=q-o3PFxLFU8 | |
| http://www.youtube.com/watch?v=qO4Kd4dFQ04 | |
| http://www.youtube.com/watch?v=Qo56Dh1RkAQ | |
| http://www.youtube.com/watch?v=Qo5lNIIbrYA | |
| http://www.youtube.com/watch?v=Qo62qpfo60k | |
| http://www.youtube.com/watch?v=QO71Upoo_i0 | |
| http://www.youtube.com/watch?v=Qo769ezW8eI | |
| http://www.youtube.com/watch?v=qO8haBQgteg | |
| http://www.youtube.com/watch?v=qoaf00y8W7Q | |
| http://www.youtube.com/watch?v=qoalixXJzGQ | |
| http://www.youtube.com/watch?v=qoaxUSyc_Uo | |
| http://www.youtube.com/watch?v=qObEwLeUhg0 | |
| http://www.youtube.com/watch?v=qOBqk8Sxj3Q | |
| http://www.youtube.com/watch?v=qoC7KihoIAc | |
| http://www.youtube.com/watch?v=QocEkv-pfIY | |
| http://www.youtube.com/watch?v=Qodp0x40ZxY | |
| http://www.youtube.com/watch?v=-QOdP1FbCD4 | |
| http://www.youtube.com/watch?v=QODrvIr8A_w | |
| http://www.youtube.com/watch?v=QoEBAgiREjo | |
| http://www.youtube.com/watch?v=qOfkwpvyJuE | |
| http://www.youtube.com/watch?v=qoFwpIgHBeY | |
| http://www.youtube.com/watch?v=QOg5n3NPLcY | |
| http://www.youtube.com/watch?v=qoh2jg2_Qiw | |
| http://www.youtube.com/watch?v=QoHAbO0t5hs | |
| http://www.youtube.com/watch?v=QOHJCL-k5go | |
| http://www.youtube.com/watch?v=qOiSNPovSwU | |
| http://www.youtube.com/watch?v=qOJ_eOIVcUs | |
| http://www.youtube.com/watch?v=QOJsdQgg5Rs | |
| http://www.youtube.com/watch?v=QOJYNmumZv0 | |
| http://www.youtube.com/watch?v=qokfwzQwgGU | |
| http://www.youtube.com/watch?v=qOkgPFemVAc | |
| http://www.youtube.com/watch?v=Qol9HJq_Hso | |
| http://www.youtube.com/watch?v=QOlq6kFxfjA | |
| http://www.youtube.com/watch?v=Q-oMh2dL8Q0 | |
| http://www.youtube.com/watch?v=qonO1Y-Z3T4 | |
| http://www.youtube.com/watch?v=qopn2sRc3Co | |
| http://www.youtube.com/watch?v=qoQh-5dc-qk | |
| http://www.youtube.com/watch?v=QoqPuVSKqf8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qOqrzC8LoWM | |
| http://www.youtube.com/watch?v=qorW6U-XYso | |
| http://www.youtube.com/watch?v=qOsXnUnntlI | |
| http://www.youtube.com/watch?v=QOSz4DnO_Vs | |
| http://www.youtube.com/watch?v=qoUnylTClZ0 | |
| http://www.youtube.com/watch?v=QoUPyOwYUXU | |
| http://www.youtube.com/watch?v=-qOUw6EaU5w | |
| http://www.youtube.com/watch?v=QOVhd2GOkpM | |
| http://www.youtube.com/watch?v=QOvhFAFeroU | |
| http://www.youtube.com/watch?v=qOVjPC9izTs | |
| http://www.youtube.com/watch?v=qOWes7E5vH0 | |
| http://www.youtube.com/watch?v=qOX23vzwsIY | |
| http://www.youtube.com/watch?v=qox5Ze4XXj4 | |
| http://www.youtube.com/watch?v=QOxWo3vFrWY | |
| http://www.youtube.com/watch?v=QOZ_AmW9X78 | |
| http://www.youtube.com/watch?v=QOZ_wnxNYC4 | |
| http://www.youtube.com/watch?v=qOzRAlaonOU | |
| http://www.youtube.com/watch?v=QOzunqlU9HA | |
| http://www.youtube.com/watch?v=qOZVYCYjJFw | |
| http://www.youtube.com/watch?v=qp_89Fa-Gcc | |
| http://www.youtube.com/watch?v=qp0EbJ80SVQ | |
| http://www.youtube.com/watch?v=qp1gS1dnOIk | |
| http://www.youtube.com/watch?v=qp2GaAP9jSE | |
| http://www.youtube.com/watch?v=qp2n2Kqgqjg | |
| http://www.youtube.com/watch?v=qp2xiVELu_s | |
| http://www.youtube.com/watch?v=qP3HZsU3-q4 | |
| http://www.youtube.com/watch?v=Qp3Nb1MYpuo | |
| http://www.youtube.com/watch?v=qp4OVB3t6kg | |
| http://www.youtube.com/watch?v=QP64xKpGYQI | |
| http://www.youtube.com/watch?v=qP6C0r1AhJg | |
| http://www.youtube.com/watch?v=qP6CUgwOpwY | |
| http://www.youtube.com/watch?v=qP6zYi5qY6s | |
| http://www.youtube.com/watch?v=Qp7Ah43Ob6w | |
| http://www.youtube.com/watch?v=QP7lFpPnHg4 | |
| http://www.youtube.com/watch?v=Qp7s4K-JgAQ | |
| http://www.youtube.com/watch?v=qp8KACnDbXQ | |
| http://www.youtube.com/watch?v=qP9VDQSrwOY | |
| http://www.youtube.com/watch?v=QPaIHQ28LD8 | |
| http://www.youtube.com/watch?v=QpaRQ6pB17g | |
| http://www.youtube.com/watch?v=QpBc33Bwel8 | |
| http://www.youtube.com/watch?v=qPBoz-aQszQ | |
| http://www.youtube.com/watch?v=QPBT9KWov78 | |
| http://www.youtube.com/watch?v=QpCrpGdKbyk | |
| http://www.youtube.com/watch?v=qPdBw3dVXiA | |
| http://www.youtube.com/watch?v=QpdNOnyQyYc | |
| http://www.youtube.com/watch?v=QPDPV6h4knI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qpdVq2B_xPY | |
| http://www.youtube.com/watch?v=qpf-RyyyhxQ | |
| http://www.youtube.com/watch?v=qph7dbkU78M | |
| http://www.youtube.com/watch?v=qpHBosOMRfM | |
| http://www.youtube.com/watch?v=QPJ6ufsrge4 | |
| http://www.youtube.com/watch?v=qPJHd_gD5MI | |
| http://www.youtube.com/watch?v=QpJIa2HzP6U | |
| http://www.youtube.com/watch?v=qPjrS9sdqlA | |
| http://www.youtube.com/watch?v=QPKLkHLBj_o | |
| http://www.youtube.com/watch?v=qPl0FU_n-9M | |
| http://www.youtube.com/watch?v=Qpl4D4cSJgU | |
| http://www.youtube.com/watch?v=qPlIY-zduPY | |
| http://www.youtube.com/watch?v=qpMC-xVTFrw | |
| http://www.youtube.com/watch?v=QpmEs5GSJ78 | |
| http://www.youtube.com/watch?v=qpNGTJwjWgg | |
| http://www.youtube.com/watch?v=QpOBAfSg-zM | |
| http://www.youtube.com/watch?v=QPofeMezXHY | |
| http://www.youtube.com/watch?v=qpP_b76rbvk | |
| http://www.youtube.com/watch?v=QPp4OJbFAeM | |
| http://www.youtube.com/watch?v=q-pp7BBMEwM | |
| http://www.youtube.com/watch?v=qPPMBVDLt8Q | |
| http://www.youtube.com/watch?v=qpPzFxcESog | |
| http://www.youtube.com/watch?v=QpQ7r_gQSLg | |
| http://www.youtube.com/watch?v=QPRO0kubw_o | |
| http://www.youtube.com/watch?v=qPSxDovi4d8 | |
| http://www.youtube.com/watch?v=QpTfxMfpPao | |
| http://www.youtube.com/watch?v=qPtTd6L0IkQ | |
| http://www.youtube.com/watch?v=QpuoOhysfGk | |
| http://www.youtube.com/watch?v=QPuSq5tZd-E | |
| http://www.youtube.com/watch?v=QPuzMEEayo8 | |
| http://www.youtube.com/watch?v=qpVYS-kxZY4 | |
| http://www.youtube.com/watch?v=qPVZCOeDIyI | |
| http://www.youtube.com/watch?v=QpWLS2qQIZc | |
| http://www.youtube.com/watch?v=QpwSHhtKvxc | |
| http://www.youtube.com/watch?v=QpWUJiw8iCU | |
| http://www.youtube.com/watch?v=QPWxPsJK-oY | |
| http://www.youtube.com/watch?v=QPX86dYiFVQ | |
| http://www.youtube.com/watch?v=qPXR1mb9m40 | |
| http://www.youtube.com/watch?v=-qPXTcJLNrk | |
| http://www.youtube.com/watch?v=QPxxyK84qVk | |
| http://www.youtube.com/watch?v=QpyQa8sLOQk | |
| http://www.youtube.com/watch?v=QPz2mPTClW4 | |
| http://www.youtube.com/watch?v=QPZfr2JqJAk | |
| http://www.youtube.com/watch?v=QPZVLrSDmF4 | |
| http://www.youtube.com/watch?v=qq_DL6nGSbA | |
| http://www.youtube.com/watch?v=qq4WNzrJRow | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Qq5RQjc6SNI | |
| http://www.youtube.com/watch?v=qQ8QzE4AyF4 | |
| http://www.youtube.com/watch?v=QQ9A0eG4X2M | |
| http://www.youtube.com/watch?v=QQbe2QIm_2s | |
| http://www.youtube.com/watch?v=qqBml9YV4_M | |
| http://www.youtube.com/watch?v=qQCWWUeqE0E | |
| http://www.youtube.com/watch?v=Qqelbx5c1nw | |
| http://www.youtube.com/watch?v=qqExFUDTjgw | |
| http://www.youtube.com/watch?v=qqIBfvVMCyU | |
| http://www.youtube.com/watch?v=QQiKeFv7LI8 | |
| http://www.youtube.com/watch?v=qqkfQ_ENVAg | |
| http://www.youtube.com/watch?v=qqKHgYsKcA4 | |
| http://www.youtube.com/watch?v=qQkJJHGgaOU | |
| http://www.youtube.com/watch?v=qQMdyZHGv6k | |
| http://www.youtube.com/watch?v=qQMRTWyZAgs | |
| http://www.youtube.com/watch?v=QqMVtpiQzjA | |
| http://www.youtube.com/watch?v=QQn8y6c1sdo | |
| http://www.youtube.com/watch?v=qQNDtOypi-Y | |
| http://www.youtube.com/watch?v=QQo0EGY_YQk | |
| http://www.youtube.com/watch?v=qQOzXnfetIw | |
| http://www.youtube.com/watch?v=QqRIAl2K49s | |
| http://www.youtube.com/watch?v=QqSiKZwixSw | |
| http://www.youtube.com/watch?v=qQ-ta8iO6ik | |
| http://www.youtube.com/watch?v=qQteqiwqZo4 | |
| http://www.youtube.com/watch?v=QQtN8eL5rlY | |
| http://www.youtube.com/watch?v=qquSDd66pqE | |
| http://www.youtube.com/watch?v=-QQw66-JS78 | |
| http://www.youtube.com/watch?v=QQwkr6-5034 | |
| http://www.youtube.com/watch?v=QqWtmKl4NmQ | |
| http://www.youtube.com/watch?v=QQWWTXZzS14 | |
| http://www.youtube.com/watch?v=Qqxl8km4cfs | |
| http://www.youtube.com/watch?v=QqY8_JbgWbw | |
| http://www.youtube.com/watch?v=qqyMYiDAqWw | |
| http://www.youtube.com/watch?v=Qqyq21KRKZM | |
| http://www.youtube.com/watch?v=qQYu1OBkDhw | |
| http://www.youtube.com/watch?v=qqzMQfaZPa8 | |
| http://www.youtube.com/watch?v=qR_jYA2DC4U | |
| http://www.youtube.com/watch?v=Qr1EwNYLwQc | |
| http://www.youtube.com/watch?v=Qr1nuggEy68 | |
| http://www.youtube.com/watch?v=qR2sohux0JU | |
| http://www.youtube.com/watch?v=qR4CocZcRxU | |
| http://www.youtube.com/watch?v=qr6-DZmBzXo | |
| http://www.youtube.com/watch?v=qr9jx8L7tS8 | |
| http://www.youtube.com/watch?v=qr9qkqojxlY | |
| http://www.youtube.com/watch?v=qR9WcEaVK_Q | |
| http://www.youtube.com/watch?v=qrA9inB62G8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qRB2tkmnYls | |
| http://www.youtube.com/watch?v=QRBdN1t7NPM | |
| http://www.youtube.com/watch?v=qrbiz8lrrmM | |
| http://www.youtube.com/watch?v=qRbN8ey0FpI | |
| http://www.youtube.com/watch?v=qrbrch4T8Io | |
| http://www.youtube.com/watch?v=qRc91GHWejc | |
| http://www.youtube.com/watch?v=qRCeMf8Se1w | |
| http://www.youtube.com/watch?v=qRClrpETuRg | |
| http://www.youtube.com/watch?v=qrdCMS2nFrM | |
| http://www.youtube.com/watch?v=QrDd-X7-i34 | |
| http://www.youtube.com/watch?v=QRDt_vaNbmE | |
| http://www.youtube.com/watch?v=QRe1Zq8tEyU | |
| http://www.youtube.com/watch?v=Qreiyn9EiqA | |
| http://www.youtube.com/watch?v=QrfXFkVNSgg | |
| http://www.youtube.com/watch?v=qrGXv_FQpXM | |
| http://www.youtube.com/watch?v=qrhIpZfinO0 | |
| http://www.youtube.com/watch?v=QRH-qICig4s | |
| http://www.youtube.com/watch?v=QRHwqLDNFlM | |
| http://www.youtube.com/watch?v=qri3ViC9muI | |
| http://www.youtube.com/watch?v=QrItpW2N5Ec | |
| http://www.youtube.com/watch?v=QriWv1PgyIQ | |
| http://www.youtube.com/watch?v=qriXGz9gA74 | |
| http://www.youtube.com/watch?v=qrIZfcZu-3I | |
| http://www.youtube.com/watch?v=QrJji9_tQUQ | |
| http://www.youtube.com/watch?v=qRkPcDRq-K8 | |
| http://www.youtube.com/watch?v=QRLcnC0MCYI | |
| http://www.youtube.com/watch?v=QRllUhWND5Q | |
| http://www.youtube.com/watch?v=qRl-PtGDsgI | |
| http://www.youtube.com/watch?v=QRlTn-Et7b4 | |
| http://www.youtube.com/watch?v=QRNeZBQDS_Y | |
| http://www.youtube.com/watch?v=qro6I8qplAc | |
| http://www.youtube.com/watch?v=QrOBp7Fv58A | |
| http://www.youtube.com/watch?v=QRodRd5jT9U | |
| http://www.youtube.com/watch?v=qRp1HYDOGmI | |
| http://www.youtube.com/watch?v=Qr-pElW4g70 | |
| http://www.youtube.com/watch?v=QrPvjbD8fLU | |
| http://www.youtube.com/watch?v=qRpyZLhgQ2o | |
| http://www.youtube.com/watch?v=qR-qCWSL4Yk | |
| http://www.youtube.com/watch?v=QRqk1K3fDnE | |
| http://www.youtube.com/watch?v=QRtoqIExCgo | |
| http://www.youtube.com/watch?v=QruqANT6aO0 | |
| http://www.youtube.com/watch?v=QRva4BEVZZ8 | |
| http://www.youtube.com/watch?v=qrVHqS_eVTE | |
| http://www.youtube.com/watch?v=QrVQNuHf5vU | |
| http://www.youtube.com/watch?v=qrvXsDLDrcI | |
| http://www.youtube.com/watch?v=qRw5Z-WjqXc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QrWf71xU6tU | |
| http://www.youtube.com/watch?v=QRwtTPw1DB4 | |
| http://www.youtube.com/watch?v=QRXZm-MaU3Y | |
| http://www.youtube.com/watch?v=qRzFD_-eW4Y | |
| http://www.youtube.com/watch?v=qs1ia8YBM9Y | |
| http://www.youtube.com/watch?v=QS1Sui2ZYbU | |
| http://www.youtube.com/watch?v=QS32k8JZ8K8 | |
| http://www.youtube.com/watch?v=Qs3usoURcZ0 | |
| http://www.youtube.com/watch?v=Qs4wfH9qmU4 | |
| http://www.youtube.com/watch?v=qs5F-f23urw | |
| http://www.youtube.com/watch?v=qS5LxDbwE_4 | |
| http://www.youtube.com/watch?v=Qs5R-ZWlCxU | |
| http://www.youtube.com/watch?v=Qs8aDCXzXTs | |
| http://www.youtube.com/watch?v=Qs8wf3JIVb0 | |
| http://www.youtube.com/watch?v=QsajZL0_teo | |
| http://www.youtube.com/watch?v=qSBF2Y_DjsI | |
| http://www.youtube.com/watch?v=qSBhVByXdAc | |
| http://www.youtube.com/watch?v=QsbJByfGj_Q | |
| http://www.youtube.com/watch?v=qsbU6G7CLwo | |
| http://www.youtube.com/watch?v=QSCv_rZNNQI | |
| http://www.youtube.com/watch?v=qSD1fg-KN-k | |
| http://www.youtube.com/watch?v=QSDR8rKXn68 | |
| http://www.youtube.com/watch?v=qsev12UwmCc | |
| http://www.youtube.com/watch?v=qSeVOr2PASA | |
| http://www.youtube.com/watch?v=QsF4DcycCwc | |
| http://www.youtube.com/watch?v=QsFwNlvZp-4 | |
| http://www.youtube.com/watch?v=QsGoPxc_5e8 | |
| http://www.youtube.com/watch?v=qshKgTSz3VY | |
| http://www.youtube.com/watch?v=QSI2s1Fs-9I | |
| http://www.youtube.com/watch?v=QsIfnbz2XeY | |
| http://www.youtube.com/watch?v=Qsj4O0r62kk | |
| http://www.youtube.com/watch?v=qSJCV_DBhV8 | |
| http://www.youtube.com/watch?v=qsjLidu9nKg | |
| http://www.youtube.com/watch?v=QsK-f1iXDsA | |
| http://www.youtube.com/watch?v=qsKSePz0uYg | |
| http://www.youtube.com/watch?v=QSlcucupsss | |
| http://www.youtube.com/watch?v=qSLPy1mKiSc | |
| http://www.youtube.com/watch?v=qsltb96v3ek | |
| http://www.youtube.com/watch?v=qSm_-GXTdgM | |
| http://www.youtube.com/watch?v=QSm3YvVMp_o | |
| http://www.youtube.com/watch?v=qSmr4QJjokI | |
| http://www.youtube.com/watch?v=qSnz8UZypEU | |
| http://www.youtube.com/watch?v=qsogTZgmnYc | |
| http://www.youtube.com/watch?v=qsokMBU3750 | |
| http://www.youtube.com/watch?v=QSPdTW4bpK0 | |
| http://www.youtube.com/watch?v=qsPHOeZgLuM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QSpIAJ8bjXI | |
| http://www.youtube.com/watch?v=Qsq6BMqeaKk | |
| http://www.youtube.com/watch?v=qSq8bXN50O8 | |
| http://www.youtube.com/watch?v=QSqcGkNXn40 | |
| http://www.youtube.com/watch?v=QsQM2s489qA | |
| http://www.youtube.com/watch?v=qsRer_wcXZc | |
| http://www.youtube.com/watch?v=qsriIpcbIKw | |
| http://www.youtube.com/watch?v=QsRrj5KUNUY | |
| http://www.youtube.com/watch?v=QsrSb-c1eFU | |
| http://www.youtube.com/watch?v=qSTqla_wQG8 | |
| http://www.youtube.com/watch?v=qsTuPL9DP0w | |
| http://www.youtube.com/watch?v=QSUGOp_KX44 | |
| http://www.youtube.com/watch?v=qSUOtUsTUMU | |
| http://www.youtube.com/watch?v=QsUyjJRJbwo | |
| http://www.youtube.com/watch?v=QSvCufdHHwM | |
| http://www.youtube.com/watch?v=QsVXfwf0H6Y | |
| http://www.youtube.com/watch?v=qsw2iYHZ_nw | |
| http://www.youtube.com/watch?v=QSWekgLd9JM | |
| http://www.youtube.com/watch?v=qSWHwXBF5_c | |
| http://www.youtube.com/watch?v=QSWOnvClY4c | |
| http://www.youtube.com/watch?v=qswU7hUlFVY | |
| http://www.youtube.com/watch?v=QsX0EB89mtE | |
| http://www.youtube.com/watch?v=QsXToH0-hLk | |
| http://www.youtube.com/watch?v=Qsy3iPdD80A | |
| http://www.youtube.com/watch?v=QSyAkkHUl98 | |
| http://www.youtube.com/watch?v=QSYfEZzSJAQ | |
| http://www.youtube.com/watch?v=QszfVW_6G3w | |
| http://www.youtube.com/watch?v=qsZNbSntNHc | |
| http://www.youtube.com/watch?v=QszWXc2qEwg | |
| http://www.youtube.com/watch?v=qT0l6mlXDKE | |
| http://www.youtube.com/watch?v=q-t0r8c3uNQ | |
| http://www.youtube.com/watch?v=qt3bBk0jUAQ | |
| http://www.youtube.com/watch?v=qt3zFbruLBU | |
| http://www.youtube.com/watch?v=qT4iZ6ZOoGs | |
| http://www.youtube.com/watch?v=Qt4rgFwIg0w | |
| http://www.youtube.com/watch?v=Qt4SpFHbcMY | |
| http://www.youtube.com/watch?v=qT5bWHBc4eo | |
| http://www.youtube.com/watch?v=qT8pcaH9zG8 | |
| http://www.youtube.com/watch?v=qt8YXrKerRw | |
| http://www.youtube.com/watch?v=QtaCjkFjxv0 | |
| http://www.youtube.com/watch?v=qTaOqd5hSKk | |
| http://www.youtube.com/watch?v=qTaxGM5Or-k | |
| http://www.youtube.com/watch?v=qtbaSdmTgPI | |
| http://www.youtube.com/watch?v=qTBItUYrSjk | |
| http://www.youtube.com/watch?v=Qtc_PALuDlk | |
| http://www.youtube.com/watch?v=qTccbrM25jk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=qTe0p9rEu7o | |
| http://www.youtube.com/watch?v=Q-te6kr1FyM | |
| http://www.youtube.com/watch?v=qte6nY8W3Bo | |
| http://www.youtube.com/watch?v=QTejC2guntk | |
| http://www.youtube.com/watch?v=QtfcjgUyP4A | |
| http://www.youtube.com/watch?v=QThHuHoo5L0 | |
| http://www.youtube.com/watch?v=qtiQOKYe3Bo | |
| http://www.youtube.com/watch?v=qtj6GOOcYRU | |
| http://www.youtube.com/watch?v=Qtjqgyubmw8 | |
| http://www.youtube.com/watch?v=qtjS1bBTmo0 | |
| http://www.youtube.com/watch?v=QTJZGfd8LJo | |
| http://www.youtube.com/watch?v=QTj-zL8WQx4 | |
| http://www.youtube.com/watch?v=qtk_VjOvFaI | |
| http://www.youtube.com/watch?v=QTLjj6eyh9A | |
| http://www.youtube.com/watch?v=qTlsR3lCErs | |
| http://www.youtube.com/watch?v=QTLV99Uhd18 | |
| http://www.youtube.com/watch?v=qtn6JHZxFeU | |
| http://www.youtube.com/watch?v=QtnFeDJKxwk | |
| http://www.youtube.com/watch?v=QToN0Wtht2o | |
| http://www.youtube.com/watch?v=qToRucsXdSQ | |
| http://www.youtube.com/watch?v=qtPSB0iik1U | |
| http://www.youtube.com/watch?v=qtpxMUg6edE | |
| http://www.youtube.com/watch?v=QTq5PrptdQ4 | |
| http://www.youtube.com/watch?v=Qtqx_nV69ns | |
| http://www.youtube.com/watch?v=QTR8e3QVarI | |
| http://www.youtube.com/watch?v=QTrMKQvSuHA | |
| http://www.youtube.com/watch?v=QtroWYCSzjc | |
| http://www.youtube.com/watch?v=QtRzC1sVTSU | |
| http://www.youtube.com/watch?v=-QTs9Q5CMEU | |
| http://www.youtube.com/watch?v=QTv9XHv7tGk | |
| http://www.youtube.com/watch?v=qtV-J4FYYKo | |
| http://www.youtube.com/watch?v=qtVjydQfG9Q | |
| http://www.youtube.com/watch?v=qtWHRRiF4uc | |
| http://www.youtube.com/watch?v=QtWJClygxXI | |
| http://www.youtube.com/watch?v=qTWOgXgNEao | |
| http://www.youtube.com/watch?v=qtWu5r9Rc6o | |
| http://www.youtube.com/watch?v=QtwzgbJMKcw | |
| http://www.youtube.com/watch?v=QTx11yWMkrs | |
| http://www.youtube.com/watch?v=QtXA_BkPr0w | |
| http://www.youtube.com/watch?v=qTXgqqH5vUA | |
| http://www.youtube.com/watch?v=qT-Xk5m5_jg | |
| http://www.youtube.com/watch?v=QTXMdYr-CiQ | |
| http://www.youtube.com/watch?v=qTXqqy0uY6U | |
| http://www.youtube.com/watch?v=qTXrLop-mRM | |
| http://www.youtube.com/watch?v=QTyXNEvsUE8 | |
| http://www.youtube.com/watch?v=qtZ1IL934L4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=qtZfbev5CZc | |
| http://www.youtube.com/watch?v=QtZi4dO2RJA | |
| http://www.youtube.com/watch?v=qtzUpC-JgKs | |
| http://www.youtube.com/watch?v=qu_YNyFuoxg | |
| http://www.youtube.com/watch?v=QU0iZ5xaNbU | |
| http://www.youtube.com/watch?v=QU0M8PQ3948 | |
| http://www.youtube.com/watch?v=Qu16jgA_X0k | |
| http://www.youtube.com/watch?v=qU2B970b0Dk | |
| http://www.youtube.com/watch?v=Qu2eGWl98to | |
| http://www.youtube.com/watch?v=QU2L-yqBKYY | |
| http://www.youtube.com/watch?v=QU3IVw8SUH8 | |
| http://www.youtube.com/watch?v=Qu4aGlZdIO0 | |
| http://www.youtube.com/watch?v=QU5SSjMH6_k | |
| http://www.youtube.com/watch?v=QU85g9Jhmws | |
| http://www.youtube.com/watch?v=QU87oKcUtR4 | |
| http://www.youtube.com/watch?v=QUaBUv9-Fwo | |
| http://www.youtube.com/watch?v=Quai59auyok | |
| http://www.youtube.com/watch?v=qUAl4Ku350U | |
| http://www.youtube.com/watch?v=QuaSFo-ANvM | |
| http://www.youtube.com/watch?v=qUazAa1qRp0 | |
| http://www.youtube.com/watch?v=quB9jWcm3D4 | |
| http://www.youtube.com/watch?v=quCHmWn1a8Y | |
| http://www.youtube.com/watch?v=quCWlFjVsCk | |
| http://www.youtube.com/watch?v=QudmOLYzLiI | |
| http://www.youtube.com/watch?v=Qudz9JeBrXo | |
| http://www.youtube.com/watch?v=QUELUeV6vIE | |
| http://www.youtube.com/watch?v=QuF_3aEEqS0 | |
| http://www.youtube.com/watch?v=-QuH8fvJIt0 | |
| http://www.youtube.com/watch?v=quHGC538o0w | |
| http://www.youtube.com/watch?v=QUHHg_c0H94 | |
| http://www.youtube.com/watch?v=QuHVyVU_YUc | |
| http://www.youtube.com/watch?v=qUi_ZXOxtew | |
| http://www.youtube.com/watch?v=qUi3419NaG4 | |
| http://www.youtube.com/watch?v=quiE77nYi0A | |
| http://www.youtube.com/watch?v=qUiflQnVASQ | |
| http://www.youtube.com/watch?v=quIFnIclxKA | |
| http://www.youtube.com/watch?v=QuJ2u3TeRIg | |
| http://www.youtube.com/watch?v=-qUjMzRzMOg | |
| http://www.youtube.com/watch?v=QuK7oNg8KKs | |
| http://www.youtube.com/watch?v=q-ukdID1poQ | |
| http://www.youtube.com/watch?v=qUKJX_mTbzQ | |
| http://www.youtube.com/watch?v=qUKMs4ZKwXI | |
| http://www.youtube.com/watch?v=q-uL2z1vSZQ | |
| http://www.youtube.com/watch?v=qULEy4YIw0I | |
| http://www.youtube.com/watch?v=QUnhBJqID5E | |
| http://www.youtube.com/watch?v=QuPfU0DhG6g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QUpvWc6kllU | |
| http://www.youtube.com/watch?v=qUq8Vuoz8yk | |
| http://www.youtube.com/watch?v=qUqGJQbFbak | |
| http://www.youtube.com/watch?v=quqi4lFfi28 | |
| http://www.youtube.com/watch?v=QuQJUtx7QQg | |
| http://www.youtube.com/watch?v=qUqSPJQmwts | |
| http://www.youtube.com/watch?v=qUR7wtACTZE | |
| http://www.youtube.com/watch?v=qUrrckUVwAA | |
| http://www.youtube.com/watch?v=QUUhScjSudg | |
| http://www.youtube.com/watch?v=qUUm7FCfxek | |
| http://www.youtube.com/watch?v=qUYPX56W_ZI | |
| http://www.youtube.com/watch?v=quZ4xJvKkmU | |
| http://www.youtube.com/watch?v=qUZlCLSL28U | |
| http://www.youtube.com/watch?v=qV_3BDQjMMQ | |
| http://www.youtube.com/watch?v=QV_O41xvzZQ | |
| http://www.youtube.com/watch?v=qV_Yv-JWyVs | |
| http://www.youtube.com/watch?v=qv06NTS6A7A | |
| http://www.youtube.com/watch?v=qV1elajG97E | |
| http://www.youtube.com/watch?v=Qv1n6pxrw_A | |
| http://www.youtube.com/watch?v=qV1XBoust2Q | |
| http://www.youtube.com/watch?v=qv2Klf-RhQU | |
| http://www.youtube.com/watch?v=qv3_DSPXHDo | |
| http://www.youtube.com/watch?v=qV3bsSxVbLk | |
| http://www.youtube.com/watch?v=qV3fFE9EtVw | |
| http://www.youtube.com/watch?v=qV3grt7Dndw | |
| http://www.youtube.com/watch?v=Qv45sODc5t4 | |
| http://www.youtube.com/watch?v=qv5AyLIxwuQ | |
| http://www.youtube.com/watch?v=qv5bLTAT8ns | |
| http://www.youtube.com/watch?v=qV5Vpuon4sU | |
| http://www.youtube.com/watch?v=qV6fBV_qgBk | |
| http://www.youtube.com/watch?v=qv7jpesUlIk | |
| http://www.youtube.com/watch?v=QV83H66CRkw | |
| http://www.youtube.com/watch?v=QV8cBsE1inw | |
| http://www.youtube.com/watch?v=QV8FN6vR_0Q | |
| http://www.youtube.com/watch?v=qVaBw7Y8CeQ | |
| http://www.youtube.com/watch?v=qVAQTo-AABU | |
| http://www.youtube.com/watch?v=qvBzn2BcXkI | |
| http://www.youtube.com/watch?v=Qvc3yZnqTpY | |
| http://www.youtube.com/watch?v=QVd1xtAHtiM | |
| http://www.youtube.com/watch?v=QveT8-spIQw | |
| http://www.youtube.com/watch?v=QVEvkP-U1e8 | |
| http://www.youtube.com/watch?v=QVEXYPgRDvk | |
| http://www.youtube.com/watch?v=QVfAz-QO0dc | |
| http://www.youtube.com/watch?v=qVfpmA_iTgk | |
| http://www.youtube.com/watch?v=QvfWfVHg2Rs | |
| http://www.youtube.com/watch?v=qvGjzdrlPbs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QvG-K5a3lI8 | |
| http://www.youtube.com/watch?v=QVHF-j5svxM | |
| http://www.youtube.com/watch?v=QVHIY4eAZvs | |
| http://www.youtube.com/watch?v=QvhKdmaXJ4U | |
| http://www.youtube.com/watch?v=qVHn2Y7Woow | |
| http://www.youtube.com/watch?v=qvHpQKEl2oU | |
| http://www.youtube.com/watch?v=Qvi_rHX1Hwg | |
| http://www.youtube.com/watch?v=qVIjvOU88ko | |
| http://www.youtube.com/watch?v=qVi-lfUy9Aw | |
| http://www.youtube.com/watch?v=QvISpwc5m4Q | |
| http://www.youtube.com/watch?v=qvJ20oaahCE | |
| http://www.youtube.com/watch?v=qvjhO84QAuk | |
| http://www.youtube.com/watch?v=qvjL0zjwTE0 | |
| http://www.youtube.com/watch?v=qVk6nrEf6_w | |
| http://www.youtube.com/watch?v=QVkDTGOGMZs | |
| http://www.youtube.com/watch?v=QvkdY7gJuI8 | |
| http://www.youtube.com/watch?v=QVkRYP3yBDY | |
| http://www.youtube.com/watch?v=qvl29q5Bgh0 | |
| http://www.youtube.com/watch?v=qVLC0KlG1UY | |
| http://www.youtube.com/watch?v=qvlm1sQugKU | |
| http://www.youtube.com/watch?v=QVlVD-I9q4A | |
| http://www.youtube.com/watch?v=qvlWqSuarfQ | |
| http://www.youtube.com/watch?v=QVmnGYKEXVM | |
| http://www.youtube.com/watch?v=QVNvfWy0PTw | |
| http://www.youtube.com/watch?v=qVo0ZpTCDLo | |
| http://www.youtube.com/watch?v=QVpOxnXdr_U | |
| http://www.youtube.com/watch?v=VQX25qtZaw | |
| http://www.youtube.com/watch?v=QVtzujeTPTc | |
| http://www.youtube.com/watch?v=qVUa5QJ6D1w | |
| http://www.youtube.com/watch?v=qvUaQjZl75c | |
| http://www.youtube.com/watch?v=qvuFy_BOvtU | |
| http://www.youtube.com/watch?v=qvVch-Cogjk | |
| http://www.youtube.com/watch?v=qVvFJEunvPI | |
| http://www.youtube.com/watch?v=qvvLFGWXdY8 | |
| http://www.youtube.com/watch?v=qvVOoHEHu-4 | |
| http://www.youtube.com/watch?v=qvVrej78_aA | |
| http://www.youtube.com/watch?v=QVx7FZyPHeY | |
| http://www.youtube.com/watch?v=Qvxp6A_SAVg | |
| http://www.youtube.com/watch?v=QVXPjCZRrYY | |
| http://www.youtube.com/watch?v=qVXyEoT9TLo | |
| http://www.youtube.com/watch?v=qvYmzurzVrQ | |
| http://www.youtube.com/watch?v=QvYRXrjHiGE | |
| http://www.youtube.com/watch?v=QvYyHZX-flk | |
| http://www.youtube.com/watch?v=qvZ08wwVww4 | |
| http://www.youtube.com/watch?v=qv-z2JBSmKo | |
| http://www.youtube.com/watch?v=Qvz5TDKg9oA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QvzM4hKm_5U | |
| http://www.youtube.com/watch?v=qW_41MwRDms | |
| http://www.youtube.com/watch?v=qw_HKbj_F1U | |
| http://www.youtube.com/watch?v=qw_Vy_CzzwQ | |
| http://www.youtube.com/watch?v=Qw0n8VN4Nf4 | |
| http://www.youtube.com/watch?v=qw2fYgIqTxg | |
| http://www.youtube.com/watch?v=QW42adV9uBk | |
| http://www.youtube.com/watch?v=Qw4bPJdnCI0 | |
| http://www.youtube.com/watch?v=Qw5UExKYzoM | |
| http://www.youtube.com/watch?v=QW9sMmbfUdo | |
| http://www.youtube.com/watch?v=qWATUC9CPK8 | |
| http://www.youtube.com/watch?v=qWBozKrUVek | |
| http://www.youtube.com/watch?v=QWBWiwq-lKM | |
| http://www.youtube.com/watch?v=QwcSfC0U1_M | |
| http://www.youtube.com/watch?v=qwCVNqWG-g8 | |
| http://www.youtube.com/watch?v=QwD5Zh8WocU | |
| http://www.youtube.com/watch?v=QwDEpaA1xv0 | |
| http://www.youtube.com/watch?v=qWDGlyhNBjs | |
| http://www.youtube.com/watch?v=QwdVuoTeY2w | |
| http://www.youtube.com/watch?v=QWDW3HLOWkk | |
| http://www.youtube.com/watch?v=qWEqhkq2mlA | |
| http://www.youtube.com/watch?v=qwfHso_0Auc | |
| http://www.youtube.com/watch?v=qwg3KjmbgLQ | |
| http://www.youtube.com/watch?v=qwGFybsz5Uc | |
| http://www.youtube.com/watch?v=qwGwmVr_0cM | |
| http://www.youtube.com/watch?v=QWhj6I83xqw | |
| http://www.youtube.com/watch?v=qwHK5Blseak | |
| http://www.youtube.com/watch?v=qWHt9mTBAnk | |
| http://www.youtube.com/watch?v=qwHvZ6tk2Zo | |
| http://www.youtube.com/watch?v=QWIDuJOtBSU | |
| http://www.youtube.com/watch?v=qWj80YjG8rE | |
| http://www.youtube.com/watch?v=qwJjc6AjCx8 | |
| http://www.youtube.com/watch?v=QWkl_Y5urGI | |
| http://www.youtube.com/watch?v=QWkLdOU938E | |
| http://www.youtube.com/watch?v=QWlde_jICM8 | |
| http://www.youtube.com/watch?v=qwmeDxgJ8Tg | |
| http://www.youtube.com/watch?v=qWmpoKuuRjg | |
| http://www.youtube.com/watch?v=qwnGhZ2hbq0 | |
| http://www.youtube.com/watch?v=QWNi68D4du4 | |
| http://www.youtube.com/watch?v=QWnsBWjta7M | |
| http://www.youtube.com/watch?v=qwOieax8fMM | |
| http://www.youtube.com/watch?v=qw-PNHCCoWU | |
| http://www.youtube.com/watch?v=QwPo8nC3xso | |
| http://www.youtube.com/watch?v=QwPwJdYkZ6U | |
| http://www.youtube.com/watch?v=qWq_QnUGhSM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=QwRiSvPqfck | |
| http://www.youtube.com/watch?v=qwS4OX8R5GY | |
| http://www.youtube.com/watch?v=qwS7EPwbU3s | |
| http://www.youtube.com/watch?v=qWsKAG4iod4 | |
| http://www.youtube.com/watch?v=qWsQB-Qotow | |
| http://www.youtube.com/watch?v=qwTQvLXuavE | |
| http://www.youtube.com/watch?v=QwTx3uKEWKI | |
| http://www.youtube.com/watch?v=qWumb0OEG9c | |
| http://www.youtube.com/watch?v=qwUR3eNSo3k | |
| http://www.youtube.com/watch?v=QwwbeHUX3N4 | |
| http://www.youtube.com/watch?v=QwwTlRzMtvU | |
| http://www.youtube.com/watch?v=qWxm4RpkjiU | |
| http://www.youtube.com/watch?v=qwXUBVAjwZk | |
| http://www.youtube.com/watch?v=qwXuEr0HJSE | |
| http://www.youtube.com/watch?v=QwXz4ljJS5M | |
| http://www.youtube.com/watch?v=qWygO3Vwm44 | |
| http://www.youtube.com/watch?v=QWzIXPP2r9g | |
| http://www.youtube.com/watch?v=qWzlZwmwS4g | |
| http://www.youtube.com/watch?v=qwZSlyS92rQ | |
| http://www.youtube.com/watch?v=qx0fYnoo8w8 | |
| http://www.youtube.com/watch?v=qx2eCfLz7v0 | |
| http://www.youtube.com/watch?v=Qx3n5SoLnVo | |
| http://www.youtube.com/watch?v=qx43GElZHOM | |
| http://www.youtube.com/watch?v=qx4w-WulIPM | |
| http://www.youtube.com/watch?v=qx54XFN6Z4g | |
| http://www.youtube.com/watch?v=QX5gawXfTb0 | |
| http://www.youtube.com/watch?v=Qx5rO1_3hjw | |
| http://www.youtube.com/watch?v=qx71jgEGPg0 | |
| http://www.youtube.com/watch?v=QX8wOtK7UQQ | |
| http://www.youtube.com/watch?v=qx9orJZG8iw | |
| http://www.youtube.com/watch?v=QXA_WLwEvGg | |
| http://www.youtube.com/watch?v=QxaID7j7ejE | |
| http://www.youtube.com/watch?v=QXaUVRjQobo | |
| http://www.youtube.com/watch?v=QXB_xn85n6Q | |
| http://www.youtube.com/watch?v=QXbc3DOgrvg | |
| http://www.youtube.com/watch?v=QxCcHrxAszo | |
| http://www.youtube.com/watch?v=QXdpkFiDkHI | |
| http://www.youtube.com/watch?v=QxeqbGWF888 | |
| http://www.youtube.com/watch?v=QXeuOYDykY8 | |
| http://www.youtube.com/watch?v=qx-Gq2WbaqQ | |
| http://www.youtube.com/watch?v=qXHJRpPW6iE | |
| http://www.youtube.com/watch?v=QXI2_wQJfXg | |
| http://www.youtube.com/watch?v=QXIK7iW7ELc | |
| http://www.youtube.com/watch?v=qxj8b0yZn_U | |
| http://www.youtube.com/watch?v=qXjLf2X-j54 | |
| http://www.youtube.com/watch?v=QxKbrSYG72A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QXldZs9py7k | |
| http://www.youtube.com/watch?v=-QXLEclZ4To | |
| http://www.youtube.com/watch?v=QXLKLl3foJ4 | |
| http://www.youtube.com/watch?v=qXMF7hTwccs | |
| http://www.youtube.com/watch?v=qXOBXKTfglw | |
| http://www.youtube.com/watch?v=qXOcbkxI-qY | |
| http://www.youtube.com/watch?v=QxOHS178LWg | |
| http://www.youtube.com/watch?v=qxOt5JtoBWk | |
| http://www.youtube.com/watch?v=QxQst5b9pxk | |
| http://www.youtube.com/watch?v=QXrHrLvKG5Y | |
| http://www.youtube.com/watch?v=QXSgqnVqKdI | |
| http://www.youtube.com/watch?v=Qxsq-jpkkSU | |
| http://www.youtube.com/watch?v=qXTBrcohyek | |
| http://www.youtube.com/watch?v=qxtmL9xirec | |
| http://www.youtube.com/watch?v=qXToXBOYPYI | |
| http://www.youtube.com/watch?v=qXTrex9JvU8 | |
| http://www.youtube.com/watch?v=qXTuQ8ioT8A | |
| http://www.youtube.com/watch?v=QXtwBSFpKzw | |
| http://www.youtube.com/watch?v=qxu8CB5ngr0 | |
| http://www.youtube.com/watch?v=QxUjyG1e2Dw | |
| http://www.youtube.com/watch?v=QXUsyOIgQcA | |
| http://www.youtube.com/watch?v=QxVS_Nil4CU | |
| http://www.youtube.com/watch?v=qXWOEut1oF0 | |
| http://www.youtube.com/watch?v=qXWZfkMSyIo | |
| http://www.youtube.com/watch?v=q-XZ5uXY_4A | |
| http://www.youtube.com/watch?v=qxZEookmuCg | |
| http://www.youtube.com/watch?v=QY_W3PQHBVI | |
| http://www.youtube.com/watch?v=Q-Y_YGFAXow | |
| http://www.youtube.com/watch?v=qy3XvTT0ol4 | |
| http://www.youtube.com/watch?v=qy4CQEmn188 | |
| http://www.youtube.com/watch?v=QY4iqrzAGNA | |
| http://www.youtube.com/watch?v=qY50v-GQ1ZY | |
| http://www.youtube.com/watch?v=qY9_DHM1qN4 | |
| http://www.youtube.com/watch?v=Qy9ackG01pQ | |
| http://www.youtube.com/watch?v=Qy9l-4Wci3o | |
| http://www.youtube.com/watch?v=qya44Y1Ir7M | |
| http://www.youtube.com/watch?v=QYa5BQKhEMk | |
| http://www.youtube.com/watch?v=qya6WdBR0ok | |
| http://www.youtube.com/watch?v=QYaijzDDilI | |
| http://www.youtube.com/watch?v=QyApGt2FYBY | |
| http://www.youtube.com/watch?v=q-yA-Wd2Tgs | |
| http://www.youtube.com/watch?v=q-YB2ImlxCw | |
| http://www.youtube.com/watch?v=qybWX5VvnHY | |
| http://www.youtube.com/watch?v=Qycbhz-44f8 | |
| http://www.youtube.com/watch?v=QycJGDSS2Qk | |
| http://www.youtube.com/watch?v=QycpKLrKe4c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QYC-SKfevXc | |
| http://www.youtube.com/watch?v=QvD1MlKMijc | |
| http://www.youtube.com/watch?v=qYea_U4bQPs | |
| http://www.youtube.com/watch?v=QyEbYXcn_EA | |
| http://www.youtube.com/watch?v=qYEgpxPj1gk | |
| http://www.youtube.com/watch?v=qYEhnvF5e4M | |
| http://www.youtube.com/watch?v=qYf7horFXmc | |
| http://www.youtube.com/watch?v=QYFnbqZsNL8 | |
| http://www.youtube.com/watch?v=QYfukZu0gRY | |
| http://www.youtube.com/watch?v=Qyh7BvOLjLE | |
| http://www.youtube.com/watch?v=qyHOyjw4qME | |
| http://www.youtube.com/watch?v=QYID1c8OcM0 | |
| http://www.youtube.com/watch?v=QviLrOZQlf8 | |
| http://www.youtube.com/watch?v=qyJ5QsEdZoU | |
| http://www.youtube.com/watch?v=QYJOv6HTX1k | |
| http://www.youtube.com/watch?v=qYjWBHG9o6I | |
| http://www.youtube.com/watch?v=QYkbwsu83SE | |
| http://www.youtube.com/watch?v=QYlN-m2VttQ | |
| http://www.youtube.com/watch?v=QymSkjLce5g | |
| http://www.youtube.com/watch?v=qyNjj85yl1Y | |
| http://www.youtube.com/watch?v=QyNJNI6uA-Y | |
| http://www.youtube.com/watch?v=QyoGas7XyNk | |
| http://www.youtube.com/watch?v=qyoLCDKDpx4 | |
| http://www.youtube.com/watch?v=QyPLcco8NNw | |
| http://www.youtube.com/watch?v=QyPRXiNLbRQ | |
| http://www.youtube.com/watch?v=qYPy8gkIID8 | |
| http://www.youtube.com/watch?v=qyQ3Mo9RNiw | |
| http://www.youtube.com/watch?v=QYqJY2uqLy0 | |
| http://www.youtube.com/watch?v=qyQlTtQzaOA | |
| http://www.youtube.com/watch?v=QYR3TH3UY8s | |
| http://www.youtube.com/watch?v=QYsEmQJ30H8 | |
| http://www.youtube.com/watch?v=QYs-KgpFNUE | |
| http://www.youtube.com/watch?v=qyTDBQUdnw8 | |
| http://www.youtube.com/watch?v=QYTDdHR9jKE | |
| http://www.youtube.com/watch?v=qyturG0fg6w | |
| http://www.youtube.com/watch?v=qyU0TODgJ38 | |
| http://www.youtube.com/watch?v=QYU31r7q0kA | |
| http://www.youtube.com/watch?v=qYvduD2uAMg | |
| http://www.youtube.com/watch?v=QyW7ukiC2PU | |
| http://www.youtube.com/watch?v=qyw9B7SREFc | |
| http://www.youtube.com/watch?v=qYWjjOhN4Yk | |
| http://www.youtube.com/watch?v=qy-wtZxoTcM | |
| http://www.youtube.com/watch?v=qyxvsTXrucU | |
| http://www.youtube.com/watch?v=qyY0o8WXrAQ | |
| http://www.youtube.com/watch?v=Qyy4iYtLG0s | |
| http://www.youtube.com/watch?v=QYypztXHdK4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QYzOwJWdIdI | |
| http://www.youtube.com/watch?v=qYzTRixOeFA | |
| http://www.youtube.com/watch?v=qz_FiyIJheM | |
| http://www.youtube.com/watch?v=Qz0-7zA9El0 | |
| http://www.youtube.com/watch?v=QZ0--pA1Knk | |
| http://www.youtube.com/watch?v=qz1YgPmSFv0 | |
| http://www.youtube.com/watch?v=qZ2N-Ro0Z94 | |
| http://www.youtube.com/watch?v=qz3UKQsUNMo | |
| http://www.youtube.com/watch?v=QZ4d44oQbkQ | |
| http://www.youtube.com/watch?v=-qz7M9Sly3w | |
| http://www.youtube.com/watch?v=qZ7S0wxOMSc | |
| http://www.youtube.com/watch?v=Qz89Ge8uEKg | |
| http://www.youtube.com/watch?v=Qz8atRkbN5A | |
| http://www.youtube.com/watch?v=qz8i_jad--s | |
| http://www.youtube.com/watch?v=Qz9IxQKIluI | |
| http://www.youtube.com/watch?v=QzaP9K5KNpY | |
| http://www.youtube.com/watch?v=QzaZIhmdng8 | |
| http://www.youtube.com/watch?v=qzb4dgjhd5k | |
| http://www.youtube.com/watch?v=QZBh0nHMhT8 | |
| http://www.youtube.com/watch?v=QZBH2fL-xAY | |
| http://www.youtube.com/watch?v=qZc1WJ7zm8I | |
| http://www.youtube.com/watch?v=QZc7eACGCiU | |
| http://www.youtube.com/watch?v=qZCBaWRWW6Y | |
| http://www.youtube.com/watch?v=QZCFNmtHvDI | |
| http://www.youtube.com/watch?v=qzcHTbrLU4M | |
| http://www.youtube.com/watch?v=qZCQPtauDRU | |
| http://www.youtube.com/watch?v=qzDCMTazTs4 | |
| http://www.youtube.com/watch?v=QZDlP3IjIw0 | |
| http://www.youtube.com/watch?v=Qz-e4DujFsQ | |
| http://www.youtube.com/watch?v=-qzegWygXd0 | |
| http://www.youtube.com/watch?v=QZEVQiAt3Zc | |
| http://www.youtube.com/watch?v=-Qz-h_-V2Fc | |
| http://www.youtube.com/watch?v=QZifTsMUabs | |
| http://www.youtube.com/watch?v=QZIxI6_MF6E | |
| http://www.youtube.com/watch?v=qzJss7TIR48 | |
| http://www.youtube.com/watch?v=qzkjehv8elw | |
| http://www.youtube.com/watch?v=QZKLy1Kcvpc | |
| http://www.youtube.com/watch?v=QZl-R_woOp0 | |
| http://www.youtube.com/watch?v=qzLXnPFwyM0 | |
| http://www.youtube.com/watch?v=QZLxwGAIdFo | |
| http://www.youtube.com/watch?v=qZMMKl_uxUY | |
| http://www.youtube.com/watch?v=qZMyE3IKxQk | |
| http://www.youtube.com/watch?v=QZN0on32YTc | |
| http://www.youtube.com/watch?v=QZn7AmfVhb8 | |
| http://www.youtube.com/watch?v=QZNSY9uHC0I | |
| http://www.youtube.com/watch?v=QZNy-7vK-8w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=QZoOXYTb-nA | |
| http://www.youtube.com/watch?v=QZoWc68TVG8 | |
| http://www.youtube.com/watch?v=qZpIj5fb9KY | |
| http://www.youtube.com/watch?v=qZQlO6laJMM | |
| http://www.youtube.com/watch?v=QZrtLH0eCKg | |
| http://www.youtube.com/watch?v=QZR-zpqoO0I | |
| http://www.youtube.com/watch?v=QzSfrf_Gq88 | |
| http://www.youtube.com/watch?v=QZsPsXyehYM | |
| http://www.youtube.com/watch?v=qzsZ2RsxEP0 | |
| http://www.youtube.com/watch?v=qZTSa4J5ZuQ | |
| http://www.youtube.com/watch?v=QZuDKu_ODiQ | |
| http://www.youtube.com/watch?v=QZUM_WEZlpc | |
| http://www.youtube.com/watch?v=QzUuKrsftwk | |
| http://www.youtube.com/watch?v=qZv2MXSasas | |
| http://www.youtube.com/watch?v=Qzv-6J3xyKE | |
| http://www.youtube.com/watch?v=QZVB_dnsRV8 | |
| http://www.youtube.com/watch?v=QZVcxeY_qW0 | |
| http://www.youtube.com/watch?v=QZw--r3N_qE | |
| http://www.youtube.com/watch?v=QZx9YSL-_hg | |
| http://www.youtube.com/watch?v=QzxNSSOQZpc | |
| http://www.youtube.com/watch?v=QZz1WzsMuus | |
| http://www.youtube.com/watch?v=qzz7PjkAtEA | |
| http://www.youtube.com/watch?v=QzZFRGmJZ9g | |
| http://www.youtube.com/watch?v=QzZMfjUCgvw | |
| http://www.youtube.com/watch?v=r__KTDEDACA | |
| http://www.youtube.com/watch?v=r__oN0nw9Sk | |
| http://www.youtube.com/watch?v=r_08stDRHj0 | |
| http://www.youtube.com/watch?v=r_0Ym1_8TKU | |
| http://www.youtube.com/watch?v=R_35diuga2s | |
| http://www.youtube.com/watch?v=r_6d8Uf_jjU | |
| http://www.youtube.com/watch?v=r_AJPS9Nriw | |
| http://www.youtube.com/watch?v=r-_C5eo96FI | |
| http://www.youtube.com/watch?v=r_fG52uszw8 | |
| http://www.youtube.com/watch?v=R_IEN6d5sHw | |
| http://www.youtube.com/watch?v=r_IfGTfZsQg | |
| http://www.youtube.com/watch?v=r_IVa4tbPc4 | |
| http://www.youtube.com/watch?v=r_-K_EFP7XQ | |
| http://www.youtube.com/watch?v=R_kd-D5iGUA | |
| http://www.youtube.com/watch?v=R_-M0TTmZ7I | |
| http://www.youtube.com/watch?v=r_MyaDi2VDQ | |
| http://www.youtube.com/watch?v=R_NmHjGf8e4 | |
| http://www.youtube.com/watch?v=R_Q4hMuj988 | |
| http://www.youtube.com/watch?v=r_RIsAgKGLw | |
| http://www.youtube.com/watch?v=R_RrhWU8xhc | |
| http://www.youtube.com/watch?v=r_sj4a_tfDI | |
| http://www.youtube.com/watch?v=R_sU_50FgUw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=R_sUPxZRKGM | |
| http://www.youtube.com/watch?v=r_TDdp4rpN8 | |
| http://www.youtube.com/watch?v=R_ThT8ozyxI | |
| http://www.youtube.com/watch?v=R_UCK0RzC5I | |
| http://www.youtube.com/watch?v=r_UD1ve5IT4 | |
| http://www.youtube.com/watch?v=r_UOSuWMq-s | |
| http://www.youtube.com/watch?v=R_V-t_e5Jd8 | |
| http://www.youtube.com/watch?v=r_w7kQnpDjc | |
| http://www.youtube.com/watch?v=r_WWLUZRgrI | |
| http://www.youtube.com/watch?v=R_XBM__w-UI | |
| http://www.youtube.com/watch?v=R_YDLTKWWY0 | |
| http://www.youtube.com/watch?v=R_zrFKt9PLA | |
| http://www.youtube.com/watch?v=r03gqAvhSUo | |
| http://www.youtube.com/watch?v=r03m9x1AlFs | |
| http://www.youtube.com/watch?v=r04n_uwzycs | |
| http://www.youtube.com/watch?v=r06xqmrAtOE | |
| http://www.youtube.com/watch?v=R09n7S7AinA | |
| http://www.youtube.com/watch?v=r0CCaDiq3V4 | |
| http://www.youtube.com/watch?v=r0cTL6AvFQw | |
| http://www.youtube.com/watch?v=r0eA7yFV2Is | |
| http://www.youtube.com/watch?v=r0EKdj2biks | |
| http://www.youtube.com/watch?v=r0enCt4mIZY | |
| http://www.youtube.com/watch?v=R0EW3XcrH9I | |
| http://www.youtube.com/watch?v=R0fGqzit93Y | |
| http://www.youtube.com/watch?v=R0h_X-E7c1E | |
| http://www.youtube.com/watch?v=r0i86C718Jg | |
| http://www.youtube.com/watch?v=R0KSalITVBA | |
| http://www.youtube.com/watch?v=r0KTwd_6jkk | |
| http://www.youtube.com/watch?v=R0-MUOsgGDY | |
| http://www.youtube.com/watch?v=R0OlBOZhLh4 | |
| http://www.youtube.com/watch?v=r0PtC5sQle8 | |
| http://www.youtube.com/watch?v=R0qiJagj5s8 | |
| http://www.youtube.com/watch?v=R0RoN0W6Ku0 | |
| http://www.youtube.com/watch?v=R0U2ttqtqD0 | |
| http://www.youtube.com/watch?v=r0Wxl_BtPZk | |
| http://www.youtube.com/watch?v=R0xDK_ndxoI | |
| http://www.youtube.com/watch?v=R0YcPEJRmFU | |
| http://www.youtube.com/watch?v=r0ZefXmV0Y8 | |
| http://www.youtube.com/watch?v=r1_sFwEjKHg | |
| http://www.youtube.com/watch?v=R102zprg2Fo | |
| http://www.youtube.com/watch?v=R10hXfCFhNY | |
| http://www.youtube.com/watch?v=r11e9yrAlcE | |
| http://www.youtube.com/watch?v=R1-1Q_51kUw | |
| http://www.youtube.com/watch?v=r12Z38xltGU | |
| http://www.youtube.com/watch?v=R130vCAA7iM | |
| http://www.youtube.com/watch?v=r16M67UqfjA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=R1abl6qYlq0 | |
| http://www.youtube.com/watch?v=R1aY-TxGfv4 | |
| http://www.youtube.com/watch?v=r1d37-0NLQU | |
| http://www.youtube.com/watch?v=r1dRk8zv3S4 | |
| http://www.youtube.com/watch?v=R1eqTFs2Eiw | |
| http://www.youtube.com/watch?v=R1FS-i7x5k0 | |
| http://www.youtube.com/watch?v=r1FuXInJfyQ | |
| http://www.youtube.com/watch?v=r1Gd_dpArGI | |
| http://www.youtube.com/watch?v=R1jBedZpumw | |
| http://www.youtube.com/watch?v=R1KaBOc0pxE | |
| http://www.youtube.com/watch?v=r1O0VWhf6HY | |
| http://www.youtube.com/watch?v=r1ORhNBc--g | |
| http://www.youtube.com/watch?v=r1Qkd1NVsOY | |
| http://www.youtube.com/watch?v=R1r_pwloiTc | |
| http://www.youtube.com/watch?v=R1skhMSSgyQ | |
| http://www.youtube.com/watch?v=r1TuZvZTl9U | |
| http://www.youtube.com/watch?v=R1U41c0REoU | |
| http://www.youtube.com/watch?v=R1uhPzPdbZU | |
| http://www.youtube.com/watch?v=R1UIf2hSmfU | |
| http://www.youtube.com/watch?v=r1wYQpdUJic | |
| http://www.youtube.com/watch?v=r20agqCRraM | |
| http://www.youtube.com/watch?v=R20TalXeyxM | |
| http://www.youtube.com/watch?v=R220BTBl7ow | |
| http://www.youtube.com/watch?v=r22sJnv54BQ | |
| http://www.youtube.com/watch?v=r24eJVroOd4 | |
| http://www.youtube.com/watch?v=r27kMBS-Q7w | |
| http://www.youtube.com/watch?v=r27pOLEj36c | |
| http://www.youtube.com/watch?v=r29ecGjy1ic | |
| http://www.youtube.com/watch?v=r2BGfqX67e0 | |
| http://www.youtube.com/watch?v=r2D4BiXy0cU | |
| http://www.youtube.com/watch?v=r2dIOpCnjTQ | |
| http://www.youtube.com/watch?v=r2DP1QMXgrs | |
| http://www.youtube.com/watch?v=R2EoHiD5Quw | |
| http://www.youtube.com/watch?v=r2fwDdcBBb4 | |
| http://www.youtube.com/watch?v=R2G_JHBrYLE | |
| http://www.youtube.com/watch?v=R2h_QZMgeaY | |
| http://www.youtube.com/watch?v=R2H7kE2plUE | |
| http://www.youtube.com/watch?v=R2hGV6hR1d4 | |
| http://www.youtube.com/watch?v=r2hkXTrPgcw | |
| http://www.youtube.com/watch?v=R2IYsB3W4NU | |
| http://www.youtube.com/watch?v=R2joCtHyENA | |
| http://www.youtube.com/watch?v=r-2kT3yy2mY | |
| http://www.youtube.com/watch?v=R2lGSIrRrck | |
| http://www.youtube.com/watch?v=r2LIlLCFS0A | |
| http://www.youtube.com/watch?v=r2M4-ibpr3c | |
| http://www.youtube.com/watch?v=r2Mlieyj310 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=r2MViMtiElk | |
| http://www.youtube.com/watch?v=r2mx8kCP59I | |
| http://www.youtube.com/watch?v=r2MznDC5H1s | |
| http://www.youtube.com/watch?v=R2NvKzj6eeM | |
| http://www.youtube.com/watch?v=R2PAuWkGexI | |
| http://www.youtube.com/watch?v=r2PbEoI_Kec | |
| http://www.youtube.com/watch?v=R2RTNGczxvM | |
| http://www.youtube.com/watch?v=R2tV-JwHplk | |
| http://www.youtube.com/watch?v=R2u0wCZBMvY | |
| http://www.youtube.com/watch?v=R2VYb2B1XtQ | |
| http://www.youtube.com/watch?v=R2wng7qYllQ | |
| http://www.youtube.com/watch?v=R2W-Vad4j7o | |
| http://www.youtube.com/watch?v=r2Y1lf6K08U | |
| http://www.youtube.com/watch?v=r2Ye1414DDI | |
| http://www.youtube.com/watch?v=R-2zrPzY9W8 | |
| http://www.youtube.com/watch?v=r3_VXNSyo4E | |
| http://www.youtube.com/watch?v=r31WE4czjiQ | |
| http://www.youtube.com/watch?v=r34IbeclDhI | |
| http://www.youtube.com/watch?v=R36xapJaywc | |
| http://www.youtube.com/watch?v=r39DLCAdVqg | |
| http://www.youtube.com/watch?v=R3aDeNXGW6A | |
| http://www.youtube.com/watch?v=r3aItqGuDlU | |
| http://www.youtube.com/watch?v=R3AT91x0pK8 | |
| http://www.youtube.com/watch?v=R3bUZJqfvag | |
| http://www.youtube.com/watch?v=r3By951t3cY | |
| http://www.youtube.com/watch?v=R3DVHEfeIvA | |
| http://www.youtube.com/watch?v=R3-fCyNQMAo | |
| http://www.youtube.com/watch?v=R3feVzJe2gQ | |
| http://www.youtube.com/watch?v=r3fK3Tb9-uA | |
| http://www.youtube.com/watch?v=R3gb7faC3J4 | |
| http://www.youtube.com/watch?v=r3gjqJ1-8Tg | |
| http://www.youtube.com/watch?v=r3Jj9uFFp0I | |
| http://www.youtube.com/watch?v=R3k3slITLAI | |
| http://www.youtube.com/watch?v=R3LN2b8cKTQ | |
| http://www.youtube.com/watch?v=r-3ny-4_QWw | |
| http://www.youtube.com/watch?v=r3ODR09kuFk | |
| http://www.youtube.com/watch?v=R3PBHNIwGAo | |
| http://www.youtube.com/watch?v=R3PFsHYZxAE | |
| http://www.youtube.com/watch?v=R3PVf3Z6xhY | |
| http://www.youtube.com/watch?v=R3QgREhpuSI | |
| http://www.youtube.com/watch?v=R3rLt0JRZpc | |
| http://www.youtube.com/watch?v=R3sFTfbrJCk | |
| http://www.youtube.com/watch?v=R3thbn5LiQg | |
| http://www.youtube.com/watch?v=R3tOhFhemQk | |
| http://www.youtube.com/watch?v=R3uwhAOkWqw | |
| http://www.youtube.com/watch?v=r3UwIiNxvrE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=r3ViBvfCnkM | |
| http://www.youtube.com/watch?v=r3vQBqa0M_o | |
| http://www.youtube.com/watch?v=r3W_O6BxA2E | |
| http://www.youtube.com/watch?v=R3xjvwlf4Wc | |
| http://www.youtube.com/watch?v=r44IhXNyY7s | |
| http://www.youtube.com/watch?v=R463JKU47UE | |
| http://www.youtube.com/watch?v=R4b37v4wQ9k | |
| http://www.youtube.com/watch?v=R4CvMvt5gxE | |
| http://www.youtube.com/watch?v=r4F5HDCKu_U | |
| http://www.youtube.com/watch?v=R4fADRkERK0 | |
| http://www.youtube.com/watch?v=R4fWas0Vjkc | |
| http://www.youtube.com/watch?v=R4H4r3z_PHo | |
| http://www.youtube.com/watch?v=r4HXZINb3bo | |
| http://www.youtube.com/watch?v=r4JZ4RKd1rg | |
| http://www.youtube.com/watch?v=r4m6aFcKE2w | |
| http://www.youtube.com/watch?v=R4mVPnEI5Yo | |
| http://www.youtube.com/watch?v=R4nipkcbYfc | |
| http://www.youtube.com/watch?v=R4NOZxHyNRI | |
| http://www.youtube.com/watch?v=R4PCJ4xxh4Q | |
| http://www.youtube.com/watch?v=r4smhEZSSZM | |
| http://www.youtube.com/watch?v=r4SuknmK768 | |
| http://www.youtube.com/watch?v=R4UsNFEWFQQ | |
| http://www.youtube.com/watch?v=R4V4QZPxXV0 | |
| http://www.youtube.com/watch?v=R4yhauC4z7M | |
| http://www.youtube.com/watch?v=R4YXbcy8_yk | |
| http://www.youtube.com/watch?v=R4zNkn5wdNs | |
| http://www.youtube.com/watch?v=R537eX17wKg | |
| http://www.youtube.com/watch?v=r56nbOfpfck | |
| http://www.youtube.com/watch?v=r56tCGUsyMc | |
| http://www.youtube.com/watch?v=r59KBsmOMJs | |
| http://www.youtube.com/watch?v=r5bf9pcTuBA | |
| http://www.youtube.com/watch?v=r5bOz-kVYDA | |
| http://www.youtube.com/watch?v=r5C7UPi2Z7Y | |
| http://www.youtube.com/watch?v=R5cl50JIodw | |
| http://www.youtube.com/watch?v=R5d3OLkYST8 | |
| http://www.youtube.com/watch?v=R5e1sq2SDD0 | |
| http://www.youtube.com/watch?v=R5GBwyZrzEU | |
| http://www.youtube.com/watch?v=R5ig45pUAYk | |
| http://www.youtube.com/watch?v=r5kbhr1VRtk | |
| http://www.youtube.com/watch?v=r5l2s9up6fk | |
| http://www.youtube.com/watch?v=R5L7ZGou9wY | |
| http://www.youtube.com/watch?v=R5LfKst0EYY | |
| http://www.youtube.com/watch?v=r-5m3JoU7vw | |
| http://www.youtube.com/watch?v=R5m8D-o1k-Q | |
| http://www.youtube.com/watch?v=r5MV7pYxOSc | |
| http://www.youtube.com/watch?v=r5N5LMbIpuY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=R5nQ2hHv3M0 | |
| http://www.youtube.com/watch?v=r5p-onSsxFE | |
| http://www.youtube.com/watch?v=r5qSo4zipvU | |
| http://www.youtube.com/watch?v=R5qyIv5GwqI | |
| http://www.youtube.com/watch?v=r5rgLzZW48A | |
| http://www.youtube.com/watch?v=r5tYpUrLWlM | |
| http://www.youtube.com/watch?v=R5u7tcJQksw | |
| http://www.youtube.com/watch?v=r5Un_HmoEeA | |
| http://www.youtube.com/watch?v=r5wq2yd602U | |
| http://www.youtube.com/watch?v=r5-wq9hwnGw | |
| http://www.youtube.com/watch?v=R5wt5xmKLps | |
| http://www.youtube.com/watch?v=R5Wtnd10jfc | |
| http://www.youtube.com/watch?v=r5xvlTBtHL0 | |
| http://www.youtube.com/watch?v=r5Y4AGsF_z4 | |
| http://www.youtube.com/watch?v=R-5YkwdqIZQ | |
| http://www.youtube.com/watch?v=R6_Rgmc1FsI | |
| http://www.youtube.com/watch?v=R638kuK-Hm0 | |
| http://www.youtube.com/watch?v=R68DO1uPVKE | |
| http://www.youtube.com/watch?v=R6ak0-VSnPs | |
| http://www.youtube.com/watch?v=r6B0Yk3CNbU | |
| http://www.youtube.com/watch?v=r6brWDCdBOA | |
| http://www.youtube.com/watch?v=r6bxD4UL6fY | |
| http://www.youtube.com/watch?v=R6Cc1xHixTc | |
| http://www.youtube.com/watch?v=R6fHSICCHXs | |
| http://www.youtube.com/watch?v=R6fIw7vYVX8 | |
| http://www.youtube.com/watch?v=r6g8F_dxVDY | |
| http://www.youtube.com/watch?v=R-6GlLpbxR0 | |
| http://www.youtube.com/watch?v=R6GXr3WjUxE | |
| http://www.youtube.com/watch?v=R6IUrGtOUzA | |
| http://www.youtube.com/watch?v=R6JXsSjp5ec | |
| http://www.youtube.com/watch?v=r6LFuXvA3WU | |
| http://www.youtube.com/watch?v=R6MGVjfCDB8 | |
| http://www.youtube.com/watch?v=R6OrJLvrFWI | |
| http://www.youtube.com/watch?v=R6p6PYstnAc | |
| http://www.youtube.com/watch?v=r-6rgAEw00M | |
| http://www.youtube.com/watch?v=r6rxRGuNSQI | |
| http://www.youtube.com/watch?v=R6s_PnGW8Hc | |
| http://www.youtube.com/watch?v=r6TJyBpmPig | |
| http://www.youtube.com/watch?v=r6tWyHBH2Kg | |
| http://www.youtube.com/watch?v=R6ve4ap_Pj8 | |
| http://www.youtube.com/watch?v=r6vurP4KxPw | |
| http://www.youtube.com/watch?v=R6X1ivze2aE | |
| http://www.youtube.com/watch?v=R6Xl4dFqZ-Q | |
| http://www.youtube.com/watch?v=r6xoDvV5p30 | |
| http://www.youtube.com/watch?v=r6xzhgGj4-o | |
| http://www.youtube.com/watch?v=r6Y6xqo5xIY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=R6Ydtfs2Y1s | |
| http://www.youtube.com/watch?v=r6zDkmdQGdg | |
| http://www.youtube.com/watch?v=r73yh6bPjoc | |
| http://www.youtube.com/watch?v=r75LJ6ZsGAk | |
| http://www.youtube.com/watch?v=R77NGgDYOlw | |
| http://www.youtube.com/watch?v=R78KChj7Sck | |
| http://www.youtube.com/watch?v=R78KWHBy-bY | |
| http://www.youtube.com/watch?v=R79O1V0txks | |
| http://www.youtube.com/watch?v=R7B8FoWsdn0 | |
| http://www.youtube.com/watch?v=R7cpGSvq5NI | |
| http://www.youtube.com/watch?v=r7FJPVQCvyg | |
| http://www.youtube.com/watch?v=R7HEyD2ja4Q | |
| http://www.youtube.com/watch?v=r7JojS2ITcs | |
| http://www.youtube.com/watch?v=R7k6nRwEE0I | |
| http://www.youtube.com/watch?v=R7kKTDvFQ7M | |
| http://www.youtube.com/watch?v=r7l33mGyyDQ | |
| http://www.youtube.com/watch?v=r7l6ffFsd1Y | |
| http://www.youtube.com/watch?v=r7pSl_YP8jk | |
| http://www.youtube.com/watch?v=R7qBnO4JAok | |
| http://www.youtube.com/watch?v=r7QtZbZ226Y | |
| http://www.youtube.com/watch?v=R7ryh9cDOXE | |
| http://www.-youtube.com/watch?v=-r-7srs1Vhc | |
| http://www.youtube.com/watch?v=R7Ta4L3tEfE | |
| http://www.youtube.com/watch?v=R7tTft4xcVY | |
| http://www.youtube.com/watch?v=R7umN7Q5_Zw | |
| http://www.youtube.com/watch?v=R7uYdE9nrkU | |
| http://www.youtube.com/watch?v=R7vH0hri9Sc | |
| http://www.youtube.com/watch?v=R7VpUrS0du0 | |
| http://www.youtube.com/watch?v=r7X3nAADKFc | |
| http://www.youtube.com/watch?v=R7Y7YimAEww | |
| http://www.youtube.com/watch?v=r7yU4EkyWYw | |
| http://www.youtube.com/watch?v=R81zdZe6Fo8 | |
| http://www.youtube.com/watch?v=R83qXlt_8bo | |
| http://www.youtube.com/watch?v=r8BmwGSvXn0 | |
| http://www.youtube.com/watch?v=r8BNyCrImZ8 | |
| http://www.youtube.com/watch?v=R8EwwULKHvw | |
| http://www.youtube.com/watch?v=r8FxigAFNRA | |
| http://www.youtube.com/watch?v=r8GJ44IWnqo | |
| http://www.youtube.com/watch?v=r8G-suES1W8 | |
| http://www.youtube.com/watch?v=r8JO9SRsc7o | |
| http://www.youtube.com/watch?v=R8JPwTBRE60 | |
| http://www.youtube.com/watch?v=R8M_3w2Blq8 | |
| http://www.youtube.com/watch?v=r8NIPeeeebU | |
| http://www.youtube.com/watch?v=r-8pQpOf8XQ | |
| http://www.youtube.com/watch?v=r8pwxEBzHKs | |
| http://www.youtube.com/watch?v=r8rdzd4aP1E | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=r8TSUuvvq7k | |
| http://www.youtube.com/watch?v=r8urvQ8vn5M | |
| http://www.youtube.com/watch?v=-R8utw-B9lQ | |
| http://www.youtube.com/watch?v=r8xADK4CQRA | |
| http://www.youtube.com/watch?v=R8xPFc6KZ4s | |
| http://www.youtube.com/watch?v=R8y_P86xBbg | |
| http://www.youtube.com/watch?v=R9_WVsQ0MHA | |
| http://www.youtube.com/watch?v=r91GXPJZTwg | |
| http://www.youtube.com/watch?v=r96ICkS9YMw | |
| http://www.youtube.com/watch?v=r98LH5X8eXM | |
| http://www.youtube.com/watch?v=r9B66DXZD-8 | |
| http://www.youtube.com/watch?v=R9BehMFbkv4 | |
| http://www.youtube.com/watch?v=R9BfwlDF-qw | |
| http://www.youtube.com/watch?v=R9C25jP9cCY | |
| http://www.youtube.com/watch?v=R9dKvxopMg8 | |
| http://www.youtube.com/watch?v=R9DO56l_mKs | |
| http://www.youtube.com/watch?v=R9dv3weEeiU | |
| http://www.youtube.com/watch?v=-R9ehe63opU | |
| http://www.youtube.com/watch?v=R9fehEOKUQ0 | |
| http://www.youtube.com/watch?v=r9fZopq-b9w | |
| http://www.youtube.com/watch?v=R9l6uLbNUOQ | |
| http://www.youtube.com/watch?v=R9La1uSshfw | |
| http://www.youtube.com/watch?v=R9lbYMtG2y4 | |
| http://www.youtube.com/watch?v=R9lkJoXHe0M | |
| http://www.youtube.com/watch?v=r9mC87nL7Vs | |
| http://www.youtube.com/watch?v=R9nuoxIuMFw | |
| http://www.youtube.com/watch?v=r9OlinRS2TA | |
| http://www.youtube.com/watch?v=R9OPUlb8lXg | |
| http://www.youtube.com/watch?v=R9QCGMj1FZg | |
| http://www.youtube.com/watch?v=r9r8XdFkMIA | |
| http://www.youtube.com/watch?v=r9rHD_M9uL4 | |
| http://www.youtube.com/watch?v=r9tUvh1hzSU | |
| http://www.youtube.com/watch?v=r9vMhrqCpSU | |
| http://www.youtube.com/watch?v=R9VT202FVyM | |
| http://www.youtube.com/watch?v=R9VuLJNb3no | |
| http://www.youtube.com/watch?v=R9vX_7uIbdg | |
| http://www.youtube.com/watch?v=R9WEuy1T9J4 | |
| http://www.youtube.com/watch?v=R9wS2dghr1M | |
| http://www.youtube.com/watch?v=R9xLgryu8es | |
| http://www.youtube.com/watch?v=R9xySzNxZQ8 | |
| http://www.youtube.com/watch?v=R9zNZjdwGhE | |
| http://www.youtube.com/watch?v=ra_RVLaF--4 | |
| http://www.youtube.com/watch?v=ra0iYE8pD5M | |
| http://www.youtube.com/watch?v=ra5Yf6qkkSg | |
| http://www.youtube.com/watch?v=rA62cJFoEz4 | |
| http://www.youtube.com/watch?v=ra6AZX09Z04 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ra7LMJx41Vg | |
| http://www.youtube.com/watch?v=Ra85fkYXKRg | |
| http://www.youtube.com/watch?v=ra8w6F_NPlw | |
| http://www.youtube.com/watch?v=Ra9DZb-XcK4 | |
| http://www.youtube.com/watch?v=Ra9gh8O9At8 | |
| http://www.youtube.com/watch?v=RAaHSavbmhc | |
| http://www.youtube.com/watch?v=rAcAqtS3DLY | |
| http://www.youtube.com/watch?v=RacBuVNu0b4 | |
| http://www.youtube.com/watch?v=racRH4L0new | |
| http://www.youtube.com/watch?v=rADkvXK572k | |
| http://www.youtube.com/watch?v=rAefArHqxdI | |
| http://www.youtube.com/watch?v=RAEmk2_4HZU | |
| http://www.youtube.com/watch?v=rAeVY3UZJNE | |
| http://www.youtube.com/watch?v=RAew8ua9huU | |
| http://www.youtube.com/watch?v=RafejtiAT9E | |
| http://www.youtube.com/watch?v=RAf-vuYMFo4 | |
| http://www.youtube.com/watch?v=rag5A-gmCr4 | |
| http://www.youtube.com/watch?v=raGddi3prxA | |
| http://www.youtube.com/watch?v=rAGySIOiBvQ | |
| http://www.youtube.com/watch?v=RaHY-B-j6FE | |
| http://www.youtube.com/watch?v=rAHzVTC7bS8 | |
| http://www.youtube.com/watch?v=rAiG-tdCm2Q | |
| http://www.youtube.com/watch?v=raIIFU6Z-jg | |
| http://www.youtube.com/watch?v=rAl3bD-AnYg | |
| http://www.youtube.com/watch?v=RalWt2f4NFw | |
| http://www.youtube.com/watch?v=rAmiCPeipP8 | |
| http://www.youtube.com/watch?v=RamvViCquG8 | |
| http://www.youtube.com/watch?v=RaO16RT0YII | |
| http://www.youtube.com/watch?v=raoQemLGM78 | |
| http://www.youtube.com/watch?v=rAoT7-Nyf4k | |
| http://www.youtube.com/watch?v=rAPedRug04M | |
| http://www.youtube.com/watch?v=RAPI6jMqWoQ | |
| http://www.youtube.com/watch?v=raPItF-smdE | |
| http://www.youtube.com/watch?v=RApploZ8cpA | |
| http://www.youtube.com/watch?v=RaPYF-3ZJFc | |
| http://www.youtube.com/watch?v=RAQhCscoY_I | |
| http://www.youtube.com/watch?v=rAQTUOdtDCY | |
| http://www.youtube.com/watch?v=raRa7BR1rbk | |
| http://www.youtube.com/watch?v=raRfCyIjXI0 | |
| http://www.youtube.com/watch?v=RArs_IDhyvc | |
| http://www.youtube.com/watch?v=rAsT5V8r7xo | |
| http://www.youtube.com/watch?v=RATf9SEd7ZE | |
| http://www.youtube.com/watch?v=rAtz1ZrNuo0 | |
| http://www.youtube.com/watch?v=RAUwgxFsiVs | |
| http://www.youtube.com/watch?v=rA-uWrZ-wSc | |
| http://www.youtube.com/watch?v=RAvC9ZOFgps | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rAvFlwogh0A | |
| http://www.youtube.com/watch?v=RAvm4VQREzY | |
| http://www.youtube.com/watch?v=rAvYyKxzqHw | |
| http://www.youtube.com/watch?v=raw4IL0FFO8 | |
| http://www.youtube.com/watch?v=RAwctsPi4w0 | |
| http://www.youtube.com/watch?v=RaWx00PpYlY | |
| http://www.youtube.com/watch?v=raX39ZFX2ZA | |
| http://www.youtube.com/watch?v=Raxer35Vduo | |
| http://www.youtube.com/watch?v=RAyBe3LauN4 | |
| http://www.youtube.com/watch?v=raYbe7dgw5g | |
| http://www.youtube.com/watch?v=rAzgI2CuwAY | |
| http://www.youtube.com/watch?v=rb_A__ot7lc | |
| http://www.youtube.com/watch?v=RB_DetTrQ3k | |
| http://www.youtube.com/watch?v=rb_PgIxb9a0 | |
| http://www.youtube.com/watch?v=R-B1UKo-xvI | |
| http://www.youtube.com/watch?v=Rb20lZTMsoA | |
| http://www.youtube.com/watch?v=rb2SCvKm5xs | |
| http://www.youtube.com/watch?v=Rb306-X-nw0 | |
| http://www.youtube.com/watch?v=Rb3tYa9_VNo | |
| http://www.youtube.com/watch?v=Rb6gPEGWwds | |
| http://www.youtube.com/watch?v=rb7ZlStoQEc | |
| http://www.youtube.com/watch?v=RB8R9LZbQ1s | |
| http://www.youtube.com/watch?v=rb9yTAH42W0 | |
| http://www.youtube.com/watch?v=rbBR3dosUIs | |
| http://www.youtube.com/watch?v=rBBteYQsXaI | |
| http://www.youtube.com/watch?v=RbC_weGrDrE | |
| http://www.youtube.com/watch?v=RbC2mxUML8U | |
| http://www.youtube.com/watch?v=RbCFH9cn9sI | |
| http://www.youtube.com/watch?v=-RbcvE_VaCI | |
| http://www.youtube.com/watch?v=RBCYHihB5n0 | |
| http://www.youtube.com/watch?v=rbcYNALeJ48 | |
| http://www.youtube.com/watch?v=-Rbd_wEFeYI | |
| http://www.youtube.com/watch?v=RbdKwJn44D8 | |
| http://www.youtube.com/watch?v=rbEZzNEISoM | |
| http://www.youtube.com/watch?v=rBFABbH5hpU | |
| http://www.youtube.com/watch?v=-rBg_TsRQxM | |
| http://www.youtube.com/watch?v=RBgW7lOLzTc | |
| http://www.youtube.com/watch?v=rbH4dRVHsDA | |
| http://www.youtube.com/watch?v=rbhC2QOcZfg | |
| http://www.youtube.com/watch?v=RbhQSuVV0ZE | |
| http://www.youtube.com/watch?v=rbi8-hdKgCk | |
| http://www.youtube.com/watch?v=-rbirEgiC8A | |
| http://www.youtube.com/watch?v=RBJ_y7aHLOs | |
| http://www.youtube.com/watch?v=RBj4SXP8E-c | |
| http://www.youtube.com/watch?v=RBJmWAfo7V8 | |
| http://www.youtube.com/watch?v=RBk3luGI9XQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rbKO0Ey1pYQ | |
| http://www.youtube.com/watch?v=RBKOGe-QepY | |
| http://www.youtube.com/watch?v=rBLFa26ACh8 | |
| http://www.-youtube.com/watch?v=-RbmEhJGgZE | |
| http://www.youtube.com/watch?v=RBMGqsLmFSg | |
| http://www.-youtube.com/watch?v=rB-mtWzL_rI | |
| http://www.youtube.com/watch?v=RBo2a1xvJRw | |
| http://www.youtube.com/watch?v=Rboht0bQjJ0 | |
| http://www.youtube.com/watch?v=rBq5VuYnnzY | |
| http://www.youtube.com/watch?v=RBq6_NyvOP8 | |
| http://www.youtube.com/watch?v=RBQFjMQxE-g | |
| http://www.youtube.com/watch?v=RbQvRo7G-hA | |
| http://www.youtube.com/watch?v=RbQwA4f5scQ | |
| http://www.youtube.com/watch?v=rbRAC5wED-E | |
| http://www.youtube.com/watch?v=RBrRiJHJ-OA | |
| http://www.youtube.com/watch?v=RBSg5VF5GYI | |
| http://www.youtube.com/watch?v=rBsTYiSSXxw | |
| http://www.youtube.com/watch?v=RBULW-6-dyw | |
| http://www.youtube.com/watch?v=RbuUvmNyjJU | |
| http://www.youtube.com/watch?v=rBV4t6V5RfU | |
| http://www.youtube.com/watch?v=rbw1XQ3C98k | |
| http://www.youtube.com/watch?v=rbwN5DrpF0o | |
| http://www.youtube.com/watch?v=rBXA0mc09XA | |
| http://www.youtube.com/watch?v=rbySQNQexuw | |
| http://www.-youtube.com/watch?v=-RbYZqy0a5g | |
| http://www.youtube.com/watch?v=rC_epXw0FSs | |
| http://www.youtube.com/watch?v=Rc_z_NLfv5k | |
| http://www.youtube.com/watch?v=rc0qNf6GDOo | |
| http://www.youtube.com/watch?v=rc31VJfbYnQ | |
| http://www.youtube.com/watch?v=RC6CFEYUckc | |
| http://www.youtube.com/watch?v=rc6O1wd5RTU | |
| http://www.youtube.com/watch?v=RC6XHXmanOw | |
| http://www.youtube.com/watch?v=rc7j9PowsdU | |
| http://www.youtube.com/watch?v=RC8Ro5BILb0 | |
| http://www.youtube.com/watch?v=rca1tlYJ1LQ | |
| http://www.youtube.com/watch?v=rCaHtegOwY8 | |
| http://www.youtube.com/watch?v=RcAReLtyiis | |
| http://www.youtube.com/watch?v=RcaWZ5ZE8Dc | |
| http://www.youtube.com/watch?v=RcAX_G3VYJo | |
| http://www.youtube.com/watch?v=r-cbFXk05Xs | |
| http://www.youtube.com/watch?v=RcBNeYwt7GM | |
| http://www.youtube.com/watch?v=RCB-ZceKBpA | |
| http://www.youtube.com/watch?v=rcc-p5OcLnw | |
| http://www.youtube.com/watch?v=RcdarIyfXW0 | |
| http://www.youtube.com/watch?v=RCdrcIJySGk | |
| http://www.youtube.com/watch?v=rcDycem8dTU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=RCE-TXnohWs | |
| http://www.youtube.com/watch?v=RCF2URFJsx0 | |
| http://www.youtube.com/watch?v=RCFS3w2xI48 | |
| http://www.youtube.com/watch?v=rCFSwlVPS-0 | |
| http://www.youtube.com/watch?v=rCGdchc7PzE | |
| http://www.youtube.com/watch?v=Rch01iJUBEw | |
| http://www.youtube.com/watch?v=RCi4kuUA8Ks | |
| http://www.youtube.com/watch?v=RcIS70oYyRw | |
| http://www.youtube.com/watch?v=RcJ0wpvOdn8 | |
| http://www.youtube.com/watch?v=rCjG8dSkBqE | |
| http://www.youtube.com/watch?v=RcK23zaPJrI | |
| http://www.youtube.com/watch?v=rcL9ejJKR4c | |
| http://www.youtube.com/watch?v=rCLlw7c85mQ | |
| http://www.youtube.com/watch?v=RcMC8aUkvq0 | |
| http://www.youtube.com/watch?v=rCMCNCrx_Fw | |
| http://www.youtube.com/watch?v=RcnwFn6QaXM | |
| http://www.youtube.com/watch?v=R-cnxxXFddc | |
| http://www.youtube.com/watch?v=RCQDuW8NEX4 | |
| http://www.youtube.com/watch?v=RcQTNxM4nsI | |
| http://www.youtube.com/watch?v=RCsBBuhm3tw | |
| http://www.youtube.com/watch?v=rcsnGrbPb-o | |
| http://www.youtube.com/watch?v=rct1j4cOWMs | |
| http://www.youtube.com/watch?v=rctwq5jNgx4 | |
| http://www.youtube.com/watch?v=RCU6ELSJBUw | |
| http://www.youtube.com/watch?v=rCuSaIMyo2Y | |
| http://www.youtube.com/watch?v=Rcv4BSVO8RY | |
| http://www.youtube.com/watch?v=rcwfdFT1ohE | |
| http://www.youtube.com/watch?v=rcWMK7nIa7Y | |
| http://www.youtube.com/watch?v=rcwXAmwSrrU | |
| http://www.youtube.com/watch?v=rcWycQ-hP6Q | |
| http://www.youtube.com/watch?v=RcWyj4pUQjc | |
| http://www.youtube.com/watch?v=rCXvuWCrBKE | |
| http://www.cyoutube.com/watch?v=RCyqd5erbl4 | |
| http://www.youtube.com/watch?v=RCyYKOAdw7A | |
| http://www.youtube.com/watch?v=rcYZe-BBdwU | |
| http://www.youtube.com/watch?v=rd_Y2BaCtNg | |
| http://www.youtube.com/watch?v=Rd00Ja2xx48 | |
| http://www.youtube.com/watch?v=rD08PuAr4x4 | |
| http://www.youtube.com/watch?v=-rD0KIywlIo | |
| http://www.youtube.com/watch?v=rd1Z65_1lCI | |
| http://www.youtube.com/watch?v=Rd1Zrt-kzeM | |
| http://www.youtube.com/watch?v=Rd3slV3Tbk4 | |
| http://www.youtube.com/watch?v=Rd3ytbQe9hY | |
| http://www.youtube.com/watch?v=rd5bxV4O0jA | |
| http://www.youtube.com/watch?v=Rd6cQUBkI7k | |
| http://www.youtube.com/watch?v=RD6xP4fz3_s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RD77hSBF4GE | |
| http://www.youtube.com/watch?v=rd7AdTPYFuc | |
| http://www.youtube.com/watch?v=rd8GY7FO7CU | |
| http://www.youtube.com/watch?v=rd8ute5zBAE | |
| http://www.youtube.com/watch?v=rd9dUgSbGGk | |
| http://www.youtube.com/watch?v=rdaBqUlQiG4 | |
| http://www.youtube.com/watch?v=rDAD3c0vAyY | |
| http://www.youtube.com/watch?v=Rdb1NNiSlts | |
| http://www.youtube.com/watch?v=rDbLCHMlwI4 | |
| http://www.youtube.com/watch?v=-RDbyoE082c | |
| http://www.youtube.com/watch?v=RDCKQO7vCJ0 | |
| http://www.youtube.com/watch?v=RdCUTok2dX4 | |
| http://www.youtube.com/watch?v=RdDMCOnR9IE | |
| http://www.youtube.com/watch?v=RdECQHlKF_8 | |
| http://www.youtube.com/watch?v=RdEDU75C43I | |
| http://www.youtube.com/watch?v=RdewhWqcTdc | |
| http://www.youtube.com/watch?v=rDfirYizmNo | |
| http://www.youtube.com/watch?v=RDFwQOUcT70 | |
| http://www.youtube.com/watch?v=rDGDs1QS_uA | |
| http://www.youtube.com/watch?v=RDGgrTeWiYk | |
| http://www.youtube.com/watch?v=RDHLm-dU_SM | |
| http://www.youtube.com/watch?v=RDHLnSLlM_w | |
| http://www.youtube.com/watch?v=rdhVbju9jN4 | |
| http://www.youtube.com/watch?v=RDIgo-KjKac | |
| http://www.youtube.com/watch?v=rDjsTTW_6Ak | |
| http://www.youtube.com/watch?v=RdJZfPRXKnM | |
| http://www.youtube.com/watch?v=rdkBtd4RYmg | |
| http://www.youtube.com/watch?v=-rdkLzs-Fac | |
| http://www.youtube.com/watch?v=R-dl_YXq9c4 | |
| http://www.youtube.com/watch?v=rDLAOsZEMQ8 | |
| http://www.youtube.com/watch?v=RDmBBdgdniE | |
| http://www.youtube.com/watch?v=rDMwdKlfQ9E | |
| http://www.youtube.com/watch?v=RdoeEyEehxY | |
| http://www.youtube.com/watch?v=RdOS0B_jAgo | |
| http://www.youtube.com/watch?v=rdoy9tMW_7w | |
| http://www.youtube.com/watch?v=RDpP-gjEoUA | |
| http://www.youtube.com/watch?v=RdqGhLr20Sk | |
| http://www.youtube.com/watch?v=RdQqdsRjWpU | |
| http://www.youtube.com/watch?v=rdQwu_54Nqk | |
| http://www.youtube.com/watch?v=Rdstp_nab5E | |
| http://www.youtube.com/watch?v=rDT1qgodrfc | |
| http://www.youtube.com/watch?v=rDt6AePXIzc | |
| http://www.youtube.com/watch?v=rdu_ldxpOZk | |
| http://www.youtube.com/watch?v=RDUHf-GehOk | |
| http://www.youtube.com/watch?v=rDuniZiEDCQ | |
| http://www.youtube.com/watch?v=rDWX5vXgslc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=rdXbRerCSpM | |
| http://www.youtube.com/watch?v=Rdxf5eAZxQ8 | |
| http://www.youtube.com/watch?v=RdXKDdZYXoM | |
| http://www.youtube.com/watch?v=rDyNv-oJ0v0 | |
| http://www.youtube.com/watch?v=RdZeUYYs1WY | |
| http://www.youtube.com/watch?v=re_BtYhFC-g | |
| http://www.youtube.com/watch?v=rE_tuOVQXhk | |
| http://www.youtube.com/watch?v=r-e0IcSXock | |
| http://www.youtube.com/watch?v=Re0x_N8DLXA | |
| http://www.youtube.com/watch?v=RE8tqbXiKWA | |
| http://www.youtube.com/watch?v=RE97AhCxFb4 | |
| http://www.youtube.com/watch?v=re-AcG4ySek | |
| http://www.youtube.com/watch?v=rebjupz05m4 | |
| http://www.youtube.com/watch?v=reC_1BabKwQ | |
| http://www.youtube.com/watch?v=reCHWsf4gpk | |
| http://www.youtube.com/watch?v=REcII-bxp9M | |
| http://www.youtube.com/watch?v=reCjSrNwUtc | |
| http://www.youtube.com/watch?v=ReCYZ7Z4yF4 | |
| http://www.youtube.com/watch?v=ReDOzVppeck | |
| http://www.youtube.com/watch?v=REE00lX5Skc | |
| http://www.youtube.com/watch?v=REEENViPYVA | |
| http://www.youtube.com/watch?v=REeu2cdAQ94 | |
| http://www.youtube.com/watch?v=REf_89waHnw | |
| http://www.youtube.com/watch?v=rEf1Idg-WWs | |
| http://www.youtube.com/watch?v=RegvJDjQTmI | |
| http://www.youtube.com/watch?v=rEhR-tjNwi4 | |
| http://www.youtube.com/watch?v=rEi6FD1RM1c | |
| http://www.youtube.com/watch?v=R-EIj574xno | |
| http://www.youtube.com/watch?v=REIQOGlhG-4 | |
| http://www.youtube.com/watch?v=ReJpiPyAft4 | |
| http://www.youtube.com/watch?v=RelEGHoJl2Q | |
| http://www.youtube.com/watch?v=reMCWv4m06Q | |
| http://www.youtube.com/watch?v=rEMlH8j9Y8s | |
| http://www.youtube.com/watch?v=reMoOhKPdwc | |
| http://www.youtube.com/watch?v=rEMPrvMwc84 | |
| http://www.youtube.com/watch?v=rEMU5VWlS6g | |
| http://www.youtube.com/watch?v=RENwF_Ke5lw | |
| http://www.youtube.com/watch?v=rENY1pkMmeQ | |
| http://www.youtube.com/watch?v=rEo2-LrGYgo | |
| http://www.youtube.com/watch?v=R-eo3hglLQo | |
| http://www.youtube.com/watch?v=reOSASeu4HI | |
| http://www.youtube.com/watch?v=Rep0B_m0Zrw | |
| http://www.youtube.com/watch?v=RePDpPTEK_A | |
| http://www.youtube.com/watch?v=REPFv_c9tF4 | |
| http://www.youtube.com/watch?v=Repk4ARjlmw | |
| http://www.youtube.com/watch?v=-RePL0iLe9I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=REPW2NCHEyo | |
| http://www.youtube.com/watch?v=rEt4ySWFx80 | |
| http://www.youtube.com/watch?v=RETlQ7hOopY | |
| http://www.youtube.com/watch?v=rETv42jbv2w | |
| http://www.youtube.com/watch?v=retzvEoc0mI | |
| http://www.youtube.com/watch?v=reUJGgMJ6aw | |
| http://www.youtube.com/watch?v=reVZqQB9cWg | |
| http://www.youtube.com/watch?v=REWC3gyDa9s | |
| http://www.youtube.com/watch?v=RewsBINkO9o | |
| http://www.youtube.com/watch?v=rEycl2WqP3Y | |
| http://www.youtube.com/watch?v=REYTejiLPew | |
| http://www.youtube.com/watch?v=rEz4lugWmKQ | |
| http://www.youtube.com/watch?v=RezoIpOPj5U | |
| http://www.youtube.com/watch?v=rEZU1nkumUA | |
| http://www.youtube.com/watch?v=rF0Snbj81yc | |
| http://www.youtube.com/watch?v=rF1F8yEj2IY | |
| http://www.youtube.com/watch?v=rF1gsU0Cgrk | |
| http://www.youtube.com/watch?v=rf1inXiHEmU | |
| http://www.youtube.com/watch?v=rf5cQNY7tcM | |
| http://www.youtube.com/watch?v=rf5T62i2AyI | |
| http://www.youtube.com/watch?v=rf6fCuA84sw | |
| http://www.youtube.com/watch?v=rF6TJ1i4DJQ | |
| http://www.youtube.com/watch?v=rf81d9xNRXw | |
| http://www.youtube.com/watch?v=rF9bxnv0c3w | |
| http://www.youtube.com/watch?v=rf9nZJXxObs | |
| http://www.youtube.com/watch?v=RfacavTSLkw | |
| http://www.youtube.com/watch?v=RfAkNNh9pdM | |
| http://www.youtube.com/watch?v=rfaNYs7gnDU | |
| http://www.youtube.com/watch?v=rFApxC4lRbs | |
| http://www.youtube.com/watch?v=rFcjAbLI-jE | |
| http://www.youtube.com/watch?v=RfcYWggHwcY | |
| http://www.youtube.com/watch?v=rfectoXBhEw | |
| http://www.youtube.com/watch?v=RFeK8gw7ilI | |
| http://www.youtube.com/watch?v=rfeN4JKoQCY | |
| http://www.youtube.com/watch?v=rFFXok2Fcqw | |
| http://www.youtube.com/watch?v=R-fgYO7C8Qw | |
| http://www.youtube.com/watch?v=rFHbTajXqI4 | |
| http://www.youtube.com/watch?v=RfHsrLt2YZY | |
| http://www.youtube.com/watch?v=rFHWu3rErZU | |
| http://www.youtube.com/watch?v=RFIgXeZimIQ | |
| http://www.youtube.com/watch?v=RFIrs21EJVM | |
| http://www.youtube.com/watch?v=rfIUkjqeTV8 | |
| http://www.youtube.com/watch?v=Rfjb1yordP0 | |
| http://www.youtube.com/watch?v=rFjgSeEAet8 | |
| http://www.youtube.com/watch?v=RFKkfvdaPiU | |
| http://www.youtube.com/watch?v=RfKvpZ3ozS0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RfL3HNsIQCg | |
| http://www.youtube.com/watch?v=RFmCiIQFzbw | |
| http://www.youtube.com/watch?v=rFmJt6roMf0 | |
| http://www.youtube.com/watch?v=-RfmR7PJD8Q | |
| http://www.youtube.com/watch?v=rFmWqkWeqPw | |
| http://www.youtube.com/watch?v=Rfo40aZY0Ns | |
| http://www.youtube.com/watch?v=rFoBCAYmGG8 | |
| http://www.youtube.com/watch?v=RfogCjrspHs | |
| http://www.youtube.com/watch?v=rfo-SVKpn54 | |
| http://www.youtube.com/watch?v=RfOZwPWQEeg | |
| http://www.youtube.com/watch?v=RFPlBUE3AA4 | |
| http://www.youtube.com/watch?v=RFPnsKHG1Wc | |
| http://www.youtube.com/watch?v=rFPQn9fdWXk | |
| http://www.youtube.com/watch?v=RFPVPhgPGFc | |
| http://www.youtube.com/watch?v=RFQGk4UVpuM | |
| http://www.youtube.com/watch?v=rFQLiDa_QnY | |
| http://www.youtube.com/watch?v=RFQQoUTZfe4 | |
| http://www.youtube.com/watch?v=rFRCX4MR-6M | |
| http://www.youtube.com/watch?v=rFRGiI_FfjU | |
| http://www.youtube.com/watch?v=RfrnTsgsDLA | |
| http://www.youtube.com/watch?v=RfsLuqGAvSs | |
| http://www.youtube.com/watch?v=RFTNRBoAwmY | |
| http://www.youtube.com/watch?v=rftr4hF16X0 | |
| http://www.youtube.com/watch?v=rFUhEk3ekGk | |
| http://www.youtube.com/watch?v=RF-x-c_h-t4 | |
| http://www.youtube.com/watch?v=RfXjrYf-UCw | |
| http://www.youtube.com/watch?v=RFxsctGEZL4 | |
| http://www.youtube.com/watch?v=RFyVhHLpEVU | |
| http://www.youtube.com/watch?v=-rfzrKR1Yw0 | |
| http://www.youtube.com/watch?v=rg_eGHQ8qRk | |
| http://www.youtube.com/watch?v=Rg10nIOrhvI | |
| http://www.youtube.com/watch?v=rG1D8sKdnQs | |
| http://www.youtube.com/watch?v=RG2rdgX5fDE | |
| http://www.youtube.com/watch?v=r-G-2wym4zY | |
| http://www.youtube.com/watch?v=rG3gShJ6LOI | |
| http://www.youtube.com/watch?v=R-g3H-Ao2Ng | |
| http://www.youtube.com/watch?v=rG5DhztkPEg | |
| http://www.youtube.com/watch?v=Rg5jMZ7CNXk | |
| http://www.youtube.com/watch?v=RG5wAd_N8yU | |
| http://www.youtube.com/watch?v=rG6CU_drOtc | |
| http://www.youtube.com/watch?v=rg6fy2SBzrQ | |
| http://www.youtube.com/watch?v=Rg6SKhEm2GM | |
| http://www.youtube.com/watch?v=RG7krcV66ok | |
| http://www.youtube.com/watch?v=rG81xC6bN8M | |
| http://www.youtube.com/watch?v=RG9APN_tyjw | |
| http://www.youtube.com/watch?v=RgAcadDs0X0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RGaDwMVEHc0 | |
| http://www.youtube.com/watch?v=RG-aGGZuLgM | |
| http://www.youtube.com/watch?v=RGaN6fEliag | |
| http://www.youtube.com/watch?v=rgB3sGyFyOg | |
| http://www.youtube.com/watch?v=rgbdW5qY64o | |
| http://www.youtube.com/watch?v=RgbY9JprOPQ | |
| http://www.youtube.com/watch?v=RGCDgLpXzMk | |
| http://www.youtube.com/watch?v=rGcIZTZkwTY | |
| http://www.youtube.com/watch?v=rgcuJfZodds | |
| http://www.youtube.com/watch?v=rGD2y-jC00Q | |
| http://www.youtube.com/watch?v=-rGe_g1FJOU | |
| http://www.youtube.com/watch?v=rGECrqna_mI | |
| http://www.youtube.com/watch?v=rGFQPEUtlYg | |
| http://www.youtube.com/watch?v=RGHgwRTGBm8 | |
| http://www.youtube.com/watch?v=rgIXB_0vRak | |
| http://www.youtube.com/watch?v=rGjiNhYbeBA | |
| http://www.youtube.com/watch?v=RG-KpBP4teY | |
| http://www.youtube.com/watch?v=RgKqcXm5tDc | |
| http://www.youtube.com/watch?v=RGktAKJ6370 | |
| http://www.youtube.com/watch?v=Rgl4_mkH81I | |
| http://www.youtube.com/watch?v=rglPZ975H34 | |
| http://www.youtube.com/watch?v=rgLTS3uHYzc | |
| http://www.youtube.com/watch?v=Rgm01AU7LZo | |
| http://www.youtube.com/watch?v=RGmA6DcktAg | |
| http://www.youtube.com/watch?v=rgMIDIAyN-E | |
| http://www.youtube.com/watch?v=rGmz4bJbS5Q | |
| http://www.youtube.com/watch?v=RgMzopIizeE | |
| http://www.youtube.com/watch?v=GnQQw-sJrQ | |
| http://www.youtube.com/watch?v=rGO6tuJ3nw8 | |
| http://www.youtube.com/watch?v=RGoR2B0OImE | |
| http://www.youtube.com/watch?v=rGoYRxTRoBw | |
| http://www.youtube.com/watch?v=rg-oZr37zA0 | |
| http://www.youtube.com/watch?v=rGPc_Odv7B0 | |
| http://www.youtube.com/watch?v=Gq9TSk8znc | |
| http://www.youtube.com/watch?v=RgqLUPDerB0 | |
| http://www.youtube.com/watch?v=RGqShzf5kTk | |
| http://www.youtube.com/watch?v=-rGs8Ln3cBI | |
| http://www.youtube.com/watch?v=rgs8ZXEU6-M | |
| http://www.youtube.com/watch?v=rGSj49yH76w | |
| http://www.youtube.com/watch?v=rgT8hXjhtfs | |
| http://www.youtube.com/watch?v=rgTVJdnUyNs | |
| http://www.youtube.com/watch?v=rGUAfykICtc | |
| http://www.youtube.com/watch?v=RGV1LBU9jeI | |
| http://www.youtube.com/watch?v=rGvlaiZO7tU | |
| http://www.youtube.com/watch?v=rGVO-jfZ26k | |
| http://www.youtube.com/watch?v=RGvPxmXkefA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RGWGgSmmFEk | |
| http://www.youtube.com/watch?v=rGWwTvq8sWE | |
| http://www.youtube.com/watch?v=rgY5CxxOI1M | |
| http://www.youtube.com/watch?v=rgz4XOkP6hk | |
| http://www.youtube.com/watch?v=RGzkrQc6SsY | |
| http://www.youtube.com/watch?v=-RH1emeFxwQ | |
| http://www.youtube.com/watch?v=RH2bnVODAP4 | |
| http://www.youtube.com/watch?v=RH2bnVODAP4 | |
| http://www.youtube.com/watch?v=rH2MISVqaYo | |
| http://www.youtube.com/watch?v=-Rh3fYcj6M0 | |
| http://www.youtube.com/watch?v=RH4UxRai58M | |
| http://www.youtube.com/watch?v=Rh5RXBTWtbA | |
| http://www.youtube.com/watch?v=rH7wfvd5ZgQ | |
| http://www.youtube.com/watch?v=Rha8cM8zl6s | |
| http://www.youtube.com/watch?v=RHaX1cVdiAw | |
| http://www.youtube.com/watch?v=rHBr3__K0Qw | |
| http://www.youtube.com/watch?v=Rhc0WcRHm-4 | |
| http://www.youtube.com/watch?v=RhC5UXX9aIQ | |
| http://www.youtube.com/watch?v=rhC6Uv_oick | |
| http://www.youtube.com/watch?v=rhc76pjdXX8 | |
| http://www.youtube.com/watch?v=rhDKmPRgKu0 | |
| http://www.youtube.com/watch?v=rHDNEhG0Y0s | |
| http://www.youtube.com/watch?v=rhDUd_VCjj8 | |
| http://www.youtube.com/watch?v=rHe3lEYEj5Q | |
| http://www.youtube.com/watch?v=RHEfBGqx3dY | |
| http://www.youtube.com/watch?v=RhesP6m7LEI | |
| http://www.youtube.com/watch?v=rHFfFxYF__Y | |
| http://www.youtube.com/watch?v=rHGaWstKNZU | |
| http://www.youtube.com/watch?v=rhgofeOMbNM | |
| http://www.youtube.com/watch?v=RhGqnSxq_J8 | |
| http://www.youtube.com/watch?v=RHIb2ePvXUA | |
| http://www.youtube.com/watch?v=rHKiG5Q7Riw | |
| http://www.youtube.com/watch?v=rhLG-lTCMQE | |
| http://www.youtube.com/watch?v=rHLleR9Ub1s | |
| http://www.youtube.com/watch?v=rHMrldICpk4 | |
| http://www.youtube.com/watch?v=rhnfvJ3t48o | |
| http://www.youtube.com/watch?v=rhNSZ0-ztmo | |
| http://www.youtube.com/watch?v=RhOUUVIu1bw | |
| http://www.youtube.com/watch?v=rhOYR8kyq9w | |
| http://www.youtube.com/watch?v=rHq10vMFT7M | |
| http://www.youtube.com/watch?v=RhQj5ef8DRQ | |
| http://www.youtube.com/watch?v=RhrWT3sTjCk | |
| http://www.youtube.com/watch?v=-rhsHuk_l7o | |
| http://www.youtube.com/watch?v=rHtJOwXIvUU | |
| http://www.youtube.com/watch?v=r-HuAJe_5EE | |
| http://www.youtube.com/watch?v=rhuEGrZAXk4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RHW2KnW0v34 | |
| http://www.youtube.com/watch?v=rHwetLiYBOQ | |
| http://www.youtube.com/watch?v=RHwfDKBFKGQ | |
| http://www.youtube.com/watch?v=rHWwC2GcvYI | |
| http://www.youtube.com/watch?v=RHx0slVvN0Q | |
| http://www.youtube.com/watch?v=RhX5xmdD5h0 | |
| http://www.youtube.com/watch?v=RHxAaZADhiM | |
| http://www.youtube.com/watch?v=R-hXgjXMrM4 | |
| http://www.youtube.com/watch?v=rHYr1Xruq38 | |
| http://www.youtube.com/watch?v=rhyVByVTU-Y | |
| http://www.youtube.com/watch?v=rhZBsQEnsNg | |
| http://www.youtube.com/watch?v=RhZKDkWb0wE | |
| http://www.youtube.com/watch?v=Ri_5GJBfi3o | |
| http://www.-youtube.com/watch?v=-ri1PGRM3qg | |
| http://www.youtube.com/watch?v=Ri2n7h5DZcM | |
| http://www.youtube.com/watch?v=RI2xUFoRZnA | |
| http://www.youtube.com/watch?v=Ri3yCZvGn4s | |
| http://www.youtube.com/watch?v=ri4QyIDp5Lw | |
| http://www.youtube.com/watch?v=ri7g4w9mVFo | |
| http://www.youtube.com/watch?v=ri7Na4HPxPI | |
| http://www.youtube.com/watch?v=RI8J9d_Q8kY | |
| http://www.youtube.com/watch?v=rI8KI2pGG04 | |
| http://www.youtube.com/watch?v=RI9rumZA6iM | |
| http://www.youtube.com/watch?v=riAJMJV9dpc | |
| http://www.youtube.com/watch?v=RiAl7_XlBgs | |
| http://www.youtube.com/watch?v=rIAMwFb-USE | |
| http://www.youtube.com/watch?v=ribYy-l1s1s | |
| http://www.youtube.com/watch?v=RIBZ_H8dXYw | |
| http://www.youtube.com/watch?v=ricamwanuX0 | |
| http://www.youtube.com/watch?v=rici0vp78vY | |
| http://www.youtube.com/watch?v=riDxVrdKjHE | |
| http://www.youtube.com/watch?v=-RiEy8OtP9Y | |
| http://www.youtube.com/watch?v=Rif3Rg45GKA | |
| http://www.youtube.com/watch?v=riF84EvDZw8 | |
| http://www.youtube.com/watch?v=rifo3xyIavM | |
| http://www.youtube.com/watch?v=Rig2LIjhpjI | |
| http://www.youtube.com/watch?v=RIG5bKDff8s | |
| http://www.youtube.com/watch?v=riGG3WYZ2cs | |
| http://www.youtube.com/watch?v=Rigi3ZooyFs | |
| http://www.youtube.com/watch?v=rIh4ppWQVF0 | |
| http://www.-youtube.com/watch?v=r-Ihfta8PR8 | |
| http://www.youtube.com/watch?v=RIhQghMaiwk | |
| http://www.youtube.com/watch?v=RII3Qu7sTx8 | |
| http://www.youtube.com/watch?v=RIiuX2BXu8M | |
| http://www.youtube.com/watch?v=rIj6L4B8kCQ | |
| http://www.youtube.com/watch?v=rijH2K6GYVw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RikM5V2Ex04 | |
| http://www.youtube.com/watch?v=rim4Tozc1PQ | |
| http://www.youtube.com/watch?v=riM68N3ukDU | |
| http://www.youtube.com/watch?v=rIMtUoGnyZk | |
| http://www.youtube.com/watch?v=RImZ3U1TjwM | |
| http://www.youtube.com/watch?v=rinhWv1HU88 | |
| http://www.youtube.com/watch?v=RioTXsMyl2w | |
| http://www.youtube.com/watch?v=rIPcNcFBhXM | |
| http://www.youtube.com/watch?v=-RiPOxBQG2o | |
| http://www.youtube.com/watch?v=RiQ7lstO8gc | |
| http://www.youtube.com/watch?v=RiqEQUkWPjE | |
| http://www.youtube.com/watch?v=RIQgatfT0ss | |
| http://www.youtube.com/watch?v=RIQmZUdRfPw | |
| http://www.youtube.com/watch?v=RIqOLfcHO4I | |
| http://www.youtube.com/watch?v=RIqw5AOQ-Iw | |
| http://www.youtube.com/watch?v=Rir2DWiAIhY | |
| http://www.youtube.com/watch?v=riR3hIcbPfw | |
| http://www.youtube.com/watch?v=rir3zJXQgc8 | |
| http://www.youtube.com/watch?v=RiR7FzXQvgM | |
| http://www.youtube.com/watch?v=RiRxxBxEjis | |
| http://www.youtube.com/watch?v=ri-S6mDtkSI | |
| http://www.youtube.com/watch?v=risrRmzMmTU | |
| http://www.youtube.com/watch?v=riSY-66N1rA | |
| http://www.youtube.com/watch?v=RIsZ2tuZOH8 | |
| http://www.youtube.com/watch?v=riT7vwAQNpA | |
| http://www.youtube.com/watch?v=rIuQgn9B3k8 | |
| http://www.youtube.com/watch?v=RIusU0_TJ0U | |
| http://www.youtube.com/watch?v=RIUUEF20xbA | |
| http://www.youtube.com/watch?v=RIwAjmGTUEg | |
| http://www.youtube.com/watch?v=riWFpA6mgts | |
| http://www.youtube.com/watch?v=riWqb_wwYAQ | |
| http://www.youtube.com/watch?v=RixG4ypSIw0 | |
| http://www.youtube.com/watch?v=RiXMETM3nfk | |
| http://www.youtube.com/watch?v=rIZwVHdSBH0 | |
| http://www.youtube.com/watch?v=RJ1KQB9qYYI | |
| http://www.youtube.com/watch?v=RJ3aRGfAJ14 | |
| http://www.youtube.com/watch?v=Rj3XPMtRjTc | |
| http://www.youtube.com/watch?v=-rj5c4T3SBs | |
| http://www.youtube.com/watch?v=rJ5GrrfXx7M | |
| http://www.youtube.com/watch?v=-rj5zn_iog | |
| http://www.youtube.com/watch?v=Rj6t_HBphVM | |
| http://www.youtube.com/watch?v=rJ7keKJvCJU | |
| http://www.youtube.com/watch?v=rjAn7fTrxio | |
| http://www.youtube.com/watch?v=RJAXzaE8cjk | |
| http://www.youtube.com/watch?v=rjBajDucRSA | |
| http://www.youtube.com/watch?v=R-JBhUBavvg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-RjbUI1XqfI | |
| http://www.youtube.com/watch?v=RjbW_2WZ2h4 | |
| http://www.youtube.com/watch?v=RjBzITqNeR4 | |
| http://www.youtube.com/watch?v=RjCbQBwbv2s | |
| http://www.youtube.com/watch?v=RjC-PB4BlA0 | |
| http://www.youtube.com/watch?v=rJcUa2vYdgc | |
| http://www.youtube.com/watch?v=RjddNcFor7c | |
| http://www.youtube.com/watch?v=rJDNb6i5XKw | |
| http://www.youtube.com/watch?v=RJdSeOpsVnI | |
| http://www.youtube.com/watch?v=rje3YxCJL40 | |
| http://www.youtube.com/watch?v=rj-Eaejle9E | |
| http://www.youtube.com/watch?v=rJEDgelM2sI | |
| http://www.youtube.com/watch?v=rJEn5Ful7l8 | |
| http://www.youtube.com/watch?v=RJeXERnxp3U | |
| http://www.youtube.com/watch?v=RjF6cjBmOM0 | |
| http://www.youtube.com/watch?v=rjgABY_VML8 | |
| http://www.youtube.com/watch?v=rjGPDHxXHfw | |
| http://www.youtube.com/watch?v=rjHE3Z91jPI | |
| http://www.youtube.com/watch?v=rjHsHXKGO6A | |
| http://www.youtube.com/watch?v=rjHXqGHLBPk | |
| http://www.youtube.com/watch?v=rJIdSYSp-Ys | |
| http://www.youtube.com/watch?v=rjIEYqQQEaY | |
| http://www.youtube.com/watch?v=rJiMS5nj4_I | |
| http://www.youtube.com/watch?v=RJiwBeusqNU | |
| http://www.youtube.com/watch?v=RjIzLL_sSq4 | |
| http://www.youtube.com/watch?v=RjJFtsD9OPs | |
| http://www.youtube.com/watch?v=RJkCTY7U86c | |
| http://www.youtube.com/watch?v=RJKCYU-3lB4 | |
| http://www.youtube.com/watch?v=rJKjm8gLz7U | |
| http://www.youtube.com/watch?v=rJk-m2PFwPc | |
| http://www.youtube.com/watch?v=RjkP1MT9eqE | |
| http://www.youtube.com/watch?v=RJKsqrTY7yk | |
| http://www.youtube.com/watch?v=rJkTe3KadJM | |
| http://www.youtube.com/watch?v=rJl7HxFeUM0 | |
| http://www.youtube.com/watch?v=RJlgwmiZGNw | |
| http://www.youtube.com/watch?v=RJLoH16JgEk | |
| http://www.youtube.com/watch?v=rjLqTzgHzHY | |
| http://www.youtube.com/watch?v=-rjmpkdhc40 | |
| http://www.youtube.com/watch?v=RjmTX0nIPsA | |
| http://www.youtube.com/watch?v=rJmu9gtOqZk | |
| http://www.youtube.com/watch?v=RJNcfREWeg4 | |
| http://www.youtube.com/watch?v=RJnEDdbrJXs | |
| http://www.youtube.com/watch?v=RJnpToq6mqU | |
| http://www.youtube.com/watch?v=RjopDwgcAVk | |
| http://www.youtube.com/watch?v=RJOYnghLLmM | |
| http://www.youtube.com/watch?v=rJp0lzQ3pf0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rjQ3idh6Whk | |
| http://www.youtube.com/watch?v=RjQ3MOK6YGg | |
| http://www.youtube.com/watch?v=RjsrA5GbraM | |
| http://www.youtube.com/watch?v=rjsUnMqBX-w | |
| http://www.youtube.com/watch?v=rjSWodUv-58 | |
| http://www.youtube.com/watch?v=RjTNldX1TsQ | |
| http://www.youtube.com/watch?v=rjuJmFbhIwM | |
| http://www.youtube.com/watch?v=rJuJNZxOynM | |
| http://www.youtube.com/watch?v=RjUX-o_lFXs | |
| http://www.youtube.com/watch?v=rjvg4G9_8Vo | |
| http://www.youtube.com/watch?v=rjvi4zNGahk | |
| http://www.youtube.com/watch?v=rjVOikDz81o | |
| http://www.youtube.com/watch?v=rjvoX118kvE | |
| http://www.youtube.com/watch?v=rJWx79woR9o | |
| http://www.youtube.com/watch?v=RjxAaOw3mk4 | |
| http://www.youtube.com/watch?v=rjXOebZF4D0 | |
| http://www.youtube.com/watch?v=RjYRnhzz8nw | |
| http://www.youtube.com/watch?v=Rjzgno1HVTU | |
| http://www.youtube.com/watch?v=RjzZ5UuVCoQ | |
| http://www.youtube.com/watch?v=rK0bHNj_i3w | |
| http://www.youtube.com/watch?v=rK1SGdrpT74 | |
| http://www.youtube.com/watch?v=RK3b3zIQ45k | |
| http://www.youtube.com/watch?v=rK8wpalYmcA | |
| http://www.youtube.com/watch?v=RK9kbp57uVk | |
| http://www.youtube.com/watch?v=RkABdEj8FGQ | |
| http://www.youtube.com/watch?v=RkAGJePO6K4 | |
| http://www.youtube.com/watch?v=rkb4qrw8ugo | |
| http://www.youtube.com/watch?v=rKb7Dx2o5Ng | |
| http://www.youtube.com/watch?v=rKcjD8gQ7vI | |
| http://www.youtube.com/watch?v=rkCVuBhE3bI | |
| http://www.youtube.com/watch?v=rkdFtGau2_U | |
| http://www.youtube.com/watch?v=rkDl-Q8Z2u0 | |
| http://www.youtube.com/watch?v=RkdxhDT_nPk | |
| http://www.youtube.com/watch?v=rkEmx1Im4zs | |
| http://www.youtube.com/watch?v=RkfpfUmPCvM | |
| http://www.youtube.com/watch?v=rKFXWeo8mk8 | |
| http://www.youtube.com/watch?v=RkG2n13Rx4k | |
| http://www.youtube.com/watch?v=rkGfKchnglE | |
| http://www.youtube.com/watch?v=RKGk1iL34ZY | |
| http://www.youtube.com/watch?v=-RkgXgD91Dw | |
| http://www.youtube.com/watch?v=rKGzgIl_ITU | |
| http://www.youtube.com/watch?v=RKh3-ul8z70 | |
| http://www.youtube.com/watch?v=rKHBjElN93E | |
| http://www.youtube.com/watch?v=rKHPueLLXno | |
| http://www.youtube.com/watch?v=-Rkhzi8gtqo | |
| http://www.youtube.com/watch?v=rKiHQNmtYSY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=RKjWNnvxWTI | |
| http://www.youtube.com/watch?v=rKk0xjzRKbg | |
| http://www.youtube.com/watch?v=rKKS_b4Wrf0 | |
| http://www.youtube.com/watch?v=rkl5x9X2Heg | |
| http://www.youtube.com/watch?v=r-KLbW-3mhc | |
| http://www.youtube.com/watch?v=RklGbu_tRE4 | |
| http://www.youtube.com/watch?v=RKLNN4W-_ug | |
| http://www.youtube.com/watch?v=RkLs57TP0HU | |
| http://www.youtube.com/watch?v=rKlUcSwbM6k | |
| http://www.youtube.com/watch?v=rKN8kTtCr_Q | |
| http://www.youtube.com/watch?v=rkNWTnIruLU | |
| http://www.youtube.com/watch?v=rkOKpTe2E5s | |
| http://www.youtube.com/watch?v=RKP0wKcBwp0 | |
| http://www.youtube.com/watch?v=RkPkCpRTkW4 | |
| http://www.youtube.com/watch?v=RKQwwGs6bAs | |
| http://www.youtube.com/watch?v=RKRC0QtJoU0 | |
| http://www.youtube.com/watch?v=RKRDJvh0DK0 | |
| http://www.youtube.com/watch?v=rkrj4iArXzg | |
| http://www.youtube.com/watch?v=RKrz7b4VoOs | |
| http://www.youtube.com/watch?v=rKsAX8XyfiQ | |
| http://www.youtube.com/watch?v=RKSGZBJZonA | |
| http://www.youtube.com/watch?v=rKsrHiKLOIU | |
| http://www.youtube.com/watch?v=rkSzAjgnyEg | |
| http://www.youtube.com/watch?v=rKTK-NhQu_s | |
| http://www.youtube.com/watch?v=rktlwIx3AOY | |
| http://www.youtube.com/watch?v=rKtu_7ALgLA | |
| http://www.youtube.com/watch?v=rKTwgW03O2Y | |
| http://www.youtube.com/watch?v=RKUITGTYuEA | |
| http://www.youtube.com/watch?v=RKuOwXGwFGs | |
| http://www.youtube.com/watch?v=RkV69lc48MQ | |
| http://www.youtube.com/watch?v=RkV9MNUi6MU | |
| http://www.youtube.com/watch?v=RKVd8ailpT0 | |
| http://www.youtube.com/watch?v=RkWc17AsnpI | |
| http://www.youtube.com/watch?v=rKY3HV0NWhU | |
| http://www.youtube.com/watch?v=RkYJl4Vul8Y | |
| http://www.youtube.com/watch?v=rkylm5lbRXc | |
| http://www.youtube.com/watch?v=rkz2_Zg4LaM | |
| http://www.youtube.com/watch?v=RkzytidhP1M | |
| http://www.youtube.com/watch?v=RL14UamfTKo | |
| http://www.youtube.com/watch?v=Rl1iDo66CQA | |
| http://www.youtube.com/watch?v=Rl3fUr4WERQ | |
| http://www.youtube.com/watch?v=RL5NZkhhsOc | |
| http://www.youtube.com/watch?v=RL5QuKqdv9U | |
| http://www.youtube.com/watch?v=rL7BDw5CknQ | |
| http://www.youtube.com/watch?v=rLaBW_rjGEo | |
| http://www.youtube.com/watch?v=rl-aQm8nGLc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RLBjVapjVWA | |
| http://www.youtube.com/watch?v=RLbqWu7i15M | |
| http://www.youtube.com/watch?v=rlBSq-8PF8U | |
| http://www.youtube.com/watch?v=rLbsTK3NZkE | |
| http://www.youtube.com/watch?v=RLcI3_Nlyso | |
| http://www.youtube.com/watch?v=RLcLGAOqYSM | |
| http://www.youtube.com/watch?v=rlDQE5iotFg | |
| http://www.youtube.com/watch?v=rleHkBCFJQo | |
| http://www.youtube.com/watch?v=rlF0NMErYUQ | |
| http://www.youtube.com/watch?v=rLf4WX2nDow | |
| http://www.youtube.com/watch?v=rlf5oRx6s-M | |
| http://www.youtube.com/watch?v=rlFqfxZz28A | |
| http://www.youtube.com/watch?v=rLHILo4iae8 | |
| http://www.youtube.com/watch?v=RLHreFYDQnQ | |
| http://www.youtube.com/watch?v=RLHUq_AWA4w | |
| http://www.youtube.com/watch?v=rlII2h7bLDg | |
| http://www.youtube.com/watch?v=rlIPnaGGc9k | |
| http://www.youtube.com/watch?v=rLjUGRHv_Ak | |
| http://www.youtube.com/watch?v=rlk7vrOuAP8 | |
| http://www.youtube.com/watch?v=rLKfTmmXaBs | |
| http://www.youtube.com/watch?v=RLKqQtsavY8 | |
| http://www.youtube.com/watch?v=rlkTFWluqmU | |
| http://www.youtube.com/watch?v=rlLm60uaGmE | |
| http://www.youtube.com/watch?v=rlMejsdup6g | |
| http://www.youtube.com/watch?v=RlmIyypxrf8 | |
| http://www.youtube.com/watch?v=rlmm0xDP4Jc | |
| http://www.youtube.com/watch?v=rLNUNabRed8 | |
| http://www.youtube.com/watch?v=RLOEIbC6_8E | |
| http://www.youtube.com/watch?v=rLP4x9ypd7Q | |
| http://www.youtube.com/watch?v=rLp59dvMab0 | |
| http://www.youtube.com/watch?v=RlPTlPIess0 | |
| http://www.youtube.com/watch?v=RlQ4w3YLMNo | |
| http://www.youtube.com/watch?v=rLQCMj-GGIA | |
| http://www.youtube.com/watch?v=RlRGNSBqi2s | |
| http://www.youtube.com/watch?v=RLRYpI6WwQI | |
| http://www.youtube.com/watch?v=rlso_xBo91Q | |
| http://www.youtube.com/watch?v=RLt7z4DlunQ | |
| http://www.youtube.com/watch?v=Rlu78bXrws0 | |
| http://www.youtube.com/watch?v=RlugnSTOhJU | |
| http://www.youtube.com/watch?v=rlV0wA1dsiY | |
| http://www.youtube.com/watch?v=RlV8wfQkLPo | |
| http://www.youtube.com/watch?v=RlVHs0Wo9S0 | |
| http://www.youtube.com/watch?v=RLvIUpIOXw8 | |
| http://www.youtube.com/watch?v=RLvMfXhfgYo | |
| http://www.youtube.com/watch?v=rlVu80P-Uz0 | |
| http://www.youtube.com/watch?v=rLwgy03b4qA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rlWnycWdkwk | |
| http://www.youtube.com/watch?v=rlWPVYJaI1g | |
| http://www.youtube.com/watch?v=rlXjbC6c1Pw | |
| http://www.youtube.com/watch?v=RlxMfLLH9dw | |
| http://www.youtube.com/watch?v=RlyJFdqsJYQ | |
| http://www.youtube.com/watch?v=RLyOyParAZk | |
| http://www.youtube.com/watch?v=R-LYwkLHeSo | |
| http://www.youtube.com/watch?v=rlZaCvdSptk | |
| http://www.youtube.com/watch?v=Rm0FuLvsvLo | |
| http://www.youtube.com/watch?v=rm0U-1miVE0 | |
| http://www.youtube.com/watch?v=RM1SPL2l-7w | |
| http://www.youtube.com/watch?v=rm27spq3pyM | |
| http://www.youtube.com/watch?v=rm2oqcK6L_A | |
| http://www.youtube.com/watch?v=rm2UB1xdTyE | |
| http://www.youtube.com/watch?v=rM3g9FVGY9o | |
| http://www.youtube.com/watch?v=RM5fDzNV1Gw | |
| http://www.youtube.com/watch?v=RM-6c_V6R6M | |
| http://www.youtube.com/watch?v=Rm6FweS6JTU | |
| http://www.youtube.com/watch?v=RM6lKbRuzX8 | |
| http://www.youtube.com/watch?v=Rm83IFIZIxQ | |
| http://www.youtube.com/watch?v=rM9hmqbNcH0 | |
| http://www.youtube.com/watch?v=rmAWJ4KuomY | |
| http://www.youtube.com/watch?v=RmBDn7DzMeU | |
| http://www.youtube.com/watch?v=RMBrHzoGwGA | |
| http://www.youtube.com/watch?v=RMbusdyRlnI | |
| http://www.youtube.com/watch?v=rmchxkdthH8 | |
| http://www.youtube.com/watch?v=rmCtm0wAL_w | |
| http://www.youtube.com/watch?v=rMdK6TcHNEA | |
| http://www.youtube.com/watch?v=rmeYXq2Jgzg | |
| http://www.youtube.com/watch?v=RmFJkHexPmo | |
| http://www.youtube.com/watch?v=RmgBdvjWp9s | |
| http://www.youtube.com/watch?v=RMgj7flbfrw | |
| http://www.youtube.com/watch?v=rMgR9o7ehhY | |
| http://www.youtube.com/watch?v=rmhfXZaXeHU | |
| http://www.youtube.com/watch?v=rMKNKpueNkQ | |
| http://www.youtube.com/watch?v=rmKPpq7WkiY | |
| http://www.youtube.com/watch?v=rmlKLJXJ19g | |
| http://www.youtube.com/watch?v=RMMbJPQEDBE | |
| http://www.youtube.com/watch?v=RMMyrtdMZ78 | |
| http://www.youtube.com/watch?v=rmNc4dDLwYc | |
| http://www.youtube.com/watch?v=RMNMDCc70fQ | |
| http://www.youtube.com/watch?v=rmo3f76HZSE | |
| http://www.youtube.com/watch?v=RMpDb606ijU | |
| http://www.youtube.com/watch?v=rmPp5ndNpBY | |
| http://www.youtube.com/watch?v=rMQl3N4mVSo | |
| http://www.youtube.com/watch?v=RMqVrqoc_y4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rmrBvxyQ5eA | |
| http://www.youtube.com/watch?v=rMRG5NxJLEg | |
| http://www.youtube.com/watch?v=rMrGZvd8QmM | |
| http://www.youtube.com/watch?v=RMRlINBp-1o | |
| http://www.youtube.com/watch?v=RMRLOCqfO84 | |
| http://www.youtube.com/watch?v=RMrPQuK2qSE | |
| http://www.youtube.com/watch?v=rMs2a6JEWNQ | |
| http://www.youtube.com/watch?v=rMs4BS3g5UI | |
| http://www.youtube.com/watch?v=rms7chBrr1g | |
| http://www.youtube.com/watch?v=rMtluLSwuWw | |
| http://www.youtube.com/watch?v=RMumpR2hsMI | |
| http://www.youtube.com/watch?v=rmuMTXsSQ8I | |
| http://www.youtube.com/watch?v=rmUqg6XxeuU | |
| http://www.youtube.com/watch?v=RMURDIiiu6g | |
| http://www.youtube.com/watch?v=RMwBJ7TGEmQ | |
| http://www.youtube.com/watch?v=RMWGkt-m7pQ | |
| http://www.youtube.com/watch?v=RmWmLzdp-po | |
| http://www.youtube.com/watch?v=rmxHHccHjm0 | |
| http://www.youtube.com/watch?v=rmxJvAjVrOA | |
| http://www.youtube.com/watch?v=RmXqchHLBn8 | |
| http://www.youtube.com/watch?v=rMYOJ02vLmU | |
| http://www.youtube.com/watch?v=RMYYdw2h6Y8 | |
| http://www.youtube.com/watch?v=RMZ9WWOtDUc | |
| http://www.youtube.com/watch?v=RMzmX2Pt81s | |
| http://www.youtube.com/watch?v=rn__eCucMzI | |
| http://www.youtube.com/watch?v=rN_14gqHtRg | |
| http://www.youtube.com/watch?v=RN1rZO_amsE | |
| http://www.youtube.com/watch?v=r-N2_uLPl-E | |
| http://www.youtube.com/watch?v=rn37ZKZPFBw | |
| http://www.youtube.com/watch?v=Rn3BXQpLZsU | |
| http://www.youtube.com/watch?v=Rn3E0SF6cWw | |
| http://www.youtube.com/watch?v=RN3tndy3avQ | |
| http://www.youtube.com/watch?v=Rn6azdg9xqA | |
| http://www.youtube.com/watch?v=Rn6DVMB1rVM | |
| http://www.youtube.com/watch?v=RN6zPqyUBpQ | |
| http://www.youtube.com/watch?v=Rn7Nsd3pKdo | |
| http://www.youtube.com/watch?v=rN7t0DWv6Bw | |
| http://www.youtube.com/watch?v=RN7ub7y4Ynw | |
| http://www.youtube.com/watch?v=rnAfzi6Qyik | |
| http://www.youtube.com/watch?v=rNaRcoQpqrc | |
| http://www.youtube.com/watch?v=RNbt2l67kkk | |
| http://www.youtube.com/watch?v=RnCcXzi8raQ | |
| http://www.youtube.com/watch?v=RN-cMScy2zE | |
| http://www.youtube.com/watch?v=RncQvQXeDwQ | |
| http://www.youtube.com/watch?v=RnELxNfs7DE | |
| http://www.youtube.com/watch?v=RnEVtnmytoU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rnFdajnDouk | |
| http://www.youtube.com/watch?v=rnFse06UyKE | |
| http://www.youtube.com/watch?v=Rng1869jWeM | |
| http://www.youtube.com/watch?v=rnh18mpf3Ys | |
| http://www.youtube.com/watch?v=RnHEecuSnX0 | |
| http://www.youtube.com/watch?v=rNhRhz26SWg | |
| http://www.youtube.com/watch?v=-rnI0WYEQGU | |
| http://www.youtube.com/watch?v=rnIQJC6Woaw | |
| http://www.youtube.com/watch?v=RnJ449qqoA8 | |
| http://www.youtube.com/watch?v=rnj6MeebleA | |
| http://www.youtube.com/watch?v=rNj8EvQpGvU | |
| http://www.youtube.com/watch?v=rnjBhmblil4 | |
| http://www.youtube.com/watch?v=rNmQFyc-Uzk | |
| http://www.youtube.com/watch?v=RNNFbR3ziTY | |
| http://www.youtube.com/watch?v=RnofdXdoqhI | |
| http://www.youtube.com/watch?v=RnoiIsSagR0 | |
| http://www.youtube.com/watch?v=rnpz3fsF8_g | |
| http://www.youtube.com/watch?v=RnqNN4gCoOo | |
| http://www.youtube.com/watch?v=RnQz4CP6_qU | |
| http://www.youtube.com/watch?v=RNR0Gr9cIuk | |
| http://www.youtube.com/watch?v=rnRqT4CHen8 | |
| http://www.youtube.com/watch?v=rnS2jylL_mM | |
| http://www.youtube.com/watch?v=rnsoPWA7ldw | |
| http://www.youtube.com/watch?v=rNugZwrxyr4 | |
| http://www.youtube.com/watch?v=RNV1MvzB8UI | |
| http://www.youtube.com/watch?v=RnY0qK9nYZs | |
| http://www.youtube.com/watch?v=RnzMeXKWEvc | |
| http://www.youtube.com/watch?v=RO_pDpvY6-Q | |
| http://www.youtube.com/watch?v=rO1Rxpa1tJk | |
| http://www.youtube.com/watch?v=Ro27AEa93is | |
| http://www.youtube.com/watch?v=rO2OCbvXptU | |
| http://www.youtube.com/watch?v=RO2rUO6SI1M | |
| http://www.youtube.com/watch?v=ro4yJGzSwWM | |
| http://www.youtube.com/watch?v=ro6tsTNN2WE | |
| http://www.youtube.com/watch?v=Ro8ftHTzxXc | |
| http://www.youtube.com/watch?v=ro8J6Re7kyQ | |
| http://www.youtube.com/watch?v=Ro8VMVWk6Ro | |
| http://www.youtube.com/watch?v=RO98F5ElZMM | |
| http://www.youtube.com/watch?v=Ro9oeAZJwes | |
| http://www.youtube.com/watch?v=Roa_MqyIc5k | |
| http://www.youtube.com/watch?v=roA9FPvfF9U | |
| http://www.youtube.com/watch?v=RoaQO6eCTFY | |
| http://www.youtube.com/watch?v=robvBGcQw4E | |
| http://www.youtube.com/watch?v=roC5J_IUXGI | |
| http://www.youtube.com/watch?v=roC9Gbr0h5k | |
| http://www.youtube.com/watch?v=RochnIsKuy4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rocIF4LzVFI | |
| http://www.youtube.com/watch?v=roCN8Wxe2Mg | |
| http://www.youtube.com/watch?v=RoCNt8eHkO4 | |
| http://www.youtube.com/watch?v=ROCO2xOFqrE | |
| http://www.youtube.com/watch?v=RoCS1Q6qDkc | |
| http://www.youtube.com/watch?v=rOCTePPzCzM | |
| http://www.youtube.com/watch?v=RodonBLkwdY | |
| http://www.youtube.com/watch?v=RoDV5Z2UeXg | |
| http://www.youtube.com/watch?v=ROew9euP0IQ | |
| http://www.youtube.com/watch?v=RoF2tvhfM7s | |
| http://www.youtube.com/watch?v=rOFOS3STpxA | |
| http://www.youtube.com/watch?v=RofVDnJwuk4 | |
| http://www.youtube.com/watch?v=rofVt7Lf0xo | |
| http://www.youtube.com/watch?v=ROfwsjPlbTU | |
| http://www.youtube.com/watch?v=ROg1iuAkvNg | |
| http://www.youtube.com/watch?v=rogDmkJWAls | |
| http://www.youtube.com/watch?v=rOh1IG2nhDs | |
| http://www.youtube.com/watch?v=ROH81NjQru8 | |
| http://www.youtube.com/watch?v=rOHOAm_Mybo | |
| http://www.youtube.com/watch?v=roI18Q7B294 | |
| http://www.youtube.com/watch?v=roIMFiRS-zM | |
| http://www.youtube.com/watch?v=RO-jVQHuwlg | |
| http://www.youtube.com/watch?v=rokHc4A_QrY | |
| http://www.youtube.com/watch?v=rOknJagQbqI | |
| http://www.youtube.com/watch?v=ROKw1sdRz0c | |
| http://www.youtube.com/watch?v=rol8IL9e-tM | |
| http://www.youtube.com/watch?v=rOlr4xbd68s | |
| http://www.youtube.com/watch?v=rOMl8GldvhM | |
| http://www.youtube.com/watch?v=roNUgCeJUdY | |
| http://www.youtube.com/watch?v=Rooa7lGKmkE | |
| http://www.youtube.com/watch?v=roOKHWIbUhs | |
| http://www.youtube.com/watch?v=roOygAkM_Lo | |
| http://www.youtube.com/watch?v=RoPD0hxjbt4 | |
| http://www.youtube.com/watch?v=RoPl8TInzEE | |
| http://www.youtube.com/watch?v=RoPZ0dl-KX0 | |
| http://www.youtube.com/watch?v=ROqHcwo-yOE | |
| http://www.youtube.com/watch?v=rOQI2JTEKwM | |
| http://www.youtube.com/watch?v=rOQZtBcVEaw | |
| http://www.youtube.com/watch?v=rorIsxX-O_Q | |
| http://www.youtube.com/watch?v=rOrtQoELxH8 | |
| http://www.youtube.com/watch?v=ROshCS0NUx4 | |
| http://www.youtube.com/watch?v=RoSXbtyjYh0 | |
| http://www.youtube.com/watch?v=rotvKriERjU | |
| http://www.youtube.com/watch?v=RoUlWHd2aT8 | |
| http://www.youtube.com/watch?v=-roWdnR05iM | |
| http://www.youtube.com/watch?v=rox0zKbMJw8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ROx4CswxFm0 | |
| http://www.youtube.com/watch?v=roxER6SKJB0 | |
| http://www.youtube.com/watch?v=roXwDWOWYRA | |
| http://www.youtube.com/watch?v=roy0tQsFmgQ | |
| http://www.youtube.com/watch?v=RoymmpjwQQ8 | |
| http://www.youtube.com/watch?v=RP_r3g9KJS8 | |
| http://www.youtube.com/watch?v=Rp0C6AHPG7g | |
| http://www.youtube.com/watch?v=RP1ysNYnNps | |
| http://www.youtube.com/watch?v=Rp36h6RJQbo | |
| http://www.youtube.com/watch?v=rp3QPSa3IcY | |
| http://www.youtube.com/watch?v=Rp5xR1ciFqA | |
| http://www.youtube.com/watch?v=Rp6LVDcpQ8M | |
| http://www.youtube.com/watch?v=rp78WhnBFxA | |
| http://www.youtube.com/watch?v=rp7e3cv2bcM | |
| http://www.youtube.com/watch?v=rP96yDL32vc | |
| http://www.youtube.com/watch?v=RP9CWtlGs1s | |
| http://www.youtube.com/watch?v=RP9MFokrW_M | |
| http://www.youtube.com/watch?v=rp9nYOwDkeA | |
| http://www.youtube.com/watch?v=RPaEhYgFGfI | |
| http://www.youtube.com/watch?v=RpamqtLrx10 | |
| http://www.youtube.com/watch?v=rP-bRaDKnT4 | |
| http://www.youtube.com/watch?v=rPcE8vSc870 | |
| http://www.youtube.com/watch?v=RPcGoJlU9AA | |
| http://www.youtube.com/watch?v=RpfDXLlSECk | |
| http://www.youtube.com/watch?v=rPfVxAK3Sg0 | |
| http://www.youtube.com/watch?v=Rpfz7FfrzLU | |
| http://www.youtube.com/watch?v=rpf-Z-mJ1sA | |
| http://www.youtube.com/watch?v=RpG0_sGm5DE | |
| http://www.youtube.com/watch?v=RPGDgY4KLkM | |
| http://www.youtube.com/watch?v=rpgzfvdRTco | |
| http://www.youtube.com/watch?v=rpH1BwQ_6yg | |
| http://www.youtube.com/watch?v=rPhAztw9VkE | |
| http://www.youtube.com/watch?v=RPhFEh7J4Is | |
| http://www.youtube.com/watch?v=RpHn8bZz2xM | |
| http://www.youtube.com/watch?v=RPiNy4qwVCE | |
| http://www.youtube.com/watch?v=RpISpDNm61g | |
| http://www.youtube.com/watch?v=rPJi5p9j0GQ | |
| http://www.youtube.com/watch?v=RPkcKE-0OLw | |
| http://www.youtube.com/watch?v=RPKr2K65PHE | |
| http://www.youtube.com/watch?v=rPL6wPjec6c | |
| http://www.youtube.com/watch?v=rplePyFqVSg | |
| http://www.youtube.com/watch?v=RPLPbbDWT3w | |
| http://www.youtube.com/watch?v=rPl-PglFuic | |
| http://www.youtube.com/watch?v=rPlVxiGVu8U | |
| http://www.youtube.com/watch?v=rPMaxjXhJao | |
| http://www.youtube.com/watch?v=rPO7Tw9KC_U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RPQNAXnLUGo | |
| http://www.youtube.com/watch?v=-rpRgKjfF-8 | |
| http://www.youtube.com/watch?v=rPrjtqHj_go | |
| http://www.youtube.com/watch?v=rprrjG3fAK8 | |
| http://www.youtube.com/watch?v=RPSU5zsvdhw | |
| http://www.youtube.com/watch?v=rPSW1YeempI | |
| http://www.youtube.com/watch?v=rPSxwXzH7mM | |
| http://www.youtube.com/watch?v=RptqNtU-tck | |
| http://www.youtube.com/watch?v=rPuPgE0Hrjk | |
| http://www.youtube.com/watch?v=rpUXM3WgGlw | |
| http://www.youtube.com/watch?v=RPV6K3Wh9wg | |
| http://www.youtube.com/watch?v=RPW1kBoUn3M | |
| http://www.youtube.com/watch?v=RPxswYZ5ZT4 | |
| http://www.youtube.com/watch?v=RpxyEweVoks | |
| http://www.youtube.com/watch?v=rpXz2i6I9iE | |
| http://www.youtube.com/watch?v=RpXzaRupYAU | |
| http://www.youtube.com/watch?v=rpY7ILiC4wE | |
| http://www.youtube.com/watch?v=RPYiKrXhE0o | |
| http://www.youtube.com/watch?v=RpYM9BJjUCY | |
| http://www.youtube.com/watch?v=rpYpY98AFQQ | |
| http://www.youtube.com/watch?v=rPysNZuSUW0 | |
| http://www.youtube.com/watch?v=Rpz2NImvggo | |
| http://www.youtube.com/watch?v=RQ0bhDSsY3A | |
| http://www.youtube.com/watch?v=RQ0uInh1j1Y | |
| http://www.youtube.com/watch?v=RQ2Aogoq2wI | |
| http://www.youtube.com/watch?v=RQ35x619nVU | |
| http://www.youtube.com/watch?v=Rq6An2X-HTM | |
| http://www.youtube.com/watch?v=RQ6dP5Xe6RE | |
| http://www.youtube.com/watch?v=rq6fiMwDCco | |
| http://www.youtube.com/watch?v=rQ8e5jIKGYs | |
| http://www.youtube.com/watch?v=RQA7rOstEg4 | |
| http://www.youtube.com/watch?v=rQaiLI6JU98 | |
| http://www.youtube.com/watch?v=rQajDo_Siaw | |
| http://www.youtube.com/watch?v=rqB6179FW6s | |
| http://www.youtube.com/watch?v=rqbd0ecBDbo | |
| http://www.youtube.com/watch?v=RQbuu3sxG4c | |
| http://www.youtube.com/watch?v=RqbycrJTxFQ | |
| http://www.youtube.com/watch?v=RQ-cuZ3_9bI | |
| http://www.youtube.com/watch?v=rqdzkg2TIFU | |
| http://www.youtube.com/watch?v=rqecoIfPUaQ | |
| http://www.youtube.com/watch?v=RQeFUZyidGs | |
| http://www.youtube.com/watch?v=rQEVA-C1Nnw | |
| http://www.youtube.com/watch?v=rqEVE39K7P8 | |
| http://www.youtube.com/watch?v=RqgqY1CYxpQ | |
| http://www.youtube.com/watch?v=rQGreMgcLh0 | |
| http://www.youtube.com/watch?v=RqiJF6hmLC8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rqIXBRTwcUI | |
| http://www.youtube.com/watch?v=rqiXz5ODIMA | |
| http://www.youtube.com/watch?v=rqjocmtRZ-w | |
| http://www.youtube.com/watch?v=RqKBOL0JsRk | |
| http://www.youtube.com/watch?v=rqlPSKAwJek | |
| http://www.youtube.com/watch?v=rQmtlyD7W04 | |
| http://www.youtube.com/watch?v=rQNgD2If3Ws | |
| http://www.youtube.com/watch?v=RQnPN4tMReE | |
| http://www.youtube.com/watch?v=RQOw3ViBKiI | |
| http://www.youtube.com/watch?v=RqQm6SMEDHQ | |
| http://www.youtube.com/watch?v=rQQYfc7p0Oo | |
| http://www.youtube.com/watch?v=rqrmk98MMlk | |
| http://www.youtube.com/watch?v=Rqs7zKZZOh4 | |
| http://www.youtube.com/watch?v=rQSjIxEZN7A | |
| http://www.youtube.com/watch?v=RqU6jCLjqGQ | |
| http://www.youtube.com/watch?v=RQuaXR6tgt4 | |
| http://www.youtube.com/watch?v=rquL4Ua09jI | |
| http://www.youtube.com/watch?v=rQvb_oKWle0 | |
| http://www.youtube.com/watch?v=RQvPV2t0pC0 | |
| http://www.youtube.com/watch?v=rqW89idA1n8 | |
| http://www.youtube.com/watch?v=rQwuE6EF4zI | |
| http://www.youtube.com/watch?v=RqXfqkn9dAA | |
| http://www.youtube.com/watch?v=rQxgb_xgpxU | |
| http://www.youtube.com/watch?v=rQy7_EnHG6U | |
| http://www.youtube.com/watch?v=rqyLZdqekiw | |
| http://www.youtube.com/watch?v=RQzF3Tek54o | |
| http://www.youtube.com/watch?v=RR0RuSNDxOc | |
| http://www.youtube.com/watch?v=rr2JeIYQ3QQ | |
| http://www.youtube.com/watch?v=rR2w1i_fzNs | |
| http://www.youtube.com/watch?v=rr2WNGPvpTI | |
| http://www.youtube.com/watch?v=RR4nSgbgFkE | |
| http://www.youtube.com/watch?v=rr58mBtNjHw | |
| http://www.youtube.com/watch?v=rR6bp8u-NRk | |
| http://www.youtube.com/watch?v=rr6Ql8cAB-E | |
| http://www.youtube.com/watch?v=Rr76_1ADsP8 | |
| http://www.youtube.com/watch?v=rr7YAPjaPnw | |
| http://www.youtube.com/watch?v=rr8DK8kmBk8 | |
| http://www.youtube.com/watch?v=rr8va67jc4A | |
| http://www.youtube.com/watch?v=rR9UZw7mLNk | |
| http://www.youtube.com/watch?v=rRA5aWDEi2Y | |
| http://www.youtube.com/watch?v=rrAC5H7XP9A | |
| http://www.youtube.com/watch?v=RrAxTLPv1kI | |
| http://www.youtube.com/watch?v=RraYcV4HlXM | |
| http://www.youtube.com/watch?v=rRcyomVdmQc | |
| http://www.youtube.com/watch?v=rrdCGB5k9x8 | |
| http://www.youtube.com/watch?v=rRdmEA6P5U8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RRdrdHzUPLs | |
| http://www.youtube.com/watch?v=rRdW_Mo6IGM | |
| http://www.youtube.com/watch?v=rrEhvOV8Xqs | |
| http://www.R-Youtube.com/watch?v=R-RFum5HbaU | |
| http://www.youtube.com/watch?v=RRfWM39cUS0 | |
| http://www.youtube.com/watch?v=RrfwzNXopg0 | |
| http://www.youtube.com/watch?v=RRglhTxTLg8 | |
| http://www.youtube.com/watch?v=rRhle-u_bkk | |
| http://www.youtube.com/watch?v=rrHv--s0BaA | |
| http://www.youtube.com/watch?v=RrHXBaHmFs8 | |
| http://www.youtube.com/watch?v=rri8WvioJHA | |
| http://www.youtube.com/watch?v=RrJ_yYgVeu4 | |
| http://www.youtube.com/watch?v=RRjdgCqc_Mg | |
| http://www.youtube.com/watch?v=rrJnIBeMkvM | |
| http://www.youtube.com/watch?v=RRJZwA55DnU | |
| http://www.youtube.com/watch?v=rrKbFWEMsRs | |
| http://www.youtube.com/watch?v=RRKK5qeLRb8 | |
| http://www.youtube.com/watch?v=rRLRAQbFY00 | |
| http://www.youtube.com/watch?v=R-rLThLg0BY | |
| http://www.youtube.com/watch?v=rrl-vhRSraI | |
| http://www.youtube.com/watch?v=RRMaGchRMPo | |
| http://www.youtube.com/watch?v=RrmOVu1YWpw | |
| http://www.youtube.com/watch?v=RrMT1MSiUNQ | |
| http://www.youtube.com/watch?v=RRnHcBllkjY | |
| http://www.youtube.com/watch?v=-rrnkBQzfMA | |
| http://www.youtube.com/watch?v=rrnLLxWrWN4 | |
| http://www.youtube.com/watch?v=rrpJReK_M3k | |
| http://www.youtube.com/watch?v=rRpKlf873Pk | |
| http://www.youtube.com/watch?v=rRPSAuHx_Gs | |
| http://www.youtube.com/watch?v=rRpWQAPatuE | |
| http://www.youtube.com/watch?v=rRQ3mJx3WqE | |
| http://www.youtube.com/watch?v=rRqdNufL20I | |
| http://www.youtube.com/watch?v=RrQUM_2tnNY | |
| http://www.youtube.com/watch?v=RrgpR42XpQ | |
| http://www.youtube.com/watch?v=rRRzuQHRgLY | |
| http://www.youtube.com/watch?v=RRs0QbQujeA | |
| http://www.youtube.com/watch?v=rrsduc1vwjk | |
| http://www.youtube.com/watch?v=rrUcfBpKWqY | |
| http://www.youtube.com/watch?v=RRXYUXz-cOk | |
| http://www.youtube.com/watch?v=RRz2lJU6K5A | |
| http://www.youtube.com/watch?v=rrzZ1obiALI | |
| http://www.youtube.com/watch?v=rS05IVgZn2M | |
| http://www.youtube.com/watch?v=-rS0nj8tREg | |
| http://www.youtube.com/watch?v=RS38F61IE1E | |
| http://www.youtube.com/watch?v=rS5a69xUxKg | |
| http://www.youtube.com/watch?v=Rs5SO0xdMtU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=R-s6infpCN0 | |
| http://www.youtube.com/watch?v=Rs6LINVOJp8 | |
| http://www.youtube.com/watch?v=Rs6uF_-QMOs | |
| http://www.youtube.com/watch?v=Rs7adsHod0A | |
| http://www.youtube.com/watch?v=rS8yHQAVscU | |
| http://www.youtube.com/watch?v=rsalWGXEcr8 | |
| http://www.youtube.com/watch?v=RSbBqtyCf-A | |
| http://www.youtube.com/watch?v=rSBuYZBZJfw | |
| http://www.youtube.com/watch?v=rScxLuHOeio | |
| http://www.youtube.com/watch?v=RSczDJajEDs | |
| http://www.youtube.com/watch?v=rSDiLydmQGU | |
| http://www.youtube.com/watch?v=Rsdr7jt_S0I | |
| http://www.youtube.com/watch?v=rsFNHIg-VaY | |
| http://www.youtube.com/watch?v=rsg2eRE6KHY | |
| http://www.youtube.com/watch?v=rsG5afbVV04 | |
| http://www.youtube.com/watch?v=RSGc6okm0jo | |
| http://www.youtube.com/watch?v=rSgKEJAqTEw | |
| http://www.youtube.com/watch?v=rsgrkAeH9HA | |
| http://www.youtube.com/watch?v=Rsgxcdk LpaY | |
| http://www.youtube.com/watch?v=RSItpJ9fHhk | |
| http://www.youtube.com/watch?v=RSj0fI6CNaU | |
| http://www.youtube.com/watch?v=RsJ20Xi7n-M | |
| http://www.youtube.com/watch?v=rsJBNrHKYXI | |
| http://www.youtube.com/watch?v=RSK_sSGizPY | |
| http://www.youtube.com/watch?v=rSk7w0HvkKY | |
| http://www.youtube.com/watch?v=rsKABigTbmg | |
| http://www.youtube.com/watch?v=rsKqiOXzA64 | |
| http://www.youtube.com/watch?v=rsLMoR6QaDA | |
| http://www.youtube.com/watch?v=RsNar4Ka6J4 | |
| http://www.youtube.com/watch?v=RSnpBkN0a2s | |
| http://www.youtube.com/watch?v=rsO6WfwmZEw | |
| http://www.youtube.com/watch?v=rsOhPMrxO5M | |
| http://www.youtube.com/watch?v=SoJjpIlZYs | |
| http://www.youtube.com/watch?v=RsOmHfFLK6g | |
| http://www.youtube.com/watch?v=rSOxZzFIcnw | |
| http://www.youtube.com/watch?v=RsPGQyPe9_g | |
| http://www.youtube.com/watch?v=rSR9f7EMUko | |
| http://www.youtube.com/watch?v=rSRaUN73Rqw | |
| http://www.youtube.com/watch?v=RsRhFeZwMJA | |
| http://www.youtube.com/watch?v=RsrUwM68PnU | |
| http://www.youtube.com/watch?v=RSsbZtiZIQM | |
| http://www.youtube.com/watch?v=RSSjsaHwJso | |
| http://www.youtube.com/watch?v=rSSrJkKgzYo | |
| http://www.youtube.com/watch?v=RSsu0QWz_H4 | |
| http://www.youtube.com/watch?v=rst0QRu_294 | |
| http://www.youtube.com/watch?v=RStFiCD1riM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rSTnLfrEWkE | |
| http://www.youtube.com/watch?v=rsu1LvMqK0Q | |
| http://www.youtube.com/watch?v=RSu5PZp_llM | |
| http://www.youtube.com/watch?v=Rsuw2bnF8vM | |
| http://www.youtube.com/watch?v=rSVdjKXmVDo | |
| http://www.youtube.com/watch?v=RsVppPbN4J4 | |
| http://www.youtube.com/watch?v=rsWCfOKDgXA | |
| http://www.youtube.com/watch?v=RsxrbADWxOM | |
| http://www.youtube.com/watch?v=-RsySv1TxpE | |
| http://www.youtube.com/watch?v=rsYuiNwsx8Y | |
| http://www.youtube.com/watch?v=Rsz139gr6xw | |
| http://www.youtube.com/watch?v=-rsZ8B2W-do | |
| http://www.youtube.com/watch?v=rt-_Q9vFG2I | |
| http://www.youtube.com/watch?v=rT0Iv7gyBsI | |
| http://www.youtube.com/watch?v=RT0Kg5Ma3m0 | |
| http://www.youtube.com/watch?v=Rt0vkD8t5kI | |
| http://www.youtube.com/watch?v=RT2RvYOX7K8 | |
| http://www.youtube.com/watch?v=Rt3hII5XekU | |
| http://www.youtube.com/watch?v=Rt4CvqVpr9M | |
| http://www.youtube.com/watch?v=Rt6ANyNJHAo | |
| http://www.youtube.com/watch?v=RT9BgYWjGzw | |
| http://www.youtube.com/watch?v=RT9mA1ZVJCg | |
| http://www.youtube.com/watch?v=Rta2KOZD8TQ | |
| http://www.youtube.com/watch?v=r-tAP6sPKaA | |
| http://www.youtube.com/watch?v=rTB5rSpvWBM | |
| http://www.youtube.com/watch?v=rTbPBYALphw | |
| http://www.youtube.com/watch?v=rTBrp1r9fKI | |
| http://www.youtube.com/watch?v=rtc65eJ2AiA | |
| http://www.youtube.com/watch?v=RtC9INJKfJ8 | |
| http://www.youtube.com/watch?v=RTcEr85ZOcE | |
| http://www.youtube.com/watch?v=RtCUsT722b8 | |
| http://www.youtube.com/watch?v=rtD_G9FLWfg | |
| http://www.youtube.com/watch?v=rtEtX0HySPw | |
| http://www.youtube.com/watch?v=rTF2O8r6p00 | |
| http://www.youtube.com/watch?v=rtfar7AUUcs | |
| http://www.youtube.com/watch?v=rtG1QJ-DTBI | |
| http://www.youtube.com/watch?v=rTGeJ4mlPUc | |
| http://www.youtube.com/watch?v=rtHbd9OJ-xQ | |
| http://www.youtube.com/watch?v=rTi9pcbk_L4 | |
| http://www.youtube.com/watch?v=RtiaELZ8W0w | |
| http://www.youtube.com/watch?v=rtiPbzSLxKc | |
| http://www.youtube.com/watch?v=rtj2HqsAVO4 | |
| http://www.youtube.com/watch?v=rtJ4Ip-ovIU | |
| http://www.youtube.com/watch?v=rTjkwGTfmWU | |
| http://www.youtube.com/watch?v=RtkBSmz5Bvc | |
| http://www.youtube.com/watch?v=RtkczxDlLIc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
| --- | --- |
| http://www.youtube.com/watch?v=rTLu2UKTSnc | |
| http://www.youtube.com/watch?v=RTM29mC_vIU | |
| http://www.youtube.com/watch?v=RTmY1DjNDmU | |
| http://www.youtube.com/watch?v=rtnbH_zfJXs | |
| http://www.youtube.com/watch?v=rTNfA6Utt0s | |
| http://www.youtube.com/watch?v=RTnnd3KUIS8 | |
| http://www.youtube.com/watch?v=rTo4zT_iW_k | |
| http://www.youtube.com/watch?v=rTOcqMGcI04 | |
| http://www.youtube.com/watch?v=RTO-EeB7mfM | |
| http://www.youtube.com/watch?v=rtpLxiauRlo | |
| http://www.youtube.com/watch?v=RtQxKdnRqY4 | |
| http://www.youtube.com/watch?v=RTSD1eDdbys | |
| http://www.youtube.com/watch?v=RtSmbL4yZB8 | |
| http://www.youtube.com/watch?v=RtSmTLzXdzM | |
| http://www.youtube.com/watch?v=Rtu_g67r_E8 | |
| http://www.youtube.com/watch?v=rtugj4qcUO0 | |
| http://www.youtube.com/watch?v=RTv9ByZBrUw | |
| http://www.youtube.com/watch?v=RtvcqYfOUN0 | |
| http://www.youtube.com/watch?v=RtVI4IsWb_g | |
| http://www.youtube.com/watch?v=rTwGNYrkR0s | |
| http://www.youtube.com/watch?v=RTWOUss1p4E | |
| http://www.youtube.com/watch?v=rT-xGm8EgmI | |
| http://www.youtube.com/watch?v=RTXgwP1yb_o | |
| http://www.youtube.com/watch?v=-RTXLV4l_bI | |
| http://www.youtube.com/watch?v=rtxMhW68_U0 | |
| http://www.youtube.com/watch?v=RTYG1S3ds84 | |
| http://www.youtube.com/watch?v=ru_09yx6I6E | |
| http://www.youtube.com/watch?v=RU1XUt2R1YY | |
| http://www.youtube.com/watch?v=Ru2ErVPthVo | |
| http://www.youtube.com/watch?v=rU2GF6MZMeg | |
| http://www.youtube.com/watch?v=ru4bE8v7euU | |
| http://www.youtube.com/watch?v=ru-4lt2EElc | |
| http://www.youtube.com/watch?v=Ru5HbSUgPms | |
| http://www.youtube.com/watch?v=Rua2RCSyAQI | |
| http://www.youtube.com/watch?v=rUA95V195qI | |
| http://www.youtube.com/watch?v=RUaikLaVF4o | |
| http://www.youtube.com/watch?v=rUASsy2PIC4 | |
| http://www.youtube.com/watch?v=rUbOmQDxvDg | |
| http://www.youtube.com/watch?v=RUboZQvUyXc | |
| http://www.youtube.com/watch?v=rUbZxvOxXkY | |
| http://www.youtube.com/watch?v=RUCjhUYoSEs | |
| http://www.youtube.com/watch?v=rUcnYbc9JWI | |
| http://www.youtube.com/watch?v=rudgwaUtHqA | |
| http://www.youtube.com/watch?v=ruDw3VkaFiQ | |
| http://www.youtube.com/watch?v=RUDZY2_09ao | |
| http://www.youtube.com/watch?v=Ru-eGEDhkCU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=RuEixbk9_5c | |
| http://www.youtube.com/watch?v=ruf3qO2KH0Y | |
| http://www.youtube.com/watch?v=rufNhpZZFlk | |
| http://www.youtube.com/watch?v=rUGsrPbnCuc | |
| http://www.youtube.com/watch?v=rUGzQNDQFjE | |
| http://www.youtube.com/watch?v=RuhG_6qjhDM | |
| http://www.youtube.com/watch?v=rUJExyh3B3E | |
| http://www.youtube.com/watch?v=ruKI6qUoOGs | |
| http://www.youtube.com/watch?v=RuklFrihg5c | |
| http://www.youtube.com/watch?v=RULhcbGHeWM | |
| http://www.youtube.com/watch?v=RULuHa7h4tc | |
| http://www.youtube.com/watch?v=rum1A8H6vKo | |
| http://www.youtube.com/watch?v=rUMA-8Q6t6Y | |
| http://www.youtube.com/watch?v=RuMd12DhPVw | |
| http://www.youtube.com/watch?v=RuMTRVEyli0 | |
| http://www.youtube.com/watch?v=RUMXcuk82vU | |
| http://www.youtube.com/watch?v=-runDgYawzQ | |
| http://www.youtube.com/watch?v=ruNpZUZiZLk | |
| http://www.youtube.com/watch?v=ruOiU2xS0DA | |
| http://www.youtube.com/watch?v=ruOzldVOiow | |
| http://www.youtube.com/watch?v=rUp5ONVydl4 | |
| http://www.youtube.com/watch?v=RUpY5--1MA0 | |
| http://www.youtube.com/watch?v=ruqHCaPJ2vM | |
| http://www.youtube.com/watch?v=RuQK-nrxF-g | |
| http://www.youtube.com/watch?v=rur5QHS3klc | |
| http://www.youtube.com/watch?v=RURpFMjnHtc | |
| http://www.youtube.com/watch?v=RUTeY7kvA_c | |
| http://www.youtube.com/watch?v=RuTNzClxsPo | |
| http://www.youtube.com/watch?v=rUuVdd-tEsc | |
| http://www.youtube.com/watch?v=RUv13_xG2ns | |
| http://www.youtube.com/watch?v=ruvsNCAv0vM | |
| http://www.youtube.com/watch?v=rUwo2EWGXNw | |
| http://www.youtube.com/watch?v=rUxhKjQ6gVA | |
| http://www.youtube.com/watch?v=ruXsF4-xF8k | |
| http://www.youtube.com/watch?v=RUy0zW9pty8 | |
| http://www.youtube.com/watch?v=Rv_x9q6GJTQ | |
| http://www.youtube.com/watch?v=Rv59ZY8QyxY | |
| http://www.youtube.com/watch?v=rv80sMJvXuo | |
| http://www.youtube.com/watch?v=rVacdzZfRgE | |
| http://www.youtube.com/watch?v=rvAUvEp260k | |
| http://www.youtube.com/watch?v=RVB4R96E8UQ | |
| http://www.youtube.com/watch?v=rVbeYt86GaY | |
| http://www.youtube.com/watch?v=rVbG6fLiPb8 | |
| http://www.youtube.com/watch?v=rvBozv2C49o | |
| http://www.youtube.com/watch?v=r-VBQFSEC3A | |
| http://www.youtube.com/watch?v=RvcpqO190l4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=RvdAQuy2nsM | |
| http://www.youtube.com/watch?v=rVecRieh0Xo | |
| http://www.youtube.com/watch?v=rVFe3qC7lEk | |
| http://www.youtube.com/watch?v=rVg1qrz74-U | |
| http://www.youtube.com/watch?v=rVGIHSAA_xk | |
| http://www.youtube.com/watch?v=RvGqnKkkW_0 | |
| http://www.youtube.com/watch?v=RVGrXWSUuLU | |
| http://www.youtube.com/watch?v=RVGUmEA-nKM | |
| http://www.youtube.com/watch?v=RvGWQ2RIir4 | |
| http://www.youtube.com/watch?v=rvH6Yt0t6X8 | |
| http://www.youtube.com/watch?v=RVhHN02wPXI | |
| http://www.youtube.com/watch?v=rVHWbELhZIQ | |
| http://www.youtube.com/watch?v=rvI7g3Mfl_4 | |
| http://www.youtube.com/watch?v=RvIH7ffvAsg | |
| http://www.youtube.com/watch?v=RVii4nUbkTc | |
| http://www.youtube.com/watch?v=rvirMXOrKAQ | |
| http://www.youtube.com/watch?v=RViR-uS0qDI | |
| http://www.youtube.com/watch?v=RVJDQtHmR7E | |
| http://www.youtube.com/watch?v=RvJl3-UPlug | |
| http://www.youtube.com/watch?v=rvJPshc7Wxw | |
| http://www.youtube.com/watch?v=RVKal5mI78w | |
| http://www.youtube.com/watch?v=rvKTwuuVfEg | |
| http://www.youtube.com/watch?v=rvKUDDLCvfM | |
| http://www.youtube.com/watch?v=rVlFdEQnIe8 | |
| http://www.youtube.com/watch?v=rvLHNP6bOkQ | |
| http://www.youtube.com/watch?v=Rvlr6ksPEpU | |
| http://www.youtube.com/watch?v=RvLs4j5ygGA | |
| http://www.youtube.com/watch?v=rVlUkhDwnos | |
| http://www.youtube.com/watch?v=RVlWXUiwbmk | |
| http://www.youtube.com/watch?v=rvM80Y69SNY | |
| http://www.youtube.com/watch?v=RvM9BRc889w | |
| http://www.youtube.com/watch?v=rvMqxjHiM6A | |
| http://www.youtube.com/watch?v=RVnpN2J-XGU | |
| http://www.youtube.com/watch?v=rvNSSOiqUQQ | |
| http://www.youtube.com/watch?v=rvO0e-6ohnA | |
| http://www.youtube.com/watch?v=RVoDczHLu3Y | |
| http://www.youtube.com/watch?v=rVPpXRVpYFQ | |
| http://www.youtube.com/watch?v=rvpqsQs4qJg | |
| http://www.youtube.com/watch?v=RVPtA-PX19Q | |
| http://www.youtube.com/watch?v=rVR3xEyP5hg | |
| http://www.youtube.com/watch?v=rVrYXCYV8e0 | |
| http://www.youtube.com/watch?v=rVtc1BOqKx8 | |
| http://www.youtube.com/watch?v=rvtEFMLDJVM | |
| http://www.youtube.com/watch?v=Rvth62IMJR8 | |
| http://www.youtube.com/watch?v=RVtHqIw5mXE | |
| http://www.youtube.com/watch?v=rVw1qocBX7g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rvX_8PuBxTg | |
| http://www.youtube.com/watch?v=rvX7seZYLmQ | |
| http://www.youtube.com/watch?v=rvxYvboaCuk | |
| http://www.youtube.com/watch?v=RvxzobZdUmk | |
| http://www.youtube.com/watch?v=rVyIhRiItCo | |
| http://www.youtube.com/watch?v=RVYm6nQ3Nt0 | |
| http://www.youtube.com/watch?v=rVyNXi5sL4o | |
| http://www.youtube.com/watch?v=Rvypt-X_BQk | |
| http://www.youtube.com/watch?v=rvz6lok-TR0 | |
| http://www.youtube.com/watch?v=rW_740zCw6g | |
| http://www.youtube.com/watch?v=Rw0up5UNfsw | |
| http://www.youtube.com/watch?v=RW16Bx27K50 | |
| http://www.youtube.com/watch?v=Rw1E3_wEV1A | |
| http://www.youtube.com/watch?v=rw2PX6wPSHQ | |
| http://www.youtube.com/watch?v=W3Qu72Xoyo | |
| http://www.youtube.com/watch?v=Rw4hGI9BnkM | |
| http://www.youtube.com/watch?v=Rw4TJjA2O_Y | |
| http://www.youtube.com/watch?v=rW5cFXaCQLQ | |
| http://www.youtube.com/watch?v=rw9FNTOr79s | |
| http://www.youtube.com/watch?v=Rw9O48Cujhg | |
| http://www.youtube.com/watch?v=rWAXXVGuYoA | |
| http://www.youtube.com/watch?v=RWbm3CU_cRc | |
| http://www.youtube.com/watch?v=rwBsckBdxH8 | |
| http://www.youtube.com/watch?v=rWBWSkp-GdQ | |
| http://www.youtube.com/watch?v=rWDAmZ7mIKA | |
| http://www.youtube.com/watch?v=RWDo-SA_UZ0 | |
| http://www.youtube.com/watch?v=RWeguc5gaH0 | |
| http://www.youtube.com/watch?v=RwEJtehDHak | |
| http://www.youtube.com/watch?v=rwESGGfXuFc | |
| http://www.youtube.com/watch?v=Rw-Evvn-X_4 | |
| http://www.youtube.com/watch?v=rWEzZClgvqE | |
| http://www.youtube.com/watch?v=RWfAGTXGukY | |
| http://www.-youtube.com/watch?v=-rWg96VUH-I | |
| http://www.youtube.com/watch?v=R-wgUUQrw24 | |
| http://www.youtube.com/watch?v=rwID_dY3yxg | |
| http://www.youtube.com/watch?v=rwIlNWI3el0 | |
| http://www.youtube.com/watch?v=RWJpMQAwm5g | |
| http://www.youtube.com/watch?v=R-Wlj9zPkzA | |
| http://www.youtube.com/watch?v=rwlYKreEmpw | |
| http://www.youtube.com/watch?v=RWMJc75XftA | |
| http://www.youtube.com/watch?v=RWMRFtVSmWY | |
| http://www.youtube.com/watch?v=rWmrGrj76Z4 | |
| http://www.youtube.com/watch?v=rWMusHwRkx8 | |
| http://www.youtube.com/watch?v=RWoacgqvtqo | |
| http://www.youtube.com/watch?v=r-wP-5DzRHM | |
| http://www.youtube.com/watch?v=RWPkXd1uTqk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=rWPugi-jfq4 | |
| http://www.youtube.com/watch?v=RwqX0GzcxKE | |
| http://www.youtube.com/watch?v=RWSKO2S8ry8 | |
| http://www.rwyoutube.com/watch?v=rwSwPmiU_ZE | |
| http://www.youtube.com/watch?v=rwT0ap8qWb0 | |
| http://www.youtube.com/watch?v=RwUPG4YEmOY | |
| http://www.youtube.com/watch?v=rWuWStihj9w | |
| http://www.youtube.com/watch?v=rWv4yhQhHy0 | |
| http://www.youtube.com/watch?v=rwVxQWVY4fE | |
| http://www.youtube.com/watch?v=rwwW-dmIEHs | |
| http://www.youtube.com/watch?v=rx_eblw075s | |
| http://www.youtube.com/watch?v=rX00e9YQDk4 | |
| http://www.youtube.com/watch?v=rX0aosp6FJQ | |
| http://www.youtube.com/watch?v=rX0Wcd-3XDQ | |
| http://www.youtube.com/watch?v=Rx1eaBto_Po | |
| http://www.youtube.com/watch?v=rX2IWcC28Ck | |
| http://www.youtube.com/watch?v=RX2-LV0tI3A | |
| http://www.youtube.com/watch?v=RX4I7_BkNgA | |
| http://www.youtube.com/watch?v=RX8DyGhZIaU | |
| http://www.youtube.com/watch?v=RxAzMBYBz_U | |
| http://www.youtube.com/watch?v=rxbcdaN4GLU | |
| http://www.youtube.com/watch?v=rXc-_r1daos | |
| http://www.youtube.com/watch?v=rxc99DmGIZg | |
| http://www.youtube.com/watch?v=RXcczbC9vtI | |
| http://www.youtube.com/watch?v=rxcFyMxm_Kk | |
| http://www.youtube.com/watch?v=R-XDeckBXxo | |
| http://www.youtube.com/watch?v=rXE7XeD8AXE | |
| http://www.youtube.com/watch?v=rx-E8yOvZIQ | |
| http://www.youtube.com/watch?v=rXeFsRdcaLE | |
| http://www.youtube.com/watch?v=rXeozXk2IdE | |
| http://www.youtube.com/watch?v=rXepTnd63S4 | |
| http://www.youtube.com/watch?v=RxFQkB1QG0Q | |
| http://www.youtube.com/watch?v=rXFsYo00G0M | |
| http://www.youtube.com/watch?v=RXgFR_ogPPs | |
| http://www.youtube.com/watch?v=RxgP3qLHxhc | |
| http://www.youtube.com/watch?v=rXgwpzM-BSg | |
| http://www.youtube.com/watch?v=RxhbPRQvjG8 | |
| http://www.youtube.com/watch?v=rX-IPQ-6Q1o | |
| http://www.youtube.com/watch?v=RxITdZKCeos | |
| http://www.youtube.com/watch?v=rxIx4i0V6zE | |
| http://www.youtube.com/watch?v=rxIxtJJhKjE | |
| http://www.youtube.com/watch?v=RxIZ_s6NEIs | |
| http://www.youtube.com/watch?v=rxJ6lWUN4QA | |
| http://www.youtube.com/watch?v=rXJLrqpIG4Y | |
| http://www.youtube.com/watch?v=RXKlAwtNNRA | |
| http://www.youtube.com/watch?v=R-xkVujmapQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=rxMw34f6Uiw | |
| http://www.youtube.com/watch?v=rXnTh_5Jicg | |
| http://www.youtube.com/watch?v=rxOenNidzM4 | |
| http://www.youtube.com/watch?v=rXOqAOxdqsU | |
| http://www.youtube.com/watch?v=rXovPTQwubs | |
| http://www.youtube.com/watch?v=rXpE-M1ZqMw | |
| http://www.youtube.com/watch?v=rXPLBA_e_8E | |
| http://www.youtube.com/watch?v=rxQ1hFACprM | |
| http://www.youtube.com/watch?v=rXQeOJBZ9k4 | |
| http://www.youtube.com/watch?v=rxS6yOKB_1I | |
| http://www.youtube.com/watch?v=RxSfLO7u3mo | |
| http://www.youtube.com/watch?v=rXTdeOo7BEA | |
| http://www.youtube.com/watch?v=rXtE6oJ2koU | |
| http://www.youtube.com/watch?v=RxTgMV8GX9A | |
| http://www.youtube.com/watch?v=RxtWMTmwqNY | |
| http://www.youtube.com/watch?v=RxuDmtO-sVc | |
| http://www.youtube.com/watch?v=RXukFxgpGJk | |
| http://www.youtube.com/watch?v=rxuzg7EHYw0 | |
| http://www.youtube.com/watch?v=RXVBoiSTqVw | |
| http://www.youtube.com/watch?v=rxvQW_sCF0g | |
| http://www.youtube.com/watch?v=rxw2HTLzDks | |
| http://www.youtube.com/watch?v=rxw9HyY31MA | |
| http://www.youtube.com/watch?v=rXwPWDSMPtY | |
| http://www.youtube.com/watch?v=RXX6iPo8-VM | |
| http://www.youtube.com/watch?v=rXxFJS63zW0 | |
| http://www.youtube.com/watch?v=rxxNWAXRtBM | |
| http://www.youtube.com/watch?v=RXXOIOyI6t8 | |
| http://www.youtube.com/watch?v=Rxy06sP1E_s | |
| http://www.youtube.com/watch?v=rxyCYXn-Pxc | |
| http://www.youtube.com/watch?v=rXzabh11kJY | |
| http://www.youtube.com/watch?v=rxZeU8dBepU | |
| http://www.youtube.com/watch?v=rxzvMdXYVDw | |
| http://www.youtube.com/watch?v=RY_iCPbV45k | |
| http://www.youtube.com/watch?v=rY_NgIkhmG0 | |
| http://www.youtube.com/watch?v=ry_WXEazl_c | |
| http://www.youtube.com/watch?v=RY07SCaGbKs | |
| http://www.youtube.com/watch?v=Ry0C0R1l7q8 | |
| http://www.youtube.com/watch?v=rY0SQUJ81RQ | |
| http://www.youtube.com/watch?v=RY0VOZYUCB4 | |
| http://www.youtube.com/watch?v=ry32KZiKscY | |
| http://www.youtube.com/watch?v=r--y4rS74Wk | |
| http://www.youtube.com/watch?v=ry5hibvL4j0 | |
| http://www.youtube.com/watch?v=Ry6w9DzF9M4 | |
| http://www.youtube.com/watch?v=ry7jZ38cfnY | |
| http://www.youtube.com/watch?v=Ry7WHBwnEKI | |
| http://www.youtube.com/watch?v=ry7WK9lpocI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ry8Dwi56V4g | |
| http://www.youtube.com/watch?v=Ry98Bfv-26M | |
| http://www.youtube.com/watch?v=rYa3AiJL-xk | |
| http://www.youtube.com/watch?v=RYanOkhdGlA | |
| http://www.youtube.com/watch?v=RYb4xwDzw_Q | |
| http://www.youtube.com/watch?v=rYBJKiGJx6g | |
| http://www.youtube.com/watch?v=RYBK5no4slo | |
| http://www.youtube.com/watch?v=rYC6VlSIgXo | |
| http://www.youtube.com/watch?v=Ryc6YS_iwDI | |
| http://www.youtube.com/watch?v=ryCMDSjNXqI | |
| http://www.youtube.com/watch?v=RycyEXqW4Nk | |
| http://www.youtube.com/watch?v=RYD2BovRWAE | |
| http://www.youtube.com/watch?v=ryDAbq79tZM | |
| http://www.youtube.com/watch?v=ryE1i5FZFns | |
| http://www.youtube.com/watch?v=RYE43hchB3E | |
| http://www.youtube.com/watch?v=ryeGRWqSLYA | |
| http://www.youtube.com/watch?v=rYEILvS32GQ | |
| http://www.youtube.com/watch?v=rY-EqCEH_2Y | |
| http://www.youtube.com/watch?v=rYeVsZbrebQ | |
| http://www.youtube.com/watch?v=r-ygNSb3Qfk | |
| http://www.youtube.com/watch?v=rYH7PKzhTbA | |
| http://www.youtube.com/watch?v=rYhkReZw2BE | |
| http://www.youtube.com/watch?v=RyHSpvMqRiA | |
| http://www.youtube.com/watch?v=Ry-igXZDmJw | |
| http://www.youtube.com/watch?v=RyIY-IqjQLk | |
| http://www.youtube.com/watch?v=ryJeJWYa7Zs | |
| http://www.youtube.com/watch?v=RyJLiOGi9Qc | |
| http://www.youtube.com/watch?v=RyK-H_4GQAM | |
| http://www.youtube.com/watch?v=RYl6HXW0L7k | |
| http://www.youtube.com/watch?v=RYm5f1Chq6s | |
| http://www.youtube.com/watch?v=RYnwAIzZ2R8 | |
| http://www.youtube.com/watch?v=ryOkMLp4iSg | |
| http://www.youtube.com/watch?v=R-YOqiRB4XU | |
| http://www.youtube.com/watch?v=rYOrV71QE5A | |
| http://www.youtube.com/watch?v=RyPA-W0XQrM | |
| http://www.youtube.com/watch?v=RyPcw48WcK4 | |
| http://www.youtube.com/watch?v=rYpz3rDfACM | |
| http://www.youtube.com/watch?v=RYQ9yHuwLOg | |
| http://www.youtube.com/watch?v=RyQlUsvTsjE | |
| http://www.youtube.com/watch?v=r-yQPkoAKnc | |
| http://www.youtube.com/watch?v=rysasWwgo34 | |
| http://www.youtube.com/watch?v=RysB0rOobPs | |
| http://www.youtube.com/watch?v=RY-sTZU8BKY | |
| http://www.youtube.com/watch?v=ryttkHcUROM | |
| http://www.youtube.com/watch?v=-ryUBZfG4Wk | |
| http://www.youtube.com/watch?v=RYuCr8JDmQI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=RyVb59sbEnM | |
| http://www.youtube.com/watch?v=rYwFxUEVzXU | |
| http://www.youtube.com/watch?v=RyWRs_ChMFA | |
| http://www.rywtube.com/watch?v=rywtp2ivE28 | |
| http://www.youtube.com/watch?v=RyX_aTmqAVA | |
| http://www.youtube.com/watch?v=RyXF9u136oA | |
| http://www.youtube.com/watch?v=ryy-11pZuCM | |
| http://www.youtube.com/watch?v=ryYOQxGj8zs | |
| http://www.youtube.com/watch?v=ryYPMi7suPw | |
| http://www.youtube.com/watch?v=ryzl-41Evm4 | |
| http://www.youtube.com/watch?v=RYzqKkCnXxc | |
| http://www.youtube.com/watch?v=RyZSCPdYRN8 | |
| http://www.youtube.com/watch?v=Rz_HGf-qfNk | |
| http://www.youtube.com/watch?v=RZ_NPvBN47c | |
| http://www.youtube.com/watch?v=rZ_zbcF2rsM | |
| http://www.youtube.com/watch?v=Rz0U3NMZRh8 | |
| http://www.youtube.com/watch?v=Rz1jcna3C40 | |
| http://www.youtube.com/watch?v=Rz279HnGLoQ | |
| http://www.youtube.com/watch?v=rz2HIZ7gVc0 | |
| http://www.youtube.com/watch?v=RZ3FNoaGHMs | |
| http://www.youtube.com/watch?v=Rz3Nz7Kycqw | |
| http://www.youtube.com/watch?v=rz77dRRnwkM | |
| http://www.youtube.com/watch?v=Rz7vZ1j3sy4 | |
| http://www.youtube.com/watch?v=RZb-oARTL5o | |
| http://www.youtube.com/watch?v=RZBWYg-UiRc | |
| http://www.youtube.com/watch?v=rZ-C4edDIEo | |
| http://www.youtube.com/watch?v=rzdDr5n2bwQ | |
| http://www.youtube.com/watch?v=RzDDXGf9K-4 | |
| http://www.youtube.com/watch?v=rzeGm-hnQus | |
| http://www.youtube.com/watch?v=rzEh9Il6eYw | |
| http://www.youtube.com/watch?v=RZEPTMYJJsM | |
| http://www.youtube.com/watch?v=RzeUPBSnmQ4 | |
| http://www.youtube.com/watch?v=rZFHD6SLQ5E | |
| http://www.youtube.com/watch?v=rzFkNozYHf0 | |
| http://www.youtube.com/watch?v=RZfL1HfHZwQ | |
| http://www.youtube.com/watch?v=rzhvVyC1eQY | |
| http://www.youtube.com/watch?v=rZHVzCpjVpQ | |
| http://www.youtube.com/watch?v=RzjG7NwlC04 | |
| http://www.youtube.com/watch?v=RZk8-jIRhHg | |
| http://www.youtube.com/watch?v=RZkpTmT-DkY | |
| http://www.youtube.com/watch?v=RZkQz7pjb-M | |
| http://www.youtube.com/watch?v=RZMEwVzB_GQ | |
| http://www.youtube.com/watch?v=RZmm98L7W9A | |
| http://www.youtube.com/watch?v=rznmXzSmdwk | |
| http://www.youtube.com/watch?v=rzOgUWfJWIU | |
| http://www.youtube.com/watch?v=rzO-MbH3uN0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=RzP_KtJCSTE | |
| http://www.youtube.com/watch?v=RZPMyhUrSlc | |
| http://www.youtube.com/watch?v=RzQhBgzf28s | |
| http://www.youtube.com/watch?v=rzQHCw4UkvY | |
| http://www.youtube.com/watch?v=rZrECo7CS3I | |
| http://www.youtube.com/watch?v=RZRNHXvew3c | |
| http://www.youtube.com/watch?v=rZSEF8uJ1A0 | |
| http://www.youtube.com/watch?v=rzT4VyEXZoo | |
| http://www.youtube.com/watch?v=RzTb3LBtzGo | |
| http://www.youtube.com/watch?v=rZ-Um3eL_Vs | |
| http://www.youtube.com/watch?v=rZVQZgdeTCM | |
| http://www.youtube.com/watch?v=rZW7I3tbaiQ | |
| http://www.youtube.com/watch?v=rZWeA-JKViI | |
| http://www.youtube.com/watch?v=RzWvQJA39Dg | |
| http://www.youtube.com/watch?v=RZWZ486gEVQ | |
| http://www.youtube.com/watch?v=Rzx-UkbQCF0 | |
| http://www.youtube.com/watch?v=RzXVcxnGGow | |
| http://www.youtube.com/watch?v=RZyFijc8aNk | |
| http://www.youtube.com/watch?v=RzZTN2z4_6E | |
| http://www.youtube.com/watch?v=S-__lc4jFfI | |
| http://www.youtube.com/watch?v=s__yVwFAexA | |
| http://www.youtube.com/watch?v=S_0BpYA_2Zc | |
| http://www.youtube.com/watch?v=-s-_0IHHja0 | |
| http://www.youtube.com/watch?v=S_-19h0vLqk | |
| http://www.youtube.com/watch?v=s_1IsEdZY6c | |
| http://www.youtube.com/watch?v=S_1MXcSwmZ8 | |
| http://www.youtube.com/watch?v=s_3wSbzk2vY | |
| http://www.youtube.com/watch?v=s_4fR1U7JSg | |
| http://www.youtube.com/watch?v=S_BizGgsJT0 | |
| http://www.youtube.com/watch?v=S_CFU_b06wA | |
| http://www.youtube.com/watch?v=S_CIPFk8JXk | |
| http://www.youtube.com/watch?v=S_e7hmjTbT8 | |
| http://www.youtube.com/watch?v=s_eCcf3lVUQ | |
| http://www.youtube.com/watch?v=s_gb5qeDhoM | |
| http://www.youtube.com/watch?v=s_JyRvPeB5c | |
| http://www.youtube.com/watch?v=s_l0Vq8KZFk | |
| http://www.youtube.com/watch?v=s_mH1srtBos | |
| http://www.youtube.com/watch?v=s_Pbk1bu4J0 | |
| http://www.youtube.com/watch?v=s_pncvFKsKM | |
| http://www.youtube.com/watch?v=s_sH5LUPGSw | |
| http://www.youtube.com/watch?v=S-_T6E3i5vA | |
| http://www.youtube.com/watch?v=S-_T8c8-wNw | |
| http://www.youtube.com/watch?v=s_TpOg7KAtc | |
| http://www.youtube.com/watch?v=S_tSrzWQkXI | |
| http://www.youtube.com/watch?v=s_uq1o3-jzs | |
| http://www.youtube.com/watch?v=S_V8PlagLxM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=s_ycnF3kwYw | |
| http://www.youtube.com/watch?v=S0_cvmu3LX4 | |
| http://www.youtube.com/watch?v=s02x0xRC3f4 | |
| http://www.youtube.com/watch?v=S04D1v7jlQE | |
| http://www.youtube.com/watch?v=s05t1Fvd994 | |
| http://www.youtube.com/watch?v=s05WrNyMORg | |
| http://www.youtube.com/watch?v=s06bN1B-ciU | |
| http://www.youtube.com/watch?v=S07Ivu0jA70 | |
| http://www.youtube.com/watch?v=s09FGGPr5sE | |
| http://www.youtube.com/watch?v=S0afilzXOxs | |
| http://www.youtube.com/watch?v=s0ATLNlzPs4 | |
| http://www.youtube.com/watch?v=s0bagL7HCFw | |
| http://www.youtube.com/watch?v=S0Bp9R-W5Og | |
| http://www.youtube.com/watch?v=s0DaNQrFsBY | |
| http://www.youtube.com/watch?v=s0eczV19Sl0 | |
| http://www.youtube.com/watch?v=S0eQI9lB3Xg | |
| http://www.youtube.com/watch?v=s0f9mbUxIM8 | |
| http://www.youtube.com/watch?v=s0I3wd4I1FY | |
| http://www.youtube.com/watch?v=s0IrtGdjlDQ | |
| http://www.youtube.com/watch?v=S0IvWqlUUg4 | |
| http://www.youtube.com/watch?v=s0JRejV3R90 | |
| http://www.youtube.com/watch?v=s0L3yopDszg | |
| http://www.youtube.com/watch?v=s0MDvMcVydk | |
| http://www.youtube.com/watch?v=S0MmOxOeqxw | |
| http://www.youtube.com/watch?v=s0n1xHb3pnI | |
| http://www.youtube.com/watch?v=s0QlwQXvmOs | |
| http://www.youtube.com/watch?v=s0reOQkXZ-s | |
| http://www.youtube.com/watch?v=s0TYlH31Goc | |
| http://www.youtube.com/watch?v=S0uTKp3YKDQ | |
| http://www.youtube.com/watch?v=S0V8ju6XOek | |
| http://www.youtube.com/watch?v=S0w0qwE5XM8 | |
| http://www.youtube.com/watch?v=s0wCS6D4yfc | |
| http://www.youtube.com/watch?v=S0WdV_rkiAI | |
| http://www.youtube.com/watch?v=S0xY4X_UOmg | |
| http://www.youtube.com/watch?v=S0y8vyqK09I | |
| http://www.youtube.com/watch?v=s1_jUv5om5E | |
| http://www.youtube.com/watch?v=S14bSvjzUno | |
| http://www.youtube.com/watch?v=s14G_LRo8cM | |
| http://www.youtube.com/watch?v=s1661R8Ywco | |
| http://www.youtube.com/watch?v=s16jilpaJxg | |
| http://www.youtube.com/watch?v=s18v8-HO9J4 | |
| http://www.youtube.com/watch?v=S1aPFTZPbfE | |
| http://www.youtube.com/watch?v=s1CW0OoT8fY | |
| http://www.youtube.com/watch?v=S1DS_t26T5g | |
| http://www.youtube.com/watch?v=s1EsW2IhxUA | |
| http://www.youtube.com/watch?v=S1Fempp1ZA0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=S1FJahzv6uo | |
| http://www.youtube.com/watch?v=s1iOZyyuh_I | |
| http://www.youtube.com/watch?v=s1jv1O9xQSs | |
| http://www.youtube.com/watch?v=s1KAlm0AoTU | |
| http://www.youtube.com/watch?v=s1kssNLjgWU | |
| http://www.youtube.com/watch?v=S1pnYeJgrsc | |
| http://www.youtube.com/watch?v=s1pTuKAE8EA | |
| http://www.youtube.com/watch?v=s1q2z6jXIKI | |
| http://www.youtube.com/watch?v=S1rJt2n-DT8 | |
| http://www.youtube.com/watch?v=S1RnMguQdqI | |
| http://www.youtube.com/watch?v=s1tltTgBDts | |
| http://www.youtube.com/watch?v=S1tq4Wl_A8w | |
| http://www.youtube.com/watch?v=s1TTy3uMpXQ | |
| http://www.youtube.com/watch?v=S1ulwbU2c-0 | |
| http://www.youtube.com/watch?v=s1vboY-qdrM | |
| http://www.youtube.com/watch?v=s1XRdPkJgZg | |
| http://www.youtube.com/watch?v=S1xS5_pvGCs | |
| http://www.youtube.com/watch?v=S1yNRnFg6hk | |
| http://www.youtube.com/watch?v=s1zBSzLhwsk | |
| http://www.youtube.com/watch?v=s1ZW-luUtn8 | |
| http://www.youtube.com/watch?v=s20ijPZHkDY | |
| http://www.youtube.com/watch?v=s25nuDTnUGs | |
| http://www.youtube.com/watch?v=S2A-LVkBm4g | |
| http://www.youtube.com/watch?v=s2b3EDeszQU | |
| http://www.youtube.com/watch?v=s2Bm4WO4h5c | |
| http://www.youtube.com/watch?v=S2c24LRGSAc | |
| http://www.youtube.com/watch?v=S2cKtUhFUG0 | |
| http://www.youtube.com/watch?v=s2dJrP3N7v4 | |
| http://www.youtube.com/watch?v=S2FujnJXHDg | |
| http://www.youtube.com/watch?v=s2hft8dTWTE | |
| http://www.youtube.com/watch?v=-s2Js9vQuRI | |
| http://www.youtube.com/watch?v=S2Km_X2--1k | |
| http://www.youtube.com/watch?v=S2LLksvDWGA | |
| http://www.youtube.com/watch?v=s2o0ryC3N4Q | |
| http://www.youtube.com/watch?v=s2S29gXTUBk | |
| http://www.youtube.com/watch?v=S2Sa2MPAOnI | |
| http://www.youtube.com/watch?v=s2T8fMpSuzU | |
| http://www.youtube.com/watch?v=s2WS0kQPf5s | |
| http://www.youtube.com/watch?v=S2XUNH90aj8 | |
| http://www.youtube.com/watch?v=S2ze3PwBdtU | |
| http://www.youtube.com/watch?v=s3_KTMe7CQQ | |
| http://www.youtube.com/watch?v=s30NWXBhzdE | |
| http://www.youtube.com/watch?v=S317togFmI8 | |
| http://www.youtube.com/watch?v=S32qA-aal94 | |
| http://www.youtube.com/watch?v=S38aGKtpyFg | |
| http://www.youtube.com/watch?v=S39MPF1-dI8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=s3b0ZTYi6J8 | |
| http://www.youtube.com/watch?v=s3BRPiLckvI | |
| http://www.youtube.com/watch?v=s3EOpZC8_lg | |
| http://www.youtube.com/watch?v=s3HbLJdPvrU | |
| http://www.youtube.com/watch?v=s3hkBB8I9vw | |
| http://www.youtube.com/watch?v=s3iBUWk9s10 | |
| http://www.youtube.com/watch?v=S3irLuUOaQw | |
| http://www.youtube.com/watch?v=s3kGzhhHbgo | |
| http://www.youtube.com/watch?v=s3mJqEmlieI | |
| http://www.youtube.com/watch?v=s3mUBwZ99xM | |
| http://www.youtube.com/watch?v=S3mwmEZHQeQ | |
| http://www.youtube.com/watch?v=S3-O5mfrO6o | |
| http://www.youtube.com/watch?v=s3O8aWj-eEQ | |
| http://www.youtube.com/watch?v=s3oVmh7t0_w | |
| http://www.youtube.com/watch?v=s3q69ap8v8k | |
| http://www.youtube.com/watch?v=s3QwFhai2vk | |
| http://www.youtube.com/watch?v=S3rmwv524QY | |
| http://www.youtube.com/watch?v=s3svuPgiatg | |
| http://www.youtube.com/watch?v=s3uVMVTmK_I | |
| http://www.youtube.com/watch?v=S3-VgWWlm8k | |
| http://www.youtube.com/watch?v=s3v-hYHDrR8 | |
| http://www.youtube.com/watch?v=s3vlPQYvfNA | |
| http://www.youtube.com/watch?v=s3Y6iMx8lAw | |
| http://www.youtube.com/watch?v=s3YcKucWD40 | |
| http://www.youtube.com/watch?v=s3YQaYTy1nA | |
| http://www.youtube.com/watch?v=s3z0Yl91CKQ | |
| http://www.youtube.com/watch?v=S3Z2FOcA0DE | |
| http://www.youtube.com/watch?v=s3zcEaODi8M | |
| http://www.youtube.com/watch?v=S4484uGEg1E | |
| http://www.youtube.com/watch?v=S-459MJlFWk | |
| http://www.youtube.com/watch?v=S4APIFQCQ6E | |
| http://www.youtube.com/watch?v=S4aWIyx20DU | |
| http://www.youtube.com/watch?v=s4B2ilX0-Dw | |
| http://www.youtube.com/watch?v=S-4bu9RSvDQ | |
| http://www.youtube.com/watch?v=s4DTZUjUH9I | |
| http://www.youtube.com/watch?v=S4E6mE-3UOc | |
| http://www.youtube.com/watch?v=s4fdXsmPd5o | |
| http://www.youtube.com/watch?v=s4fUW7n5o3E | |
| http://www.youtube.com/watch?v=s4iebOTJHTk | |
| http://www.youtube.com/watch?v=S4jbdLJuhqs | |
| http://www.youtube.com/watch?v=S4jOKfahCCU | |
| http://www.youtube.com/watch?v=s4kU8Vk0mjQ | |
| http://www.youtube.com/watch?v=S4KxbTezwNE | |
| http://www.youtube.com/watch?v=s4N25JJh8Kk | |
| http://www.youtube.com/watch?v=s4P3UWrOU0g | |
| http://www.youtube.com/watch?v=s4QWn-rRIQs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=S4RotuAoOww | |
| http://www.youtube.com/watch?v=s4rZrN8dlhY | |
| http://www.youtube.com/watch?v=S4SGnrFrMx4 | |
| http://www.youtube.com/watch?v=s4uq_iy2UOg | |
| http://www.youtube.com/watch?v=s4WPYQXh_LE | |
| http://www.youtube.com/watch?v=s4xjuubWXIc | |
| http://www.youtube.com/watch?v=s4xrLQkUXUM | |
| http://www.youtube.com/watch?v=s4zt0W0easg | |
| http://www.youtube.com/watch?v=S4zZRaVXULk | |
| http://www.youtube.com/watch?v=S5_BtYBaPRg | |
| http://www.youtube.com/watch?v=s52LXfgn4mc | |
| http://www.youtube.com/watch?v=S53qffWcT0A | |
| http://www.youtube.com/watch?v=S54qVNq2Ygs | |
| http://www.youtube.com/watch?v=s55bsT4jC8c | |
| http://www.youtube.com/watch?v=s57zOrlBWho | |
| http://www.youtube.com/watch?v=s59j1dXHjf8 | |
| http://www.youtube.com/watch?v=S5AQX8OztCU | |
| http://www.youtube.com/watch?v=s5b8Zc8E5NA | |
| http://www.youtube.com/watch?v=S5bg57zetjU | |
| http://www.youtube.com/watch?v=S5hZXxDBwZM | |
| http://www.youtube.com/watch?v=S5jAoXktYTQ | |
| http://www.youtube.com/watch?v=S5LTJeInaaM | |
| http://www.youtube.com/watch?v=S5OWUlAvjPM | |
| http://www.youtube.com/watch?v=s5rZZCTnVWA | |
| http://www.youtube.com/watch?v=S5SKnM-xBHU | |
| http://www.youtube.com/watch?v=s5tNZFYCHzI | |
| http://www.youtube.com/watch?v=s5v70NnFf9Q | |
| http://www.youtube.com/watch?v=s5VlPrVd0Ks | |
| http://www.youtube.com/watch?v=S5w5YfXpfE4 | |
| http://www.youtube.com/watch?v=s5Wc4qyKN3o | |
| http://www.youtube.com/watch?v=s64zAFITR84 | |
| http://www.youtube.com/watch?v=s66a-Guw4IU | |
| http://www.youtube.com/watch?v=s68E6744vnA | |
| http://www.youtube.com/watch?v=s68xuYSxVPM | |
| http://www.youtube.com/watch?v=S6bNmBX6IxM | |
| http://www.youtube.com/watch?v=S6BVvW6QmdE | |
| http://www.youtube.com/watch?v=S6C0ZFu4kHE | |
| http://www.youtube.com/watch?v=S6C189goHDM | |
| http://www.youtube.com/watch?v=S6cRl6WPBuM | |
| http://www.youtube.com/watch?v=s6D_PVIk7tE | |
| http://www.youtube.com/watch?v=s6diovzOMB0 | |
| http://www.youtube.com/watch?v=S6e_QL261I0 | |
| http://www.youtube.com/watch?v=s6e7_qxWtnY | |
| http://www.youtube.com/watch?v=s6G_t1BBRFs | |
| http://www.youtube.com/watch?v=S6GpZcccR6k | |
| http://www.youtube.com/watch?v=s6hnFEGxcTE | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=s6in2n4Azd8 | |
| http://www.youtube.com/watch?v=S6LHS7ON2_w | |
| http://www.youtube.com/watch?v=-s6lRN_jbsM | |
| http://www.youtube.com/watch?v=S6lVrWTE0D0 | |
| http://www.youtube.com/watch?v=s6MMAH3p1fk | |
| http://www.youtube.com/watch?v=S6My8B701p8 | |
| http://www.youtube.com/watch?v=S6PRCd0jc0s | |
| http://www.youtube.com/watch?v=s6Q13z7Amdo | |
| http://www.youtube.com/watch?v=s6qcj2LpGZw | |
| http://www.youtube.com/watch?v=S6rc_7OuSYY | |
| http://www.youtube.com/watch?v=s6SgruSNo2c | |
| http://www.youtube.com/watch?v=S6SNDqI0g9A | |
| http://www.youtube.com/watch?v=s6SpiSR8UVc | |
| http://www.youtube.com/watch?v=S6SsxT4B-VA | |
| http://www.youtube.com/watch?v=S6t90TsMOwU | |
| http://www.youtube.com/watch?v=S6u59ZLSJtU | |
| http://www.youtube.com/watch?v=s6-W3eF63DI | |
| http://www.youtube.com/watch?v=S6WkrKIAPkY | |
| http://www.youtube.com/watch?v=S6xt26iD4vM | |
| http://www.youtube.com/watch?v=s6YARiZ4Jt4 | |
| http://www.youtube.com/watch?v=s6YnHI6c8PE | |
| http://www.youtube.com/watch?v=s-70sgpVKLQ | |
| http://www.youtube.com/watch?v=S73s4G82Z3E | |
| http://www.youtube.com/watch?v=S76HSfSFr0Q | |
| http://www.youtube.com/watch?v=s78XC54M0Z0 | |
| http://www.youtube.com/watch?v=s79xiGCej54 | |
| http://www.youtube.com/watch?v=S7AdVa180Rw | |
| http://www.youtube.com/watch?v=s7b59GrYiMc | |
| http://www.youtube.com/watch?v=s7BKb9lPslI | |
| http://www.youtube.com/watch?v=S7BWzj5wuLw | |
| http://www.youtube.com/watch?v=s7f8tWpNcGQ | |
| http://www.youtube.com/watch?v=-s7fwXiJSMs | |
| http://www.youtube.com/watch?v=S7Glzv82UIg | |
| http://www.youtube.com/watch?v=s7hKXgBt1e8 | |
| http://www.youtube.com/watch?v=s7ir9r_0kf8 | |
| http://www.youtube.com/watch?v=s7jfFCdgneo | |
| http://www.youtube.com/watch?v=s7jkib8LCgk | |
| http://www.youtube.com/watch?v=s7JSAiOKtnQ | |
| http://www.youtube.com/watch?v=S7kKvYMIg2I | |
| http://www.youtube.com/watch?v=s7kQanGgl-4 | |
| http://www.youtube.com/watch?v=s7Mxrpv0ETU | |
| http://www.youtube.com/watch?v=s7oChd3OsJI | |
| http://www.youtube.com/watch?v=s7OeI7a1Pxo | |
| http://www.youtube.com/watch?v=S7pnd844JXk | |
| http://www.youtube.com/watch?v=s7q7mpb1BcA | |
| http://www.youtube.com/watch?v=s7QCRHu8va0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=s7r_2LSODr0 | |
| http://www.youtube.com/watch?v=S7rd0_xwE88 | |
| http://www.youtube.com/watch?v=S7SJIrwzKzs | |
| http://www.youtube.com/watch?v=S7T2YwYfwvw | |
| http://www.youtube.com/watch?v=S7v2LwaTOsg | |
| http://www.youtube.com/watch?v=S7VgG_h-zzI | |
| http://www.youtube.com/watch?v=s7X0ZyDm1hc | |
| http://www.youtube.com/watch?v=s7XnD803Pp4 | |
| http://www.youtube.com/watch?v=S7xokvbsaBg | |
| http://www.youtube.com/watch?v=S7xrGhcMGSM | |
| http://www.youtube.com/watch?v=s7yCndpw9fQ | |
| http://www.youtube.com/watch?v=S7Z4rcrgItQ | |
| http://www.youtube.com/watch?v=s7zcCaHTxVs | |
| http://www.youtube.com/watch?v=s841xoypJLI | |
| http://www.youtube.com/watch?v=S84OHEgZU8Q | |
| http://www.youtube.com/watch?v=s84R0benXs0 | |
| http://www.youtube.com/watch?v=S8alNGYhnYA | |
| http://www.youtube.com/watch?v=s8BhSXEu3fo | |
| http://www.youtube.com/watch?v=s8ch7gCU9IA | |
| http://www.youtube.com/watch?v=S8Eclp5Ue98 | |
| http://www.youtube.com/watch?v=s8eIVQmWwWg | |
| http://www.youtube.com/watch?v=S8HGV6jKNBQ | |
| http://www.youtube.com/watch?v=S8hP58Sz-WQ | |
| http://www.youtube.com/watch?v=S8HT74f-yXQ | |
| http://www.youtube.com/watch?v=s8Jy3Q3osgY | |
| http://www.youtube.com/watch?v=s8KcmszeC-0 | |
| http://www.youtube.com/watch?v=S8oPHcOKhjU | |
| http://www.youtube.com/watch?v=s8sEslqFREM | |
| http://www.youtube.com/watch?v=S8T0Irg5EcE | |
| http://www.youtube.com/watch?v=S8VexeTj8jg | |
| http://www.youtube.com/watch?v=S8vN1b24gQc | |
| http://www.youtube.com/watch?v=S8vxrhtDo1w | |
| http://www.youtube.com/watch?v=S8wbF2hovdc | |
| http://www.youtube.com/watch?v=S8-X-rJTCtQ | |
| http://www.youtube.com/watch?v=s8YledvetJE | |
| http://www.youtube.com/watch?v=S90WXAxjmTQ | |
| http://www.youtube.com/watch?v=s91I2XqzUGI | |
| http://www.youtube.com/watch?v=s93nEVwLv5k | |
| http://www.youtube.com/watch?v=s953fXqU86o | |
| http://www.youtube.com/watch?v=s97HGXqw660 | |
| http://www.youtube.com/watch?v=s9a7lvOMjuE | |
| http://www.youtube.com/watch?v=S9a-BiSWW3k | |
| http://www.youtube.com/watch?v=s9acBK1ipSs | |
| http://www.youtube.com/watch?v=S9C0VVagBA4 | |
| http://www.youtube.com/watch?v=S9DaWHkPVNg | |
| http://www.youtube.com/watch?v=s-9DmgsRgxQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=S9f4rU6_NeQ | |
| http://www.youtube.com/watch?v=s9F5GIe1KJ0 | |
| http://www.youtube.com/watch?v=S9FftW5a920 | |
| http://www.youtube.com/watch?v=s9FocVG3GYk | |
| http://www.youtube.com/watch?v=S9HWA5lgnKU | |
| http://www.youtube.com/watch?v=s9j7Q69RjzU | |
| http://www.youtube.com/watch?v=s9Jbl7z_-NQ | |
| http://www.youtube.com/watch?v=S9Jkn_a18hk | |
| http://www.youtube.com/watch?v=s9k_NoV7-Vw | |
| http://www.youtube.com/watch?v=s9lhH8W3qLM | |
| http://www.youtube.com/watch?v=s9M8-my7WY8 | |
| http://www.youtube.com/watch?v=s9MAs7If6T4 | |
| http://www.youtube.com/watch?v=s9mwIUjLw14 | |
| http://www.youtube.com/watch?v=s9OUZEo3ei4 | |
| http://www.youtube.com/watch?v=S9p94VA6OI4 | |
| http://www.youtube.com/watch?v=S9R_-KELTG0 | |
| http://www.youtube.com/watch?v=s9SjR77JC2c | |
| http://www.youtube.com/watch?v=s9sMxEOmUhY | |
| http://www.youtube.com/watch?v=s9SpYgOCPAA | |
| http://www.youtube.com/watch?v=S9vPJHW7hTc | |
| http://www.youtube.com/watch?v=S9XmCk1dSFE | |
| http://www.youtube.com/watch?v=s9yqfnRWSuM | |
| http://www.youtube.com/watch?v=S9Z6ja_-QOw | |
| http://www.youtube.com/watch?v=S-9ZkWK4PMQ | |
| http://www.youtube.com/watch?v=sA_3yb3DCLE | |
| http://www.youtube.com/watch?v=Sa_7HrXRtMc | |
| http://www.youtube.com/watch?v=Sa1d2V19Y_g | |
| http://www.youtube.com/watch?v=SA3OhzUISrQ | |
| http://www.youtube.com/watch?v=Sa6p3Hm7kIA | |
| http://www.youtube.com/watch?v=sa7UXodCi98 | |
| http://www.youtube.com/watch?v=SA82LgVlS6A | |
| http://www.youtube.com/watch?v=sA9CEG9_FTE | |
| http://www.youtube.com/watch?v=Sa9hfD0KwR8 | |
| http://www.youtube.com/watch?v=sa9IDWTFfAY | |
| http://www.youtube.com/watch?v=sA9mMot4JGY | |
| http://www.youtube.com/watch?v=saaehTSzQP4 | |
| http://www.youtube.com/watch?v=SaAek6BRrn0 | |
| http://www.youtube.com/watch?v=saaEPSSXPjM | |
| http://www.youtube.com/watch?v=saB9efg7Xbo | |
| http://www.youtube.com/watch?v=SAboDL9yHwE | |
| http://www.youtube.com/watch?v=saBPYeEPGf4 | |
| http://www.youtube.com/watch?v=saczFmV1GNo | |
| http://www.youtube.com/watch?v=sAecUXeyuK0 | |
| http://www.youtube.com/watch?v=SAhaei9L2m0 | |
| http://www.youtube.com/watch?v=SaHDc-ylLSE | |
| http://www.youtube.com/watch?v=SaHJ19O8Rc4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SajfQcICTvk | |
| http://www.youtube.com/watch?v=SAjZZgVtLH8 | |
| http://www.youtube.com/watch?v=sAK0HPCYrnY | |
| http://www.youtube.com/watch?v=SAk8VxO-gW0 | |
| http://www.youtube.com/watch?v=sAKGaB2HLqk | |
| http://www.youtube.com/watch?v=sAkOPCHmEr0 | |
| http://www.youtube.com/watch?v=SAlwCtSn3fk | |
| http://www.youtube.com/watch?v=S-AnUjsBZCo | |
| http://www.youtube.com/watch?v=sAnVvWxQvOQ | |
| http://www.youtube.com/watch?v=sApRNLn6xek | |
| http://www.youtube.com/watch?v=SaQA3SUBSyQ | |
| http://www.youtube.com/watch?v=SaQs3sRD0HQ | |
| http://www.youtube.com/watch?v=saqX043Qdmg | |
| http://www.youtube.com/watch?v=SAQzGJ2rEnA | |
| http://www.youtube.com/watch?v=sAQzPzOHzWQ | |
| http://www.youtube.com/watch?v=sAss1YeFYO8 | |
| http://www.youtube.com/watch?v=SAT4XCDcQbU | |
| http://www.youtube.com/watch?v=SAUeOsEE3UA | |
| http://www.youtube.com/watch?v=sauIivtcyHk | |
| http://www.youtube.com/watch?v=sauOFrY70hw | |
| http://www.youtube.com/watch?v=sAUtixX_MQg | |
| http://www.youtube.com/watch?v=sAvll_k-9QE | |
| http://www.youtube.com/watch?v=saWapY8o6aU | |
| http://www.youtube.com/watch?v=sAWrT4GET5k | |
| http://www.youtube.com/watch?v=SAXvfRTnBBE | |
| http://www.youtube.com/watch?v=saY24Bqj6rU | |
| http://www.youtube.com/watch?v=sayhIg7Z_5Q | |
| http://www.youtube.com/watch?v=SB09TFpBkq8 | |
| http://www.youtube.com/watch?v=sB0xj5yqdXo | |
| http://www.youtube.com/watch?v=sb1mgCNRWpg | |
| http://www.youtube.com/watch?v=Sb44OdHFyS4 | |
| http://www.youtube.com/watch?v=sb4p2h36hYY | |
| http://www.youtube.com/watch?v=SB4zqk8Y7Ug | |
| http://www.youtube.com/watch?v=Sb5LRmP3r4w | |
| http://www.youtube.com/watch?v=SB5Lu-yU3tk | |
| http://www.youtube.com/watch?v=SB97wm96baU | |
| http://www.youtube.com/watch?v=sb9qcaWEi2Q | |
| http://www.youtube.com/watch?v=sBadqb05T74 | |
| http://www.youtube.com/watch?v=sBbbq3RpDik | |
| http://www.youtube.com/watch?v=SbBnqlGn0js | |
| http://www.youtube.com/watch?v=Sbc6Wf07OuM | |
| http://www.youtube.com/watch?v=sbcHe5P6zd8 | |
| http://www.youtube.com/watch?v=SBCybOR4B-c | |
| http://www.youtube.com/watch?v=SbdcIapXU_w | |
| http://www.youtube.com/watch?v=sBDt83lAhi8 | |
| http://www.youtube.com/watch?v=SbdTJCO8a7A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-SBfd7rxLZY | |
| http://www.youtube.com/watch?v=sBFfS40R4ew | |
| http://www.youtube.com/watch?v=sbg7jNg1WzU | |
| http://www.youtube.com/watch?v=SBHMTMKCyzE | |
| http://www.youtube.com/watch?v=SbJbsyHvYYk | |
| http://www.youtube.com/watch?v=sbJjFoNidBY | |
| http://www.youtube.com/watch?v=Sbjz01X29lM | |
| http://www.youtube.com/watch?v=SBkDi_iOOYA | |
| http://www.youtube.com/watch?v=sBkJVcZwRD0 | |
| http://www.youtube.com/watch?v=Sbl9_YPlN4w | |
| http://www.youtube.com/watch?v=sbLDjySBXU4 | |
| http://www.youtube.com/watch?v=SBlDnZH8lfc | |
| http://www.youtube.com/watch?v=SBm0RUkmyZA | |
| http://www.youtube.com/watch?v=sBMeBBrNdOc | |
| http://www.youtube.com/watch?v=sBML7gsrW-M | |
| http://www.youtube.com/watch?v=sBn9TFsFmqc | |
| http://www.youtube.com/watch?v=sBnBgpXN5UU | |
| http://www.youtube.com/watch?v=SBnFFxP_Q0w | |
| http://www.youtube.com/watch?v=sbnjHRLoCzI | |
| http://www.youtube.com/watch?v=sbOrm67F5rg | |
| http://www.youtube.com/watch?v=sbozfspCgng | |
| http://www.youtube.com/watch?v=SBPKleqyMuw | |
| http://www.youtube.com/watch?v=SbPOsQ3uv5E | |
| http://www.youtube.com/watch?v=SBPQ2JWLMH0 | |
| http://www.youtube.com/watch?v=SBqcKhIhPCA | |
| http://www.youtube.com/watch?v=sBqEviopDqE | |
| http://www.youtube.com/watch?v=sbQJsxjaDf0 | |
| http://www.youtube.com/watch?v=sbre_FES_So | |
| http://www.youtube.com/watch?v=sBRhQJRMsSo | |
| http://www.youtube.com/watch?v=sBrZFLKYM38 | |
| http://www.youtube.com/watch?v=SbSGg-DcBrw | |
| http://www.youtube.com/watch?v=SbssTLlpV2U | |
| http://www.youtube.com/watch?v=SBuDOx65yIg | |
| http://www.youtube.com/watch?v=sBUnzJcIYb0 | |
| http://www.youtube.com/watch?v=sbuStl1HlRs | |
| http://www.youtube.com/watch?v=SbwA5fRoyxI | |
| http://www.youtube.com/watch?v=SbwcKRsUIfw | |
| http://www.youtube.com/watch?v=sbwlD25attY | |
| http://www.youtube.com/watch?v=sBYRdU7uIys | |
| http://www.youtube.com/watch?v=sBYt0ikMH38 | |
| http://www.youtube.com/watch?v=SbzbkGduluQ | |
| http://www.youtube.com/watch?v=SbZVPg672bg | |
| http://www.youtube.com/watch?v=sC_4xrbTGNM | |
| http://www.youtube.com/watch?v=SC_XraTbqn0 | |
| http://www.youtube.com/watch?v=SC_zRhCAAaA | |
| http://www.youtube.com/watch?v=sc1_VyuWxp4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Sc2KygPkjZw | |
| http://www.youtube.com/watch?v=SC3kKG7NYgU | |
| http://www.youtube.com/watch?v=sC3zGEQxz1k | |
| http://www.youtube.com/watch?v=SC4-nYWO2jE | |
| http://www.youtube.com/watch?v=Sc4oMh51DVI | |
| http://www.youtube.com/watch?v=sC5VOtO5Cv8 | |
| http://www.youtube.com/watch?v=SC5VxZcgbqs | |
| http://www.youtube.com/watch?v=sc6_yxQ-ToA | |
| http://www.youtube.com/watch?v=sC6hvvAr_e0 | |
| http://www.youtube.com/watch?v=sC90yPmvjLc | |
| http://www.youtube.com/watch?v=Sca9dfeyxoA | |
| http://www.youtube.com/watch?v=sCaC841sebo | |
| http://www.youtube.com/watch?v=scb8pwaDJlg | |
| http://www.youtube.com/watch?v=-ScBaM0n-gU | |
| http://www.youtube.com/watch?v=sCbEG2xO1cc | |
| http://www.youtube.com/watch?v=sCbH1VBJxPo | |
| http://www.youtube.com/watch?v=sCCEUztUleA | |
| http://www.youtube.com/watch?v=scCM-a8M1bc | |
| http://www.youtube.com/watch?v=sCcyP4TMD5k | |
| http://www.youtube.com/watch?v=sCe94rE9AKU | |
| http://www.youtube.com/watch?v=SCeJj0AlrA4 | |
| http://www.youtube.com/watch?v=ScfKLFf0HH4 | |
| http://www.youtube.com/watch?v=SCfO05rQbDU | |
| http://www.youtube.com/watch?v=Scfql_b9AD4 | |
| http://www.youtube.com/watch?v=scFqVrl3gwY | |
| http://www.youtube.com/watch?v=SCG1FNDwHjc | |
| http://www.youtube.com/watch?v=sCGGXbYSXgA | |
| http://www.youtube.com/watch?v=ScghbIJ9Lak | |
| http://www.youtube.com/watch?v=SCH__vFTBvw | |
| http://www.youtube.com/watch?v=ScHi_DAlmKg | |
| http://www.youtube.com/watch?v=sCHiWQ0U3Do | |
| http://www.youtube.com/watch?v=sCHxzE9_imw | |
| http://www.youtube.com/watch?v=scI1dtLxWiU | |
| http://www.youtube.com/watch?v=sCIVxef3I6I | |
| http://www.youtube.com/watch?v=sCjptDcnCoY | |
| http://www.youtube.com/watch?v=sc-K0Ahiw6s | |
| http://www.youtube.com/watch?v=Sck1jvZDMnA | |
| http://www.youtube.com/watch?v=Sckhi02usYE | |
| http://www.youtube.com/watch?v=scKp9SG-KzU | |
| http://www.youtube.com/watch?v=ScKumQ3HIwo | |
| http://www.youtube.com/watch?v=sCLp7dwOlL4 | |
| http://www.youtube.com/watch?v=Scm35Bo_8Vw | |
| http://www.youtube.com/watch?v=scMwOuz73uI | |
| http://www.youtube.com/watch?v=sCNBV63bsTk | |
| http://www.youtube.com/watch?v=SCnfJRGoByM | |
| http://www.youtube.com/watch?v=ScNkANq24IQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ScNnjUoubqM | |
| http://www.youtube.com/watch?v=sCOJ6ujlY1o | |
| http://www.youtube.com/watch?v=sC-owqLAvjc | |
| http://www.youtube.com/watch?v=SCR4USLqp7k | |
| http://www.youtube.com/watch?v=S-CS6lrCbo8 | |
| http://www.youtube.com/watch?v=sCS-JIUCwPg | |
| http://www.youtube.com/watch?v=sCsX5Orz4_E | |
| http://www.youtube.com/watch?v=SCTjfsrhcyo | |
| http://www.youtube.com/watch?v=scTLPsQhdOc | |
| http://www.youtube.com/watch?v=sCTvb5e9n9Y | |
| http://www.youtube.com/watch?v=sCUaL8sorvk | |
| http://www.youtube.com/watch?v=scUHKHho98g | |
| http://www.youtube.com/watch?v=sCvfuKfuMSk | |
| http://www.youtube.com/watch?v=SCVgqNuhFPY | |
| http://www.youtube.com/watch?v=sCw644t_uyc | |
| http://www.youtube.com/watch?v=scXcoK2QdoU | |
| http://www.youtube.com/watch?v=sCXmzEs8p7c | |
| http://www.youtube.com/watch?v=sCy2JveMGME | |
| http://www.youtube.com/watch?v=SCYBFR6QjnA | |
| http://www.youtube.com/watch?v=SCYzWp2Qf08 | |
| http://www.youtube.com/watch?v=sCzwjk6hCaQ | |
| http://www.youtube.com/watch?v=sD_INMR94Cg | |
| http://www.youtube.com/watch?v=Sd-0dzhBkpk | |
| http://www.youtube.com/watch?v=Sd0tYXw_pnA | |
| http://www.youtube.com/watch?v=Sd21roatnik | |
| http://www.youtube.com/watch?v=sd2bhBLKT4c | |
| http://www.youtube.com/watch?v=sD4rpPkbwIQ | |
| http://www.youtube.com/watch?v=sd5nSRMbANc | |
| http://www.youtube.com/watch?v=sd5w0yDSm_U | |
| http://www.youtube.com/watch?v=sda0K5i1L-c | |
| http://www.youtube.com/watch?v=sda2nbel6Gg | |
| http://www.youtube.com/watch?v=SDaJi8OgPkk | |
| http://www.youtube.com/watch?v=Sdc6vVkXSzI | |
| http://www.youtube.com/watch?v=SdCsAixbHgU | |
| http://www.youtube.com/watch?v=SdDqONcsRlY | |
| http://www.youtube.com/watch?v=sddRviP8-do | |
| http://www.youtube.com/watch?v=sde2ngr-LsQ | |
| http://www.youtube.com/watch?v=sdEhtBJX-G4 | |
| http://www.youtube.com/watch?v=sDeIoiWGT8g | |
| http://www.youtube.com/watch?v=sdeR5HAQdPE | |
| http://www.youtube.com/watch?v=sDFsmtnBgKs | |
| http://www.youtube.com/watch?v=SDGtdv5oomA | |
| http://www.youtube.com/watch?v=SdGX7vSwJO0 | |
| http://www.youtube.com/watch?v=sDGZAFcHOI8 | |
| http://www.youtube.com/watch?v=SDhH6ft33PA | |
| http://www.youtube.com/watch?v=sDHHvO5x5yQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SDiJ0oPk4_o | |
| http://www.youtube.com/watch?v=sdiu2Mz-nV8 | |
| http://www.youtube.com/watch?v=SDJF-LBpWAs | |
| http://www.youtube.com/watch?v=sdkTuiAWxMs | |
| http://www.youtube.com/watch?v=sDKvbUmj3u4 | |
| http://www.youtube.com/watch?v=sDLtM1nzi84 | |
| http://www.youtube.com/watch?v=sDMbIROBhIs | |
| http://www.youtube.com/watch?v=SDmzCwgqg_g | |
| http://www.youtube.com/watch?v=SdmzQtPdvWE | |
| http://www.youtube.com/watch?v=sDnes94mMT0 | |
| http://www.youtube.com/watch?v=sDnI1lT84Po | |
| http://www.youtube.com/watch?v=sdobqm_ovYQ | |
| http://www.youtube.com/watch?v=SDoDdO15zqU | |
| http://www.youtube.com/watch?v=SDoGeOB_gpo | |
| http://www.youtube.com/watch?v=SdOOxlbYOGM | |
| http://www.youtube.com/watch?v=SDP2EeT3dfU | |
| http://www.youtube.com/watch?v=sDQ5M-ua7Ao | |
| http://www.youtube.com/watch?v=SdQiACzUpGI | |
| http://www.youtube.com/watch?v=SdR3PW1RNhI | |
| http://www.youtube.com/watch?v=sdrawSBhiIQ | |
| http://www.youtube.com/watch?v=SdrhlMOMfC0 | |
| http://www.youtube.com/watch?v=SDRU1G7WReY | |
| http://www.youtube.com/watch?v=sDSQcKa3wxY | |
| http://www.youtube.com/watch?v=sDsy8vLQNPE | |
| http://www.youtube.com/watch?v=sDtWdVqEUDY | |
| http://www.youtube.com/watch?v=SdU59-NBVhE | |
| http://www.youtube.com/watch?v=SdUAvFk3W2w | |
| http://www.youtube.com/watch?v=SDUCEP3gm2g | |
| http://www.youtube.com/watch?v=SduU5LZmBVA | |
| http://www.youtube.com/watch?v=sDV7krZJlLw | |
| http://www.youtube.com/watch?v=SDvO_5oU8ko | |
| http://www.youtube.com/watch?v=sdVqbX4C12Q | |
| http://www.youtube.com/watch?v=sDvRk5TtI0s | |
| http://www.youtube.com/watch?v=sDvTDNGDqH4 | |
| http://www.youtube.com/watch?v=sDWcTKpFSj8 | |
| http://www.youtube.com/watch?v=sdWOyklsjwc | |
| http://www.youtube.com/watch?v=sDX3uEtujlA | |
| http://www.youtube.com/watch?v=SDx-HjFtO5g | |
| http://www.youtube.com/watch?v=sdXIdseZi1s | |
| http://www.youtube.com/watch?v=sDXo403AlSc | |
| http://www.youtube.com/watch?v=S-dXuFn0jF4 | |
| http://www.youtube.com/watch?v=sDXuuzne5bc | |
| http://www.youtube.com/watch?v=SdyAXGLUoZE | |
| http://www.youtube.com/watch?v=SDybwUUBsO0 | |
| http://www.youtube.com/watch?v=SDYMUGXfQYU | |
| http://www.youtube.com/watch?v=sDyUGds8Rl4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SDZ0NcxAHzA | |
| http://www.youtube.com/watch?v=sDzGH-I9wrk | |
| http://www.youtube.com/watch?v=SDzU3Nhy58A | |
| http://www.youtube.com/watch?v=SE_g3CgUWok | |
| http://www.youtube.com/watch?v=se_hAW2-hcQ | |
| http://www.youtube.com/watch?v=SE0oKL0TlEE | |
| http://www.youtube.com/watch?v=Se13g5i2Tyw | |
| http://www.youtube.com/watch?v=sE1Tagg288o | |
| http://www.youtube.com/watch?v=sE2tcAmjeTQ | |
| http://www.youtube.com/watch?v=s-E3tNdl4AY | |
| http://www.youtube.com/watch?v=SE5jwRAKuOI | |
| http://www.youtube.com/watch?v=SE63t9dGjCo | |
| http://www.youtube.com/watch?v=se9N5MWuvoI | |
| http://www.youtube.com/watch?v=sea0IMC2BNw | |
| http://www.youtube.com/watch?v=SEA4yWxxzR0 | |
| http://www.youtube.com/watch?v=SeA8bolP-N4 | |
| http://www.youtube.com/watch?v=SEadqDhg0tY | |
| http://www.youtube.com/watch?v=SeAiHZkSP28 | |
| http://www.youtube.com/watch?v=seAvZuaVo8M | |
| http://www.youtube.com/watch?v=sEBImC9FQE8 | |
| http://www.youtube.com/watch?v=sebYroltGfA | |
| http://www.youtube.com/watch?v=S-ec1llgZzo | |
| http://www.youtube.com/watch?v=sEco4hlCU7w | |
| http://www.youtube.com/watch?v=sEdFQzzKAMI | |
| http://www.youtube.com/watch?v=sedQiRwtSJk | |
| http://www.youtube.com/watch?v=sedUMMHBMrg | |
| http://www.youtube.com/watch?v=sEEpyB0mAIY | |
| http://www.youtube.com/watch?v=-SEeXHG7X7s | |
| http://www.youtube.com/watch?v=Sefjwq0Vb8g | |
| http://www.youtube.com/watch?v=Seg_uzOm_pQ | |
| http://www.youtube.com/watch?v=SEhn3V4g75w | |
| http://www.youtube.com/watch?v=Sei3W0BVo2I | |
| http://www.youtube.com/watch?v=sEiHJKylrK0 | |
| http://www.youtube.com/watch?v=seiqFPOhwnU | |
| http://www.youtube.com/watch?v=seITGK49RHc | |
| http://www.youtube.com/watch?v=SeI-yjPQ3vs | |
| http://www.youtube.com/watch?v=SEjAlbSBTzI | |
| http://www.youtube.com/watch?v=SejbmX76TPQ | |
| http://www.youtube.com/watch?v=SeJetwDqLEs | |
| http://www.youtube.com/watch?v=SeJjZgvbhrg | |
| http://www.youtube.com/watch?v=sejXEIGUbBs | |
| http://www.youtube.com/watch?v=SeKHBgSTUZE | |
| http://www.youtube.com/watch?v=sELLK8A0vVc | |
| http://www.youtube.com/watch?v=SELT6xaghQw | |
| http://www.youtube.com/watch?v=SeMaUsnlMdI | |
| http://www.youtube.com/watch?v=Semlkuut Fmg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SeNcun2gKZM | |
| http://www.youtube.com/watch?v=Senva0vWkls | |
| http://www.youtube.com/watch?v=SeNZ-pOlnd0 | |
| http://www.youtube.com/watch?v=seOk5FHcvxo | |
| http://www.youtube.com/watch?v=sEoQWvAeHuc | |
| http://www.youtube.com/watch?v=sEPCs9OLcQk | |
| http://www.youtube.com/watch?v=seQ6gY7dEn8 | |
| http://www.youtube.com/watch?v=seqXYNeSkAQ | |
| http://www.youtube.com/watch?v=SErNkcKtNcE | |
| http://www.youtube.com/watch?v=-SES0cYjf8g | |
| http://www.youtube.com/watch?v=sESGUmUbkKA | |
| http://www.youtube.com/watch?v=Esrxh X_r6g | |
| http://www.youtube.com/watch?v=SeSsCMZM4dw | |
| http://www.youtube.com/watch?v=SeS-TM3asSE | |
| http://www.youtube.com/watch?v=SETmbmZkTMg | |
| http://www.youtube.com/watch?v=SetxE1VuPHE | |
| http://www.youtube.com/watch?v=sEU9OopYoY4 | |
| http://www.youtube.com/watch?v=sEUmDL2jDYE | |
| http://www.youtube.com/watch?v=seW_U9NPO9A | |
| http://www.youtube.com/watch?v=Sew-uFmDaAk | |
| http://www.youtube.com/watch?v=SExYF6-KV3g | |
| http://www.youtube.com/watch?v=SEymMg3XXek | |
| http://www.youtube.com/watch?v=sEza--C6jkM | |
| http://www.youtube.com/watch?v=sezglC8eRpg | |
| http://www.youtube.com/watch?v=sf0_VBCXrnw | |
| http://www.youtube.com/watch?v=sf1urOt9bdQ | |
| http://www.youtube.com/watch?v=sF2APbij32I | |
| http://www.youtube.com/watch?v=sF5eX8ZeQG8 | |
| http://www.youtube.com/watch?v=Sf9LOmste_A | |
| http://www.youtube.com/watch?v=S-fbhEt603Y | |
| http://www.youtube.com/watch?v=sFC5-M5EJj0 | |
| http://www.youtube.com/watch?v=sFcEZImT6ug | |
| http://www.youtube.com/watch?v=Sfe2GCFuM1c | |
| http://www.youtube.com/watch?v=sFEgZDqybsk | |
| http://www.youtube.com/watch?v=Sff90O-1K7U | |
| http://www.youtube.com/watch?v=sFfiTfPx7XU | |
| http://www.youtube.com/watch?v=SFFZ0G_dsAk | |
| http://www.youtube.com/watch?v=SFgftRpBAlU | |
| http://www.youtube.com/watch?v=sFgpQZOnvK0 | |
| http://www.youtube.com/watch?v=SfHaIQbqvyA | |
| http://www.youtube.com/watch?v=SfhBSgyzVes | |
| http://www.youtube.com/watch?v=SfHYKTkqIgI | |
| http://www.youtube.com/watch?v=sfi1YW-ZH8E | |
| http://www.youtube.com/watch?v=SFjBr1aufGE | |
| http://www.youtube.com/watch?v=SfJeDIpIt2Q | |
| http://www.youtube.com/watch?v=sfJoO9EPdEc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sfKjZ4Bgugo | |
| http://www.youtube.com/watch?v=SFKxjMZQcBE | |
| http://www.youtube.com/watch?v=sfmoo8YIBPc | |
| http://www.youtube.com/watch?v=SFnanlHZQE4 | |
| http://www.youtube.com/watch?v=sfNdCQYOtWI | |
| http://www.youtube.com/watch?v=SFnYmwF-SUE | |
| http://www.youtube.com/watch?v=SFO1d-unUpY | |
| http://www.youtube.com/watch?v=SfoegaTv06k | |
| http://www.youtube.com/watch?v=sfoXHmsnfCg | |
| http://www.youtube.com/watch?v=SfpzHqh8sKU | |
| http://www.youtube.com/watch?v=sFQ3vsKHhjI | |
| http://www.youtube.com/watch?v=sFTniEBPB5w | |
| http://www.youtube.com/watch?v=sFTy_3tQMDw | |
| http://www.youtube.com/watch?v=SFU0oIPCCqY | |
| http://www.youtube.com/watch?v=sFugAiRAUY0 | |
| http://www.youtube.com/watch?v=SFUJ4Ts3aAU | |
| http://www.youtube.com/watch?v=SfV0htyKezw | |
| http://www.youtube.com/watch?v=SfVk35AaLYw | |
| http://www.youtube.com/watch?v=sFVKoQ-QCLQ | |
| http://www.youtube.com/watch?v=SFVuvYPlsmI | |
| http://www.youtube.com/watch?v=SFWGTIMoGz0 | |
| http://www.youtube.com/watch?v=sFWJKHLPSvE | |
| http://www.youtube.com/watch?v=SfwOUuqOAus | |
| http://www.youtube.com/watch?v=SFxAkfZQCHo | |
| http://www.youtube.com/watch?v=SFxeH63OKEg | |
| http://www.youtube.com/watch?v=SfY49-ockRo | |
| http://www.youtube.com/watch?v=SfY7zKpHHSI | |
| http://www.youtube.com/watch?v=-SfYdB7Mgz4 | |
| http://www.youtube.com/watch?v=SFz70STL_pA | |
| http://www.youtube.com/watch?v=-SFZhBqtnOA | |
| http://www.youtube.com/watch?v=SG_QiR6S_xI | |
| http://www.youtube.com/watch?v=sg201niizf4 | |
| http://www.youtube.com/watch?v=SG22nrCSHec | |
| http://www.youtube.com/watch?v=SG2pAmbrRU4 | |
| http://www.youtube.com/watch?v=sg4GQXVTcj8 | |
| http://www.youtube.com/watch?v=Sg4xNZFA7NM | |
| http://www.youtube.com/watch?v=Sg55ficUPEQ | |
| http://www.youtube.com/watch?v=SG6rk7psWy0 | |
| http://www.youtube.com/watch?v=sg8ON0lb_jw | |
| http://www.youtube.com/watch?v=-SgAxHNZb24 | |
| http://www.youtube.com/watch?v=SgBOSufmtZY | |
| http://www.youtube.com/watch?v=SgbUJMy6QWM | |
| http://www.youtube.com/watch?v=SgcY04iXxS4 | |
| http://www.youtube.com/watch?v=sGDqRXEHV2c | |
| http://www.youtube.com/watch?v=SGeUO338PFc | |
| http://www.youtube.com/watch?v=SgfjlDIaEj4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sGGzjRc3b5o | |
| http://www.youtube.com/watch?v=sgHAIOt3KhI | |
| http://www.youtube.com/watch?v=sGHDaTIcZBE | |
| http://www.youtube.com/watch?v=SGhDPVWhnl4 | |
| http://www.youtube.com/watch?v=Sgihgq Na_Jc | |
| http://www.youtube.com/watch?v=sGiZmmGD04o | |
| http://www.youtube.com/watch?v=SgjFOJW4k_A | |
| http://www.youtube.com/watch?v=sGJJqU_aC4o | |
| http://www.youtube.com/watch?v=sgJv809YV9g | |
| http://www.youtube.com/watch?v=sGk0zCvztGo | |
| http://www.youtube.com/watch?v=sGk7UZkR6GQ | |
| http://www.youtube.com/watch?v=sGKJ491JIA0 | |
| http://www.youtube.com/watch?v=SGkzW4ZB-9I | |
| http://www.youtube.com/watch?v=sGleWF8fiPE | |
| http://www.youtube.com/watch?v=sGlQEPlNAPc | |
| http://www.youtube.com/watch?v=sgn1DfEHl4k | |
| http://www.youtube.com/watch?v=sgNlCWBk5Oc | |
| http://www.youtube.com/watch?v=SGOWkiuQcG0 | |
| http://www.youtube.com/watch?v=SgPD4-hupH8 | |
| http://www.youtube.com/watch?v=sgPFiwiVvJk | |
| http://www.youtube.com/watch?v=sGqezbPzy6M | |
| http://www.youtube.com/watch?v=SgqRLAOLqaE | |
| http://www.youtube.com/watch?v=sGr_83B0CXo | |
| http://www.youtube.com/watch?v=sgrJIF-gi18 | |
| http://www.youtube.com/watch?v=SgrL9sfWlNg | |
| http://www.youtube.com/watch?v=SGRyDtlLPZA | |
| http://www.youtube.com/watch?v=SGSSTzfhS9M | |
| http://www.youtube.com/watch?v=SgsvT1-yaVw | |
| http://www.youtube.com/watch?v=SGt1qjqeAdU | |
| http://www.youtube.com/watch?v=SgTnDgSKmDw | |
| http://www.youtube.com/watch?v=sgUMbxTmHxU | |
| http://www.youtube.com/watch?v=Sg-vcEEVFZg | |
| http://www.youtube.com/watch?v=sgvgQGEaEI8 | |
| http://www.youtube.com/watch?v=SgVrygLx-hY | |
| http://www.youtube.com/watch?v=Gw3cb17Xto | |
| http://www.youtube.com/watch?v=SgwASZKwqco | |
| http://www.youtube.com/watch?v=SgWueh6wjSw | |
| http://www.youtube.com/watch?v=sgwz6pzBQrs | |
| http://www.youtube.com/watch?v=SgX8nN-tdak | |
| http://www.youtube.com/watch?v=SgZ5Mqy6hp0 | |
| http://www.youtube.com/watch?v=sgzEEsc7huw | |
| http://www.youtube.com/watch?v=sGZfytWY_Es | |
| http://www.youtube.com/watch?v=sgZno_EeXeU | |
| http://www.youtube.com/watch?v=sH0eeXR600g | |
| http://www.youtube.com/watch?v=SH2KYJ6F88c | |
| http://www.youtube.com/watch?v=sh2yUJXpVD4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Sh5kowTixuE | |
| http://www.youtube.com/watch?v=SH6Lp3ZobS4 | |
| http://www.youtube.com/watch?v=sH6nymDdaEM | |
| http://www.youtube.com/watch?v=sh9nE4OQ8ww | |
| http://www.youtube.com/watch?v=sh9qfsQ84-Y | |
| http://www.youtube.com/watch?v=sHaoV-jznCM | |
| http://www.youtube.com/watch?v=SHaQs6YWzsw | |
| http://www.youtube.com/watch?v=shaU5LLtRho | |
| http://www.youtube.com/watch?v=shbiV7HE784 | |
| http://www.youtube.com/watch?v=SHbphyCf5y8 | |
| http://www.youtube.com/watch?v=ShCI3lSpg2U | |
| http://www.youtube.com/watch?v=SHCsB5BbIlU | |
| http://www.youtube.com/watch?v=SHDmiSJNwtM | |
| http://www.youtube.com/watch?v=SHDtF3LM_Rs | |
| http://www.youtube.com/watch?v=ShdV-NXaYmY | |
| http://www.youtube.com/watch?v=sHDxUivOvAk | |
| http://www.youtube.com/watch?v=s-HE4eDTBpk | |
| http://www.youtube.com/watch?v=sHEISY65Z2o | |
| http://www.youtube.com/watch?v=sHeYf-Jm1Qc | |
| http://www.youtube.com/watch?v=sHf6vkhMT7U | |
| http://www.youtube.com/watch?v=sHfNi6SS1fU | |
| http://www.youtube.com/watch?v=sHGCLDEqe2Y | |
| http://www.youtube.com/watch?v=SHGeBlR5CDQ | |
| http://www.youtube.com/watch?v=sHGf37z0hE8 | |
| http://www.youtube.com/watch?v=sHGifCkmDMg | |
| http://www.youtube.com/watch?v=shGqNRsR5gk | |
| http://www.youtube.com/watch?v=shh8SxEEZDU | |
| http://www.youtube.com/watch?v=sHhDqT8DaoQ | |
| http://www.youtube.com/watch?v=SHhlDgKhMcM | |
| http://www.youtube.com/watch?v=shhWLr6GE1Y | |
| http://www.youtube.com/watch?v=sHiZPow2x5A | |
| http://www.youtube.com/watch?v=ShJMwERaFsc | |
| http://www.youtube.com/watch?v=SHK50ECZd0w | |
| http://www.youtube.com/watch?v=sHKhveNf1nw | |
| http://www.youtube.com/watch?v=shKy1LLW3z4 | |
| http://www.youtube.com/watch?v=ShL2NxXCeE4 | |
| http://www.youtube.com/watch?v=sHlwQrwAVsE | |
| http://www.youtube.com/watch?v=SHM2Dm9vS28 | |
| http://www.youtube.com/watch?v=shm3KpmFeQ0 | |
| http://www.youtube.com/watch?v=sHmdWJ8fvg0 | |
| http://www.youtube.com/watch?v=SHniRnNYSfU | |
| http://www.youtube.com/watch?v=ShnNV6nnr7w | |
| http://www.youtube.com/watch?v=ShnQ8EySNG4 | |
| http://www.youtube.com/watch?v=SHnzC5RO4tE | |
| http://www.youtube.com/watch?v=SHOexbSF0QM | |
| http://www.youtube.com/watch?v=ShQt_zr28CY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SHqxd9ZHUGk | |
| http://www.youtube.com/watch?v=shQ-ZpzAbjM | |
| http://www.youtube.com/watch?v=SHR9NP-2u04 | |
| http://www.youtube.com/watch?v=shRDP5VdgVU | |
| http://www.youtube.com/watch?v=sHSgdjgKTMs | |
| http://www.youtube.com/watch?v=SHsQ9wDB6dg | |
| http://www.youtube.com/watch?v=ShSuHfS8m2A | |
| http://www.youtube.com/watch?v=SHt5H9Kua4M | |
| http://www.youtube.com/watch?v=ShtfDM7P_ec | |
| http://www.youtube.com/watch?v=shU6hm_jfAo | |
| http://www.youtube.com/watch?v=sHUDBeSWH78 | |
| http://www.youtube.com/watch?v=ShurZfPb7Lw | |
| http://www.youtube.com/watch?v=shuT7NzOODs | |
| http://www.youtube.com/watch?v=shUUNGFClLY | |
| http://www.youtube.com/watch?v=ShVHcMmqlYc | |
| http://www.youtube.com/watch?v=sHvlZHQovzY | |
| http://www.youtube.com/watch?v=Shw2wXWhOBo | |
| http://www.youtube.com/watch?v=ShwPATEUmIc | |
| http://www.youtube.com/watch?v=ShWpjbSpZR8 | |
| http://www.youtube.com/watch?v=shwunAgSYRU | |
| http://www.youtube.com/watch?v=SHWybzGNlIQ | |
| http://www.youtube.com/watch?v=SHxd01Qmt_E | |
| http://www.youtube.com/watch?v=shy6i--OQ4k | |
| http://www.youtube.com/watch?v=sHywRCfmIuY | |
| http://www.youtube.com/watch?v=ShZh751CBG0 | |
| http://www.youtube.com/watch?v=SHZSfgT4W1U | |
| http://www.youtube.com/watch?v=Si0EUGJ8BgY | |
| http://www.youtube.com/watch?v=sI12uOS3OGw | |
| http://www.youtube.com/watch?v=Si2xTP3FO70 | |
| http://www.youtube.com/watch?v=si319MkshFs | |
| http://www.youtube.com/watch?v=SI3NlOCaiKM | |
| http://www.youtube.com/watch?v=sI4ii_4A8Vc | |
| http://www.youtube.com/watch?v=sI5Vo5mjIiU | |
| http://www.youtube.com/watch?v=sI67cS0gLaQ | |
| http://www.youtube.com/watch?v=SI7iCcQBqPA | |
| http://www.youtube.com/watch?v=SI8gLTDnSTM | |
| http://www.youtube.com/watch?v=Si9jlDbDSos | |
| http://www.youtube.com/watch?v=siBru88etgk | |
| http://www.youtube.com/watch?v=SICFclIaQjs | |
| http://www.youtube.com/watch?v=sicwe9Cd97c | |
| http://www.youtube.com/watch?v=SIcxYZPtXY8 | |
| http://www.youtube.com/watch?v=S-iCz9Zl0V8 | |
| http://www.youtube.com/watch?v=SIEhObwzSHo | |
| http://www.youtube.com/watch?v=sIerScInjvg | |
| http://www.youtube.com/watch?v=SiEwGcSCpgk | |
| http://www.youtube.com/watch?v=sif3ooTcNOg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SiF9cXy8qR0 | |
| http://www.youtube.com/watch?v=SIFjJgISYs8 | |
| http://www.youtube.com/watch?v=sifMbOXHWJQ | |
| http://www.youtube2.com/watch?v=sIfTrbold2E | |
| http://www.youtube.com/watch?v=SiH3ycUxAzk | |
| http://www.youtube.com/watch?v=sIHihyImrXE | |
| http://www.youtube.com/watch?v=SII47MLzIIk | |
| http://www.youtube.com/watch?v=sIIKMmCwpzs | |
| http://www.youtube.com/watch?v=SIJFg7Y9HGw | |
| http://www.youtube.com/watch?v=SiJi3vriUVk | |
| http://www.youtube.com/watch?v=SIjWCgmrla4 | |
| http://www.youtube.com/watch?v=SiKMbfDiWog | |
| http://www.youtube.com/watch?v=s-Il8nuzRiQ | |
| http://www.youtube.com/watch?v=sIlaTTvl6hs | |
| http://www.youtube.com/watch?v=silPlU78ook | |
| http://www.youtube.com/watch?v=sinGdgAMX6c | |
| http://www.youtube.com/watch?v=sInIEWa3jCI | |
| http://www.youtube.com/watch?v=siNQCWxKWgc | |
| http://www.youtube.com/watch?v=sioZWz9Ztms | |
| http://www.youtube.com/watch?v=sIqWmAsNGo4 | |
| http://www.youtube.com/watch?v=SIR3HT-JrvY | |
| http://www.youtube.com/watch?v=SIrqgCoAacI | |
| http://www.youtube.com/watch?v=SIsaRlDYi-0 | |
| http://www.youtube.com/watch?v=sis-JoXu100 | |
| http://www.youtube.com/watch?v=Sit3k0Rusu8 | |
| http://www.youtube.com/watch?v=SItUfGJRBC8 | |
| http://www.youtube.com/watch?v=siVMqY4JLCg | |
| http://www.youtube.com/watch?v=SiwdO34cSxY | |
| http://www.youtube.com/watch?v=SIWMEEWipAc | |
| http://www.youtube.com/watch?v=six9OiuYmg0 | |
| http://www.youtube.com/watch?v=siXqMO14wHU | |
| http://www.youtube.com/watch?v=SixvnIrKKjY | |
| http://www.youtube.com/watch?v=sizbht11mOc | |
| http://www.youtube.com/watch?v=sIZnxs5hpsE | |
| http://www.youtube.com/watch?v=SIztEL8iP2Y | |
| http://www.youtube.com/watch?v=SJ_BmSka1yM | |
| http://www.youtube.com/watch?v=sJ0KZxDME6Y | |
| http://www.youtube.com/watch?v=SJ0R7OHVZ9o | |
| http://www.youtube.com/watch?v=-SJ1KHfBPsU | |
| http://www.youtube.com/watch?v=sj1o1K6AAWQ | |
| http://www.youtube.com/watch?v=SJ4VDf93I9U | |
| http://www.youtube.com/watch?v=SJ5mXeWMQt4 | |
| http://www.youtube.com/watch?v=sj5-oXwMZDQ | |
| http://www.youtube.com/watch?v=sJ69Tg0mi20 | |
| http://www.youtube.com/watch?v=sj6Le7vsHUQ | |
| http://www.youtube.com/watch?v=SJ7uxbQrfkI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SJ7W8_oxEqs | |
| http://www.youtube.com/watch?v=SjafXlbOKeo | |
| http://www.youtube.com/watch?v=SJaThWOO1D4 | |
| http://www.youtube.com/watch?v=SjbvRjdIiC8 | |
| http://www.youtube.com/watch?v=sJcCWlQte_o | |
| http://www.youtube.com/watch?v=sJcTalLt7KQ | |
| http://www.youtube.com/watch?v=sJc-YoId_k0 | |
| http://www.youtube.com/watch?v=sjd6jbui8Q0 | |
| http://www.youtube.com/watch?v=SJDlXiLwaqU | |
| http://www.youtube.com/watch?v=sJDMyrm6uXw | |
| http://www.youtube.com/watch?v=sjDPHY7ol9Q | |
| http://www.youtube.com/watch?v=SJDVWriNfSg | |
| http://www.youtube.com/watch?v=sjeYy7uM3Vg | |
| http://www.youtube.com/watch?v=sJffUiB9fu0 | |
| http://www.youtube.com/watch?v=SJFTfzm5BMM | |
| http://www.youtube.com/watch?v=sjGtE33pyek | |
| http://www.youtube.com/watch?v=sjgVlYBwA-0 | |
| http://www.youtube.com/watch?v=sJgXZf_NpEM | |
| http://www.youtube.com/watch?v=sjH65aHSKkg | |
| http://www.youtube.com/watch?v=SjhBf_h7pOU | |
| http://www.youtube.com/watch?v=sJhQjObF7Sg | |
| http://www.youtube.com/watch?v=SjIHI0b3bng | |
| http://www.youtube.com/watch?v=sJJK41F1zME | |
| http://www.youtube.com/watch?v=sjjLgMKQpDU | |
| http://www.youtube.com/watch?v=SJJm4snCs6M | |
| http://www.youtube.com/watch?v=sjJxqsJWQlA | |
| http://www.youtube.com/watch?v=SjkNJrlR2No | |
| http://www.youtube.com/watch?v=sJKR7pUxvuw | |
| http://www.youtube.com/watch?v=SjLm6hEoHOE | |
| http://www.youtube.com/watch?v=SJmVdonh6Pc | |
| http://www.youtube.com/watch?v=sjo_iVLRd8Q | |
| http://www.youtube.com/watch?v=SjoEFVL_g-I | |
| http://www.youtube.com/watch?v=Sjom3wjXkgs | |
| http://www.youtube.com/watch?v=sJoYy179zOc | |
| http://www.youtube.com/watch?v=SJp3sIrwckc | |
| http://www.youtube.com/watch?v=sJpRmbBQXv4 | |
| http://www.youtube.com/watch?v=SJQwzQYeJMY | |
| http://www.youtube.com/watch?v=SJRNQnravno | |
| http://www.youtube.com/watch?v=SjS_oKx67KU | |
| http://www.youtube.com/watch?v=SJsfJz6t1O4 | |
| http://www.youtube.com/watch?v=sJssbU7CktY | |
| http://www.youtube.com/watch?v=sjT8hYTRknQ | |
| http://www.youtube.com/watch?v=SJuaKRML91o | |
| http://www.youtube.com/watch?v=SJUAQ1JkLrs | |
| http://www.youtube.com/watch?v=SJUDQ-Min3w | |
| http://www.youtube.com/watch?v=SJuJpjK468M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sJUvFl_6eB0 | |
| http://www.youtube.com/watch?v=SJV73WxsjZY | |
| http://www.youtube.com/watch?v=SJVBmwK9if8 | |
| http://www.youtube.com/watch?v=sJvcLUmesxs | |
| http://www.youtube.com/watch?v=sjViS6Y0t00 | |
| http://www.youtube.com/watch?v=SJvjdN9bWYI | |
| http://www.youtube.com/watch?v=Sjv-LLW4pCc | |
| http://www.youtube.com/watch?v=sJvX9sj5Vdc | |
| http://www.youtube.com/watch?v=sJW1ZPzeqHo | |
| http://www.youtube.com/watch?v=sJ-WtoCkrrY | |
| http://www.youtube.com/watch?v=sJx_AF3V4JE | |
| http://www.youtube.com/watch?v=sJxebISIbGg | |
| http://www.youtube.com/watch?v=sJYJPsN0J9I | |
| http://www.youtube.com/watch?v=-SJZECw4sEc | |
| http://www.youtube.com/watch?v=SjZSlYetYmA | |
| http://www.youtube.com/watch?v=SjZt8PVWviI | |
| http://www.youtube.com/watch?v=sjzYGcXJPHI | |
| http://www.youtube.com/watch?v=SJzzvziGhT0 | |
| http://www.youtube.com/watch?v=sk0NdQhxCK4 | |
| http://www.youtube.com/watch?v=sk0tb_Xuti8 | |
| http://www.youtube.com/watch?v=SK2C4qZ-voE | |
| http://www.youtube.com/watch?v=Sk2Ymcu_-js | |
| http://www.youtube.com/watch?v=SK33KDYva1U | |
| http://www.youtube.com/watch?v=SK4ldmbc-84 | |
| http://www.youtube.com/watch?v=Sk4vWevxw-8 | |
| http://www.youtube.com/watch?v=Sk7ZgjSaqTk | |
| http://www.youtube.com/watch?v=sk7zKY5dJtc | |
| http://www.youtube.com/watch?v=SK8H-9MZO90 | |
| http://www.youtube.com/watch?v=sK9KRclTWeM | |
| http://www.youtube.com/watch?v=SKANMz8e6io | |
| http://www.youtube.com/watch?v=sKBIlGvECz4 | |
| http://www.youtube.com/watch?v=SkBJumRRhXk | |
| http://www.youtube.com/watch?v=sKbNKHXq9t0 | |
| http://www.youtube.com/watch?v=SkbqqOeJCU4 | |
| http://www.youtube.com/watch?v=sKC3ZbU5LwQ | |
| http://www.youtube.com/watch?v=SkChTLl75zk | |
| http://www.youtube.com/watch?v=sKD4NOiFbIo | |
| http://www.youtube.com/watch?v=skd6PSq4aGA | |
| http://www.youtube.com/watch?v=Skdp1f3YcNQ | |
| http://www.youtube.com/watch?v=SkEcHx-uzEE | |
| http://www.youtube.com/watch?v=skEh92q_32g | |
| http://www.youtube.com/watch?v=-sKfGzOrWB4 | |
| http://www.youtube.com/watch?v=skG2SBhq1ak | |
| http://www.youtube.com/watch?v=SKgK8bc0_9M | |
| http://www.youtube.com/watch?v=skGZ4Svuosw | |
| http://www.youtube.com/watch?v=sKgzNAv2Tp8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sKHTpIZqhyM | |
| http://www.youtube.com/watch?v=sKi1rX8gQ18 | |
| http://www.youtube.com/watch?v=sKi7WvA6Sl8 | |
| http://www.youtube.com/watch?v=sKm9AK2E90U | |
| http://www.youtube.com/watch?v=skMEHOgGxas | |
| http://www.youtube.com/watch?v=skmIsTUXXjQ | |
| http://www.youtube.com/watch?v=sKN8vminTnU | |
| http://www.youtube.com/watch?v=sKnCHlHJUkk | |
| http://www.youtube.com/watch?v=SkNjEikTbzI | |
| http://www.youtube.com/watch?v=SkNL3BbrXW8 | |
| http://www.youtube.com/watch?v=Sko052OEeqI | |
| http://www.youtube.com/watch?v=sKpkFOx2RL4 | |
| http://www.youtube.com/watch?v=sKPkZg8cQWU | |
| http://www.youtube.com/watch?v=skPY2oD9fQY | |
| http://www.youtube.com/watch?v=skQVXJbOoZU | |
| http://www.youtube.com/watch?v=SkQyZU4dEo4 | |
| http://www.youtube.com/watch?v=SKRdThKGayc | |
| http://www.youtube.com/watch?v=skRij6JXmtM | |
| http://www.youtube.com/watch?v=SKs2_F_iNLY | |
| http://www.youtube.com/watch?v=SkScoOamTFM | |
| http://www.youtube.com/watch?v=SktePEr8VbY | |
| http://www.youtube.com/watch?v=SktYhqUpnNc | |
| http://www.youtube.com/watch?v=SKTzlsCsnBU | |
| http://www.youtube.com/watch?v=sku4SP1ForU | |
| http://www.youtube.com/watch?v=skUWBZ_LxhI | |
| http://www.youtube.com/watch?v=SkV38X_4p_Q | |
| http://www.youtube.com/watch?v=SkV8mCFz2dk | |
| http://www.youtube.com/watch?v=sKvBosnJpx8 | |
| http://www.youtube.com/watch?v=SkVIZTBvqd0 | |
| http://www.youtube.com/watch?v=SkvJMRGPXPY | |
| http://www.youtube.com/watch?v=SkwvQuvuIKo | |
| http://www.youtube.com/watch?v=sKX4C305XKg | |
| http://www.youtube.com/watch?v=skXLOf-_Pnk | |
| http://www.youtube.com/watch?v=skY7F9kpX8s | |
| http://www.youtube.com/watch?v=SkyGN9gvHiw | |
| http://www.youtube.com/watch?v=skYO9NDIUVs | |
| http://www.youtube.com/watch?v=skZmXwddFcU | |
| http://www.youtube.com/watch?v=Sl0dnWVXmts | |
| http://www.youtube.com/watch?v=SL0ncyYKwb8 | |
| http://www.youtube.com/watch?v=sl-0P6Huw34 | |
| http://www.youtube.com/watch?v=sL0q4C-sBiA | |
| http://www.youtube.com/watch?v=SL1btLKOC_g | |
| http://www.youtube.com/watch?v=sL25HyzxkhE | |
| http://www.youtube.com/watch?v=Sl2GN_OCpXw | |
| http://www.youtube.com/watch?v=sl30P570sf0 | |
| http://www.youtube.com/watch?v=SL3g9L5yXOo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sl3rbk2LuQU | |
| http://www.youtube.com/watch?v=sL4V47QRUuw | |
| http://www.youtube.com/watch?v=sl51GWz-bWQ | |
| http://www.youtube.com/watch?v=sL5TUHYiUCA | |
| http://www.youtube.com/watch?v=sL62ECRPUmI | |
| http://www.youtube.com/watch?v=SL6wcE2GnCI | |
| http://www.youtube.com/watch?v=sL91AzsQDfc | |
| http://www.youtube.com/watch?v=SLA3GHZFt5A | |
| http://www.youtube.com/watch?v=sLBcfVGr7XU | |
| http://www.youtube.com/watch?v=SLC1C1bwecE | |
| http://www.youtube.com/watch?v=SLcCPFADx8I | |
| http://www.youtube.com/watch?v=slcDf-TBlsY | |
| http://www.youtube.com/watch?v=slC-GnYWKHY | |
| http://www.youtube.com/watch?v=SlcGzE66wy8 | |
| http://www.youtube.com/watch?v=slChbX-CE1w | |
| http://www.youtube.com/watch?v=SlCSPDw2dQQ | |
| http://www.youtube.com/watch?v=SldFgW_RGwQ | |
| http://www.youtube.com/watch?v=SldHvxuP1Pk | |
| http://www.youtube.com/watch?v=slDzfNfg22E | |
| http://www.youtube.com/watch?v=s-LF3yErMF4 | |
| http://www.youtube.com/watch?v=SLF5cxW0js8 | |
| http://www.youtube.com/watch?v=sLfdclBjBDk | |
| http://www.youtube.com/watch?v=SLGW9UjAilc | |
| http://www.youtube.com/watch?v=sLHX6I7JH38 | |
| http://www.youtube.com/watch?v=-sLiADmPU1U | |
| http://www.youtube.com/watch?v=sliaGI9n7Gk | |
| http://www.youtube.com/watch?v=SlIE7mvsIsE | |
| http://www.youtube.com/watch?v=slJ84CFzC7Q | |
| http://www.youtube.com/watch?v=SLjwpqDIYNY | |
| http://www.youtube.com/watch?v=sLK2pXiXIlk | |
| http://www.youtube.com/watch?v=sLk6HUMWlGQ | |
| http://www.youtube.com/watch?v=slKSE83xOkA | |
| http://www.youtube.com/watch?v=SLkXJih0-ho | |
| http://www.youtube.com/watch?v=slNksAbAaew | |
| http://www.youtube.com/watch?v=SLnTP7vpfMU | |
| http://www.youtube.com/watch?v=sLQBEmr7MDw | |
| http://www.youtube.com/watch?v=sLqInwgKtpQ | |
| http://www.youtube.com/watch?v=sLQynIPpSH8 | |
| http://www.youtube.com/watch?v=slRit9pq7Xc | |
| http://www.youtube.com/watch?v=sLrn9HAknpw | |
| http://www.youtube.com/watch?v=sLrnc41J6i8 | |
| http://www.youtube.com/watch?v=-SlrNqNtW_A | |
| http://www.youtube.com/watch?v=SlRwiIpjrxE | |
| http://www.youtube.com/watch?v=sLSMZnJDYB0 | |
| http://www.youtube.com/watch?v=sLtEPVVsG8k | |
| http://www.youtube.com/watch?v=SLtQXu6ie_Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SlUeWp0FaSk | |
| http://www.youtube.com/watch?v=sLvCCSDcFzE | |
| http://www.youtube.com/watch?v=sLvCE7qp2zg | |
| http://www.youtube.com/watch?v=SlvR3UqCMwQ | |
| http://www.youtube.com/watch?v=slvvEcMBfNg | |
| http://www.youtube.com/watch?v=SLvVkKnSR94 | |
| http://www.youtube.com/watch?v=S-LWixpeOlg | |
| http://www.youtube.com/watch?v=SLXXTOJamAA | |
| http://www.youtube.com/watch?v=SlYyThss3Ts | |
| http://www.youtube.com/watch?v=sLZ_l479yiE | |
| http://www.youtube.com/watch?v=sLZZqNr8xJk | |
| http://www.youtube.com/watch?v=sm_SehOj1O8 | |
| http://www.youtube.com/watch?v=sm1lrGJX4CE | |
| http://www.youtube.com/watch?v=SM2fqQptgy8 | |
| http://www.youtube.com/watch?v=Sm3HOB7GVCI | |
| http://www.youtube.com/watch?v=Sm3VOowvosk | |
| http://www.youtube.com/watch?v=Sm47NqGEP0A | |
| http://www.youtube.com/watch?v=sm5FM6ns_fs | |
| http://www.youtube.com/watch?v=sM61JK2KO8Q | |
| http://www.youtube.com/watch?v=sm86m-uC2u4 | |
| http://www.youtube.com/watch?v=SM9BK0MjAm4 | |
| http://www.youtube.com/watch?v=S-maMsRr2Gk | |
| http://www.youtube.com/watch?v=smaXoXoIAxc | |
| http://www.youtube.com/watch?v=sMB1sgIN7Iw | |
| http://www.youtube.com/watch?v=SMDA4eo5tzM | |
| http://www.youtube.com/watch?v=SMdqFiuaHe8 | |
| http://www.youtube.com/watch?v=sMe4dRUv2Q4 | |
| http://www.youtube.com/watch?v=sme7YVi_1BA | |
| http://www.youtube.com/watch?v=SmEf2sTlxmo | |
| http://www.youtube.com/watch?v=SmEGATtyI3g | |
| http://www.youtube.com/watch?v=SMEGUvel78Y | |
| http://www.youtube.com/watch?v=SmG6c5odDK8 | |
| http://www.youtube.com/watch?v=Smgr0DutAxU | |
| http://www.youtube.com/watch?v=SMi0FCAMQoU | |
| http://www.youtube.com/watch?v=SmIY5AaJzXk | |
| http://www.youtube.com/watch?v=SmJZTNGeqHk | |
| http://www.youtube.com/watch?v=SMKe6vXjjwA | |
| http://www.youtube.com/watch?v=sMk-qiUi7Uk | |
| http://www.youtube.com/watch?v=smLDZSBPmDA | |
| http://www.youtube.com/watch?v=SMMaTsnRIOA | |
| http://www.youtube.com/watch?v=smmlzSt0i_8 | |
| http://www.youtube.com/watch?v=SMoDNw3XIg8 | |
| http://www.youtube.com/watch?v=sMOKWQtZHVo | |
| http://www.youtube.com/watch?v=SMoQchGfB2A | |
| http://www.youtube.com/watch?v=smoswiKrJOQ | |
| http://www.youtube.com/watch?v=SmoYFUbYVk8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sMQAfBZ_-YY | |
| http://www.youtube.com/watch?v=SmR1UvR8FbU | |
| http://www.youtube.com/watch?v=sMRVs-0Wm_U | |
| http://www.youtube.com/watch?v=SmSIdOGT3Ug | |
| http://www.youtube.com/watch?v=SMtCAHKh6R8 | |
| http://www.youtube.com/watch?v=sMTwslvxy1s | |
| http://www.youtube.com/watch?v=SMTZCb146L0 | |
| http://www.youtube.com/watch?v=smUGbZizbb0 | |
| http://www.youtube.com/watch?v=SMUq1WTpYd0 | |
| http://www.youtube.com/watch?v=sMuv1LJ-DRs | |
| http://www.youtube.com/watch?v=sMVTPmOH5bk | |
| http://www.youtube.com/watch?v=sMWdl3Jfzw4 | |
| http://www.youtube.com/watch?v=sMwGyq5GOYk | |
| http://www.youtube.com/watch?v=Smwy4bCReFM | |
| http://www.youtube.com/watch?v=smx75simH1g | |
| http://www.youtube.com/watch?v=smXjq1O1kVc | |
| http://www.youtube.com/watch?v=smxK7Knd2W0 | |
| http://www.youtube.com/watch?v=smXOBLAGd24 | |
| http://www.youtube.com/watch?v=smycGEaKNZI | |
| http://www.youtube.com/watch?v=SmYheMbk59g | |
| http://www.youtube.com/watch?v=SMYScsj9pLI | |
| http://www.youtube.com/watch?v=sMz-TUipR5E | |
| http://www.youtube.com/watch?v=sN0fe187-hw | |
| http://www.youtube.com/watch?v=sn0vfmPN6CA | |
| http://www.youtube.com/watch?v=SN1M7ZR7BZg | |
| http://www.youtube.com/watch?v=sn2KR_T4AsU | |
| http://www.youtube.com/watch?v=sN3gPMLsF5o | |
| http://www.youtube.com/watch?v=sN5-a0Qeh4U | |
| http://www.youtube.com/watch?v=sn5ahjjwwXI | |
| http://www.youtube.com/watch?v=Sn5CsB7dG-M | |
| http://www.youtube.com/watch?v=sN5tHuYTPOo | |
| http://www.youtube.com/watch?v=Sn6UIdr1VJ0 | |
| http://www.youtube.com/watch?v=sn7y_t8TK_0 | |
| http://www.youtube.com/watch?v=sn89kFAGmvc | |
| http://www.youtube.com/watch?v=SN8CswHZRF8 | |
| http://www.youtube.com/watch?v=sNAB3ziCECE | |
| http://www.youtube.com/watch?v=snaNpHNGkl0 | |
| http://www.youtube.com/watch?v=SNarojVczd0 | |
| http://www.youtube.com/watch?v=sNbFZIJm-3I | |
| http://www.youtube.com/watch?v=SNdaT_Ub8YQ | |
| http://www.youtube.com/watch?v=SNdIqTx22fQ | |
| http://www.youtube.com/watch?v=SNDRUoq21sc | |
| http://www.youtube.com/watch?v=snDYcliuq7I | |
| http://www.youtube.com/watch?v=SneKTLM6s9E | |
| http://www.youtube.com/watch?v=sn-ENOqSvDc | |
| http://www.youtube.com/watch?v=snEUGOeO388 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=SNf0SPFGguA | |
| http://www.youtube.com/watch?v=sNfCz7lALsI | |
| http://www.youtube.com/watch?v=SNFzlPSX820 | |
| http://www.youtube.com/watch?v=sNGpRInsz8I | |
| http://www.youtube.com/watch?v=SNhJbjT9sPU | |
| http://www.youtube.com/watch?v=sNHlNJVoZfc | |
| http://www.youtube.com/watch?v=SNhUfyByJ8I | |
| http://www.youtube.com/watch?v=SnI25DkDpoM | |
| http://www.youtube.com/watch?v=SNit9L9vt-E | |
| http://www.youtube.com/watch?v=snJBYKg6q04 | |
| http://www.youtube.com/watch?v=snjgemDeCIU | |
| http://www.youtube.com/watch?v=snJ-iD6ia5o | |
| http://www.youtube.com/watch?v=SNjzkzUOcVg | |
| http://www.youtube.com/watch?v=sNKFcdxsyCs | |
| http://www.youtube.com/watch?v=sn-KGoD73Gs | |
| http://www.youtube.com/watch?v=sNKuBWWjFgw | |
| http://www.youtube.com/watch?v=sNL5nQAa4FM | |
| http://www.youtube.com/watch?v=sNLk7XrlSMM | |
| http://www.youtube.com/watch?v=snLqhwd4N_E | |
| http://www.youtube.com/watch?v=snmAYktrPTc | |
| http://www.youtube.com/watch?v=snm-SVCIGvs | |
| http://www.youtube.com/watch?v=sNn4mWVAeJA | |
| http://www.youtube.com/watch?v=SNNa_Wcv3gk | |
| http://www.youtube.com/watch?v=sNNtmyujSDE | |
| http://www.youtube.com/watch?v=Sno0Ezm01FI | |
| http://www.youtube.com/watch?v=sNoBmIie-aI | |
| http://www.youtube.com/watch?v=snP0YUca_Mk | |
| http://www.youtube.com/watch?v=SNq7zZFxzLI | |
| http://www.youtube.com/watch?v=SNRGNIC9Occ | |
| http://www.youtube.com/watch?v=snRLXU3593c | |
| http://www.youtube.com/watch?v=S-Nsgn-39z0 | |
| http://www.youtube.com/watch?v=sNSRCq8IyY8 | |
| http://www.youtube.com/watch?v=SnSzHAcEQqM | |
| http://www.youtube.com/watch?v=SNtlTfDVMkI | |
| http://www.youtube.com/watch?v=SNvnpW_mwXM | |
| http://www.youtube.com/watch?v=SNVTBGqHFoM | |
| http://www.youtube.com/watch?v=SNW4njfMe6U | |
| http://www.youtube.com/watch?v=Snwkg-1lePo | |
| http://www.youtube.com/watch?v=SNwKgPWs9dY | |
| http://www.youtube.com/watch?v=SnwuuFyt7zE | |
| http://www.youtube.com/watch?v=sNXgn5dyeZ4 | |
| http://www.youtube.com/watch?v=snya3JCPRIo | |
| http://www.youtube.com/watch?v=snyCth84sxk | |
| http://www.youtube.com/watch?v=snyiRdcgTaM | |
| http://www.youtube.com/watch?v=SnYtDbqIX0Y | |
| http://www.youtube.com/watch?v=SNYVP_v0GI4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=SNYxRDAI75A | |
| http://www.youtube.com/watch?v=snzQYfzi7D0 | |
| http://www.youtube.com/watch?v=SO_9fNVZO5I | |
| http://www.youtube.com/watch?v=So_TAhvOOOw | |
| http://www.youtube.com/watch?v=so0dH4PtQY0 | |
| http://www.youtube.com/watch?v=SO2cL8q7LsY | |
| http://www.youtube.com/watch?v=sO5ZOywUGTI | |
| http://www.youtube.com/watch?v=sO76mXeuZnQ | |
| http://www.youtube.com/watch?v=so8g2tVhf8M | |
| http://www.youtube.com/watch?v=So8Lvj-_AgM | |
| http://www.youtube.com/watch?v=-sO8O9EkHoU | |
| http://www.youtube.com/watch?v=soa_VAniYzk | |
| http://www.youtube.com/watch?v=SoAz-kCA36A | |
| http://www.youtube.com/watch?v=soBzBd9AxP4 | |
| http://www.youtube.com/watch?v=soc2fIoVOQ8 | |
| http://www.youtube.com/watch?v=socJkc_Qtqs | |
| http://www.youtube.com/watch?v=SocnDT4xWmw | |
| http://www.youtube.com/watch?v=sOcqrrDGrGA | |
| http://www.youtube.com/watch?v=SOdWJsEetac | |
| http://www.youtube.com/watch?v=sOdZPioH04w | |
| http://www.youtube.com/watch?v=soeM7Xi2jRQ | |
| http://www.youtube.com/watch?v=Soemb4tXgVA | |
| http://www.youtube.com/watch?v=SoFdJx-neGw | |
| http://www.youtube.com/watch?v=-s-OgGVMe5k | |
| http://www.youtube.com/watch?v=SoGLIHFGBQc | |
| http://www.youtube.com/watch?v=SoIx0k-cjw0 | |
| http://www.youtube.com/watch?v=SOj28I5zqA8 | |
| http://www.youtube.com/watch?v=sOjupr_7jb4 | |
| http://www.youtube.com/watch?v=SoJv1C91Mwg | |
| http://www.youtube.com/watch?v=SojxaTWKIQ4 | |
| http://www.youtube.com/watch?v=SOkg7qxsGnU | |
| http://www.youtube.com/watch?v=soKX-7nMOg0 | |
| http://www.youtube.com/watch?v=SokY3EXxXcY | |
| http://www.youtube.com/watch?v=So-lvsfQQK8 | |
| http://www.youtube.com/watch?v=soM-4YGhz1Q | |
| http://www.youtube.com/watch?v=SoM7p9soguw | |
| http://www.youtube.com/watch?v=soMLFVRWPSo | |
| http://www.youtube.com/watch?v=SoMrAyjW7ZE | |
| http://www.youtube.com/watch?v=SOMTdI6FxcQ | |
| http://www.youtube.com/watch?v=sONByn5dC40 | |
| http://www.youtube.com/watch?v=soo57YXP4Vc | |
| http://www.youtube.com/watch?v=SOOKt4Fk5Gg | |
| http://www.youtube.com/watch?v=SOq3TisPinM | |
| http://www.youtube.com/watch?v=SOqJPHEGrHk | |
| http://www.youtube.com/watch?v=SOr31V3tEoE | |
| http://www.youtube.com/watch?v=SoR4bQg6T2g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=SOrCIemmiwg | |
| http://www.youtube.com/watch?v=soRCQE2pm_8 | |
| http://www.youtube.com/watch?v=SoReFsaTgp0 | |
| http://www.youtube.com/watch?v=sorJR2tIl-c | |
| http://www.youtube.com/watch?v=SoS_huujLT4 | |
| http://www.youtube.com/watch?v=SosabNNhgZA | |
| http://www.youtube.com/watch?v=sOSBb932kFA | |
| http://www.youtube.com/watch?v=SoSIDyhpJ70 | |
| http://www.youtube.com/watch?v=SOSoh2AoV8M | |
| http://www.youtube.com/watch?v=SoS-r9cDFes | |
| http://www.youtube.com/watch?v=sotZDfW2qJU | |
| http://www.youtube.com/watch?v=SOu2Q6nWLVY | |
| http://www.youtube.com/watch?v=sOU9LJNmdic | |
| http://www.youtube.com/watch?v=so-UPtDg0UU | |
| http://www.youtube.com/watch?v=sOUXKb0cS0w | |
| http://www.youtube.com/watch?v=SovFLSUwsWQ | |
| http://www.youtube.com/watch?v=soVna82C-00 | |
| http://www.youtube.com/watch?v=sOV-PSYcacI | |
| http://www.youtube.com/watch?v=SOwLrNxNssg | |
| http://www.youtube.com/watch?v=soxwJ3ChBxM | |
| http://www.youtube.com/watch?v=SOyGO1gxS7A | |
| http://www.youtube.com/watch?v=soyMwGlkUDs | |
| http://www.youtube.com/watch?v=Soz1DhJ-Na0 | |
| http://www.youtube.com/watch?v=SOZGSWwOdTY | |
| http://www.youtube.com/watch?v=sp0lP3NaKAc | |
| http://www.youtube.com/watch?v=SP0Pzmliyyo | |
| http://www.youtube.com/watch?v=-sP1qgHwZBE | |
| http://www.youtube.com/watch?v=sp5vnxNtjk8 | |
| http://www.youtube.com/watch?v=sp7Jj_iw1NQ | |
| http://www.youtube.com/watch?v=sp85iFn9Blg | |
| http://www.youtube.com/watch?v=Sp9E2l7mJuo | |
| http://www.youtube.com/watch?v=sP9yV6rCKnU | |
| http://www.youtube.com/watch?v=SPa0zuvW1Jc | |
| http://www.youtube.com/watch?v=sPadei1KzKU | |
| http://www.youtube.com/watch?v=spAMGPPc1Zc | |
| http://www.youtube.com/watch?v=Spb4dDICDCA | |
| http://www.youtube.com/watch?v=SPb90_ElYxA | |
| http://www.youtube.com/watch?v=S-pbSkfPNFQ | |
| http://www.youtube.com/watch?v=SPbZ7NA24cM | |
| http://www.youtube.com/watch?v=sPDSQUYancs | |
| http://www.youtube.com/watch?v=sPE106en7pc | |
| http://www.youtube.com/watch?v=SPEexW7gXMw | |
| http://www.youtube.com/watch?v=SpF8NfUn4M4 | |
| http://www.youtube.com/watch?v=SPfEQ5fKI6o | |
| http://www.youtube.com/watch?v=spFmhxowHdc | |
| http://www.youtube.com/watch?v=sPGChHKNEVI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=spGIyHxcuFU | |
| http://www.youtube.com/watch?v=SpGSjBDBoG8 | |
| http://www.youtube.com/watch?v=SpH1p2bt8H8 | |
| http://www.youtube.com/watch?v=sPHCBl0B3sI | |
| http://www.youtube.com/watch?v=sPHU_Fd0OjY | |
| http://www.youtube.com/watch?v=sPiOmwH7xVU | |
| http://www.youtube.com/watch?v=sPJ-brruVdo | |
| http://www.youtube.com/watch?v=SPJRVgx7944 | |
| http://www.youtube.com/watch?v=SpKWR7vSMIs | |
| http://www.youtube.com/watch?v=SpKXWhKdmo4 | |
| http://www.youtube.com/watch?v=SpkySgHVvTE | |
| http://www.youtube.com/watch?v=sPlpFIGZpqQ | |
| http://www.youtube.com/watch?v=SPLQs0MDWQc | |
| http://www.youtube.com/watch?v=SPm_8Vw32Ws | |
| http://www.youtube.com/watch?v=spn_lJrwQ2A | |
| http://www.youtube.com/watch?v=sPNgEO-DvPc | |
| http://www.youtube.com/watch?v=SPnJ4bubF7M | |
| http://www.youtube.com/watch?v=Spnu8InyQTo | |
| http://www.youtube.com/watch?v=spol2qTujO0 | |
| http://www.youtube.com/watch?v=sPoVEm8KitU | |
| http://www.youtube.com/watch?v=sPP_UY3ieTI | |
| http://www.youtube.com/watch?v=SPPiCmyngB8 | |
| http://www.youtube.com/watch?v=SpQGtOI33Ag | |
| http://www.youtube.com/watch?v=SPQYNl3XTko | |
| http://www.youtube.com/watch?v=sPrTEwtKfc4 | |
| http://www.youtube.com/watch?v=sPS97j2w0_w | |
| http://www.youtube.com/watch?v=spSjcGSti7o | |
| http://www.youtube.com/watch?v=sPsreOH06GE | |
| http://www.youtube.com/watch?v=spt9lIiwL0k | |
| http://www.youtube.com/watch?v=Spt9SXfTAmw | |
| http://www.youtube.com/watch?v=SpUrfsV_-gg | |
| http://www.youtube.com/watch?v=Spv7AX2D-iA | |
| http://www.youtube.com/watch?v=spv7LcFacmc | |
| http://www.youtube.com/watch?v=sPVlb1iTuoE | |
| http://www.youtube.com/watch?v=SPvMhr0Et4o | |
| http://www.youtube.com/watch?v=SPvZk-ZbXcA | |
| http://www.youtube.com/watch?v=SpW0VCdZD7M | |
| http://www.youtube.com/watch?v=sPwz9oou6t0 | |
| http://www.youtube.com/watch?v=Spwz-BGXaRw | |
| http://www.youtube.com/watch?v=spydUZDtorM | |
| http://www.youtube.com/watch?v=spYKM_qAFUw | |
| http://www.youtube.com/watch?v=spYzzaDJUiE | |
| http://www.youtube.com/watch?v=SpzeqzjGyBU | |
| http://www.youtube.com/watch?v=SPZHzgiEVgQ | |
| http://www.youtube.com/watch?v=SpzR5lDOzKI | |
| http://www.youtube.com/watch?v=sPZWGH5u55k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sQ0G78uz1no | |
| http://www.youtube.com/watch?v=SQ1jwcJNfnE | |
| http://www.youtube.com/watch?v=SQ353AUT1nM | |
| http://www.youtube.com/watch?v=sq4HNoaxJUU | |
| http://www.youtube.com/watch?v=sq4Qk23ZFuA | |
| http://www.youtube.com/watch?v=s-q5cyRJfq4 | |
| http://www.youtube.com/watch?v=SQ5d-hOml1A | |
| http://www.youtube.com/watch?v=sQ5MiJQOmuY | |
| http://www.youtube.com/watch?v=SQ6biqY3_mk | |
| http://www.youtube.com/watch?v=sQ75lzXYqyI | |
| http://www.youtube.com/watch?v=sQ78P4NuKGU | |
| http://www.youtube.com/watch?v=sq8xMhxSZiM | |
| http://www.youtube.com/watch?v=SQATFzEZyh0 | |
| http://www.youtube.com/watch?v=sqavB1gN9FM | |
| http://www.youtube.com/watch?v=S-Qb1-eKmrE | |
| http://www.youtube.com/watch?v=SQbA3S9VDWI | |
| http://www.youtube.com/watch?v=sqCnaD5jK-4 | |
| http://www.youtube.com/watch?v=SQEFDgnLENU | |
| http://www.youtube.com/watch?v=sQeRIs_CCzw | |
| http://www.youtube.com/watch?v=SQeX_G7y5Wo | |
| http://www.youtube.com/watch?v=sQf3BEbqapM | |
| http://www.youtube.com/watch?v=-SQFgKJjFBM | |
| http://www.youtube.com/watch?v=sqGSUisCNwY | |
| http://www.youtube.com/watch?v=sQgVVs-F8YA | |
| http://www.youtube.com/watch?v=sqgXWSQsCC8 | |
| http://www.youtube.com/watch?v=sQHg3979GYc | |
| http://www.youtube.com/watch?v=sQhO9VT1C4M | |
| http://www.youtube.com/watch?v=sQiBolZwdBo | |
| http://www.youtube.com/watch?v=sqICUkS_Xbs | |
| http://www.youtube.com/watch?v=sQiO5I56h9M | |
| http://www.youtube.com/watch?v=sqjc4FpzN98 | |
| http://www.youtube.com/watch?v=sQjn70IQewY | |
| http://www.youtube.com/watch?v=SQjpo170mF0 | |
| http://www.youtube.com/watch?v=sqJUlkqOBDg | |
| http://www.youtube.com/watch?v=SQKJpoYTnx4 | |
| http://www.youtube.com/watch?v=SQlg-3bxgNA | |
| http://www.youtube.com/watch?v=sqlNRzyMqhY | |
| http://www.youtube.com/watch?v=sqlrysJUU_Q | |
| http://www.youtube.com/watch?v=SQlYUETRdXw | |
| http://www.youtube.com/watch?v=sQMEs8OTt4c | |
| http://www.youtube.com/watch?v=SqnPk5gMb7c | |
| http://www.youtube.com/watch?v=SQNXyQWgqis | |
| http://www.youtube.com/watch?v=SqoGmmq6tEA | |
| http://www.youtube.com/watch?v=sQOq-cGE5Ho | |
| http://www.youtube.com/watch?v=sqpC8EROarM | |
| http://www.youtube.com/watch?v=SqPK9qwG22U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sQpkkUQQL84 | |
| http://www.youtube.com/watch?v=SqPky3jzxhk | |
| http://www.youtube.com/watch?v=SQPWM9yqIFk | |
| http://www.youtube.com/watch?v=sQq2QXWHVpw | |
| http://www.youtube.com/watch?v=sqqo8vomzCw | |
| http://www.youtube.com/watch?v=sqqUSPjNoOs | |
| http://www.youtube.com/watch?v=SqqVGzKmQdk | |
| http://www.youtube.com/watch?v=Sqruag6asvY | |
| http://www.youtube.com/watch?v=sQsPsDoYAvs | |
| http://www.youtube.com/watch?v=Sqtt5GaFQZA | |
| http://www.youtube.com/watch?v=Squ5nLkU14E | |
| http://www.youtube.com/watch?v=SQuJmPcMYE0 | |
| http://www.youtube.com/watch?v=sq-uKFZt8SU | |
| http://www.youtube.com/watch?v=sQUonbfOqcM | |
| http://www.youtube.com/watch?v=-sqvBJPMwRQ | |
| http://www.youtube.com/watch?v=sqVGObZG3Fc | |
| http://www.youtube.com/watch?v=sqvsDL65PWo | |
| http://www.youtube.com/watch?v=sqVuDs0voTA | |
| http://www.youtube.com/watch?v=SQW4aJl27f8 | |
| http://www.youtube.com/watch?v=sQwfjNwhGdY | |
| http://www.youtube.com/watch?v=SqWHIi0UA5I | |
| http://www.youtube.com/watch?v=SQwm7qmR4ZM | |
| http://www.youtube.com/watch?v=SQWnqN_aIts | |
| http://www.youtube.com/watch?v=sQWvzVicZiI | |
| http://www.youtube.com/watch?v=SQXhJB3vxiA | |
| http://www.youtube.com/watch?v=SQxkIEch-JQ | |
| http://www.youtube.com/watch?v=sqxYSpZ6blA | |
| http://www.youtube.com/watch?v=sQyIe_VSRK0 | |
| http://www.youtube.com/watch?v=SqykksLPfV0 | |
| http://www.youtube.com/watch?v=SqYW6etIWzA | |
| http://www.youtube.com/watch?v=sQzAp1s-XFs | |
| http://www.youtube.com/watch?v=SqZl2Fdji_E | |
| http://www.youtube.com/watch?v=SR_KjMihvpM | |
| http://www.youtube.com/watch?v=sR_XN8TNLhY | |
| http://www.youtube.com/watch?v=Sr0RDck5C1Y | |
| http://www.youtube.com/watch?v=SR1LwAGKr2w | |
| http://www.youtube.com/watch?v=sR2ajTOpm20 | |
| http://www.youtube.com/watch?v=sR34tcXYuw4 | |
| http://www.youtube.com/watch?v=sR3QdFNtDU8 | |
| http://www.youtube.com/watch?v=sr3ssrJmE_U | |
| http://www.youtube.com/watch?v=SR45Omk-69A | |
| http://www.youtube.com/watch?v=Sr45p8GnIgU | |
| http://www.youtube.com/watch?v=Sr-8c3XRiZo | |
| http://www.youtube.com/watch?v=SR96c461FPQ | |
| http://www.youtube.com/watch?v=sRA0bRtsuqA | |
| http://www.youtube.com/watch?v=SRBtXIjhCBY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sRcLDNYJfq0 | |
| http://www.youtube.com/watch?v=srcMiiamNTQ | |
| http://www.youtube.com/watch?v=SrCNBefq4ZM | |
| http://www.youtube.com/watch?v=srcuyWpp848 | |
| http://www.youtube.com/watch?v=sRd4yA-sOeM | |
| http://www.youtube.com/watch?v=SRDaLRCpFyQ | |
| http://www.youtube.com/watch?v=SRDC8uSIxVk | |
| http://www.youtube.com/watch?v=-srdZ6_Ckc8 | |
| http://www.youtube.com/watch?v=srE3bal9hZQ | |
| http://www.youtube.com/watch?v=SReN2RI3t58 | |
| http://www.youtube.com/watch?v=SREW3KZTIrY | |
| http://www.youtube.com/watch?v=sREwwjctYT0 | |
| http://www.youtube.com/watch?v=SRF9AHwrel0 | |
| http://www.youtube.com/watch?v=srfQb-BMucc | |
| http://www.youtube.com/watch?v=SrFrH43uElY | |
| http://www.youtube.com/watch?v=SrfYPZk8GYI | |
| http://www.youtube.com/watch?v=SrG_wOJYNTI | |
| http://www.youtube.com/watch?v=sRGXVlCPubA | |
| http://www.youtube.com/watch?v=SrGyEl-C_tc | |
| http://www.youtube.com/watch?v=SrgZAv-6aXg | |
| http://www.youtube.com/watch?v=SRHdfAKs_oY | |
| http://www.youtube.com/watch?v=srHgXaWiPUg | |
| http://www.youtube.com/watch?v=SrhoQUE13n0 | |
| http://www.youtube.com/watch?v=SRHSbvyCQ1M | |
| http://www.youtube.com/watch?v=sRi3M82D2U4 | |
| http://www.youtube.com/watch?v=SRiMHJh-e_0 | |
| http://www.youtube.com/watch?v=SrIRtmL5zCk | |
| http://www.youtube.com/watch?v=sRjmNg7vHMM | |
| http://www.youtube.com/watch?v=SrjWEZJ52nU | |
| http://www.youtube.com/watch?v=SrKzuqSmS2w | |
| http://www.youtube.com/watch?v=Srle4wju4qc | |
| http://www.youtube.com/watch?v=SrlKZS9Wr-Q | |
| http://www.youtube.com/watch?v=sRLU103AW7U | |
| http://www.youtube.com/watch?v=SRMEhCtYuRg | |
| http://www.youtube.com/watch?v=srmoJssXeac | |
| http://www.youtube.com/watch?v=sRmPXTiEmlo | |
| http://www.youtube.com/watch?v=SrMvWqBCPQI | |
| http://www.youtube.com/watch?v=Srn4uMG8itM | |
| http://www.youtube.com/watch?v=srnQJiRsQc8 | |
| http://www.youtube.com/watch?v=SrnSviOzmls | |
| http://www.youtube.com/watch?v=srnubf_XAT0 | |
| http://www.youtube.com/watch?v=srpFt-EsTho | |
| http://www.youtube.com/watch?v=SRPKrl-xkmE | |
| http://www.youtube.com/watch?v=SrPnWrGHMbM | |
| http://www.youtube.com/watch?v=sRS_uivrl6M | |
| http://www.youtube.com/watch?v=SrS5KMQ-cfU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sRSlOlHLYhU | |
| http://www.youtube.com/watch?v=srSowxpNpHw | |
| http://www.youtube.com/watch?v=srSpMXDLRsA | |
| http://www.youtube.com/watch?v=sRtZQUddgvA | |
| http://www.youtube.com/watch?v=sRUpuBpjhQ0 | |
| http://www.youtube.com/watch?v=SrUwXMdkK8U | |
| http://www.youtube.com/watch?v=SRw3qfcRF58 | |
| http://www.youtube.com/watch?v=SrW83ZlkKdM | |
| http://www.youtube.com/watch?v=srwNU3EQ7IU | |
| http://www.youtube.com/watch?v=SRwuxm9yKNE | |
| http://www.youtube.com/watch?v=SrX_AexyOg4 | |
| http://www.youtube.com/watch?v=srXNfJSGaHw | |
| http://www.youtube.com/watch?v=srY7iz838yw | |
| http://www.youtube.com/watch?v=SRYH4p44LXE | |
| http://www.youtube.com/watch?v=sryhDPRhTBY | |
| http://www.youtube.com/watch?v=sRYlwGHmvk8 | |
| http://www.youtube.com/watch?v=srYmSlzPAjg | |
| http://www.youtube.com/watch?v=sRz_i3u6rHw | |
| http://www.youtube.com/watch?v=srZVWIqfNOA | |
| http://www.youtube.com/watch?v=ss_v89U9Fjw | |
| http://www.youtube.com/watch?v=Ss0q1n8reD4 | |
| http://www.youtube.com/watch?v=ss2cBHlS7BM | |
| http://www.youtube.com/watch?v=Ss2gz1ncRcQ | |
| http://www.youtube.com/watch?v=SS2r_FJVvLI | |
| http://www.youtube.com/watch?v=ss394FTw9C8 | |
| http://www.youtube.com/watch?v=SS41b1s_hBk | |
| http://www.youtube.com/watch?v=Ss4ovrYlins | |
| http://www.youtube.com/watch?v=Ss6e6_-FTHA | |
| http://www.youtube.com/watch?v=SS760TQe2bA | |
| http://www.youtube.com/watch?v=SS9I6HYYhAM | |
| http://www.youtube.com/watch?v=SS9S97HsNqQ | |
| http://www.youtube.com/watch?v=SS9YK5ltsck | |
| http://www.youtube.com/watch?v=SSb9Mfjw-_Q | |
| http://www.youtube.com/watch?v=s-sbJU3f6Io | |
| http://www.youtube.com/watch?v=SsbkVqUfAm0 | |
| http://www.youtube.com/watch?v=sSbXaXasBHQ | |
| http://www.youtube.com/watch?v=sscJhPVciiQ | |
| http://www.youtube.com/watch?v=SSCV7wZvn0Y | |
| http://www.youtube.com/watch?v=SSDBC43pGrc | |
| http://www.youtube.com/watch?v=ssDbY5Uw4is | |
| http://www.youtube.com/watch?v=sS-dgst_K6U | |
| http://www.youtube.com/watch?v=sSdrEdsk1jk | |
| http://www.youtube.com/watch?v=SsDWcBJhQRw | |
| http://www.youtube.com/watch?v=sSFl1Cl3Wes | |
| http://www.youtube.com/watch?v=sSg9lHsxF9U | |
| http://www.youtube.com/watch?v=sSh5Cu9OfB4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ssh9b--haLE | |
| http://www.youtube.com/watch?v=sshyrQvYuqs | |
| http://www.youtube.com/watch?v=SSIWIrXvAPc | |
| http://www.youtube.com/watch?v=sSK_Qgoo8cA | |
| http://www.youtube.com/watch?v=SSKm9lxuL_8 | |
| http://www.youtube.com/watch?v=ssksUJFaXww | |
| http://www.youtube.com/watch?v=sSKvZGSTFjc | |
| http://www.youtube.com/watch?v=SS-Nj9vQlPI | |
| http://www.youtube.com/watch?v=SSns7l-y3Tw | |
| http://www.youtube.com/watch?v=Ssp4_gFGTbw | |
| http://www.youtube.com/watch?v=SSPbUucgHP4 | |
| http://www.youtube.com/watch?v=ssPeWzFAtKA | |
| http://www.youtube.com/watch?v=SSQ0fR26wd8 | |
| http://www.youtube.com/watch?v=sSqkEA0MDKQ | |
| http://www.youtube.com/watch?v=sSqO4k6--cA | |
| http://www.youtube.com/watch?v=sSQpadSJeb4 | |
| http://www.youtube.com/watch?v=Ssrn3TJ87vc | |
| http://www.youtube.com/watch?v=SSRtMMp8dmc | |
| http://www.youtube.com/watch?v=sSsp3MZV7rg | |
| http://www.youtube.com/watch?v=sSSRW5PyTFc | |
| http://www.youtube.com/watch?v=sstft5NFDZw | |
| http://www.youtube.com/watch?v=ssv-hr7SQUE | |
| http://www.youtube.com/watch?v=SSwLwRYZ7EA | |
| http://www.youtube.com/watch?v=ssWudCwe54g | |
| http://www.youtube.com/watch?v=SSXjRIULeUQ | |
| http://www.youtube.com/watch?v=SsxrufEv46E | |
| http://www.youtube.com/watch?v=SsxSuaek_44 | |
| http://www.youtube.com/watch?v=SSY4eUP8JHA | |
| http://www.youtube.com/watch?v=SSY4I_RdkC8 | |
| http://www.youtube.com/watch?v=SSyjI8Ps7io | |
| http://www.youtube.com/watch?v=SsynT9zK43Y | |
| http://www.youtube.com/watch?v=SSznpF97MnE | |
| http://www.youtube.com/watch?v=sSzuLxoANAg | |
| http://www.youtube.com/watch?v=SSZWgDqyGaw | |
| http://www.youtube.com/watch?v=St_92EXDMG0 | |
| http://www.youtube.com/watch?v=st1etqzMZiM | |
| http://www.youtube.com/watch?v=ST2e6EXZ4uI | |
| http://www.youtube.com/watch?v=st2UZdJAdg4 | |
| http://www.youtube.com/watch?v=sT2Zqd_suY8 | |
| http://www.youtube.com/watch?v=sT3eqY8tIAE | |
| http://www.youtube.com/watch?v=sT4mypFw3cA | |
| http://www.youtube.com/watch?v=st5b6HXhFKM | |
| http://www.youtube.com/watch?v=st6zj0hm3Co | |
| http://www.youtube.com/watch?v=st7-aevHUbI | |
| http://www.youtube.com/watch?v=st8E9L2Uqmk | |
| http://www.youtube.com/watch?v=st8RSxGL4Zw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=stA_rSn2SSQ | |
| http://www.youtube.com/watch?v=stA77swLRSE | |
| http://www.youtube.com/watch?v=StALGJ3SIEc | |
| http://www.youtube.com/watch?v=Stay75MrNrc | |
| http://www.youtube.com/watch?v=StB1GnPCnSM | |
| http://www.youtube.com/watch?v=stBwG4ubs50 | |
| http://www.youtube.com/watch?v=STCD7yrpJ00 | |
| http://www.youtube.com/watch?v=sTcIWusdFTI | |
| http://www.youtube.com/watch?v=sTDABPuJenY | |
| http://www.youtube.com/watch?v=StDS9-ZAppM | |
| http://www.youtube.com/watch?v=stebiRZEr0g | |
| http://www.youtube.com/watch?v=StEGaPeuBZE | |
| http://www.youtube.com/watch?v=STEImy1Xj4Q | |
| http://www.youtube.com/watch?v=STEwUDklQhI | |
| http://www.youtube.com/watch?v=S-tF0GMjgVg | |
| http://www.youtube.com/watch?v=sTgBmzm1MJs | |
| http://www.youtube.com/watch?v=StGzo7E55sI | |
| http://www.youtube.com/watch?v=sthNWN6884Q | |
| http://www.youtube.com/watch?v=STHpcXhbTS0 | |
| http://www.youtube.com/watch?v=stHSckE2XQw | |
| http://www.youtube.com/watch?v=stI4-m-M2t4 | |
| http://www.youtube.com/watch?v=sTi4qoWDxMg | |
| http://www.youtube.com/watch?v=-sTjIwe8s7Y | |
| http://www.youtube.com/watch?v=stKGPO0FecI | |
| http://www.youtube.com/watch?v=StKGvLBCaOM | |
| http://www.youtube.com/watch?v=StI1-_KU-_Q | |
| http://www.youtube.com/watch?v=STl7An4J8RQ | |
| http://www.youtube.com/watch?v=stldsngaSZQ | |
| http://www.youtube.com/watch?v=STmqTCRSldA | |
| http://www.youtube.com/watch?v=stnq3R9LrLg | |
| http://www.youtube.com/watch?v=STNYFjDogwI | |
| http://www.youtube.com/watch?v=stoDI_H5Pt4 | |
| http://www.youtube.com/watch?v=STOkC9WFGZI | |
| http://www.youtube.com/watch?v=stPnhq9Q1O4 | |
| http://www.youtube.com/watch?v=stpWxEUjaYo | |
| http://www.youtube.com/watch?v=StQmx12ZA_w | |
| http://www.youtube.com/watch?v=sTrQ9pQZUGQ | |
| http://www.youtube.com/watch?v=stsISUxY6oc | |
| http://www.youtube.com/watch?v=Sttfw_Gaey4 | |
| http://www.youtube.com/watch?v=sttjeKLGHZY | |
| http://www.youtube.com/watch?v=stuyfWUOH5M | |
| http://www.youtube.com/watch?v=sTw4MltLR1Q | |
| http://www.youtube.com/watch?v=STXA7rLkKlE | |
| http://www.youtube.com/watch?v=stxbLQhKwic | |
| http://www.youtube.com/watch?v=StyeNr9rpuU | |
| http://www.youtube.com/watch?v=sTYRX-BGn8g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sTZcIC8yS8s | |
| http://www.youtube.com/watch?v=su2GAOWXQxo | |
| http://www.youtube.com/watch?v=Su2WVm_nr8A | |
| http://www.youtube.com/watch?v=Su3F5xR5WMs | |
| http://www.youtube.com/watch?v=SU5DBdBmqQY | |
| http://www.youtube.com/watch?v=su5f8EAjxX8 | |
| http://www.youtube.com/watch?v=su5Sy6hH2Do | |
| http://www.youtube.com/watch?v=sU66qSfydYM | |
| http://www.youtube.com/watch?v=SU6vnYJkj1o | |
| http://www.youtube.com/watch?v=sU7IzPywis8 | |
| http://www.youtube.com/watch?v=su9KvEMejtg | |
| http://www.youtube.com/watch?v=suACwklbl_A | |
| http://www.youtube.com/watch?v=SuBYQnT1d3M | |
| http://www.youtube.com/watch?v=suC-h02cKOo | |
| http://www.youtube.com/watch?v=suD5DEaROzM | |
| http://www.youtube.com/watch?v=sudbkKM1tQE | |
| http://www.youtube.com/watch?v=SuDIk0lS_Rc | |
| http://www.youtube.com/watch?v=SuDSihhaFTA | |
| http://www.youtube.com/watch?v=SuDxoRGrV54 | |
| http://www.youtube.com/watch?v=SuE1106IgAw | |
| http://www.youtube.com/watch?v=sUE92SoCRFE | |
| http://www.youtube.com/watch?v=sUEngHskgEg | |
| http://www.youtube.com/watch?v=SUenIGabrZI | |
| http://www.youtube.com/watch?v=suEPpES-BQI | |
| http://www.youtube.com/watch?v=sUf_CawuPag | |
| http://www.youtube.com/watch?v=s-UfJuhsVfk | |
| http://www.youtube.com/watch?v=suFmWjyOsXA | |
| http://www.youtube.com/watch?v=SufzXAmpxWY | |
| http://www.youtube.com/watch?v=suG4bZkj67I | |
| http://www.youtube.com/watch?v=sugGjdT6WeA | |
| http://www.youtube.com/watch?v=SUgs6ikaKis | |
| http://www.youtube.com/watch?v=SuHAKSP1MHw | |
| http://www.youtube.com/watch?v=sUHIk3tnY0Q | |
| http://www.youtube.com/watch?v=suHx3HIJoGo | |
| http://www.youtube.com/watch?v=SUJ_WfxXPWs | |
| http://www.youtube.com/watch?v=SuJ-Bitj2b0 | |
| http://www.youtube.com/watch?v=sUjdzeBAyHU | |
| http://www.youtube.com/watch?v=SuJ-jGpaBis | |
| http://www.youtube.com/watch?v=SuKABhMgTxU | |
| http://www.youtube.com/watch?v=sukEkqA7tuA | |
| http://www.youtube.com/watch?v=sukhhY7sO7I | |
| http://www.youtube.com/watch?v=suknYU5-dx8 | |
| http://www.youtube.com/watch?v=S-UkulATfyY | |
| http://www.youtube.com/watch?v=sul10AAfDSA | |
| http://www.youtube.com/watch?v=SuLpjpN8fzg | |
| http://www.youtube.com/watch?v=suM0UzkWfrg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=sUNFLuVTnlg | |
| http://www.youtube.com/watch?v=SungCONaW4g | |
| http://www.youtube.com/watch?v=suNzTutrbIo | |
| http://www.youtube.com/watch?v=sUo8qoBfzUw | |
| http://www.youtube.com/watch?v=suOOOnTd0bM | |
| http://www.youtube.com/watch?v=sUO--pEIhG4 | |
| http://www.youtube.com/watch?v=SuOrbw77wD8 | |
| http://www.youtube.com/watch?v=SUp8TCV-7y0 | |
| http://www.youtube.com/watch?v=sUqkd_Tw8IU | |
| http://www.youtube.com/watch?v=sURjQMAN2j4 | |
| http://www.youtube.com/watch?v=SuRjTa9-Whw | |
| http://www.youtube.com/watch?v=-suRwuWT5xc | |
| http://www.youtube.com/watch?v=SUS5muLv_ak | |
| http://www.youtube.com/watch?v=SUSOCoOlQYc | |
| http://www.youtube.com/watch?v=SuspEvTA0U4 | |
| http://www.youtube.com/watch?v=SuSvhlvFjXE | |
| http://www.youtube.com/watch?v=sutp23KLWfI | |
| http://www.youtube.com/watch?v=-SUtVy-wXwE | |
| http://www.youtube.com/watch?v=sUUF43_pre8 | |
| http://www.youtube.com/watch?v=sUVJ4EHVL-A | |
| http://www.youtube.com/watch?v=suwlb8DSmLQ | |
| http://www.youtube.com/watch?v=SuWMMX1MJfI | |
| http://www.youtube.com/watch?v=sUX38ksgjSU | |
| http://www.youtube.com/watch?v=SuxFzKxijH8 | |
| http://www.youtube.com/watch?v=SUxgRMfo7Kw | |
| http://www.youtube.com/watch?v=sUxLW_-mgH0 | |
| http://www.youtube.com/watch?v=suy_0Ft5xWM | |
| http://www.youtube.com/watch?v=suynuvqk_nk | |
| http://www.youtube.com/watch?v=sUztQfEK4gA | |
| http://www.youtube.com/watch?v=sv_frYYSOxE | |
| http://www.youtube.com/watch?v=S-v0DQsX_ZI | |
| http://www.youtube.com/watch?v=sv0RETQkz9k | |
| http://www.youtube.com/watch?v=SV2qWoY6fRk | |
| http://www.youtube.com/watch?v=-sV3WaaK800 | |
| http://www.youtube.com/watch?v=SV3XebFJIwQ | |
| http://www.youtube.com/watch?v=sv4N4mgrN1g | |
| http://www.youtube.com/watch?v=sv5VEIH4zM0 | |
| http://www.youtube.com/watch?v=SV6APg6YIf0 | |
| http://www.youtube.com/watch?v=sv6HF7XjnJo | |
| http://www.youtube.com/watch?v=sV7ivTBByEY | |
| http://www.youtube.com/watch?v=Sv7Wgvmsx88 | |
| http://www.youtube.com/watch?v=sv8cJZObGJs | |
| http://www.youtube.com/watch?v=SV8mLW9_na4 | |
| http://www.youtube.com/watch?v=sV8MXQuyO9Q | |
| http://www.youtube.com/watch?v=svADIsNIajY | |
| http://www.youtube.com/watch?v=SvaxzOEkBuo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=SVbHWNUmZrY | |
| http://www.youtube.com/watch?v=sVBp5xRuvyE | |
| http://www.youtube.com/watch?v=svbwo1k72OI | |
| http://www.youtube.com/watch?v=SVBWYgvXnBo | |
| http://www.youtube.com/watch?v=svc7e0NfLpo | |
| http://www.youtube.com/watch?v=svdIZkB5AZg | |
| http://www.youtube.com/watch?v=SvDJZXQSZEQ | |
| http://www.youtube.com/watch?v=SvdU59rdpCg | |
| http://www.youtube.com/watch?v=svegITyapLQ | |
| http://www.youtube.com/watch?v=SveIsV7rp5U | |
| http://www.youtube.com/watch?v=SvFDXlqkZ7A | |
| http://www.youtube.com/watch?v=svff2lBXHn8 | |
| http://www.youtube.com/watch?v=-sVfhywE68o | |
| http://www.youtube.com/watch?v=SvgJ0O3bsps | |
| http://www.youtube.com/watch?v=sVhyDgEOfr4 | |
| http://www.youtube.com/watch?v=SVihyhc0EqQ | |
| http://www.youtube.com/watch?v=svIt7Nfq-wA | |
| http://www.youtube.com/watch?v=SVJebSg6eu8 | |
| http://www.youtube.com/watch?v=SVJLE0tntCU | |
| http://www.youtube.com/watch?v=sVjWnxlDJh4 | |
| http://www.youtube.com/watch?v=svKMvASrdmU | |
| http://www.youtube.com/watch?v=sVKsEyypnmc | |
| http://www.youtube.com/watch?v=SVKXHb34tZ8 | |
| http://www.youtube.com/watch?v=svl0nrkBQPY | |
| http://www.youtube.com/watch?v=sVNhe0ITA1U | |
| http://www.youtube.com/watch?v=sVnhlYOm44s | |
| http://www.youtube.com/watch?v=svNHygi9nKU | |
| http://www.youtube.com/watch?v=SvNkQ80EZO0 | |
| http://www.youtube.com/watch?v=SvR6x3Ww-8U | |
| http://www.youtube.com/watch?v=SVriF2XF1Q0 | |
| http://www.youtube.com/watch?v=svRw0R1JGPM | |
| http://www.youtube.com/watch?v=svS29DxaAF0 | |
| http://www.youtube.com/watch?v=svSDXStmKG0 | |
| http://www.youtube.com/watch?v=SvT_2epUZB4 | |
| http://www.youtube.com/watch?v=SVt6PNtBb9w | |
| http://www.youtube.com/watch?v=SvTGawN9phQ | |
| http://www.youtube.com/watch?v=sVTimZCVFI0 | |
| http://www.youtube.com/watch?v=SVTvuDI9pMs | |
| http://www.youtube.com/watch?v=Svv-jkrL5Sw | |
| http://www.youtube.com/watch?v=SVwekeJ7ueU | |
| http://www.youtube.com/watch?v=SvXiH-Nbjj8 | |
| http://www.youtube.com/watch?v=svXJO9KGA3U | |
| http://www.youtube.com/watch?v=svy7XnvxccU | |
| http://www.youtube.com/watch?v=SW0PIa6OjrQ | |
| http://www.youtube.com/watch?v=sw0yb3uGdYI | |
| http://www.youtube.com/watch?v=sW2A1SK5jr0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sw2bQaX9M6k | |
| http://www.youtube.com/watch?v=W2pB8qgxPg | |
| http://www.youtube.com/watch?v=sw437Zt4zPg | |
| http://www.youtube.com/watch?v=sw5YBuU8frI | |
| http://www.youtube.com/watch?v=Sw6aQnf7-_0 | |
| http://www.youtube.com/watch?v=sw6m4LWv3bQ | |
| http://www.youtube.com/watch?v=sw6R2qjkNlY | |
| http://www.youtube.com/watch?v=sw6uKOV0tUU | |
| http://www.youtube.com/watch?v=SW6wdJnqyUM | |
| http://www.youtube.com/watch?v=sw7Uv2U9ne0 | |
| http://www.youtube.com/watch?v=SW8ShGP3fEI | |
| http://www.youtube.com/watch?v=SW97xs3gCVI | |
| http://www.youtube.com/watch?v=SwbaA5PYYUk | |
| http://www.youtube.com/watch?v=sWbjv2pMcro | |
| http://www.youtube.com/watch?v=sWbuDpXmF88 | |
| http://www.youtube.com/watch?v=sWbUji33Rzg | |
| http://www.youtube.com/watch?v=SWbvhFggkcg | |
| http://www.youtube.com/watch?v=sWbXDo0UG-8 | |
| http://www.youtube.com/watch?v=SWbXq6liOZs | |
| http://www.youtube.com/watch?v=swCTfD8Q4CQ | |
| http://www.youtube.com/watch?v=swdyYS9oU80 | |
| http://www.youtube.com/watch?v=swFprOu9-jM | |
| http://www.youtube.com/watch?v=sWgy2aIo9Dg | |
| http://www.youtube.com/watch?v=SWhycjC2CvQ | |
| http://www.youtube.com/watch?v=sWi64dPdxE4 | |
| http://www.youtube.com/watch?v=sWIpuVAW988 | |
| http://www.youtube.com/watch?v=SwIylRzcQbE | |
| http://www.youtube.com/watch?v=swjbz94jNXM | |
| http://www.youtube.com/watch?v=swjg9s4U8Go | |
| http://www.youtube.com/watch?v=sWjHXeZRWzk | |
| http://www.youtube.com/watch?v=SwjhzQkOdwA | |
| http://www.youtube.com/watch?v=swjQbPhimOw | |
| http://www.youtube.com/watch?v=SWKayHTqluM | |
| http://www.youtube.com/watch?v=SWkH-kep5TY | |
| http://www.youtube.com/watch?v=swM2YCzbgwg | |
| http://www.youtube.com/watch?v=sw-nLZdXL1A | |
| http://www.youtube.com/watch?v=SwNNB_EOu9o | |
| http://www.youtube.com/watch?v=-swOLhNYiUw | |
| http://www.youtube.com/watch?v=SWoSfPmmA_8 | |
| http://www.youtube.com/watch?v=swQ7faJV_mM | |
| http://www.youtube.com/watch?v=swqgnFNHM-g | |
| http://www.youtube.com/watch?v=swQlg3MpVXg | |
| http://www.youtube.com/watch?v=sWqy4gyzdhM | |
| http://www.youtube.com/watch?v=swR72dChnJ8 | |
| http://www.youtube.com/watch?v=sWRqBkg_B34 | |
| http://www.youtube.com/watch?v=SWrXV12CbxA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sWsZDtFOx4w | |
| http://www.youtube.com/watch?v=SWT4eqHR7DA | |
| http://www.youtube.com/watch?v=SwtnGMU-VZk | |
| http://www.youtube.com/watch?v=swTq5V7M6Jo | |
| http://www.youtube.com/watch?v=SwuqI6Zwon8 | |
| http://www.youtube.com/watch?v=swUUMImzVqw | |
| http://www.youtube.com/watch?v=sWUXdHKA-2s | |
| http://www.youtube.com/watch?v=sWVy24tj6ZU | |
| http://www.youtube.com/watch?v=Swwl3qeA9mI | |
| http://www.youtube.com/watch?v=SWwLPo6Pt0k | |
| http://www.youtube.com/watch?v=SwWt-azMFog | |
| http://www.youtube.com/watch?v=sWyOW4a8LRM | |
| http://www.youtube.com/watch?v=swzoRdFjy7I | |
| http://www.youtube.com/watch?v=sWzX5SmXoEw | |
| http://www.youtube.com/watch?v=SX_v7NN7EWE | |
| http://www.youtube.com/watch?v=sX0Njsya7R4 | |
| http://www.youtube.com/watch?v=sx2np-6dISU | |
| http://www.youtube.com/watch?v=sx37dveb1WM | |
| http://www.youtube.com/watch?v=SX3Sv2qZ0aE | |
| http://www.youtube.com/watch?v=sx3y5RZKJYw | |
| http://www.youtube.com/watch?v=sX4k1hiXuek | |
| http://www.youtube.com/watch?v=sx7RrGqiAUc | |
| http://www.youtube.com/watch?v=sx7TO2IUyRs | |
| http://www.youtube.com/watch?v=SX9aZsOjEUU | |
| http://www.youtube.com/watch?v=SXanDykfGFM | |
| http://www.youtube.com/watch?v=sXAQwMP0Iz0 | |
| http://www.youtube.com/watch?v=sXASKehqvwA | |
| http://www.youtube.com/watch?v=sXAW2ZDSyRE | |
| http://www.youtube.com/watch?v=SXB9pcDVEE4 | |
| http://www.youtube.com/watch?v=SxBGCV2C_r4 | |
| http://www.youtube.com/watch?v=SxBgFf7-MsA | |
| http://www.youtube.com/watch?v=sxBGfLX0lNU | |
| http://www.youtube.com/watch?v=sxBg-xg41nk | |
| http://www.youtube.com/watch?v=SxcdK1xA_34 | |
| http://www.youtube.com/watch?v=sXCzcOknZb0 | |
| http://www.youtube.com/watch?v=SxD87dOuCmQ | |
| http://www.youtube.com/watch?v=SXDF-Kzvr3o | |
| http://www.youtube.com/watch?v=SXdMnRv9L2E | |
| http://www.youtube.com/watch?v=SXEjK91VmZ4 | |
| http://www.youtube.com/watch?v=SxEKm-hbcqM | |
| http://www.youtube.com/watch?v=sxeq0mVomYk | |
| http://www.youtube.com/watch?v=SxEvTZY8nV4 | |
| http://www.youtube.com/watch?v=sxFAIcoFzTA | |
| http://www.youtube.com/watch?v=SxfpmTlXB8g | |
| http://www.youtube.com/watch?v=sXfT6VDXOX0 | |
| http://www.youtube.com/watch?v=SXFUiobYpdM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=sXgEbyOSIno | |
| http://www.youtube.com/watch?v=sXGmGpARy4k | |
| http://www.youtube.com/watch?v=sxgwEdey2xQ | |
| http://www.youtube.com/watch?v=SXIFsD9hp7I | |
| http://www.youtube.com/watch?v=SXJBmG_AXzI | |
| http://www.youtube.com/watch?v=Sxjy53Ow2ZY | |
| http://www.youtube.com/watch?v=sxkpzRi_iPM | |
| http://www.youtube.com/watch?v=SXku1lZ-uh8 | |
| http://www.youtube.com/watch?v=SXl0cbq5sS8 | |
| http://www.youtube.com/watch?v=SxLLvBYKj_Q | |
| http://www.youtube.com/watch?v=sxlt6TSPHiw | |
| http://www.youtube.com/watch?v=sXLYTWS_G1o | |
| http://www.youtube.com/watch?v=SXPSyOgjBdg | |
| http://www.youtube.com/watch?v=SxqYcvKm86w | |
| http://www.youtube.com/watch?v=SXrOpVFdiyM | |
| http://www.youtube.com/watch?v=sxsbi7zpyOQ | |
| http://www.youtube.com/watch?v=Sxt0DiOddX8 | |
| http://www.youtube.com/watch?v=SxT2a7iH_xE | |
| http://www.youtube.com/watch?v=sxTrHbIVlO4 | |
| http://www.youtube.com/watch?v=SXvpfHaAVLM | |
| http://www.youtube.com/watch?v=sxvTdknyJUI | |
| http://www.youtube.com/watch?v=SXW8xtWIGrE | |
| http://www.youtube.com/watch?v=SXW9Su9Xy7I | |
| http://www.youtube.com/watch?v=SXwg2TNE0qo | |
| http://www.youtube.com/watch?v=SXWLg1a4oeo | |
| http://www.youtube.com/watch?v=SXWPDS6jUgg | |
| http://www.youtube.com/watch?v=sxWYE5JN55k | |
| http://www.youtube.com/watch?v=SXXx_sMo9i4 | |
| http://www.youtube.com/watch?v=sxYgfc17NAk | |
| http://www.youtube.com/watch?v=sXz44b1MZJQ | |
| http://www.youtube.com/watch?v=Sy_3ljzaZt8 | |
| http://www.youtube.com/watch?v=SY0M6CXAdQM | |
| http://www.youtube.com/watch?v=Sy-1yw3kIx4 | |
| http://www.youtube.com/watch?v=Sy3KxmuovIE | |
| http://www.youtube.com/watch?v=sY4R8tAoZS0 | |
| http://www.youtube.com/watch?v=Sy5bunXvTBg | |
| http://www.youtube.com/watch?v=Sy7rvVyBuCc | |
| http://www.youtube.com/watch?v=SY8P0TcqQxs | |
| http://www.youtube.com/watch?v=sy8SUxsISqM | |
| http://www.youtube.com/watch?v=sy9cItpaKlE | |
| http://www.youtube.com/watch?v=SY9CWFtJvyI | |
| http://www.youtube.com/watch?v=sYAjwNWgDUE | |
| http://www.youtube.com/watch?v=SyATeGbWfJA | |
| http://www.youtube.com/watch?v=YB7abNXKNQ | |
| http://www.youtube.com/watch?v=sYbOykFnW3g | |
| http://www.youtube.com/watch?v=SycdNT-n3Vk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=SYdzjUQbzrE | |
| http://www.youtube.com/watch?v=Sye7UGrM9kE | |
| http://www.youtube.com/watch?v=syeiiN52ZjQ | |
| http://www.youtube.com/watch?v=Syf3Ku9eMSg | |
| http://www.youtube.com/watch?v=SYF8dCnuDKE | |
| http://www.youtube.com/watch?v=SYfg5BSrAtU | |
| http://www.youtube.com/watch?v=sYfI5B9nD6c | |
| http://www.youtube.com/watch?v=sYgI9BApw9Q | |
| http://www.youtube.com/watch?v=SyGmGmmlqIA | |
| http://www.youtube.com/watch?v=syhV5epA-tU | |
| http://www.youtube.com/watch?v=sYIGPslEzjo | |
| http://www.youtube.com/watch?v=sYIq7sLL6eI | |
| http://www.youtube.com/watch?v=Syir7H48rk8 | |
| http://www.youtube.com/watch?v=SyIxQZic8j8 | |
| http://www.youtube.com/watch?v=-SyJkGlck4c | |
| http://www.youtube.com/watch?v=sYJror__J3A | |
| http://www.youtube.com/watch?v=SykKT2nrqn0 | |
| http://www.youtube.com/watch?v=sYL2vnzq1_c | |
| http://www.youtube.com/watch?v=-SYLQYjd4Gg | |
| http://www.youtube.com/watch?v=sYmh4lyJ0UY | |
| http://www.youtube.com/watch?v=sYOadEU7RXg | |
| http://www.youtube.com/watch?v=Syp_uO12j4k | |
| http://www.youtube.com/watch?v=SYqO6tC4FWQ | |
| http://www.youtube.com/watch?v=SyqxewHjxFc | |
| http://www.youtube.com/watch?v=sYrpdSMAiuo | |
| http://www.youtube.com/watch?v=sYST1xk4c9Q | |
| http://www.youtube.com/watch?v=SYu4ySNPRww | |
| http://www.youtube.com/watch?v=syUL8PSUF_M | |
| http://www.youtube.com/watch?v=syuq2THcUA8 | |
| http://www.youtube.com/watch?v=syUR7qcYHvw | |
| http://www.youtube.com/watch?v=SYV65m6h_EU | |
| http://www.youtube.com/watch?v=SyV6LiL-EpY | |
| http://www.youtube.com/watch?v=SYvhZtlnGP8 | |
| http://www.youtube.com/watch?v=syViWmzNNIg | |
| http://www.youtube.com/watch?v=syVTk_AxC3I | |
| http://www.youtube.com/watch?v=syWbEVNPuPY | |
| http://www.youtube.com/watch?v=SYWWjSTM8l4 | |
| http://www.youtube.com/watch?v=SYxlqmNMQ-E | |
| http://www.youtube.com/watch?v=SYYeZnFFs4M | |
| http://www.youtube.com/watch?v=sYyF0DkoA0I | |
| http://www.youtube.com/watch?v=syYFM9VshdI | |
| http://www.youtube.com/watch?v=SYywmxJbgJk | |
| http://www.youtube.com/watch?v=SZ_bwTF18BQ | |
| http://www.youtube.com/watch?v=SZ_GSnx4XTQ | |
| http://www.youtube.com/watch?v=SZ0tpyt4tvQ | |
| http://www.youtube.com/watch?v=SZ0WIICd3X0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=SZ1bYhRTeJ4 | |
| http://www.youtube.com/watch?v=Sz2brOLfFxI | |
| http://www.youtube.com/watch?v=Sz34ce6mgs0 | |
| http://www.youtube.com/watch?v=sz7IdS-sxGg | |
| http://www.youtube.com/watch?v=Sz8CY7PSg5k | |
| http://www.youtube.com/watch?v=SZA0xXnifkQ | |
| http://www.youtube.com/watch?v=S-ZaZPi947Y | |
| http://www.youtube.com/watch?v=szCUeMwalFo | |
| http://www.youtube.com/watch?v=sZcZPP3HZeQ | |
| http://www.youtube.com/watch?v=sZeAPB9hqGs | |
| http://www.youtube.com/watch?v=sZEnEEbwtsw | |
| http://www.youtube.com/watch?v=SZfLsIZQqIM | |
| http://www.youtube.com/watch?v=sZG8yAa06jk | |
| http://www.youtube.com/watch?v=sZIF18xizIE | |
| http://www.youtube.com/watch?v=szIUjav55gg | |
| http://www.youtube.com/watch?v=sZj2Mq572AI | |
| http://www.youtube.com/watch?v=SzjXFgAjsCs | |
| http://www.youtube.com/watch?v=SZLf1Y0nQLo | |
| http://www.youtube.com/watch?v=szmK9hR51uw | |
| http://www.youtube.com/watch?v=SznG91iQW2c | |
| http://www.youtube.com/watch?v=SzOk5itf98s | |
| http://www.youtube.com/watch?v=SZoSc-yboKw | |
| http://www.youtube.com/watch?v=SZpB-hax8AM | |
| http://www.youtube.com/watch?v=szQdh44mFZU | |
| http://www.youtube.com/watch?v=szQjH4RWMK8 | |
| http://www.youtube.com/watch?v=sZr6R00QW1c | |
| http://www.youtube.com/watch?v=SZRVfdQIk1Y | |
| http://www.youtube.com/watch?v=SZS0q5rlRow | |
| http://www.youtube.com/watch?v=sztr58MUhN0 | |
| http://www.youtube.com/watch?v=szU8wlRz8hY | |
| http://www.youtube.com/watch?v=szUFqn79y0Q | |
| http://www.youtube.com/watch?v=SzuSxeNFFCU | |
| http://www.youtube.com/watch?v=SzuuXkGdX0k | |
| http://www.youtube.com/watch?v=sZvh-S6Pyco | |
| http://www.youtube.com/watch?v=sZVSq8Fya1w | |
| http://www.youtube.com/watch?v=SzWhOI4ojB0 | |
| http://www.youtube.com/watch?v=s-zx2h8uSBM | |
| http://www.youtube.com/watch?v=SzxnWX8WPQY | |
| http://www.youtube.com/watch?v=SzYAMJAvtQ0 | |
| http://www.youtube.com/watch?v=SZYRNyO3AP8 | |
| http://www.youtube.com/watch?v=SZZZDS8tuTU | |
| http://www.youtube.com/watch?v=T_4vbQO4sgc | |
| http://www.youtube.com/watch?v=t_5d9JA-DU8 | |
| http://www.youtube.com/watch?v=T_7kS2yadTU | |
| http://www.youtube.com/watch?v=T_b9TzjfSGY | |
| http://www.youtube.com/watch?v=t_C1O_GLyNA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=t_DDOw8S72A | |
| http://www.youtube.com/watch?v=t_DKo4-aFy0 | |
| http://www.youtube.com/watch?v=t_dP2C5ejS4 | |
| http://www.youtube.com/watch?v=t_DV8KGOaFo | |
| http://www.youtube.com/watch?v=T_GAqRx-jhI | |
| http://www.youtube.com/watch?v=T_GOGAl0Pf0 | |
| http://www.youtube.com/watch?v=T_h8dr85mmc | |
| http://www.youtube.com/watch?v=t_-I4OERKSE | |
| http://www.youtube.com/watch?v=T_-Ikspkhto | |
| http://www.youtube.com/watch?v=t_IZwtJCovw | |
| http://www.youtube.com/watch?v=t_K2pew4d7g | |
| http://www.youtube.com/watch?v=t_KARk9u_Ps | |
| http://www.youtube.com/watch?v=t_kcsBU2wBQ | |
| http://www.youtube.com/watch?v=T_leW0YOp0g | |
| http://www.youtube.com/watch?v=T_mmZ1LHwfU | |
| http://www.youtube.com/watch?v=T_mxlxSFrMw | |
| http://www.youtube.com/watch?v=t_NvhJtV9Gk | |
| http://www.youtube.com/watch?v=t_PHYGDG4k8 | |
| http://www.youtube.com/watch?v=t_rZzwgjw8A | |
| http://www.youtube.com/watch?v=T_SLpe4hWcA | |
| http://www.youtube.com/watch?v=t_szjbN2knI | |
| http://www.youtube.com/watch?v=t_XULtBYqyU | |
| http://www.youtube.com/watch?v=T_ydt8R2Pbc | |
| http://www.youtube.com/watch?v=T0_u2GC4f6U | |
| http://www.youtube.com/watch?v=-T03yhByOaY | |
| http://www.youtube.com/watch?v=t04MLz78x9c | |
| http://www.youtube.com/watch?v=T0955TPf7fg | |
| http://www.youtube.com/watch?v=t0BrhKxbK1Y | |
| http://www.youtube.com/watch?v=t0BRQVNF28M | |
| http://www.youtube.com/watch?v=T0BufIk86NM | |
| http://www.youtube.com/watch?v=t0bvY22r5Y0 | |
| http://www.youtube.com/watch?v=T0cD1IeyMNs | |
| http://www.youtube.com/watch?v=T0Cpeu1yZZ4 | |
| http://www.youtube.com/watch?v=t0EGOtqTLII | |
| http://www.youtube.com/watch?v=T0F_6XE5jpg | |
| http://www.youtube.com/watch?v=t0f-0EftZh0 | |
| http://www.youtube.com/watch?v=t0FGn8-NcIc | |
| http://www.youtube.com/watch?v=t0j2BlwtRZ4 | |
| http://www.youtube.com/watch?v=T0l1zXMRDXE | |
| http://www.youtube.com/watch?v=T0mhdufxLzw | |
| http://www.youtube.com/watch?v=t0MmqAMQ7LE | |
| http://www.youtube.com/watch?v=T0mtgC4w0GU | |
| http://www.youtube.com/watch?v=T0oCFXFAxq8 | |
| http://www.youtube.com/watch?v=t0OX7exMfJQ | |
| http://www.youtube.com/watch?v=T0p2G-uDJns | |
| http://www.youtube.com/watch?v=t0Ps8kk1YxM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=t0rKVoHs13Q | |
| http://www.youtube.com/watch?v=t0S0YlVyIpA | |
| http://www.youtube.com/watch?v=t0SjXcgL0cw | |
| http://www.youtube.com/watch?v=t0T_JeMeeeE | |
| http://www.youtube.com/watch?v=T0tq8GCmaVM | |
| http://www.youtube.com/watch?v=T0tZQ5015GI | |
| http://www.youtube.com/watch?v=t0uujVT9BAw | |
| http://www.youtube.com/watch?v=t0voiT8bir8 | |
| http://www.youtube.com/watch?v=t0X5Di8fkUg | |
| http://www.youtube.com/watch?v=T0XfDhlKGtw | |
| http://www.youtube.com/watch?v=t0xPZ1xFtG0 | |
| http://www.youtube.com/watch?v=-t0-xRXQfKI | |
| http://www.youtube.com/watch?v=T0XUR1W7dPg | |
| http://www.youtube.com/watch?v=T0y7tfmtXQQ | |
| http://www.youtube.com/watch?v=t0yrIV_ctAo | |
| http://www.youtube.com/watch?v=T0Z4LRvj2ZI | |
| http://www.youtube.com/watch?v=t10o8fbleKk | |
| http://www.youtube.com/watch?v=T10oGFP8v-E | |
| http://www.youtube.com/watch?v=t11fcoqebhY | |
| http://www.youtube.com/watch?v=T12flHaH4z8 | |
| http://www.youtube.com/watch?v=t142Z5qvApE | |
| http://www.youtube.com/watch?v=T19amc4wISw | |
| http://www.youtube.com/watch?v=t1a5Xt9K1uU | |
| http://www.youtube.com/watch?v=T1A6ku5vPd0 | |
| http://www.youtube.com/watch?v=t1CpAWSiPg8 | |
| http://www.youtube.com/watch?v=T1HgIsfnhK0 | |
| http://www.youtube.com/watch?v=T1khhc5A7G4 | |
| http://www.youtube.com/watch?v=T1mKq68y62c | |
| http://www.youtube.com/watch?v=t1nLd0qsSaU | |
| http://www.youtube.com/watch?v=t1oxEecgVpY | |
| http://www.youtube.com/watch?v=T1Q6_e0ia9A | |
| http://www.youtube.com/watch?v=T1q-EY9kw_8 | |
| http://www.youtube.com/watch?v=t1qkk5zLcYs | |
| http://www.youtube.com/watch?v=t1qPCLHuvGw | |
| http://www.youtube.com/watch?v=T1rJ1Sa4A1A | |
| http://www.youtube.com/watch?v=T1Sk33OJK0U | |
| http://www.youtube.com/watch?v=t1U2XjHR2_E | |
| http://www.youtube.com/watch?v=t1U81Y4Ihbk | |
| http://www.youtube.com/watch?v=t1VdonRuK2w | |
| http://www.youtube.com/watch?v=T1vruvZWDtY | |
| http://www.youtube.com/watch?v=T1w8hZTWDgk | |
| http://www.youtube.com/watch?v=T1Yhc-nY9Pc | |
| http://www.youtube.com/watch?v=T1zv03Hcdxc | |
| http://www.youtube.com/watch?v=-t2_3wlt5O0 | |
| http://www.youtube.com/watch?v=t27FxaHgvM8 | |
| http://www.youtube.com/watch?v=t29OXOCOyqY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=t2BkV7IRc9w | |
| http://www.youtube.com/watch?v=t2cmgRNt--c | |
| http://www.youtube.com/watch?v=T2D2SN9xrA8 | |
| http://www.youtube.com/watch?v=t2EqLuPj9n0 | |
| http://www.youtube.com/watch?v=t2fw_zIKa5I | |
| http://www.youtube.com/watch?v=T2gbuteoBuc | |
| http://www.youtube.com/watch?v=t2GlZx09bBU | |
| http://www.youtube.com/watch?v=t-2Gma8xZ40 | |
| http://www.youtube.com/watch?v=t2h19gMZS_Q | |
| http://www.youtube.com/watch?v=t2hg81xV5yg | |
| http://www.youtube.com/watch?v=T2ieMO7k1Fg | |
| http://www.youtube.com/watch?v=T2IQUcN4QeY | |
| http://www.youtube.com/watch?v=t2IriiGRKmU | |
| http://www.youtube.com/watch?v=T2ItVf2vaI8 | |
| http://www.youtube.com/watch?v=T2jCWlfQfsE | |
| http://www.youtube.com/watch?v=T2LNLsb0lZ4 | |
| http://www.youtube.com/watch?v=t2O6Z0cko7U | |
| http://www.youtube.com/watch?v=t2PE37m99Hc | |
| http://www.youtube.com/watch?v=t2Pg7VjOzGE | |
| http://www.youtube.com/watch?v=T2PSxCd_glk | |
| http://www.youtube.com/watch?v=T2QsrGkzQUg | |
| http://www.youtube.com/watch?v=T2rdQDVmBFg | |
| http://www.youtube.com/watch?v=T2SohQz4X3E | |
| http://www.youtube.com/watch?v=t2T1Dh3vuLY | |
| http://www.youtube.com/watch?v=-t2Ur0ywLFw | |
| http://www.youtube.com/watch?v=T2UUTVus-kY | |
| http://www.youtube.com/watch?v=T2VrxvsEpzU | |
| http://www.youtube.com/watch?v=T2WwJ4zCmYI | |
| http://www.youtube.com/watch?v=T2xFqfXf8oE | |
| http://www.yzutube.com/watch?v=T2yzltreUCs | |
| http://www.youtube.com/watch?v=T2ZBRntrUZo | |
| http://www.youtube.com/watch?v=t2ZM6J4ODZs | |
| http://www.youtube.com/watch?v=t31t5ALWPPs | |
| http://www.youtube.com/watch?v=T32QLwxYgp8 | |
| http://www.youtube.com/watch?v=T38hlJ190f0 | |
| http://www.youtube.com/watch?v=t3A2hjLyAjE | |
| http://www.youtube.com/watch?v=T3bwCaZFDoM | |
| http://www.youtube.com/watch?v=T3Ckf1TJYuw | |
| http://www.youtube.com/watch?v=t3dgd2Nbf9o | |
| http://www.youtube.com/watch?v=t3dN8_WdJCM | |
| http://www.youtube.com/watch?v=T3G1CxtaZQY | |
| http://www.youtube.com/watch?v=T3GTW-AWFWk | |
| http://www.youtube.com/watch?v=T3H3cSRu9hc | |
| http://www.youtube.com/watch?v=t3HJkDa79vw | |
| http://www.youtube.com/watch?v=T3kFMOSpq4g | |
| http://www.youtube.com/watch?v=t3l5oL2Vas8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=T3l5ZI6RIJA | |
| http://www.youtube.com/watch?v=T3lEkNYYGMQ | |
| http://www.youtube.com/watch?v=t3m7a0mcRvc | |
| http://www.youtube.com/watch?v=T3MCxwHf3ug | |
| http://www.youtube.com/watch?v=T3mFFySwmc4 | |
| http://www.youtube.com/watch?v=t3msUDgvc4M | |
| http://www.youtube.com/watch?v=t3MtxPdESY0 | |
| http://www.youtube.com/watch?v=T3mUDvAwViw | |
| http://www.youtube.com/watch?v=T3Nb4Z7nJMY | |
| http://www.youtube.com/watch?v=t3nbzfeBVBc | |
| http://www.youtube.com/watch?v=T3PtS4LnYJQ | |
| http://www.youtube.com/watch?v=t3QJOx3kRUk | |
| http://www.youtube.com/watch?v=t3QQqjUjiOI | |
| http://www.youtube.com/watch?v=t3R-6p5jMTo | |
| http://www.youtube.com/watch?v=T3rMb0rwo8M | |
| http://www.youtube.com/watch?v=T3sFs5jLl2Q | |
| http://www.youtube.com/watch?v=T3skh9eu2ow | |
| http://www.youtube.com/watch?v=t3u8WHlR51o | |
| http://www.youtube.com/watch?v=T3ur_YQW5yo | |
| http://www.youtube.com/watch?v=T3WW5fmEap0 | |
| http://www.youtube.com/watch?v=T3XaXpx5eLM | |
| http://www.youtube.com/watch?v=t3Y7dLyCBOI | |
| http://www.youtube.com/watch?v=T3ykwMNi5FM | |
| http://www.youtube.com/watch?v=T-3yQWHl7Io | |
| http://www.youtube.com/watch?v=T4_JhfRu2zQ | |
| http://www.youtube.com/watch?v=T40OhW18kDE | |
| http://www.youtube.com/watch?v=t427Tt7Hgzw | |
| http://www.youtube.com/watch?v=T48GgANyS7Q | |
| http://www.youtube.com/watch?v=t48L2PjCtRs | |
| http://www.youtube.com/watch?v=t4beLzig4lg | |
| http://www.youtube.com/watch?v=T4bWvO9eypQ | |
| http://www.youtube.com/watch?v=T4CqbQ7gGsM | |
| http://www.youtube.com/watch?v=T4dDZ6R7Tj4 | |
| http://www.youtube.com/watch?v=t4fD7leJqbg | |
| http://www.youtube.com/watch?v=T4fN5ZJDlXA | |
| http://www.youtube.com/watch?v=T4fvpbMMR9I | |
| http://www.youtube.com/watch?v=T4gUSdTY15I | |
| http://www.youtube.com/watch?v=t4H01oVMVW8 | |
| http://www.youtube.com/watch?v=t4ibzvvrL5o | |
| http://www.youtube.com/watch?v=T4-JW941PWQ | |
| http://www.youtube.com/watch?v=T4LGj3M6R9s | |
| http://www.youtube.com/watch?v=T4LlausumoE | |
| http://www.youtube.com/watch?v=T4lzo5Kmrug | |
| http://www.youtube.com/watch?v=T4nvGx-X8fs | |
| http://www.youtube.com/watch?v=t4R2qQdPHz4 | |
| http://www.youtube.com/watch?v=T4SDQu7Izrk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=t4SJWT7JIMM | |
| http://www.youtube.com/watch?v=T4U_pZItUu0 | |
| http://www.youtube.com/watch?v=t4Vjs_9-7o8 | |
| http://www.youtube.com/watch?v=T4vt3qh3K68 | |
| http://www.youtube.com/watch?v=t4vwLxSai7c | |
| http://www.youtube.com/watch?v=T4xflN1Ofas | |
| http://www.youtube.com/watch?v=T4YBjs-51Ro | |
| http://www.youtube.com/watch?v=T4YIKW5dTN8 | |
| http://www.youtube.com/watch?v=T4YUiST9wZU | |
| http://www.youtube.com/watch?v=t4yw5b2zdAk | |
| http://www.youtube.com/watch?v=t4ZDyHc92Cg | |
| http://www.youtube.com/watch?v=t4ZWtfe_Zic | |
| http://www.youtube.com/watch?v=T52pFvP6CvY | |
| http://www.youtube.com/watch?v=t55oZlwEAUs | |
| http://www.youtube.com/watch?v=t57y7bWu85M | |
| http://www.youtube.com/watch?v=T58648Bz-E0 | |
| http://www.youtube.com/watch?v=T58y8N3-MpY | |
| http://www.youtube.com/watch?v=t5AsgU3jJZk | |
| http://www.youtube.com/watch?v=T5b_SrMGBS0 | |
| http://www.youtube.com/watch?v=T5b_yoyxS90 | |
| http://www.youtube.com/watch?v=t5BBvuc-H7Y | |
| http://www.youtube.com/watch?v=T5BMbQ8bbw0 | |
| http://www.youtube.com/watch?v=T5CaOYqtHOU | |
| http://www.youtube.com/watch?v=T5dYXh_8ZzM | |
| http://www.youtube.com/watch?v=T5ecGl07xAw | |
| http://www.youtube.com/watch?v=T5EHd1ZBzSM | |
| http://www.youtube.com/watch?v=T5HPGdYmy-4 | |
| http://www.youtube.com/watch?v=T5iO0aHad9s | |
| http://www.youtube.com/watch?v=T5IPFiAiVXE | |
| http://www.youtube.com/watch?v=t5IvAJALd0w | |
| http://www.youtube.com/watch?v=T5JUjkSdEzM | |
| http://www.youtube.com/watch?v=t5kntfCB10g | |
| http://www.youtube.com/watch?v=t5m82s89cIs | |
| http://www.youtube.com/watch?v=T5MD-z06ybE | |
| http://www.youtube.com/watch?v=t5on9OOaN6o | |
| http://www.youtube.com/watch?v=t5P74jNT88o | |
| http://www.youtube.com/watch?v=t5p8jMnQ38g | |
| http://www.youtube.com/watch?v=t5PgfkYt8iI | |
| http://www.youtube.com/watch?v=T5qcbFVvX7o | |
| http://www.youtube.com/watch?v=T5qfJMFK9Rc | |
| http://www.youtube.com/watch?v=t5RiSC_uILg | |
| http://www.youtube.com/watch?v=T5SkSO1xPz0 | |
| http://www.youtube.com/watch?v=t5U2MKA7HCY | |
| http://www.youtube.com/watch?v=t5Ut6og4wms | |
| http://www.youtube.com/watch?v=t5WGL632KdY | |
| http://www.youtube.com/watch?v=t5XbPBdq33s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=T5xQCdqX93E | |
| http://www.youtube.com/watch?v=T5yggizpNtw | |
| http://www.youtube.com/watch?v=t5zCdEGjRP4 | |
| http://www.youtube.com/watch?v=T629I6HK1J8 | |
| http://www.youtube.com/watch?v=t662um3mgj8 | |
| http://www.youtube.com/watch?v=T67oBt5B91Y | |
| http://www.youtube.com/watch?v=T67rFA5BMS4 | |
| http://www.youtube.com/watch?v=T6-BoeOMcW4 | |
| http://www.youtube.com/watch?v=t6c3iGlM27k | |
| http://www.youtube.com/watch?v=T6fTSoduexo | |
| http://www.youtube.com/watch?v=t6G_QhPvsvI | |
| http://www.youtube.com/watch?v=T6g-cWFXKCQ | |
| http://www.youtube.com/watch?v=T6GDP3dl-Bk | |
| http://www.youtube.com/watch?v=t6GTPLYsMwI | |
| http://www.youtube.com/watch?v=T6igL_Qp768 | |
| http://www.youtube.com/watch?v=t6ILuLWItXg | |
| http://www.youtube.com/watch?v=T6itUJq1s3k | |
| http://www.youtube.com/watch?v=T6kEwNjDKwc | |
| http://www.youtube.com/watch?v=t6n9RpseCAI | |
| http://www.youtube.com/watch?v=T6oy1mBVxqU | |
| http://www.youtube.com/watch?v=T6PkKmA0Fb8 | |
| http://www.youtube.com/watch?v=t6PPpZu3dPU | |
| http://www.youtube.com/watch?v=T6PXpTjspUM | |
| http://www.youtube.com/watch?v=T6-SpUmFGq0 | |
| http://www.youtube.com/watch?v=T6sPX57u3RU | |
| http://www.youtube.com/watch?v=t6T0EOjzFm4 | |
| http://www.youtube.com/watch?v=T6tq80vG_Nk | |
| http://www.youtube.com/watch?v=T6TUWlfyD4w | |
| http://www.youtube.com/watch?v=T6t-XzL3TtE | |
| http://www.youtube.com/watch?v=t6wMQolxWjo | |
| http://www.youtube.com/watch?v=T6wrfq9D9kk | |
| http://www.youtube.com/watch?v=t6xDZvMLUL0 | |
| http://www.youtube.com/watch?v=t6Zms25BrHQ | |
| http://www.youtube.com/watch?v=T6ZNogYNhr8 | |
| http://www.youtube.com/watch?v=t76xHQ385Wo | |
| http://www.youtube.com/watch?v=t79CXOX3isM | |
| http://www.youtube.com/watch?v=t79zXcNqPkE | |
| http://www.youtube.com/watch?v=t7b2C4rh1uQ | |
| http://www.youtube.com/watch?v=T7F8Xc9hY_4 | |
| http://www.youtube.com/watch?v=t7fuHbOpEhc | |
| http://www.youtube.com/watch?v=t-7H9LEZeNk | |
| http://www.youtube.com/watch?v=T7im-QF2hMk | |
| http://www.youtube.com/watch?v=t7KF2tLAaBk | |
| http://www.youtube.com/watch?v=T7kOVFhEh1w | |
| http://www.youtube.com/watch?v=t7mhZPgH2sM | |
| http://www.youtube.com/watch?v=T7MInSIwXG0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=t7nrA8qBKB0 | |
| http://www.youtube.com/watch?v=t7O63cn4VyM | |
| http://www.youtube.com/watch?v=T7oS9IQYnE8 | |
| http://www.youtube.com/watch?v=t7oYv2KR6Q8 | |
| http://www.youtube.com/watch?v=T7qlyCR58Oo | |
| http://www.youtube.com/watch?v=T7qVaXnrErQ | |
| http://www.youtube.com/watch?v=t7-tgQsjrZo | |
| http://www.youtube.com/watch?v=t7VCG3aMfTM | |
| http://www.youtube.com/watch?v=t7vUqhE1aOE | |
| http://www.youtube.com/watch?v=T7vWAT_ORME | |
| http://www.youtube.com/watch?v=-t7vwkxJr_0 | |
| http://www.youtube.com/watch?v=t7wnL9l1vXc | |
| http://www.youtube.com/watch?v=t7YekqwBcuY | |
| http://www.youtube.com/watch?v=t7YRC49Ro-s | |
| http://www.youtube.com/watch?v=t7z5kHo_zKE | |
| http://www.youtube.com/watch?v=T7ZRNgBlcpc | |
| http://www.youtube.com/watch?v=t82hMjj40sA | |
| http://www.youtube.com/watch?v=t82k_mUJGo0 | |
| http://www.youtube.com/watch?v=t82qyBdkEUE | |
| http://www.youtube.com/watch?v=T82Uc-ox2zc | |
| http://www.youtube.com/watch?v=t84-VJmKF5g | |
| http://www.youtube.com/watch?v=t87PvB3-xFc | |
| http://www.youtube.com/watch?v=T8aGvdMUab8 | |
| http://www.youtube.com/watch?v=T8bajA6Rq9c | |
| http://www.youtube.com/watch?v=T8bvwMG451M | |
| http://www.youtube.com/watch?v=T8gUJpNg6Gg | |
| http://www.youtube.com/watch?v=t8H1KHk-jnc | |
| http://www.youtube.com/watch?v=T8i66O79ymg | |
| http://www.youtube.com/watch?v=T8K6nYnJIAg | |
| http://www.youtube.com/watch?v=t8lEBPsNPvg | |
| http://www.youtube.com/watch?v=t8LET4qzkHs | |
| http://www.youtube.com/watch?v=T8maMmj5u58 | |
| http://www.youtube.com/watch?v=T8OTJ1_F3-U | |
| http://www.youtube.com/watch?v=T8pVjCeGKyA | |
| http://www.youtube.com/watch?v=t8R0yI1Krio | |
| http://www.youtube.com/watch?v=t8ss5zcZWDM | |
| http://www.youtube.com/watch?v=T8Tslp-HeSg | |
| http://www.youtube.com/watch?v=T8umoZQOF3s | |
| http://www.youtube.com/watch?v=T8vaGa6ehlQ | |
| http://www.youtube.com/watch?v=T8XIOL5892g | |
| http://www.youtube.com/watch?v=T8xqWgZS5Pg | |
| http://www.youtube.com/watch?v=t8YclCvFo0U | |
| http://www.youtube.com/watch?v=T9_CqGm2Iyg | |
| http://www.youtube.com/watch?v=t963-Dhs_oE | |
| http://www.youtube.com/watch?v=t9B0EDrleg4 | |
| http://www.youtube.com/watch?v=t9B2BC1oU-o | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=t9bETbprZx0 | |
| http://www.youtube.com/watch?v=T9FnXPHKeLA | |
| http://www.youtube.com/watch?v=t9H_4ciIPZA | |
| http://www.youtube.com/watch?v=t9IUKpSlVTc | |
| http://www.youtube.com/watch?v=T9j3MYQHHdI | |
| http://www.youtube.com/watch?v=T9JuSz7SJyg | |
| http://www.youtube.com/watch?v=t9Legjw1Lh0 | |
| http://www.youtube.com/watch?v=T9MPl_DBBAE | |
| http://www.youtube.com/watch?v=T9NDRsVoLGs | |
| http://www.youtube.com/watch?v=t9NJQlIjCKo | |
| http://www.youtube.com/watch?v=T9oH5kZL5wA | |
| http://www.youtube.com/watch?v=T9oTOUwzVOc | |
| http://www.youtube.com/watch?v=T9poosvEuTA | |
| http://www.youtube.com/watch?v=T9sCe0jvM3Q | |
| http://www.youtube.com/watch?v=t9tJjyq08tU | |
| http://www.youtube.com/watch?v=T9U2_P9D3hI | |
| http://www.youtube.com/watch?v=t9wnVeHtUKc | |
| http://www.youtube.com/watch?v=T9y1ug2tFOY | |
| http://www.youtube.com/watch?v=t9Z2vCmsyv0 | |
| http://www.youtube.com/watch?v=T9zBbU2u9f0 | |
| http://www.youtube.com/watch?v=Ta4ysvqh5oA | |
| http://www.youtube.com/watch?v=TA732FuJL_Y | |
| http://www.youtube.com/watch?v=Ta8ufva_ICQ | |
| http://www.youtube.com/watch?v=tA9q1HGn54I | |
| http://www.youtube.com/watch?v=Taa4xwmYauM | |
| http://www.youtube.com/watch?v=TacZfPgWNjY | |
| http://www.youtube.com/watch?v=TADcnsNptbc | |
| http://www.youtube.com/watch?v=TaDXdc0HyUE | |
| http://www.youtube.com/watch?v=tAdxKlV9mvA | |
| http://www.youtube.com/watch?v=TAeTdckiLlM | |
| http://www.youtube.com/watch?v=tAf6EbvqcZg | |
| http://www.youtube.com/watch?v=TAf9xvFJQes | |
| http://www.youtube.com/watch?v=tAFYM9uOfAE | |
| http://www.youtube.com/watch?v=-taGD-jun9s | |
| http://www.youtube.com/watch?v=tah1NiaiIMk | |
| http://www.youtube.com/watch?v=tah4D3bWjR4 | |
| http://www.youtube.com/watch?v=t--ah9C9PMM | |
| http://www.youtube.com/watch?v=TaH-fnC5qm4 | |
| http://www.youtube.com/watch?v=-tahVvBMrwc | |
| http://www.youtube.com/watch?v=TaHWk9s5vHI | |
| http://www.youtube.com/watch?v=tAI9FiNz1lM | |
| http://www.youtube.com/watch?v=T-AJMSMJj9E | |
| http://www.youtube.com/watch?v=TAJu0atGtgQ | |
| http://www.youtube.com/watch?v=TAJVxJMb2lc | |
| http://www.youtube.com/watch?v=taKjrt4IJko | |
| http://www.youtube.com/watch?v=TAkTNXpD5yc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=TaIj0mu59HE | |
| http://www.youtube.com/watch?v=TALRvr83m3Q | |
| http://www.youtube.com/watch?v=tAlT5SKweoU | |
| http://www.youtube.com/watch?v=TaIT8espsH0 | |
| http://www.youtube.com/watch?v=TaM-eeDDVRs | |
| http://www.youtube.com/watch?v=TanFmxneGEM | |
| http://www.youtube.com/watch?v=tANgunpXZ-w | |
| http://www.youtube.com/watch?v=taNxF51b-dg | |
| http://www.youtube.com/watch?v=tAOek8RyztY | |
| http://www.youtube.com/watch?v=taOLmrL5r5I | |
| http://www.youtube.com/watch?v=taoxE8M531o | |
| http://www.youtube.com/watch?v=tAOzsXkT0uQ | |
| http://www.youtube.com/watch?v=Tapp5HM21ls | |
| http://www.youtube.com/watch?v=tAPwTBA2Zs0 | |
| http://www.youtube.com/watch?v=taQ5vzPyMnw | |
| http://www.youtube.com/watch?v=TaQB9xDRiCQ | |
| http://www.youtube.com/watch?v=taQcOaFgllQ | |
| http://www.youtube.com/watch?v=TaqT8LFqU8E | |
| http://www.youtube.com/watch?v=taRAXYtu5vg | |
| http://www.youtube.com/watch?v=T-aRFgIfqMU | |
| http://www.youtube.com/watch?v=Tary3vtldtk | |
| http://www.youtube.com/watch?v=tASjF7Jt1K4 | |
| http://www.youtube.com/watch?v=tATPaXxMyQ4 | |
| http://www.youtube.com/watch?v=taUiF3VPt2A | |
| http://www.youtube.com/watch?v=TaUTgFhabZQ | |
| http://www.youtube.com/watch?v=tAUWmrLcAz0 | |
| http://www.youtube.com/watch?v=tav1JRKFrr0 | |
| http://www.youtube.com/watch?v=Tav7yd1R5t8 | |
| http://www.youtube.com/watch?v=TAVEXE6ADcs | |
| http://www.youtube.com/watch?v=TAvgtdmuYf0 | |
| http://www.youtube.com/watch?v=TAvMmeVx68k | |
| http://www.youtube.com/watch?v=TAWsedyDXNE | |
| http://www.youtube.com/watch?v=TaWUb0oSC_Y | |
| http://www.youtube.com/watch?v=tAXmjZOqwJM | |
| http://www.youtube.com/watch?v=tAXRUR09eMk | |
| http://www.youtube.com/watch?v=tAy0VM1p_Uc | |
| http://www.youtube.com/watch?v=tAy8s5aP4tU | |
| http://www.youtube.com/watch?v=TaYITqc1qus | |
| http://www.youtube.com/watch?v=taYzugNxeAw | |
| http://www.youtube.com/watch?v=tAzgdbPQDcU | |
| http://www.youtube.com/watch?v=tB_aYHfa5yo | |
| http://www.youtube.com/watch?v=tb_Vhr0ziJU | |
| http://www.youtube.com/watch?v=tb1X_d3bZx0 | |
| http://www.youtube.com/watch?v=tB40a0jWeqU | |
| http://www.youtube.com/watch?v=tB4EdF4f6lg | |
| http://www.youtube.com/watch?v=tB4yP-QtOpI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=TB81Ome9zf4 | |
| http://www.youtube.com/watch?v=TBAaUyWm1po | |
| http://www.youtube.com/watch?v=TBAHleG-S7Y | |
| http://www.youtube.com/watch?v=tbBnyFb3iE8 | |
| http://www.youtube.com/watch?v=tbbtisCU7gc | |
| http://www.youtube.com/watch?v=TbbTyiO-9-s | |
| http://www.youtube.com/watch?v=T-bD4fi8YvI | |
| http://www.youtube.com/watch?v=tbdI5lglKUQ | |
| http://www.youtube.com/watch?v=TBDP6ZDmxAE | |
| http://www.youtube.com/watch?v=TbDQK2KZ-do | |
| http://www.youtube.com/watch?v=tbE7x8LQ5EM | |
| http://www.youtube.com/watch?v=TbEqOAclDZ4 | |
| http://www.youtube.com/watch?v=TBezwABo8Ig | |
| http://www.youtube.com/watch?v=TBF-i-XF7nw | |
| http://www.youtube.com/watch?v=Tb-fsJWn3lI | |
| http://www.youtube.com/watch?v=TBfXHgpGx-Y | |
| http://www.youtube.com/watch?v=tbg7ho_fGwY | |
| http://www.youtube.com/watch?v=TbGVJNUHDmw | |
| http://www.youtube.com/watch?v=tbhsdLI4WK0 | |
| http://www.youtube.com/watch?v=tbIDXFcUxPE | |
| http://www.youtube.com/watch?v=TBiNriy87OA | |
| http://www.youtube.com/watch?v=TBJcKPeHsc4 | |
| http://www.youtube.com/watch?v=tbk8ZQ8JLOQ | |
| http://www.youtube.com/watch?v=TbK-w0qHz_k | |
| http://www.youtube.com/watch?v=Tbl67f8pp6A | |
| http://www.youtube.com/watch?v=TBlQQDlStwQ | |
| http://www.youtube.com/watch?v=tBmlIS_cYc0 | |
| http://www.youtube.com/watch?v=TbmSgQuqZPE | |
| http://www.youtube.com/watch?v=tbmY71zkmyg | |
| http://www.youtube.com/watch?v=TbNakJ4TxUI | |
| http://www.youtube.com/watch?v=tbNiL_cxsfw | |
| http://www.youtube.com/watch?v=tbORWon1ztc | |
| http://www.youtube.com/watch?v=tBOYNjWKvSw | |
| http://www.youtube.com/watch?v=tbP7I-bSCb4 | |
| http://www.youtube.com/watch?v=tBP7sT066Uw | |
| http://www.youtube.com/watch?v=tBPcSkGulYk | |
| http://www.youtube.com/watch?v=tbpD8XqXs-0 | |
| http://www.youtube.com/watch?v=tBPEmEKDS4U | |
| http://www.youtube.com/watch?v=TBpmHuE8uxI | |
| http://www.youtube.com/watch?v=TbQ5rMUXeE0 | |
| http://www.youtube.com/watch?v=TBqgfJ5Enbs | |
| http://www.youtube.com/watch?v=tbqof6xKk_8 | |
| http://www.youtube.com/watch?v=tbr4Nam155s | |
| http://www.youtube.com/watch?v=tbr91eA8ev0 | |
| http://www.youtube.com/watch?v=TBREl0VeNTs | |
| http://www.youtube.com/watch?v=tbRRLp1VxEg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TbtLRBRtKl8 | |
| http://www.youtube.com/watch?v=TbTsvAslF4A | |
| http://www.youtube.com/watch?v=tbUHU6ProwQ | |
| http://www.youtube.com/watch?v=tBuiI1_TcoM | |
| http://www.youtube.com/watch?v=TbuUnMPhA0A | |
| http://www.youtube.com/watch?v=tbUVrkQNPjQ | |
| http://www.youtube.com/watch?v=Tbuw_krSelY | |
| http://www.youtube.com/watch?v=tbUzwWInFBs | |
| http://www.youtube.com/watch?v=tbwbF6tRWRE | |
| http://www.youtube.com/watch?v=TbxGC7w6fAI | |
| http://www.youtube.com/watch?v=TbXhUqTF0ek | |
| http://www.youtube.com/watch?v=tBXNS9obErI | |
| http://www.youtube.com/watch?v=tBXPYtyL5do | |
| http://www.youtube.com/watch?v=tBXSaFw5Oic | |
| http://www.youtube.com/watch?v=TBXXPO8FTrE | |
| http://www.youtube.com/watch?v=TByVTKhOAsY | |
| http://www.youtube.com/watch?v=TbyWWRsl65M | |
| http://www.youtube.com/watch?v=tbZ-wdpXqDY | |
| http://www.youtube.com/watch?v=Tc05HlFCTvU | |
| http://www.youtube.com/watch?v=tc0cW6UnC3U | |
| http://www.youtube.com/watch?v=tC0G92sThXo | |
| http://www.youtube.com/watch?v=tC0IJqagVR8 | |
| http://www.youtube.com/watch?v=Tc2wdZEYDmI | |
| http://www.youtube.com/watch?v=tC2XgNcnSNQ | |
| http://www.youtube.com/watch?v=Tc3hykV5hmU | |
| http://www.youtube.com/watch?v=Tc3Ik54v0Qk | |
| http://www.youtube.com/watch?v=TC4UqbW1xOY | |
| http://www.youtube.com/watch?v=tc6R4P00uwY | |
| http://www.youtube.com/watch?v=TC7FADEaMC0 | |
| http://www.youtube.com/watch?v=tcAd8DowUB0 | |
| http://www.youtube.com/watch?v=tCAYdsnpEnk | |
| http://www.youtube.com/watch?v=tcAYsK4MB_A | |
| http://www.youtube.com/watch?v=TCC9npahylg | |
| http://www.youtube.com/watch?v=tCCfZ_3L6dc | |
| http://www.youtube.com/watch?v=tCCIdLKYuco | |
| http://www.youtube.com/watch?v=tcd3Hj30sJs | |
| http://www.youtube.com/watch?v=TCdBu4xCw7k | |
| http://www.youtube.com/watch?v=T-cdGOp0RkE | |
| http://www.youtube.com/watch?v=tCd--Jy-nTU | |
| http://www.youtube.com/watch?v=tc-DMt7gwSE | |
| http://www.youtube.com/watch?v=tCDogJJAEwI | |
| http://www.youtube.com/watch?v=TCdtf53qpWs | |
| http://www.youtube.com/watch?v=tCDTLR6yP00 | |
| http://www.youtube.com/watch?v=TCermNVeDMk | |
| http://www.youtube.com/watch?v=tcEUVR4Zgx8 | |
| http://www.youtube.com/watch?v=TCffpgTWCPg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TcfkxP_q7II | |
| http://www.youtube.com/watch?v=tch_I50WkQU | |
| http://www.youtube.com/watch?v=tCh_zpPqcQ4 | |
| http://www.youtube.com/watch?v=tcHeMsmnZi0 | |
| http://www.youtube.com/watch?v=tchfi0QgFT0 | |
| http://www.youtube.com/watch?v=tcHXjZGSfGo | |
| http://www.youtube.com/watch?v=tci76EXu7Qw | |
| http://www.youtube.com/watch?v=TCIe3W6xBjI | |
| http://www.youtube.com/watch?v=-tcjCF-_0nY | |
| http://www.youtube.com/watch?v=tcj-dRHQm5w | |
| http://www.youtube.com/watch?v=tCjrUzTshgE | |
| http://www.youtube.com/watch?v=T-Ckbu-fiBU | |
| http://www.youtube.com/watch?v=tckEWbOvmrY | |
| http://www.youtube.com/watch?v=Tc-kjMUDHzY | |
| http://www.youtube.com/watch?v=TclyLi2mvG4 | |
| http://www.youtube.com/watch?v=TcmUDdJz-QE | |
| http://www.youtube.com/watch?v=tcm-wjQIsPM | |
| http://www.youtube.com/watch?v=TcoePYWsB4M | |
| http://www.youtube.com/watch?v=TcOJS5fKS0Y | |
| http://www.youtube.com/watch?v=TCqdq_XjGcs | |
| http://www.youtube.com/watch?v=tcQscPuArXk | |
| http://www.youtube.com/watch?v=TCQvFfrdH6g | |
| http://www.youtube.com/watch?v=tcrTOEfbN_0 | |
| http://www.youtube.com/watch?v=TcRU6WkEiuQ | |
| http://www.youtube.com/watch?v=TCSiULuCPvw | |
| http://www.youtube.com/watch?v=tcsvEcyWk84 | |
| http://www.youtube.com/watch?v=tCU3w2vwl0A | |
| http://www.youtube.com/watch?v=tcvgDslkz1I | |
| http://www.youtube.com/watch?v=TcvHbqQDyR4 | |
| http://www.youtube.com/watch?v=tcvR6BMfNPI | |
| http://www.youtube.com/watch?v=tCvwnw1sbGw | |
| http://www.youtube.com/watch?v=TCWfOlV0cfs | |
| http://www.youtube.com/watch?v=TcWQNP0ISqU | |
| http://www.youtube.com/watch?v=TCxI-30I3Gc | |
| http://www.youtube.com/watch?v=tcXw0jxe_EI | |
| http://www.youtube.com/watch?v=tcYiEl-3IVo | |
| http://www.youtube.com/watch?v=tCyPmkvKiRs | |
| http://www.youtube.com/watch?v=TCz3tvknjO8 | |
| http://www.youtube.com/watch?v=TcZ594QrOP4 | |
| http://www.youtube.com/watch?v=-TcZqIqTYW0 | |
| http://www.youtube.com/watch?v=td_zbdbPL1U | |
| http://www.youtube.com/watch?v=td0CGfUGrP0 | |
| http://www.youtube.com/watch?v=TD2aCPcupaI | |
| http://www.youtube.com/watch?v=tD6QdHQNwzg | |
| http://www.youtube.com/watch?v=tD7q4FwZrUI | |
| http://www.youtube.com/watch?v=td7ZBcmMq_Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tD8byi5zodU | |
| http://www.youtube.com/watch?v=tD8EaEVjo9c | |
| http://www.youtube.com/watch?v=Td8F6WthISg | |
| http://www.youtube.com/watch?v=Td8uFfiDI8s | |
| http://www.youtube.com/watch?v=tD969Hj27uY | |
| http://www.youtube.com/watch?v=Td9G5ZJq9oo | |
| http://www.youtube.com/watch?v=TD9QD5kvXAk | |
| http://www.youtube.com/watch?v=TD9ZUEKC5mE | |
| http://www.youtube.com/watch?v=TDae7MPCtp4 | |
| http://www.youtube.com/watch?v=TdanBclvU8M | |
| http://www.youtube.com/watch?v=TdAnnUb08oI | |
| http://www.youtube.com/watch?v=tdBi9vrVIAQ | |
| http://www.youtube.com/watch?v=tDBXV707KUc | |
| http://www.-youtube.com/watch?v=-tDCwFwqmV4 | |
| http://www.-youtube.com/watch?v=-TdcZKvbqus | |
| http://www.youtube.com/watch?v=TDD6DRQ6XBw | |
| http://www.youtube.com/watch?v=tDDZyjAKtAc | |
| http://www.youtube.com/watch?v=tdev0rYztnE | |
| http://www.youtube.com/watch?v=TDFGVu5qUgY | |
| http://www.youtube.com/watch?v=tDfSX9qKft0 | |
| http://www.youtube.com/watch?v=TDH8ERCGSvw | |
| http://www.youtube.com/watch?v=tdH8hdaKmWY | |
| http://www.youtube.com/watch?v=tdHRhNxUopc | |
| http://www.youtube.com/watch?v=TDhShCCzxlQ | |
| http://www.youtube.com/watch?v=TdI2n5SPqG4 | |
| http://www.youtube.com/watch?v=tdipHud2_Uo | |
| http://www.youtube.com/watch?v=TDJAOmF8DB8 | |
| http://www.youtube.com/watch?v=TdJLKFtHWNg | |
| http://www.youtube.com/watch?v=tDJyjUTBpdc | |
| http://www.youtube.com/watch?v=tDkF7cz0CoQ | |
| http://www.youtube.com/watch?v=tdKigKso0Fk | |
| http://www.youtube.com/watch?v=TDkUeDFk1U8 | |
| http://www.youtube.com/watch?v=TDMNTgHRgt0 | |
| http://www.youtube.com/watch?v=TdmxFbsFnK0 | |
| http://www.youtube.com/watch?v=tDO6tMs5O4Y | |
| http://www.youtube.com/watch?v=Tdo7OVaAvQ0 | |
| http://www.youtube.com/watch?v=tDobnsIPYro | |
| http://www.youtube.com/watch?v=TDOlWPfXNog | |
| http://www.youtube.com/watch?v=TDpdOjs7_oM | |
| http://www.youtube.com/watch?v=TdPhfMSs1tc | |
| http://www.youtube.com/watch?v=tDPPhTtiFJQ | |
| http://www.youtube.com/watch?v=tdPRygCGWTA | |
| http://www.youtube.com/watch?v=TDPTmg4DtCY | |
| http://www.-youtube.com/watch?v=-tdPuY8x-Jw | |
| http://www.youtube.com/watch?v=tdpvwQBsyNI | |
| http://www.youtube.com/watch?v=tdQaC4ZUmWM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tDr7eEBdfLc | |
| http://www.youtube.com/watch?v=TdrPfyG2LQU | |
| http://www.youtube.com/watch?v=tdSBIT0otHM | |
| http://www.youtube.com/watch?v=tdsTn0_e7uE | |
| http://www.youtube.com/watch?v=t-Dt4WWQ4yk | |
| http://www.youtube.com/watch?v=tDUpCbZjwRU | |
| http://www.youtube.com/watch?v=tDvHO6iFnqM | |
| http://www.youtube.com/watch?v=tDVN3MhAEjk | |
| http://www.youtube.com/watch?v=TDVVeOGy2Vw | |
| http://www.youtube.com/watch?v=TD-W5EIX0BM | |
| http://www.youtube.com/watch?v=-TdWDk9z53o | |
| http://www.youtube.com/watch?v=TDWHsJ4DBNY | |
| http://www.youtube.com/watch?v=TDX-9H35dDA | |
| http://www.youtube.com/watch?v=tdXEIhMWo94 | |
| http://www.youtube.com/watch?v=Tdxo3vlQmZo | |
| http://www.youtube.com/watch?v=TDxqsS3h44Q | |
| http://www.youtube.com/watch?v=T-DYJCNwY5k | |
| http://www.youtube.com/watch?v=TdYUm-jWnH8 | |
| http://www.youtube.com/watch?v=tDZKw7KIXVY | |
| http://www.youtube.com/watch?v=tdZl2wsUzeM | |
| http://www.youtube.com/watch?v=tE_RP_e6RPw | |
| http://www.youtube.com/watch?v=Te0BJ6rT-Y8 | |
| http://www.youtube.com/watch?v=TE4vyMD4fZE | |
| http://www.youtube.com/watch?v=tE5SKM5URjg | |
| http://www.youtube.com/watch?v=Te6PPsITiK4 | |
| http://www.youtube.com/watch?v=tE6uQj9lj60 | |
| http://www.youtube.com/watch?v=te7NfgfNsSA | |
| http://www.youtube.com/watch?v=TE8HCqdskJk | |
| http://www.youtube.com/watch?v=TE9v64TxU0A | |
| http://www.youtube.com/watch?v=Tebc_GpzrrY | |
| http://www.youtube.com/watch?v=TEbft9DOMxQ | |
| http://www.youtube.com/watch?v=TeBXZNvQLPE | |
| http://www.youtube.com/watch?v=tEc-SvM1JwY | |
| http://www.youtube.com/watch?v=TedBxllF1VY | |
| http://www.youtube.com/watch?v=teDEJrhVWHg | |
| http://www.youtube.com/watch?v=tEDppwjU7wA | |
| http://www.youtube.com/watch?v=tEFVOhKGQo4 | |
| http://www.youtube.com/watch?v=TeGj9EpG9Eg | |
| http://www.youtube.com/watch?v=teJqk598W-Y | |
| http://www.youtube.com/watch?v=TeK0Tn8Yj64 | |
| http://www.youtube.com/watch?v=telPau8cvYE | |
| http://www.youtube.com/watch?v=tEm6iivVJmk | |
| http://www.youtube.com/watch?v=tENv9pwvzW0 | |
| http://www.youtube.com/watch?v=TENZ1w24onI | |
| http://www.youtube.com/watch?v=TEnZ37EmloQ | |
| http://www.youtube.com/watch?v=teOGf3VI2VE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tEpDwZQ5qck | |
| http://www.youtube.com/watch?v=TepgDORPurw | |
| http://www.youtube.com/watch?v=tEPlIgHxE5M | |
| http://www.youtube.com/watch?v=tEPLVcPsEP8 | |
| http://www.youtube.com/watch?v=tEPowwDsgBk | |
| http://www.youtube.com/watch?v=TePsLc-xRak | |
| http://www.youtube.com/watch?v=TEpzhg97BBM | |
| http://www.youtube.com/watch?v=TeqtVGa_hKc | |
| http://www.youtube.com/watch?v=TerD6bbzvas | |
| http://www.youtube.com/watch?v=TeRY6_n7IWA | |
| http://www.youtube.com/watch?v=tEsZREXGRYI | |
| http://www.youtube.com/watch?v=TetnjVgXdrs | |
| http://www.youtube.com/watch?v=TEtO8R9lEI0 | |
| http://www.youtube.com/watch?v=tETulPZoHQk | |
| http://www.youtube.com/watch?v=teUJa_1QdK8 | |
| http://www.youtube.com/watch?v=TEUw85oY20U | |
| http://www.youtube.com/watch?v=teVBOn5_7wE | |
| http://www.youtube.com/watch?v=-tewB3keUY0 | |
| http://www.youtube.com/watch?v=teweO3haW1I | |
| http://www.youtube.com/watch?v=tEWH6tjTE1I | |
| http://www.youtube.com/watch?v=TeX2fVzN8zk | |
| http://www.youtube.com/watch?v=TeYBWr4B68Q | |
| http://www.youtube.com/watch?v=tEyhn4HIiFc | |
| http://www.youtube.com/watch?v=TeyxEjA0gk8 | |
| http://www.youtube.com/watch?v=tEZdJD8Wl18 | |
| http://www.youtube.com/watch?v=tf_jnkuYgaY | |
| http://www.youtube.com/watch?v=tF_oqaNp_H4 | |
| http://www.youtube.com/watch?v=tF0q4DHa8jM | |
| http://www.youtube.com/watch?v=TF1_OQh1vyA | |
| http://www.youtube.com/watch?v=TF1DpM9_0ZU | |
| http://www.youtube.com/watch?v=Tf1i1LEr-tA | |
| http://www.youtube.com/watch?v=tf5JzMsTtm8 | |
| http://www.youtube.com/watch?v=-Tf63eZnN6Y | |
| http://www.youtube.com/watch?v=Tf6YgpuzLbQ | |
| http://www.youtube.com/watch?v=tf7PVtf2Mxg | |
| http://www.youtube.com/watch?v=TF8uoyNE6h4 | |
| http://www.youtube.com/watch?v=Tf9Lihxg67k | |
| http://www.youtube.com/watch?v=Tf9PRyeYZKM | |
| http://www.youtube.com/watch?v=TFAol0URLTI | |
| http://www.youtube.com/watch?v=TfatIgb0k9g | |
| http://www.youtube.com/watch?v=TfBLytwD8MQ | |
| http://www.youtube.com/watch?v=tfbrd-0pV74 | |
| http://www.youtube.com/watch?v=tFbwhjJ8dDQ | |
| http://www.youtube.com/watch?v=TfCAoJ1Ofg8 | |
| http://www.youtube.com/watch?v=TFDDi3fp7e4 | |
| http://www.youtube.com/watch?v=tfDKxRCXfSQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TFDmAEI_FXo | |
| http://www.youtube.com/watch?v=tFeECRK-iB0 | |
| http://www.youtube.com/watch?v=TfEOOAbcchI | |
| http://www.youtube.com/watch?v=TFEUfntlyQs | |
| http://www.youtube.com/watch?v=tffpTULe_50 | |
| http://www.youtube.com/watch?v=tFFYwkZGSRY | |
| http://www.youtube.com/watch?v=tFg2fKjRegc | |
| http://www.youtube.com/watch?v=-tfgu9d11uE | |
| http://www.youtube.com/watch?v=tFHOk8hP3PY | |
| http://www.youtube.com/watch?v=TF-i2QUrsAM | |
| http://www.youtube.com/watch?v=Tfl3kOfnVn8 | |
| http://www.youtube.com/watch?v=TfjGC_umnS8 | |
| http://www.youtube.com/watch?v=tFK_ysRFzks | |
| http://www.youtube.com/watch?v=TFlGeEyY02Y | |
| http://www.youtube.com/watch?v=tflVGrVYbRY | |
| http://www.youtube.com/watch?v=tfMd3hQR7vE | |
| http://www.youtube.com/watch?v=TFn_AxdXbkM | |
| http://www.youtube.com/watch?v=TFOvGdwg_sg | |
| http://www.youtube.com/watch?v=tfp27xS3dj0 | |
| http://www.youtube.com/watch?v=t-fp3pko3Uw | |
| http://www.youtube.com/watch?v=tFpjwzTz2RU | |
| http://www.youtube.com/watch?v=tFpLJ6JDqUA | |
| http://www.youtube.com/watch?v=TFQT_vZhLgA | |
| http://www.youtube.com/watch?v=tfrfvcNf3CU | |
| http://www.youtube.com/watch?v=tfrh50BX8DU | |
| http://www.youtube.com/watch?v=tfrnOjPtOOA | |
| http://www.youtube.com/watch?v=tfRxcGzgGiA | |
| http://www.youtube.com/watch?v=tfSFkw6Zjsw | |
| http://www.youtube.com/watch?v=TFsi3XHzPDM | |
| http://www.youtube.com/watch?v=TfsrBscb9p8 | |
| http://www.youtube.com/watch?v=-tFSwyQatWc | |
| http://www.youtube.com/watch?v=tft9-cVh1rg | |
| http://www.youtube.com/watch?v=TfTcsPh_B8M | |
| http://www.youtube.com/watch?v=TftlN63IVJo | |
| http://www.youtube.com/watch?v=tftsOeZwZYk | |
| http://www.youtube.com/watch?v=tfuuNbVrmbo | |
| http://www.youtube.com/watch?v=TfvDL560wsA | |
| http://www.youtube.com/watch?v=tfVMQB3oJ_8 | |
| http://www.youtube.com/watch?v=tFVuwn0ezkc | |
| http://www.youtube.com/watch?v=TfWejXEFfo8 | |
| http://www.youtube.com/watch?v=tFX_oOwa8OI | |
| http://www.youtube.com/watch?v=TfxFVQq6JMQ | |
| http://www.youtube.com/watch?v=TFYauLOUjy4 | |
| http://www.youtube.com/watch?v=TfYmeMxkeH0 | |
| http://www.youtube.com/watch?v=TFYW3AwP-Vc | |
| http://www.youtube.com/watch?v=tg_KWRSao3U | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=TG0ur5HQUYY | |
| http://www.youtube.com/watch?v=tg1KZfSL2UQ | |
| http://www.youtube.com/watch?v=tG1NcpcJOkg | |
| http://www.youtube.com/watch?v=TG2IKIXun9A | |
| http://www.youtube.com/watch?v=Tg2wUZn0aMA | |
| http://www.youtube.com/watch?v=TG3KMg_Cuk4 | |
| http://www.youtube.com/watch?v=Tg3l7G08RJg | |
| http://www.youtube.com/watch?v=tg3PJdT0g_8 | |
| http://www.youtube.com/watch?v=Tg3wEtsDNe8 | |
| http://www.youtube.com/watch?v=tG3yaaPBtQQ | |
| http://www.youtube.com/watch?v=T-G4p_WszkU | |
| http://www.youtube.com/watch?v=tg4tWWt6K_c | |
| http://www.youtube.com/watch?v=TG5OAnpS8ck | |
| http://www.youtube.com/watch?v=Tg66d7ff2ME | |
| http://www.youtube.com/watch?v=Tg7EKlteMFc | |
| http://www.youtube.com/watch?v=TG8fl8humzY | |
| http://www.youtube.com/watch?v=Tg8IpqGL24A | |
| http://www.youtube.com/watch?v=Tg8NiAz-q1Q | |
| http://www.youtube.com/watch?v=Tg8wnWD3a10 | |
| http://www.youtube.com/watch?v=TG8xeXKoNGs | |
| http://www.youtube.com/watch?v=tg8zAaiOwfU | |
| http://www.youtube.com/watch?v=Tg96_7hah-k | |
| http://www.youtube.com/watch?v=tGATNmGPHDw | |
| http://www.youtube.com/watch?v=TGBIJu6dqCw | |
| http://www.youtube.com/watch?v=TgCbShnN2p8 | |
| http://www.youtube.com/watch?v=TgCtUFm8rn0 | |
| http://www.youtube.com/watch?v=tgD3myUs4Ko | |
| http://www.youtube.com/watch?v=tgD86VRRrHM | |
| http://www.youtube.com/watch?v=T-gDwQ4tP28 | |
| http://www.youtube.com/watch?v=TGDzpM_jqEU | |
| http://www.youtube.com/watch?v=tgebmddSKwk | |
| http://www.youtube.com/watch?v=TgeGGctU-o0 | |
| http://www.youtube.com/watch?v=TgFxth-ueHE | |
| http://www.youtube.com/watch?v=tgg2oAMl_Po | |
| http://www.youtube.com/watch?v=tGgFi734bog | |
| http://www.youtube.com/watch?v=TgGhnJJiygs | |
| http://www.youtube.com/watch?v=TGGIVvTFME4 | |
| http://www.youtube.com/watch?v=tGGJVtm37pk | |
| http://www.youtube.com/watch?v=TghByjgzCdk | |
| http://www.youtube.com/watch?v=TGhqgmPXpbM | |
| http://www.youtube.com/watch?v=TGiKRgeo0Z4 | |
| http://www.youtube.com/watch?v=tGJtbww1eh8 | |
| http://www.youtube.com/watch?v=tGjuHzU-d_M | |
| http://www.youtube.com/watch?v=TgkEbjQCVQY | |
| http://www.youtube.com/watch?v=TGkmN9y3wg0 | |
| http://www.youtube.com/watch?v=tGKoz1L4-wM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TGlKd9B6tbM | |
| http://www.youtube.com/watch?v=tGL-syjVDj0 | |
| http://www.youtube.com/watch?v=TgMVL2cw9gE | |
| http://www.youtube.com/watch?v=tgMY7r8by_c | |
| http://www.youtube.com/watch?v=tgmz8YQxB4Y | |
| http://www.youtube.com/watch?v=tGP3OGMRJiI | |
| http://www.youtube.com/watch?v=TGP6-N4foho | |
| http://www.youtube.com/watch?v=tgpqTVPopOk | |
| http://www.youtube.com/watch?v=TgPYPM_ecYE | |
| http://www.youtube.com/watch?v=tGQ11DmGz44 | |
| http://www.youtube.com/watch?v=TgrydP6zfQI | |
| http://www.youtube.com/watch?v=TGsgkK59XQI | |
| http://www.youtube.com/watch?v=tgSmSwhLNs4 | |
| http://www.youtube.com/watch?v=TGW5muhanVk | |
| http://www.youtube.com/watch?v=tg-X6PzKdYk | |
| http://www.youtube.com/watch?v=TgxHZOaOmsU | |
| http://www.youtube.com/watch?v=TGySV4pMWkY | |
| http://www.youtube.com/watch?v=TgYV5Cv8UYc | |
| http://www.youtube.com/watch?v=TGzR81lhvmc | |
| http://www.youtube.com/watch?v=th0OlyW9Lyw | |
| http://www.youtube.com/watch?v=tH29vpD2SrU | |
| http://www.youtube.com/watch?v=tH2GMVJZF3E | |
| http://www.youtube.com/watch?v=TH2RXPFF95k | |
| http://www.youtube.com/watch?v=th47WjeFPso | |
| http://www.youtube.com/watch?v=th4LtgYO_Mk | |
| http://www.youtube.com/watch?v=tH4ut0jVCak | |
| http://www.youtube.com/watch?v=tH7HbE3U02A | |
| http://www.youtube.com/watch?v=TH82RB8ObjI | |
| http://www.youtube.com/watch?v=th9ceWSjKIw | |
| http://www.youtube.com/watch?v=tH9Gd-8v8gU | |
| http://www.youtube.com/watch?v=THasgCxo4DQ | |
| http://www.youtube.com/watch?v=tHbfEr7mmOE | |
| http://www.youtube.com/watch?v=thBOoefSePk | |
| http://www.youtube.com/watch?v=THbqb5V-G9I | |
| http://www.youtube.com/watch?v=tHbxnc49Ndw | |
| http://www.youtube.com/watch?v=tHcJ43eaVkk | |
| http://www.youtube.com/watch?v=ThdNX1-oXL4 | |
| http://www.youtube.com/watch?v=ThfMG-CK6vI | |
| http://www.youtube.com/watch?v=ThFmKo3UkL8 | |
| http://www.youtube.com/watch?v=ThGbG5VZBwg | |
| http://www.youtube.com/watch?v=ThgUv0BHw2k | |
| http://www.youtube.com/watch?v=tHH4Xoz01Ls | |
| http://www.youtube.com/watch?v=tHHFLeJ22UA | |
| http://www.youtube.com/watch?v=THhKe3y-Dl8 | |
| http://www.youtube.com/watch?v=THHQ4yU8lzA | |
| http://www.youtube.com/watch?v=THHxn-HMSvI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=t-HI2qFmPrY | |
| http://www.youtube.com/watch?v=tHIFWHYdE1U | |
| http://www.youtube.com/watch?v=tHIG7-Qa6lg | |
| http://www.youtube.com/watch?v=thIk4qbhhf0 | |
| http://www.youtube.com/watch?v=ThITudScZUE | |
| http://www.youtube.com/watch?v=THIYtUkJ5uc | |
| http://www.youtube.com/watch?v=ThLFjuMnEJw | |
| http://www.youtube.com/watch?v=THlKyKb1cEs | |
| http://www.youtube.com/watch?v=Thmak2GhefA | |
| http://www.youtube.com/watch?v=tHmjqoAhvB4 | |
| http://www.youtube.com/watch?v=tHnCEi-imBE | |
| http://www.youtube.com/watch?v=thnGnESJf3s | |
| http://www.youtube.com/watch?v=thoT8vEF4W8 | |
| http://www.youtube.com/watch?v=ThP2LJL5Paw | |
| http://www.youtube.com/watch?v=tHp8R1lVMKk | |
| http://www.youtube.com/watch?v=tHpM2WDNTW0 | |
| http://www.youtube.com/watch?v=THQbRi4B75k | |
| http://www.youtube.com/watch?v=tHQqTKojsdg | |
| http://www.youtube.com/watch?v=thrtaScyTHw | |
| http://www.youtube.com/watch?v=THsJKYr5P8I | |
| http://www.youtube.com/watch?v=tHsrzm0bSqw | |
| http://www.youtube.com/watch?v=Tht2iCpQ0J0 | |
| http://www.youtube.com/watch?v=THTk2t16vWU | |
| http://www.youtube.com/watch?v=thUDhGzzXkQ | |
| http://www.youtube.com/watch?v=thvatslbOFA | |
| http://www.youtube.com/watch?v=THVNKiFZ8w8 | |
| http://www.youtube.com/watch?v=THW_c4bgnSg | |
| http://www.youtube.com/watch?v=THXhYm0EfP0 | |
| http://www.youtube.com/watch?v=thXjEu_PdCQ | |
| http://www.youtube.com/watch?v=THxKvwBnaR0 | |
| http://www.youtube.com/watch?v=THXth1BUrx4 | |
| http://www.youtube.com/watch?v=ThYCZjJ_Q2c | |
| http://www.youtube.com/watch?v=ThYxtLPa-1s | |
| http://www.youtube.com/watch?v=ThZI-p8SKe0 | |
| http://www.youtube.com/watch?v=ti_bMTGABrI | |
| http://www.youtube.com/watch?v=ti_gmwcP9Pg | |
| http://www.youtube.com/watch?v=ti0ej7pOF30 | |
| http://www.youtube.com/watch?v=TI1hFTDBtRE | |
| http://www.youtube.com/watch?v=-Ti2Hc8ck9I | |
| http://www.youtube.com/watch?v=Ti2qjgFeIY8 | |
| http://www.youtube.com/watch?v=ti34mlTx57w | |
| http://www.youtube.com/watch?v=tI3H-p_uO0Y | |
| http://www.youtube.com/watch?v=tI3ZMip2Nvs | |
| http://www.youtube.com/watch?v=Ti4crWM22xw | |
| http://www.youtube.com/watch?v=ti6WXl4Q0hs | |
| http://www.youtube.com/watch?v=tI92anIyZiE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tia_qX58hM0 | |
| http://www.youtube.com/watch?v=tIAwsE3R6Ho | |
| http://www.youtube.com/watch?v=tibGg6Gg-DU | |
| http://www.youtube.com/watch?v=tiBy8kv81kY | |
| http://www.youtube.com/watch?v=tIc_BY6__YE | |
| http://www.youtube.com/watch?v=TiDdADKYLaU | |
| http://www.youtube.com/watch?v=TidGnptRktI | |
| http://www.youtube.com/watch?v=TiDy0up4AOU | |
| http://www.youtube.com/watch?v=TIErM0B56DA | |
| http://www.youtube.com/watch?v=TIGcjcAPLUM | |
| http://www.youtube.com/watch?v=tIhHpSxGdsY | |
| http://www.youtube.com/watch?v=tIi2EDl72XA | |
| http://www.youtube.com/watch?v=TiiNgrgA4pw | |
| http://www.youtube.com/watch?v=tIJt2uVSx0Q | |
| http://www.youtube.com/watch?v=tiJTcALUboQ | |
| http://www.youtube.com/watch?v=-tIKgnijTdw | |
| http://www.youtube.com/watch?v=TIKJ9O8Rsl4 | |
| http://www.youtube.com/watch?v=TikKhXcg4_I | |
| http://www.youtube.com/watch?v=tIKNMtT_BeM | |
| http://www.youtube.com/watch?v=tIKQXWHkLUE | |
| http://www.youtube.com/watch?v=tiKvQ9jd5UQ | |
| http://www.youtube.com/watch?v=tIm_Fgk9fqQ | |
| http://www.youtube.com/watch?v=tim4YuBXO9g | |
| http://www.youtube.com/watch?v=TiMSffkFza4 | |
| http://www.youtube.com/watch?v=TimzIHasSEc | |
| http://www.youtube.com/watch?v=TiN1pyBy-_o | |
| http://www.youtube.com/watch?v=TIOXrGulGMM | |
| http://www.youtube.com/watch?v=TiPJIIAIuA8 | |
| http://www.youtube.com/watch?v=TIpz10n-HX0 | |
| http://www.youtube.com/watch?v=tiq06OBDkSM | |
| http://www.youtube.com/watch?v=tIQbfwUp_H8 | |
| http://www.youtube.com/watch?v=TiQDeOvxNDw | |
| http://www.youtube.com/watch?v=tir9dwg-UzA | |
| http://www.youtube.com/watch?v=Tir-KbxBTj0 | |
| http://www.youtube.com/watch?v=TiRt4GbvR2w | |
| http://www.youtube.com/watch?v=TiSlpsIKtvY | |
| http://www.youtube.com/watch?v=TIslTlimbzg | |
| http://www.youtube.com/watch?v=TISLzyEXzvI | |
| http://www.youtube.com/watch?v=TiSOTYei6Hc | |
| http://www.youtube.com/watch?v=-tIssbRjf4w | |
| http://www.youtube.com/watch?v=tisWHVZGjDw | |
| http://www.youtube.com/watch?v=TITJ63gtCLM | |
| http://www.youtube.com/watch?v=TITVOeTETJ4 | |
| http://www.youtube.com/watch?v=tIu0b8Q8vA0 | |
| http://www.youtube.com/watch?v=-TIUEl6Xtjc | |
| http://www.youtube.com/watch?v=tIvZmpkplHY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tiWS750yWEY | |
| http://www.youtube.com/watch?v=tiyOsRzG7IU | |
| http://www.youtube.com/watch?v=tIzrN7oOuac | |
| http://www.youtube.com/watch?v=-Tj0t2yKKsU | |
| http://www.youtube.com/watch?v=Tj0Z6qA-C_0 | |
| http://www.youtube.com/watch?v=-tj1cgPl2uI | |
| http://www.youtube.com/watch?v=tj3EWGsOFew | |
| http://www.youtube.com/watch?v=tJ3XL2Sq-2o | |
| http://www.youtube.com/watch?v=tJ5Sg3b-6K4 | |
| http://www.youtube.com/watch?v=tj996jGIOO4 | |
| http://www.youtube.com/watch?v=Tj9SDje--mw | |
| http://www.youtube.com/watch?v=tjAxs9c8OiI | |
| http://www.youtube.com/watch?v=tjaXVa4xohI | |
| http://www.youtube.com/watch?v=tjbHh_TXFOI | |
| http://www.youtube.com/watch?v=TjbV4Rexo-o | |
| http://www.youtube.com/watch?v=tJbW-5UrGPo | |
| http://www.youtube.com/watch?v=TJc6JAkbEx0 | |
| http://www.youtube.com/watch?v=tjdYEi56Yv8 | |
| http://www.youtube.com/watch?v=tJETbJpFm6Q | |
| http://www.youtube.com/watch?v=tJEwCHV-cAY | |
| http://www.youtube.com/watch?v=TJF9lLqzAp4 | |
| http://www.youtube.com/watch?v=TjFELbKhF08 | |
| http://www.youtube.com/watch?v=tjFxiMp11Ws | |
| http://www.youtube.com/watch?v=TJGZv7aWruE | |
| http://www.youtube.com/watch?v=tjhDbZxwk_I | |
| http://www.youtube.com/watch?v=TjhoIa4VaEE | |
| http://www.youtube.com/watch?v=tjI8xUmpoLY | |
| http://www.youtube.com/watch?v=TjiqUkjvaaI | |
| http://www.youtube.com/watch?v=TjiVFbWcCfs | |
| http://www.youtube.com/watch?v=TJjilSzSMLw | |
| http://www.youtube.com/watch?v=TJkJfRNT5oY | |
| http://www.youtube.com/watch?v=tJlEegSrjGs | |
| http://www.youtube.com/watch?v=-tJlL-yU6GU | |
| http://www.youtube.com/watch?v=tjluOhgn7MY | |
| http://www.youtube.com/watch?v=tJMCExBIyj8 | |
| http://www.youtube.com/watch?v=TJmCHy5Y0Qk | |
| http://www.youtube.com/watch?v=tjmF5hhAji0 | |
| http://www.youtube.com/watch?v=TJmXzl386uE | |
| http://www.youtube.com/watch?v=tJNTB-GvxvE | |
| http://www.youtube.com/watch?v=TJNvSGIcpf4 | |
| http://www.youtube.com/watch?v=tJnYu2_DVtc | |
| http://www.youtube.com/watch?v=tjOXu78w6NI | |
| http://www.youtube.com/watch?v=tJP2dMz38LI | |
| http://www.youtube.com/watch?v=TJPGKNZbPCY | |
| http://www.youtube.com/watch?v=tjqd3kJvlQU | |
| http://www.youtube.com/watch?v=TJQR8q38t0U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tJquKt9BAg8 | |
| http://www.youtube.com/watch?v=TjrQHNr7HOs | |
| http://www.youtube.com/watch?v=tJrVGYX_usA | |
| http://www.youtube.com/watch?v=tjSc6gLJR9I | |
| http://www.youtube.com/watch?v=tjtfk3p5LaQ | |
| http://www.youtube.com/watch?v=tj-u9hs4mIY | |
| http://www.youtube.com/watch?v=tJUm_yy2Cbw | |
| http://www.youtube.com/watch?v=tjumb6_nGtg | |
| http://www.youtube.com/watch?v=TjVpqI0q7L8 | |
| http://www.youtube.com/watch?v=tJvUEZfwDfI | |
| http://www.youtube.com/watch?v=tjvxLP85KM0 | |
| http://www.youtube.com/watch?v=TjWKxDwdRJI | |
| http://www.youtube.com/watch?v=TjwTLgNkOY0 | |
| http://www.youtube.com/watch?v=TJwzBktFd_8 | |
| http://www.youtube.com/watch?v=tjXGZjsynx4 | |
| http://www.youtube.com/watch?v=TjZOFHQ-iGc | |
| http://www.youtube.com/watch?v=tk1Plt5OFJU | |
| http://www.youtube.com/watch?v=TK2SPrT6EtY | |
| http://www.youtube.com/watch?v=tk3jab3gXbk | |
| http://www.youtube.com/watch?v=Tk3p3wxtzBY | |
| http://www.youtube.com/watch?v=TK8NcWv0jFE | |
| http://www.youtube.com/watch?v=tk9jsVkfUUk | |
| http://www.youtube.com/watch?v=tK9tGiG4TU4 | |
| http://www.youtube.com/watch?v=TKA9xJxA0XE | |
| http://www.youtube.com/watch?v=-TKAMDSM_i8 | |
| http://www.youtube.com/watch?v=TkB9XUdacGo | |
| http://www.youtube.com/watch?v=tKbaLrAEZtE | |
| http://www.youtube.com/watch?v=TKbmBXVXBsw | |
| http://www.youtube.com/watch?v=Tkc0y29Tl-U | |
| http://www.youtube.com/watch?v=tkc7z9qTaJY | |
| http://www.youtube.com/watch?v=TKCix3kYq1U | |
| http://www.youtube.com/watch?v=TKcroz7qkw0 | |
| http://www.youtube.com/watch?v=tkDhoh6QyxI | |
| http://www.youtube.com/watch?v=Tkdnkoca8BU | |
| http://www.youtube.com/watch?v=tkDQPCo3vF8 | |
| http://www.youtube.com/watch?v=tkduwnsE6Lc | |
| http://www.youtube.com/watch?v=TkE58BwiMqs | |
| http://www.youtube.com/watch?v=TkEJ0tZM24w | |
| http://www.youtube.com/watch?v=TkeqrAu5RFc | |
| http://www.youtube.com/watch?v=TKexexM9ATI | |
| http://www.youtube.com/watch?v=TKf3vacRTZc | |
| http://www.youtube.com/watch?v=tKF5IB7wUOo | |
| http://www.youtube.com/watch?v=TKFAgmV7Q5k | |
| http://www.youtube.com/watch?v=TkFBdQeYiOs | |
| http://www.youtube.com/watch?v=TkFOG9-6SsU | |
| http://www.youtube.com/watch?v=TKftZUJSOks | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tkg6pTDXlTA | |
| http://www.youtube.com/watch?v=TKGeVaaXYWo | |
| http://www.youtube.com/watch?v=TKibKANU_cw | |
| http://www.youtube.com/watch?v=tKid1zb3TPw | |
| http://www.youtube.com/watch?v=TKiZakHuANs | |
| http://www.youtube.com/watch?v=TkjAUIaSNB0 | |
| http://www.youtube.com/watch?v=TKjm9sGhlCs | |
| http://www.youtube.com/watch?v=Tkjz6U7nf2k | |
| http://www.youtube.com/watch?v=TKK_1yb0dKU | |
| http://www.youtube.com/watch?v=tKkkqv6w4SY | |
| http://www.youtube.com/watch?v=tkN20xAu_iQ | |
| http://www.youtube.com/watch?v=TkNA8A0E51U | |
| http://www.youtube.com/watch?v=tKNndNpLuxs | |
| http://www.youtube.com/watch?v=tknS24USf5c | |
| http://www.youtube.com/watch?v=t-KOgNCSOWM | |
| http://www.youtube.com/watch?v=tKOn0ymrti0 | |
| http://www.youtube.com/watch?v=TkOn3HlVWJc | |
| http://www.youtube.com/watch?v=TKOSIjt5Dds | |
| http://www.youtube.com/watch?v=Tkow6dnHd0M | |
| http://www.youtube.com/watch?v=TKp9NGl2iB4 | |
| http://www.youtube.com/watch?v=tkpFqVzEWNk | |
| http://www.youtube.com/watch?v=tkPhDPmq3Pc | |
| http://www.youtube.com/watch?v=TKPNI8q3Y5c | |
| http://www.youtube.com/watch?v=tKpOxiptuBs | |
| http://www.youtube.com/watch?v=T-kpYbmJGNA | |
| http://www.youtube.com/watch?v=tkr7NCRd9ng | |
| http://www.youtube.com/watch?v=tkrvX8vrK4A | |
| http://www.youtube.com/watch?v=tKS1c64efVw | |
| http://www.youtube.com/watch?v=tKs3Z_ljokM | |
| http://www.youtube.com/watch?v=TkSpybUPeRc | |
| http://www.youtube.com/watch?v=TkswonjOmVQ | |
| http://www.youtube.com/watch?v=TKtV73oGGN0 | |
| http://www.youtube.com/watch?v=tktZBR4TlXQ | |
| http://www.youtube.com/watch?v=tkueMR5lrVU | |
| http://www.youtube.com/watch?v=TKvJv3Agbfg | |
| http://www.youtube.com/watch?v=TkwG1biLYNw | |
| http://www.youtube.com/watch?v=TKWraT5CcP4 | |
| http://www.youtube.com/watch?v=TKXiwx7J-SU | |
| http://www.youtube.com/watch?v=Tkxvb3TRCBg | |
| http://www.youtube.com/watch?v=tkXx-glY3lQ | |
| http://www.youtube.com/watch?v=tkyPa_Kc_6s | |
| http://www.youtube.com/watch?v=TkysWRLJdWg | |
| http://www.youtube.com/watch?v=TKyyjMP_qFk | |
| http://www.youtube.com/watch?v=tl2JGHW1NGs | |
| http://www.youtube.com/watch?v=tL48Ro0Ky64 | |
| http://www.youtube.com/watch?v=tl4EST71u2M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tl5EsxQrtZk | |
| http://www.youtube.com/watch?v=Tl7MNCoKfnU | |
| http://www.youtube.com/watch?v=tLaYUtUCAuw | |
| http://www.youtube.com/watch?v=TlB9aeSVkbk | |
| http://www.youtube.com/watch?v=tlBb7zpnGkM | |
| http://www.youtube.com/watch?v=tlCzzCH7sGA | |
| http://www.youtube.com/watch?v=TldjH33ypsE | |
| http://www.youtube.com/watch?v=tlDMLfB1SjI | |
| http://www.youtube.com/watch?v=tLDnTIhhNj0 | |
| http://www.youtube.com/watch?v=TleOOqP-KU0 | |
| http://www.youtube.com/watch?v=TleRosiuSc8 | |
| http://www.youtube.com/watch?v=TLEUrUG-uVc | |
| http://www.youtube.com/watch?v=T-Lf_v4e0Vg | |
| http://www.youtube.com/watch?v=TLFoH1NETys | |
| http://www.youtube.com/watch?v=tLhpErRkN5c | |
| http://www.youtube.com/watch?v=tLihwIoA6c0 | |
| http://www.youtube.com/watch?v=T-LIIprfT7Y | |
| http://www.youtube.com/watch?v=TlkEBS3NRwA | |
| http://www.youtube.com/watch?v=TLKn35jBBBs | |
| http://www.youtube.com/watch?v=tllIWsQg728 | |
| http://www.youtube.com/watch?v=-TllS0Q8LaE | |
| http://www.youtube.com/watch?v=TllXunv9nIs | |
| http://www.youtube.com/watch?v=tlNwRz3V944 | |
| http://www.youtube.com/watch?v=tLOB_aeH9VI | |
| http://www.youtube.com/watch?v=tLom06dCZUg | |
| http://www.youtube.com/watch?v=TlphLJKjRmM | |
| http://www.youtube.com/watch?v=TLPPGrdz1kE | |
| http://www.youtube.com/watch?v=tlprwBDIsnM | |
| http://www.youtube.com/watch?v=tLPXsOx7sBc | |
| http://www.youtube.com/watch?v=TlQ3K-q2wbY | |
| http://www.youtube.com/watch?v=TLqV4xKztW8 | |
| http://www.youtube.com/watch?v=TLRq-WEKKWE | |
| http://www.youtube.com/watch?v=TlRXenCjZl8 | |
| http://www.youtube.com/watch?v=TlSAWFegx3Y | |
| http://www.youtube.com/watch?v=TlSbR8eG3OE | |
| http://www.youtube.com/watch?v=TlStzamsJS0 | |
| http://www.youtube.com/watch?v=TLTelAknjJE | |
| http://www.youtube.com/watch?v=tlTVpHgXhHU | |
| http://www.youtube.com/watch?v=tltW_Q7VMDM | |
| http://www.youtube.com/watch?v=tlU39-HuTOw | |
| http://www.youtube.com/watch?v=tLu47OLWWlU | |
| http://www.youtube.com/watch?v=TluyR-G0MjY | |
| http://www.youtube.com/watch?v=T-LvAe3qAPQ | |
| http://www.youtube.com/watch?v=tLVniSlyNmA | |
| http://www.youtube.com/watch?v=tLXd8bFvQ-A | |
| http://www.youtube.com/watch?v=TLXOYeCRUoE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tlX-TWJ0pzU | |
| http://www.youtube.com/watch?v=TLvdRag5pBM | |
| http://www.youtube.com/watch?v=tLzaRTiBuR0 | |
| http://www.youtube.com/watch?v=tlzP9ARjas0 | |
| http://www.youtube.com/watch?v=TLzqp6gV-gk | |
| http://www.youtube.com/watch?v=tm1WgPBYWFM | |
| http://www.youtube.com/watch?v=TM1ZdWPnnJo | |
| http://www.youtube.com/watch?v=TM2xIrx8d9Q | |
| http://www.youtube.com/watch?v=tm3j-rR1KQA | |
| http://www.youtube.com/watch?v=tM6DrBhiWjM | |
| http://www.youtube.com/watch?v=tM7y7_W3PNI | |
| http://www.youtube.com/watch?v=tM83R37BTNc | |
| http://www.youtube.com/watch?v=tM8JFqqGVUo | |
| http://www.youtube.com/watch?v=tm9W6K8TwLg | |
| http://www.youtube.com/watch?v=tMatoMDlLr0 | |
| http://www.youtube.com/watch?v=TmaXlrNQa_4 | |
| http://www.youtube.com/watch?v=tmbBVTHwBnY | |
| http://www.youtube.com/watch?v=TmbJMZg4mTs | |
| http://www.youtube.com/watch?v=TMcAiA8g1dU | |
| http://www.youtube.com/watch?v=tMcb22_g2ic | |
| http://www.youtube.com/watch?v=Tmch7nvQD6w | |
| http://www.youtube.com/watch?v=tmCLnn_Huew | |
| http://www.youtube.com/watch?v=TMdedsRLvKM | |
| http://www.youtube.com/watch?v=TmDpdvGe3-U | |
| http://www.youtube.com/watch?v=tmedvoQSmZA | |
| http://www.youtube.com/watch?v=TmefyHF-3g8 | |
| http://www.youtube.com/watch?v=TmE-PRlTrRY | |
| http://www.youtube.com/watch?v=tMH9OsMPZtA | |
| http://www.youtube.com/watch?v=TmIZZtKUIb4 | |
| http://www.youtube.com/watch?v=TmJ1ZVgdWxA | |
| http://www.youtube.com/watch?v=tMjgm6UOaug | |
| http://www.youtube.com/watch?v=TmjKHS-bzWM | |
| http://www.youtube.com/watch?v=TMjr11RRMaI | |
| http://www.youtube.com/watch?v=TMjsFHLcJhM | |
| http://www.youtube.com/watch?v=tMKrsEBdSL4 | |
| http://www.youtube.com/watch?v=tml3SvpZgD8 | |
| http://www.youtube.com/watch?v=MlBNmbu1UQ | |
| http://www.youtube.com/watch?v=TmLdKQN0dgM | |
| http://www.youtube.com/watch?v=tMlkD636P0M | |
| http://www.youtube.com/watch?v=tMLQyTsG2n0 | |
| http://www.youtube.com/watch?v=TmLSWG8Qchw | |
| http://www.youtube.com/watch?v=tmNaN9nIeHE | |
| http://www.youtube.com/watch?v=Tmo831ipL7o | |
| http://www.youtube.com/watch?v=TMotK6N7iD0 | |
| http://www.youtube.com/watch?v=TmOV5dFuOWY | |
| http://www.youtube.com/watch?v=tmPsiy5WFXU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tmqhzU-3yOQ | |
| http://www.youtube.com/watch?v=tmRakXf2fcI | |
| http://www.youtube.com/watch?v=TMSCnvrDNoo | |
| http://www.youtube.com/watch?v=tMSW43xfsLc | |
| http://www.youtube.com/watch?v=TmTwMhnu2VM | |
| http://www.youtube.com/watch?v=TmUCBkt8K2Q | |
| http://www.youtube.com/watch?v=tMUk2zPeQo0 | |
| http://www.youtube.com/watch?v=TMUZwLMAl0Y | |
| http://www.youtube.com/watch?v=TmV538lCCk8 | |
| http://www.youtube.com/watch?v=t-MWtZNJ8Pk | |
| http://www.youtube.com/watch?v=-Tmx1IUBwCY | |
| http://www.youtube.com/watch?v=tMXMzAMzpoA | |
| http://www.youtube.com/watch?v=TmXRe9QP0jA | |
| http://www.youtube.com/watch?v=TmY5Oc8vJ_8 | |
| http://www.youtube.com/watch?v=TmZwQyaVFB4 | |
| http://www.youtube.com/watch?v=TN_MjkYjnwc | |
| http://www.youtube.com/watch?v=TN_n2_FZHB8 | |
| http://www.youtube.com/watch?v=TN2YU9MNyq4 | |
| http://www.youtube.com/watch?v=TN7UVz5D3wA | |
| http://www.youtube.com/watch?v=tN8AKE_MkBM | |
| http://www.youtube.com/watch?v=Tn8ndFhg2g8 | |
| http://www.youtube.com/watch?v=-Tn8t0X7PgY | |
| http://www.youtube.com/watch?v=tNalt24V_F0 | |
| http://www.youtube.com/watch?v=-tnAvYP2EU0 | |
| http://www.youtube.com/watch?v=TNB6BemorDQ | |
| http://www.youtube.com/watch?v=tnbMUBl_K6I | |
| http://www.youtube.com/watch?v=tnBOmI3sUr8 | |
| http://www.youtube.com/watch?v=TnBt1tOI2tI | |
| http://www.youtube.com/watch?v=tNc1DY7C30g | |
| http://www.youtube.com/watch?v=TNCfXvQ1GNM | |
| http://www.youtube.com/watch?v=tncfYeDZ_pw | |
| http://www.youtube.com/watch?v=tnCyEPRsWkQ | |
| http://www.youtube.com/watch?v=tNd2hRAneBc | |
| http://www.youtube.com/watch?v=tnEqfq3v7mI | |
| http://www.youtube.com/watch?v=tnFieucwLHk | |
| http://www.youtube.com/watch?v=TNFY259sh9s | |
| http://www.youtube.com/watch?v=TNGGi1k3ADU | |
| http://www.youtube.com/watch?v=TnGk7j7GXFI | |
| http://www.youtube.com/watch?v=tngVpW8c--g | |
| http://www.youtube.com/watch?v=TNh6w359ETk | |
| http://www.youtube.com/watch?v=TNHeimB4hm0 | |
| http://www.youtube.com/watch?v=TnHNjBZNYoQ | |
| http://www.youtube.com/watch?v=TNhX7rYjTOc | |
| http://www.youtube.com/watch?v=tnI90xkXPRQ | |
| http://www.youtube.com/watch?v=TniIE3mbKew | |
| http://www.youtube.com/watch?v=TnIq-2wvmDM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tNJ3sf3-Je0 | |
| http://www.youtube.com/watch?v=tNjP6lujQrs | |
| http://www.youtube.com/watch?v=TnjSmtj4w6w | |
| http://www.youtube.com/watch?v=tnjZEFW4qlo | |
| http://www.youtube.com/watch?v=TnKZiVM6fd4 | |
| http://www.youtube.com/watch?v=tnLkRZN6qQ4 | |
| http://www.youtube.com/watch?v=tNMAzXuhCo0 | |
| http://www.youtube.com/watch?v=tNmNcOi1wkk | |
| http://www.youtube.com/watch?v=TNN1nLRzQEs | |
| http://www.youtube.com/watch?v=tNnBLpugE9c | |
| http://www.youtube.com/watch?v=tnpL9vzWFhw | |
| http://www.youtube.com/watch?v=TNPPlHGivpw | |
| http://www.youtube.com/watch?v=tnq0zdan0Ig | |
| http://www.youtube.com/watch?v=TnqkC0BUIvI | |
| http://www.youtube.com/watch?v=tnqojhXtL8c | |
| http://www.youtube.com/watch?v=TNR9bJjHeg4 | |
| http://www.youtube.com/watch?v=tn-rKbq51Yg | |
| http://www.youtube.com/watch?v=TnRldKUVgo0 | |
| http://www.youtube.com/watch?v=TnTugejB7Pk | |
| http://www.youtube.com/watch?v=tnUioQz1Q2Y | |
| http://www.youtube.com/watch?v=TnvVIzpE7l4 | |
| http://www.youtube.com/watch?v=tnWRBpTCJv4 | |
| http://www.youtube.com/watch?v=tNwX17kKL6k | |
| http://www.youtube.com/watch?v=tnXaOXAq5xw | |
| http://www.youtube.com/watch?v=tnXbcKJ0xkY | |
| http://www.youtube.com/watch?v=TNxDMbYMQ7k | |
| http://www.youtube.com/watch?v=tnXP_A5vUa0 | |
| http://www.youtube.com/watch?v=TNyATNPC4RI | |
| http://www.youtube.com/watch?v=TnzR1EqbVNo | |
| http://www.youtube.com/watch?v=TO1QzbEURbw | |
| http://www.youtube.com/watch?v=TO1SZpTAc1A | |
| http://www.youtube.com/watch?v=To1TDVdW75E | |
| http://www.youtube.com/watch?v=tO6dV2eRxs8 | |
| http://www.youtube.com/watch?v=tO6g8TEeUNU | |
| http://www.youtube.com/watch?v=to7_wYX4NFM | |
| http://www.youtube.com/watch?v=to71xgJ26n8 | |
| http://www.youtube.com/watch?v=TO7-akOx7bU | |
| http://www.youtube.com/watch?v=to7Fa2C7q40 | |
| http://www.youtube.com/watch?v=tO956_FuS5Y | |
| http://www.youtube.com/watch?v=tOBMZo_Nyuc | |
| http://www.youtube.com/watch?v=TOCcsRhU2mo | |
| http://www.youtube.com/watch?v=toCD1o6b224 | |
| http://www.youtube.com/watch?v=tocfPbegU6w | |
| http://www.youtube.com/watch?v=TOCKQ7NRVBA | |
| http://www.youtube.com/watch?v=tOCWbaO34YI | |
| http://www.youtube.com/watch?v=tODEUAIU2zs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TOEHscdr9kc | |
| http://www.youtube.com/watch?v=tOEp-EgbN38 | |
| http://www.youtube.com/watch?v=toGaK1PjLJg | |
| http://www.youtube.com/watch?v=tOGlQDmGgVA | |
| http://www.youtube.com/watch?v=tOGVGLfGwJI | |
| http://www.youtube.com/watch?v=togvnePfB-4 | |
| http://www.youtube.com/watch?v=tOIOap-pMQE | |
| http://www.youtube.com/watch?v=T-oIT3Ypxug | |
| http://www.youtube.com/watch?v=ToIVj-Dpxqo | |
| http://www.youtube.com/watch?v=TojptDAugUg | |
| http://www.youtube.com/watch?v=TOkI9Wi_LZg | |
| http://www.youtube.com/watch?v=ToKx1k38goI | |
| http://www.youtube.com/watch?v=ToLHjYaYFOM | |
| http://www.youtube.com/watch?v=tolnr3Q5u1M | |
| http://www.youtube.com/watch?v=ToMF7w0CoRM | |
| http://www.youtube.com/watch?v=ToMxRIHMvCs | |
| http://www.youtube.com/watch?v=TonM61z9MJk | |
| http://www.youtube.com/watch?v=tooCj3tE99c | |
| http://www.youtube.com/watch?v=TOOmLz-nfyU | |
| http://www.youtube.com/watch?v=TOPe__Z5MkI | |
| http://www.youtube.com/watch?v=t-OpNg1KzQ4 | |
| http://www.youtube.com/watch?v=TOPyZh6QquE | |
| http://www.youtube.com/watch?v=TOqDjTIC1WU | |
| http://www.youtube.com/watch?v=TOqYyjJyy9s | |
| http://www.youtube.com/watch?v=TOR39l1y7Fk | |
| http://www.youtube.com/watch?v=TorPqXGLtdY | |
| http://www.youtube.com/watch?v=OrQNs3xJC0 | |
| http://www.youtube.com/watch?v=toSHNmDFP4Y | |
| http://www.youtube.com/watch?v=tOsqiOWHNw4 | |
| http://www.youtube.com/watch?v=tosRyevwr0g | |
| http://www.youtube.com/watch?v=toSWlHX6lqU | |
| http://www.youtube.com/watch?v=ToUKRoY-5Ho | |
| http://www.youtube.com/watch?v=tOv7oCBTYCo | |
| http://www.youtube.com/watch?v=tOWpIYVb5t8 | |
| http://www.youtube.com/watch?v=TOy5SCG74DM | |
| http://www.youtube.com/watch?v=Toze_g1se7Q | |
| http://www.youtube.com/watch?v=TOZO-8xOhXY | |
| http://www.youtube.com/watch?v=TP_pIjxsqbw | |
| http://www.youtube.com/watch?v=tp_z8I7IKFY | |
| http://www.youtube.com/watch?v=TP0-XQIhtTc | |
| http://www.youtube.com/watch?v=tP1i6-XT8ag | |
| http://www.youtube.com/watch?v=Tp1tLuAZD5c | |
| http://www.youtube.com/watch?v=tp3BGPkb1yI | |
| http://www.youtube.com/watch?v=-tp5FbyF_p0 | |
| http://www.youtube.com/watch?v=tP5jIkd7mhQ | |
| http://www.youtube.com/watch?v=Tp5zXESOJ98 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=TP6vkT3nj6I | |
| http://www.youtube.com/watch?v=tP7BuldrWJQ | |
| http://www.youtube.com/watch?v=tp8et4TXrGA | |
| http://www.youtube.com/watch?v=tP9hS4PLUj0 | |
| http://www.youtube.com/watch?v=TPaDNcnCZx0 | |
| http://www.youtube.com/watch?v=TPadP-uXXPA | |
| http://www.youtube.com/watch?v=TPahDdxo3og | |
| http://www.youtube.com/watch?v=tPb0eePrJEA | |
| http://www.youtube.com/watch?v=Tpb5ScX8xvU | |
| http://www.youtube.com/watch?v=TPBdbYASS0k | |
| http://www.youtube.com/watch?v=tPBjCfOcNhs | |
| http://www.youtube.com/watch?v=Tpc5H6DmqdA | |
| http://www.youtube.com/watch?v=TPC84ORPU5o | |
| http://www.youtube.com/watch?v=TPC852UnJ2s | |
| http://www.youtube.com/watch?v=tPd3XcdE13Y | |
| http://www.youtube.com/watch?v=tpejn4cIY78 | |
| http://www.youtube.com/watch?v=tPen3m4Icg8 | |
| http://www.youtube.com/watch?v=TPgNmOx_Fho | |
| http://www.youtube.com/watch?v=tpgypC_Uzsg | |
| http://www.youtube.com/watch?v=TPI9m2YOu9M | |
| http://www.youtube.com/watch?v=TpigXakjZLc | |
| http://www.youtube.com/watch?v=TPIJ9AC4yow | |
| http://www.youtube.com/watch?v=TpIlQQiIA_w | |
| http://www.youtube.com/watch?v=tPIsr8rP8Go | |
| http://www.youtube.com/watch?v=tpj0aI7aESk | |
| http://www.youtube.com/watch?v=tPkF9ZRZNS0 | |
| http://www.youtube.com/watch?v=TPKW5cvjaFk | |
| http://www.youtube.com/watch?v=tPLpVHXicX0 | |
| http://www.youtube.com/watch?v=TPLx_eCxg0g | |
| http://www.youtube.com/watch?v=TpN0qBYugHE | |
| http://www.youtube.com/watch?v=TPn5Nx5g9RY | |
| http://www.youtube.com/watch?v=-tpo3p9dwr0 | |
| http://www.youtube.com/watch?v=tpOXRYZcJ2g | |
| http://www.youtube.com/watch?v=tPQf_fs7dQU | |
| http://www.youtube.com/watch?v=tPQrhkok0BQ | |
| http://www.youtube.com/watch?v=tPQW-p57viw | |
| http://www.youtube.com/watch?v=Tpr6vVun-9Q | |
| http://www.youtube.com/watch?v=tprGEWXN3bA | |
| http://www.youtube.com/watch?v=TprsbvpAU_M | |
| http://www.youtube.com/watch?v=TPTlJPX8nMg | |
| http://www.youtube.com/watch?v=tptwWGxNhVI | |
| http://www.youtube.com/watch?v=TPU15JdWZqI | |
| http://www.youtube.com/watch?v=TPU84spzPjU | |
| http://www.youtube.com/watch?v=TpuWh0nFpe8 | |
| http://www.youtube.com/watch?v=TPVEgTK8yVg | |
| http://www.youtube.com/watch?v=tPVjehAQ16A | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=tpwVjtp19P8 | |
| http://www.youtube.com/watch?v=tpwxQ3OQCEE | |
| http://www.youtube.com/watch?v=TPxF5DxBj7g | |
| http://www.youtube.com/watch?v=tPY_9o6nL2s | |
| http://www.youtube.com/watch?v=tpyaYiHOznY | |
| http://www.youtube.com/watch?v=TPyoX40sK9M | |
| http://www.youtube.com/watch?v=tpyTqFl-uCo | |
| http://www.youtube.com/watch?v=Tpzbyvwyn Yw | |
| http://www.youtube.com/watch?v=TpzuEAWbUzo | |
| http://www.youtube.com/watch?v=tpZyuJpYoBM | |
| http://www.youtube.com/watch?v=Tq_Bdx0soaE | |
| http://www.youtube.com/watch?v=-Tq_eG6QNFY | |
| http://www.youtube.com/watch?v=tq_XrLHECIk | |
| http://www.youtube.com/watch?v=tQ07cFHD1xo | |
| http://www.youtube.com/watch?v=tQ0HsvteqoI | |
| http://www.youtube.com/watch?v=TQ1SpraWk_0 | |
| http://www.youtube.com/watch?v=tq5oSHaye_o | |
| http://www.youtube.com/watch?v=TQ6iDKFSCPU | |
| http://www.youtube.com/watch?v=TQ7iZB5Zdeg | |
| http://www.youtube.com/watch?v=tQ8b9v9T7S4 | |
| http://www.youtube.com/watch?v=TQ8sMGS05Zs | |
| http://www.youtube.com/watch?v=TQ8Y7y6V-lI | |
| http://www.youtube.com/watch?v=tqA-NfYd8jI | |
| http://www.youtube.com/watch?v=TQAzsI4dk08 | |
| http://www.youtube.com/watch?v=tQC_uiB80JU | |
| http://www.youtube.com/watch?v=TqCIJauSTUw | |
| http://www.youtube.com/watch?v=tQckJXBaYrw | |
| http://www.youtube.com/watch?v=tQcZ9-RiBPo | |
| http://www.youtube.com/watch?v=tQDcl0iLH4k | |
| http://www.youtube.com/watch?v=Tq-dhTMOQBA | |
| http://www.youtube.com/watch?v=tqEYTusDn4E | |
| http://www.youtube.com/watch?v=tqGf5qKUIos | |
| http://www.youtube.com/watch?v=tQh5sKX5lkc | |
| http://www.youtube.com/watch?v=TQIFtXOKXGQ | |
| http://www.youtube.com/watch?v=TqKafFKx2r8 | |
| http://www.youtube.com/watch?v=tQKASFnbq2U | |
| http://www.youtube.com/watch?v=tqkopi4-pmI | |
| http://www.youtube.com/watch?v=tQNev5hAQfw | |
| http://www.youtube.com/watch?v=TqNUZj9YQww | |
| http://www.youtube.com/watch?v=TqOHVK2Wl-Y | |
| http://www.youtube.com/watch?v=TqoK_ykWAc8 | |
| http://www.youtube.com/watch?v=tQot7oB5iDo | |
| http://www.youtube.com/watch?v=tqQkDBFdOOQ | |
| http://www.youtube.com/watch?v=-TqR9bCG8ko | |
| http://www.youtube.com/watch?v=TqS0rkwtO7U | |
| http://www.youtube.com/watch?v=tQs6LD89zgw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tQsMkzaHvoQ | |
| http://www.youtube.com/watch?v=tQStL3R6FeI | |
| http://www.youtube.com/watch?v=TQSYu_fx1uY | |
| http://www.youtube.com/watch?v=TqSzlhRwJ8Q | |
| http://www.youtube.com/watch?v=Tqt5uvcmy70 | |
| http://www.youtube.com/watch?v=TQtCNV7w2fs | |
| http://www.youtube.com/watch?v=tQTcv2Dz4I4 | |
| http://www.youtube.com/watch?v=TqT-LwQnCuA | |
| http://www.youtube.com/watch?v=TqTziQj2k1o | |
| http://www.youtube.com/watch?v=Tqu1PqL6IFc | |
| http://www.youtube.com/watch?v=tQV4cMI9xBQ | |
| http://www.youtube.com/watch?v=TQvAapzuWUc | |
| http://www.youtube.com/watch?v=TQVOsmD5sw0 | |
| http://www.youtube.com/watch?v=TQWhLYtxwUc | |
| http://www.youtube.com/watch?v=tqwp17SUWlU | |
| http://www.youtube.com/watch?v=Tqwp-1omCWc | |
| http://www.youtube.com/watch?v=tQwwBdtD7tk | |
| http://www.youtube.com/watch?v=tQXpjYybH9E | |
| http://www.youtube.com/watch?v=tqyoZqngcIw | |
| http://www.youtube.com/watch?v=TqzhAbe2DZ8 | |
| http://www.youtube.com/watch?v=tQZXLF5Px4M | |
| http://www.youtube.com/watch?v=t-R-_HOyl5g | |
| http://www.youtube.com/watch?v=tr_ILYMbdTM | |
| http://www.youtube.com/watch?v=tR4DUbiK8CA | |
| http://www.youtube.com/watch?v=tr4TeM0c_7c | |
| http://www.youtube.com/watch?v=Tr4y_WRPhkI | |
| http://www.youtube.com/watch?v=tR5oh1RKzhU | |
| http://www.youtube.com/watch?v=tr5xCubhJ0Y | |
| http://www.youtube.com/watch?v=tR8Ct77wNWY | |
| http://www.youtube.com/watch?v=trbHkXzZCnY | |
| http://www.youtube.com/watch?v=tr-BjptJ9UY | |
| http://www.youtube.com/watch?v=TrCNfwtWnw0 | |
| http://www.youtube.com/watch?v=TRCpZHncTtQ | |
| http://www.youtube.com/watch?v=TrDdwWtSFC0 | |
| http://www.youtube.com/watch?v=tREwfgRoBXI | |
| http://www.youtube.com/watch?v=TRfpvcj8Wsc | |
| http://www.youtube.com/watch?v=TRfzSJzrp7k | |
| http://www.youtube.com/watch?v=tRgpFcXnqhk | |
| http://www.youtube.com/watch?v=trHgupkdgF4 | |
| http://www.youtube.com/watch?v=TrHjyenXK1Q | |
| http://www.youtube.com/watch?v=TrIVBAX93D4 | |
| http://www.youtube.com/watch?v=tRKlZ_jGp5I | |
| http://www.youtube.com/watch?v=TrKsN9ZO4gg | |
| http://www.youtube.com/watch?v=trLrtAeZsOE | |
| http://www.youtube.com/watch?v=trlUCaaDZuo | |
| http://www.youtube.com/watch?v=TrM9TZP0s5I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TRmO5EWVRYw | |
| http://www.youtube.com/watch?v=tRNkFblCpdo | |
| http://www.youtube.com/watch?v=TROD2Ld6npA | |
| http://www.youtube.com/watch?v=TroJfrFNsOM | |
| http://www.youtube.com/watch?v=trOnfWZwLdw | |
| http://www.youtube.com/watch?v=troTZJhhFtA | |
| http://www.youtube.com/watch?v=TrOXUxO5J1M | |
| http://www.youtube.com/watch?v=TRrKHiqHiXk | |
| http://www.youtube.com/watch?v=TrRUTQNnvRw | |
| http://www.youtube.com/watch?v=TrsD5cveOAg | |
| http://www.youtube.com/watch?v=Trse4ntBo3o | |
| http://www.youtube.com/watch?v=trSeWd67M58 | |
| http://www.youtube.com/watch?v=tR-sYH8JoVU | |
| http://www.youtube.com/watch?v=TrT4i7P6TR0 | |
| http://www.youtube.com/watch?v=Trt9VHgsy0E | |
| http://www.youtube.com/watch?v=TrtBGcM56QI | |
| http://www.youtube.com/watch?v=TRTE2ZV-C6A | |
| http://www.youtube.com/watch?v=tRtIwcgdFOo | |
| http://www.youtube.com/watch?v=TRU5FJkle8E | |
| http://www.youtube.com/watch?v=tRUgVcIbdak | |
| http://www.youtube.com/watch?v=tRUMskEu-rE | |
| http://www.youtube.com/watch?v=tRuY5tq9K_Y | |
| http://www.youtube.com/watch?v=tRVNVJTr738 | |
| http://www.youtube.com/watch?v=trwkz07TBfM | |
| http://www.youtube.com/watch?v=tRy9F7Upk9k | |
| http://www.youtube.com/watch?v=trYOG_z9egk | |
| http://www.youtube.com/watch?v=TrZxH5YTK8s | |
| http://www.youtube.com/watch?v=TS_doWcBYZ8 | |
| http://www.youtube.com/watch?v=tS_jLd_CMLg | |
| http://www.youtube.com/watch?v=TS_NfBZkuvo | |
| http://www.youtube.com/watch?v=TS0MQPTxoxM | |
| http://www.youtube.com/watch?v=Ts3tBy_Q4MU | |
| http://www.youtube.com/watch?v=ts3wzti8_VY | |
| http://www.youtube.com/watch?v=T-s5gpt_IwA | |
| http://www.youtube.com/watch?v=Ts6YU3XGOKg | |
| http://www.youtube.com/watch?v=ts7E2sO7Al0 | |
| http://www.youtube.com/watch?v=Ts7F8eYkR90 | |
| http://www.youtube.com/watch?v=Ts87p-g6qdY | |
| http://www.youtube.com/watch?v=tS8QGV8K6ME | |
| http://www.youtube.com/watch?v=tsB91qyE-SU | |
| http://www.youtube.com/watch?v=tsbDlD7Aw44 | |
| http://www.youtube.com/watch?v=-tSBiTIw8Ko | |
| http://www.youtube.com/watch?v=TSBtptkQRwU | |
| http://www.youtube.com/watch?v=TSDCrCvaPSk | |
| http://www.youtube.com/watch?v=TSDhHGE_c9Y | |
| http://www.youtube.com/watch?v=tsdOmAH3VNI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tSDUWway8tg | |
| http://www.youtube.com/watch?v=TSDwY1pQr84 | |
| http://www.youtube.com/watch?v=TSFidpfeYgY | |
| http://www.youtube.com/watch?v=TSFOfuoyYYk | |
| http://www.youtube.com/watch?v=tSfVabZ_LNU | |
| http://www.youtube.com/watch?v=TSG_KjOP1QY | |
| http://www.youtube.com/watch?v=tSg8OuvqhYk | |
| http://www.youtube.com/watch?v=TsHK8_4uFxQ | |
| http://www.youtube.com/watch?v=tShrIZDd300 | |
| http://www.youtube.com/watch?v=TSHudGMGS7U | |
| http://www.youtube.com/watch?v=TsHUqtJXQtI | |
| http://www.youtube.com/watch?v=tsIea6z01VE | |
| http://www.youtube.com/watch?v=TS-ITsdE2_A | |
| http://www.youtube.com/watch?v=TsJJcKR9yEE | |
| http://www.youtube.com/watch?v=TsjlDtGSt6A | |
| http://www.youtube.com/watch?v=tSjvq2O-l1Q | |
| http://www.youtube.com/watch?v=tskI028rPec | |
| http://www.youtube.com/watch?v=tsKL88b8SwU | |
| http://www.youtube.com/watch?v=TsKpEeIjw6c | |
| http://www.youtube.com/watch?v=TskpiNoExq8 | |
| http://www.youtube.com/watch?v=TSkZRMVu3EA | |
| http://www.youtube.com/watch?v=TsleiFS5CCc | |
| http://www.youtube.com/watch?v=tsLq_0csUTI | |
| http://www.youtube.com/watch?v=tSmFow2k0_o | |
| http://www.youtube.com/watch?v=tsMiBiMC5ps | |
| http://www.youtube.com/watch?v=TsMXFXfGXQY | |
| http://www.youtube.com/watch?v=TsnF7pul-hg | |
| http://www.youtube.com/watch?v=tsNpAn7U1f8 | |
| http://www.youtube.com/watch?v=tsnxJAIqGak | |
| http://www.youtube.com/watch?v=tSom5G_j76w | |
| http://www.youtube.com/watch?v=TSQqpSrbBiU | |
| http://www.youtube.com/watch?v=Ts-qRxFzh0k | |
| http://www.youtube.com/watch?v=TSrKQEEMQDE | |
| http://www.youtube.com/watch?v=TSRoMACmarQ | |
| http://www.youtube.com/watch?v=tsSA5B4SvQo | |
| http://www.youtube.com/watch?v=tssrlIy_jBc | |
| http://www.youtube.com/watch?v=TsT3TBOuoss | |
| http://www.youtube.com/watch?v=TStFXueLMJY | |
| http://www.youtube.com/watch?v=tsuNJHLG7X0 | |
| http://www.youtube.com/watch?v=TSUVvDJVWjk | |
| http://www.youtube.com/watch?v=tSvyZfBoc5Y | |
| http://www.youtube.com/watch?v=tSWaoawX9LY | |
| http://www.youtube.com/watch?v=tsYFtyDTM0Y | |
| http://www.youtube.com/watch?v=tSyhLIrYhJM | |
| http://www.youtube.com/watch?v=TsYMPeTI13Q | |
| http://www.youtube.com/watch?v=tszARaeNn_0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tSZeJFGUBjw | |
| http://www.youtube.com/watch?v=TT0g8OmCv04 | |
| http://www.youtube.com/watch?v=tT0mh7Rrp_E | |
| http://www.youtube.com/watch?v=tt1hTWD9Q-A | |
| http://www.youtube.com/watch?v=tT1rRLgJsyg | |
| http://www.youtube.com/watch?v=tT1zznOMQRU | |
| http://www.youtube.com/watch?v=tt2f1OV5lDQ | |
| http://www.youtube.com/watch?v=tT3nRMXIcaQ | |
| http://www.youtube.com/watch?v=TT3uZM8Q5ns | |
| http://www.youtube.com/watch?v=tt4GFEJojCQ | |
| http://www.youtube.com/watch?v=tt6djDejM1Q | |
| http://www.youtube.com/watch?v=tt8npUpmz5M | |
| http://www.youtube.com/watch?v=tT9iK6cWQoQ | |
| http://www.youtube.com/watch?v=TtA16j2tScE | |
| http://www.youtube.com/watch?v=tTAHuRbGvR0 | |
| http://www.youtube.com/watch?v=TtAZdyeE5ok | |
| http://www.youtube.com/watch?v=ttBef4yEb8Q | |
| http://www.youtube.com/watch?v=ttBJgk4nGpw | |
| http://www.youtube.com/watch?v=TtBs8Jz-98c | |
| http://www.youtube.com/watch?v=TtcE1iLqCkU | |
| http://www.youtube.com/watch?v=ttCHWEeZeD8 | |
| http://www.youtube.com/watch?v=TTE7CMv7yC0 | |
| http://www.youtube.com/watch?v=tTeLkHQCC30 | |
| http://www.youtube.com/watch?v=tTEOM1n-AHM | |
| http://www.youtube.com/watch?v=ttf2Da19aPI | |
| http://www.youtube.com/watch?v=ttFL2E09NXw | |
| http://www.youtube.com/watch?v=ttFsc4aA3PA | |
| http://www.youtube.com/watch?v=TtG8YIKwYJ8 | |
| http://www.youtube.com/watch?v=ttG95bKbbhA | |
| http://www.youtube.com/watch?v=TtGFkRI7ssM | |
| http://www.youtube.com/watch?v=ttIA2ifSoLM | |
| http://www.youtube.com/watch?v=TtIcA5_ngoI | |
| http://www.youtube.com/watch?v=TTIIkf7Ife0 | |
| http://www.youtube.com/watch?v=TTIMVmVmrm8 | |
| http://www.youtube.com/watch?v=Ttjygso0rLw | |
| http://www.youtube.com/watch?v=TtKEgr8C42A | |
| http://www.youtube.com/watch?v=TtKf7WVEHIA | |
| http://www.youtube.com/watch?v=TTKgDqdOUak | |
| http://www.youtube.com/watch?v=-TTKr5-3aTM | |
| http://www.youtube.com/watch?v=ttL9inKOi1U | |
| http://www.youtube.com/watch?v=ttLC0m0ay_A | |
| http://www.youtube.com/watch?v=TtLD609KysQ | |
| http://www.youtube.com/watch?v=TtM4v-Lv-Zc | |
| http://www.youtube.com/watch?v=TtmRJdIRzQA | |
| http://www.youtube.com/watch?v=TTO9R4Ix0c4 | |
| http://www.youtube.com/watch?v=TTOkH8Ghgp8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tTqCZ2OQ2dA | |
| http://www.youtube.com/watch?v=TtQfQzO_SlI | |
| http://www.youtube.com/watch?v=TTQz_FviKrw | |
| http://www.youtube.com/watch?v=ttRfOeKNAjc | |
| http://www.youtube.com/watch?v=ttSbITIOh-8 | |
| http://www.youtube.com/watch?v=ttSKCaA7IFE | |
| http://www.youtube.com/watch?v=tTtFnAMbtmo | |
| http://www.youtube.com/watch?v=Ttu1nvVQkEw | |
| http://www.youtube.com/watch?v=TTu2T2X-KYY | |
| http://www.youtube.com/watch?v=TtwOt-Azc4U | |
| http://www.youtube.com/watch?v=tTwRk9XdTZo | |
| http://www.youtube.com/watch?v=Ttx88UQ61Lk | |
| http://www.youtube.com/watch?v=TtxjyiuKGkg | |
| http://www.youtube.com/watch?v=TTYA2wSC54Q | |
| http://www.youtube.com/watch?v=TtyK9YndqRE | |
| http://www.youtube.com/watch?v=TTzQ29SD7uY | |
| http://www.youtube.com/watch?v=ttZQTJRgLKQ | |
| http://www.youtube.com/watch?v=tu_xHU_yx-A | |
| http://www.youtube.com/watch?v=tu1ges-Uz1c | |
| http://www.youtube.com/watch?v=tU1mS8cxV5A | |
| http://www.youtube.com/watch?v=-Tu2BP0O1Eo | |
| http://www.youtube.com/watch?v=tU3FzdCVzvo | |
| http://www.youtube.com/watch?v=TU4dmauEFTw | |
| http://www.youtube.com/watch?v=TU4ZNe1v3Y8 | |
| http://www.youtube.com/watch?v=tu6645E7-TA | |
| http://www.youtube.com/watch?v=tu6mMW7X8Kk | |
| http://www.youtube.com/watch?v=Tua00bWqB2g | |
| http://www.youtube.com/watch?v=tUa3NDR_O8s | |
| http://www.youtube.com/watch?v=tua5lVOXHlk | |
| http://www.youtube.com/watch?v=tuaR1V-KOII | |
| http://www.youtube.com/watch?v=TuayvJOLoaU | |
| http://www.youtube.com/watch?v=tuBP5IICPDg | |
| http://www.youtube.com/watch?v=tuBPN_2F_xg | |
| http://www.youtube.com/watch?v=TUBRdP2D4ws | |
| http://www.youtube.com/watch?v=tuC9ghw1iLk | |
| http://www.youtube.com/watch?v=TuCWWNy1xQM | |
| http://www.youtube.com/watch?v=TUD7a_k0hEc | |
| http://www.youtube.com/watch?v=TuermrSwqFE | |
| http://www.youtube.com/watch?v=tufJ1wDBWh4 | |
| http://www.youtube.com/watch?v=tUfOn9-wXOo | |
| http://www.youtube.com/watch?v=tUHP2Cyx5LU | |
| http://www.youtube.com/watch?v=tuhu_eUZiWs | |
| http://www.youtube.com/watch?v=TUI4orj5AbY | |
| http://www.youtube.com/watch?v=TUJKzpyC0lM | |
| http://www.youtube.com/watch?v=tULCa6n5N7E | |
| http://www.youtube.com/watch?v=TuLRUmwpEJU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TumMtICXvrE | |
| http://www.youtube.com/watch?v=tuno3_WT4yg | |
| http://www.youtube.com/watch?v=TUoYdmahr9Y | |
| http://www.youtube.com/watch?v=TuPdzZOgGW0 | |
| http://www.youtube.com/watch?v=TUpPaCSD_LQ | |
| http://www.youtube.com/watch?v=tURMM4QBFtw | |
| http://www.youtube.com/watch?v=tuSw1BibWDU | |
| http://www.youtube.com/watch?v=TUTsamqx9Ok | |
| http://www.youtube.com/watch?v=-tUu5B9pqMo | |
| http://www.youtube.com/watch?v=TUUG440l5Ng | |
| http://www.youtube.com/watch?v=tUuPyuhQ1xU | |
| http://www.youtube.com/watch?v=tUUyDXm-tPQ | |
| http://www.youtube.com/watch?v=tuV5eW4ga88 | |
| http://www.youtube.com/watch?v=TUW3PKFGctU | |
| http://www.youtube.com/watch?v=TUwAgBawhPc | |
| http://www.youtube.com/watch?v=tuwgixR6RTU | |
| http://www.youtube.com/watch?v=TUYTUrre5Fg | |
| http://www.youtube.com/watch?v=-tUzzj7cnVg | |
| http://www.youtube.com/watch?v=tv_OwWrwh0k | |
| http://www.youtube.com/watch?v=tv1fY_5IBe0 | |
| http://www.youtube.com/watch?v=tV1kF0yKymE | |
| http://www.youtube.com/watch?v=Tv2VpL1pEqQ | |
| http://www.youtube.com/watch?v=Tv4XMHjjVgk | |
| http://www.youtube.com/watch?v=tV5JKocRACs | |
| http://www.youtube.com/watch?v=Tv5RrztjYSM | |
| http://www.youtube.com/watch?v=tV5zHunc4I0 | |
| http://www.youtube.com/watch?v=tV6pciO-VRU | |
| http://www.youtube.com/watch?v=tv7CqxxpOGE | |
| http://www.youtube.com/watch?v=TV9VqjmodXA | |
| http://www.youtube.com/watch?v=Tvau7nZqM6o | |
| http://www.youtube.com/watch?v=TvBDT6BkBqM | |
| http://www.youtube.com/watch?v=tvc2MvLbAeo | |
| http://www.youtube.com/watch?v=tvCNO7UQLAk | |
| http://www.youtube.com/watch?v=TVCSoyZoMig | |
| http://www.youtube.com/watch?v=tvcz34MdWHg | |
| http://www.youtube.com/watch?v=TvDbxNd4x_Q | |
| http://www.youtube.com/watch?v=tVdt4TVCtHY | |
| http://www.youtube.com/watch?v=Tve031fgXFI | |
| http://www.youtube.com/watch?v=TVe7gM4_qpU | |
| http://www.youtube.com/watch?v=TveryfkfPNY | |
| http://www.youtube.com/watch?v=tVFlKKWDJDU | |
| http://www.youtube.com/watch?v=tVFX8EYankM | |
| http://www.youtube.com/watch?v=tVGPUEGEh5U | |
| http://www.youtube.com/watch?v=TVH380UZ4jc | |
| http://www.youtube.com/watch?v=tvh6x-OMhfA | |
| http://www.youtube.com/watch?v=tVh97wihy2U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Tvhke39yaqw | |
| http://www.youtube.com/watch?v=tvHP6QoiHGw | |
| http://www.youtube.com/watch?v=Tvi52ZZyVCc | |
| http://www.youtube.com/watch?v=TViOmT-C0V0 | |
| http://www.youtube.com/watch?v=-TVIxnsH7tc | |
| http://www.youtube.com/watch?v=TVj3BL315JI | |
| http://www.youtube.com/watch?v=TvjgORSTN34 | |
| http://www.youtube.com/watch?v=TvKkECarXSs | |
| http://www.youtube.com/watch?v=tvkOrKwGvjA | |
| http://www.youtube.com/watch?v=tVkTq21sCcI | |
| http://www.youtube.com/watch?v=tvKxVUXh_dA | |
| http://www.youtube.com/watch?v=TvlTzKS4A70 | |
| http://www.youtube.com/watch?v=tvly6x7b_OI | |
| http://www.youtube.com/watch?v=TvmnBSBTP4A | |
| http://www.youtube.com/watch?v=TvNQwVGJBKo | |
| http://www.youtube.com/watch?v=tvpUWw31nso | |
| http://www.youtube.com/watch?v=tVPWsfGR6g0 | |
| http://www.youtube.com/watch?v=tvq63_IX91c | |
| http://www.youtube.com/watch?v=TvqcEf6xLP4 | |
| http://www.youtube.com/watch?v=TVqfD6tl5Gw | |
| http://www.youtube.com/watch?v=Tvr8Fy2boLU | |
| http://www.youtube.com/watch?v=tVROsZhEKHw | |
| http://www.youtube.com/watch?v=tVTIXkX4_MA | |
| http://www.youtube.com/watch?v=tvtkiWvQK10 | |
| http://www.youtube.com/watch?v=tvTVmrmTHkI | |
| http://www.youtube.com/watch?v=tvurlJpxYw4 | |
| http://www.youtube.com/watch?v=TvV2-j1i51g | |
| http://www.youtube.com/watch?v=tvVLzKcYToo | |
| http://www.youtube.com/watch?v=Tvvu10OyE3A | |
| http://www.youtube.com/watch?v=tvvUbSUnfvE | |
| http://www.youtube.com/watch?v=TVw0L0gZCsA | |
| http://www.youtube.com/watch?v=TVW9VPxYlPQ | |
| http://www.youtube.com/watch?v=TvWKUepA6hg | |
| http://www.youtube.com/watch?v=tVWvyY2kchU | |
| http://www.youtube.com/watch?v=tVx_Xp-YvrY | |
| http://www.youtube.com/watch?v=tvx3Vat4bmc | |
| http://www.youtube.com/watch?v=tvXM-YEDtbM | |
| http://www.youtube.com/watch?v=tVxSd8UBeis | |
| http://www.youtube.com/watch?v=tvXstnENCKs | |
| http://www.youtube.com/watch?v=tvY0ZKIf2e0 | |
| http://www.youtube.com/watch?v=TvYAYH5WmCs | |
| http://www.youtube.com/watch?v=TvznN9xsjKU | |
| http://www.youtube.com/watch?v=TvzYs9YTYaI | |
| http://www.youtube.com/watch?v=Tw-_yCz4orI | |
| http://www.youtube.com/watch?v=TW07RzePGfQ | |
| http://www.youtube.com/watch?v=Tw0b5yGCiWw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TW0r3miZLaE | |
| http://www.youtube.com/watch?v=T-w0zlcGpEk | |
| http://www.youtube.com/watch?v=tw1dxogZxjI | |
| http://www.youtube.com/watch?v=TW46OEpr8cs | |
| http://www.youtube.com/watch?v=TW4i4NCOCKg | |
| http://www.youtube.com/watch?v=TW4N33zu5yo | |
| http://www.youtube.com/watch?v=tw5JvSCXgQE | |
| http://www.youtube.com/watch?v=TW6dJ3OHVK4 | |
| http://www.youtube.com/watch?v=tW6kTeLkjAg | |
| http://www.youtube.com/watch?v=tW6q7KLEIzk | |
| http://www.youtube.com/watch?v=tw6UcHIas7g | |
| http://www.youtube.com/watch?v=Tw8KwGkraQ4 | |
| http://www.youtube.com/watch?v=TWaVMTlm8_8 | |
| http://www.youtube.com/watch?v=TWaVvcOTp_o | |
| http://www.youtube.com/watch?v=tWa-X5FdYEg | |
| http://www.youtube.com/watch?v=TWBBy2SH1to | |
| http://www.youtube.com/watch?v=twcCoSWtUPQ | |
| http://www.youtube.com/watch?v=TwcNQ7M62sE | |
| http://www.youtube.com/watch?v=TWcQjY9P6oM | |
| http://www.youtube.com/watch?v=tWctPbUxCfo | |
| http://www.youtube.com/watch?v=twcVFeqGK8w | |
| http://www.youtube.com/watch?v=TWCXVeqq9JE | |
| http://www.youtube.com/watch?v=tWdDSqcRM88 | |
| http://www.youtube.com/watch?v=TwdWr2XVhU0 | |
| http://www.youtube.com/watch?v=twdx-NbFK-A | |
| http://www.youtube.com/watch?v=TwDYpEO5XNY | |
| http://www.youtube.com/watch?v=TWE1do6CZ88 | |
| http://www.youtube.com/watch?v=TweaW2qAN-s | |
| http://www.youtube.com/watch?v=TWeGpn6IO_E | |
| http://www.youtube.com/watch?v=twF3sZYrTDQ | |
| http://www.youtube.com/watch?v=twfKTHb29a8 | |
| http://www.youtube.com/watch?v=Twfmty1Xpys | |
| http://www.youtube.com/watch?v=tWGRif0Iv-A | |
| http://www.youtube.com/watch?v=twgRvIdfy9A | |
| http://www.youtube.com/watch?v=TWIEiNGXuo0 | |
| http://www.youtube.com/watch?v=tWIMxcwdaBk | |
| http://www.youtube.com/watch?v=twIyFLOu7Fw | |
| http://www.youtube.com/watch?v=TWj6OMPExjc | |
| http://www.youtube.com/watch?v=TWKKNaP8nII | |
| http://www.youtube.com/watch?v=twlcMEyVwEI | |
| http://www.youtube.com/watch?v=TwM554NAbIs | |
| http://www.youtube.com/watch?v=TWMi-zoTJ38 | |
| http://www.youtube.com/watch?v=TwNhtED9sI4 | |
| http://www.youtube.com/watch?v=twOnRSCbUeI | |
| http://www.youtube.com/watch?v=tw-P4Dy0zkI | |
| http://www.youtube.com/watch?v=TwQ3H4U1K60 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tWQETGfZFTE | |
| http://www.youtube.com/watch?v=tWQoKIqhXbQ | |
| http://www.youtube.com/watch?v=TwqqrNiKb7E | |
| http://www.youtube.com/watch?v=Twr50lMWr10 | |
| http://www.youtube.com/watch?v=TwRcPNvOKvw | |
| http://www.youtube.com/watch?v=tWRLxCW5crg | |
| http://www.youtube.com/watch?v=twRV3VRL6Ww | |
| http://www.youtube.com/watch?v=TwsrOxmBBm4 | |
| http://www.youtube.com/watch?v=twsWGlJ5q2M | |
| http://www.youtube.com/watch?v=TWTX51L4Okg | |
| http://www.youtube.com/watch?v=TWU0rf9_Jek | |
| http://www.youtube.com/watch?v=twV9e8fKA9g | |
| http://www.youtube.com/watch?v=twwKZzVob_4 | |
| http://www.youtube.com/watch?v=twwSJ67gfbY | |
| http://www.youtube.com/watch?v=twXdJdI4mW0 | |
| http://www.youtube.com/watch?v=twxGP8ypmvw | |
| http://www.youtube.com/watch?v=TwXIXDKgbWg | |
| http://www.youtube.com/watch?v=TWy8qSKZMt4 | |
| http://www.youtube.com/watch?v=twyli87bYis | |
| http://www.youtube.com/watch?v=t-wypUmOVOA | |
| http://www.youtube.com/watch?v=tWYvj0UmZpw | |
| http://www.youtube.com/watch?v=TX_cbFrxcdg | |
| http://www.youtube.com/watch?v=TX_lV2IapAc | |
| http://www.youtube.com/watch?v=tx0NeSSxons | |
| http://www.youtube.com/watch?v=TX1e3jNdNNM | |
| http://www.youtube.com/watch?v=T-X2xUDxoIQ | |
| http://www.youtube.com/watch?v=tx4Brg4idjY | |
| http://www.youtube.com/watch?v=tx4Ko_O4OcQ | |
| http://www.youtube.com/watch?v=tx50vl4563Q | |
| http://www.youtube.com/watch?v=tx7Fb-7Uz_8 | |
| http://www.youtube.com/watch?v=tXA3B0k-wQI | |
| http://www.youtube.com/watch?v=tXanSrTy8Nk | |
| http://www.youtube.com/watch?v=tXBm87G_gp0 | |
| http://www.youtube.com/watch?v=TXbMLn8PfUk | |
| http://www.youtube.com/watch?v=TXcnvHGBcNU | |
| http://www.youtube.com/watch?v=TxCo0hu-HcA | |
| http://www.youtube.com/watch?v=TxcXxAcuol4 | |
| http://www.youtube.com/watch?v=TXD1bFqxKvk | |
| http://www.youtube.com/watch?v=TxdV6lpVfhs | |
| http://www.youtube.com/watch?v=tXELUrEG4-0 | |
| http://www.youtube.com/watch?v=Txf6cP9J6S0 | |
| http://www.youtube.com/watch?v=Txfl7NWh3Us | |
| http://www.youtube.com/watch?v=txfIMZgRHtk | |
| http://www.youtube.com/watch?v=TxfoJE9vxaI | |
| http://www.youtube.com/watch?v=TXFuLswoWbQ | |
| http://www.youtube.com/watch?v=txith9sLMEM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TxK-_jqTv3A | |
| http://www.youtube.com/watch?v=TXM5XsOnTaY | |
| http://www.youtube.com/watch?v=tXmfMQ9Ujeo | |
| http://www.youtube.com/watch?v=txnNJqlsDqU | |
| http://www.youtube.com/watch?v=txoIVAWU5bI | |
| http://www.youtube.com/watch?v=Txou1o35MvU | |
| http://www.youtube.com/watch?v=tXpMXjvVlZs | |
| http://www.youtube.com/watch?v=Txpw0JtLsYc | |
| http://www.youtube.com/watch?v=TXQvmvwOTg8 | |
| http://www.youtube.com/watch?v=tXqXEEq0stE | |
| http://www.youtube.com/watch?v=tXrJ4CZIdsc | |
| http://www.youtube.com/watch?v=tXrrFd8QwIU | |
| http://www.youtube.com/watch?v=tXSF3ZhZNLc | |
| http://www.youtube.com/watch?v=TxSOACa4thc | |
| http://www.youtube.com/watch?v=TxSoZNKDDXo | |
| http://www.youtube.com/watch?v=tXT8tAbkvxA | |
| http://www.youtube.com/watch?v=TXtdOlpvnu8 | |
| http://www.youtube.com/watch?v=txTHkI_ZpP0 | |
| http://www.youtube.com/watch?v=txtJWhiOVcE | |
| http://www.youtube.com/watch?v=txtYar3z2ZM | |
| http://www.youtube.com/watch?v=tXuz4b2edFM | |
| http://www.youtube.com/watch?v=tXv-Jaj98RI | |
| http://www.youtube.com/watch?v=tXVkwLHOSxo | |
| http://www.youtube.com/watch?v=TXWr-lBL67k | |
| http://www.youtube.com/watch?v=TxXoOfRw2KA | |
| http://www.youtube.com/watch?v=txXOTipRvdE | |
| http://www.youtube.com/watch?v=TxXqp1yb40Q | |
| http://www.youtube.com/watch?v=TXXtLL096fk | |
| http://www.youtube.com/watch?v=txyaBmVzbts | |
| http://www.youtube.com/watch?v=TxyJDOf60pI | |
| http://www.youtube.com/watch?v=tXZPfnYhVOQ | |
| http://www.youtube.com/watch?v=TXzSJoD6bbY | |
| http://www.youtube.com/watch?v=TXZyDV974A4 | |
| http://www.youtube.com/watch?v=ty_KNM2TwUg | |
| http://www.youtube.com/watch?v=ty1vZHE9-p8 | |
| http://www.youtube.com/watch?v=tY4emgk6zYE | |
| http://www.youtube.com/watch?v=TY5uLd7hD-o | |
| http://www.youtube.com/watch?v=tY5wdQQ1e34 | |
| http://www.youtube.com/watch?v=Ty6rvRJgQ30 | |
| http://www.youtube.com/watch?v=tY6s6LKdctM | |
| http://www.youtube.com/watch?v=tY6Xc9N4FGk | |
| http://www.youtube.com/watch?v=ty8mNRrQZKM | |
| http://www.youtube.com/watch?v=ty8xL_b7MQ8 | |
| http://www.youtube.com/watch?v=tY9Z_Ni0mf4 | |
| http://www.youtube.com/watch?v=TyalnQuLg0s | |
| http://www.youtube.com/watch?v=TYapdcq5zVQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=tyav3nSN-H4 | |
| http://www.youtube.com/watch?v=tybEy69MR8U | |
| http://www.youtube.com/watch?v=TYBjAggPXf4 | |
| http://www.youtube.com/watch?v=TYd8HaoNnBY | |
| http://www.-youtube.com/watch?v=-tYey4dnPIE | |
| http://www.youtube.com/watch?v=tYFPwjkuOEc | |
| http://www.youtube.com/watch?v=tYh46Qdd7G0 | |
| http://www.youtube.com/watch?v=tyHS-AqkUPA | |
| http://www.youtube.com/watch?v=tYIA8COZqEA | |
| http://www.youtube.com/watch?v=TYIn1ug8jDQ | |
| http://www.youtube.com/watch?v=tYJUsfueNvY | |
| http://www.youtube.com/watch?v=tYKcyMClAj0 | |
| http://www.youtube.com/watch?v=TYLJTSX1GIs | |
| http://www.youtube.com/watch?v=TyLksUgLu54 | |
| http://www.youtube.com/watch?v=TYll8NMrlYg | |
| http://www.youtube.com/watch?v=tylOLP8Hjo8 | |
| http://www.youtube.com/watch?v=TYlpV2Ri_i4 | |
| http://www.youtube.com/watch?v=tYMHkuGp6wU | |
| http://www.-youtube.com/watch?v=TYmSupjx_7c | |
| http://www.youtube.com/watch?v=Yn4u8Ce6J0 | |
| http://www.youtube.com/watch?v=tYNBNkfVKX0 | |
| http://www.youtube.com/watch?v=TYNdolm27fY | |
| http://www.youtube.com/watch?v=TYNz14lnbWM | |
| http://www.youtube.com/watch?v=tYo4jxGG5tc | |
| http://www.youtube.com/watch?v=tYpfTp08Nas | |
| http://www.youtube.com/watch?v=tYPtajVvCqE | |
| http://www.youtube.com/watch?v=tyqEOb00i54 | |
| http://www.youtube.com/watch?v=tyrYXF9o9O4 | |
| http://www.youtube.com/watch?v=tYrzEeTN30Q | |
| http://www.ysedcbt3WE/watch?v=tYsedcbt3WE | |
| http://www.youtube.com/watch?v=tYt1oK9FwwY | |
| http://www.youtube.com/watch?v=tyTlTDM4ZM8 | |
| http://www.yu-youtube.com/watch?v=Tyu-29M3lMg | |
| http://www.youtube.com/watch?v=TYuVKnt38Jc | |
| http://www.youtube.com/watch?v=TyUzYX7ERu8 | |
| http://www.youtube.com/watch?v=TYv3ZjA8ABs | |
| http://www.youtube.com/watch?v=Tyv60lxjewQ | |
| http://www.youtube.com/watch?v=tyvJIYLXXIA | |
| http://www.youtube.com/watch?v=TyvYRHgyBho | |
| http://www.youtube.com/watch?v=tyWw9B4wV74 | |
| http://www.youtube.com/watch?v=tYXPXyv-GVA | |
| http://www.youtube.com/watch?v=tyy_UBMgunw | |
| http://www.youtube.com/watch?v=TyyOELEm9ag | |
| http://www.youtube.com/watch?v=tyYOy4dW3Xc | |
| http://www.youtube.com/watch?v=TZ0i7NfCk5o | |
| http://www.youtube.com/watch?v=tZ0XxbfSc3w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=tz1IQR8503E | |
| http://www.youtube.com/watch?v=tz2SSLLfYq4 | |
| http://www.youtube.com/watch?v=TZ36AUWaVUY | |
| http://www.youtube.com/watch?v=tz36JNcqcCQ | |
| http://www.youtube.com/watch?v=tZ3hPSamFEY | |
| http://www.youtube.com/watch?v=tZ3JTYGjA1Q | |
| http://www.youtube.com/watch?v=TZ4lSPCbTB0 | |
| http://www.youtube.com/watch?v=TZ6Z6-LOn_A | |
| http://www.youtube.com/watch?v=tZ85OuBX9R8 | |
| http://www.youtube.com/watch?v=tZ8g8sTiGhI | |
| http://www.youtube.com/watch?v=TzbcMkVt1cs | |
| http://www.youtube.com/watch?v=TZbDbw2Q7GU | |
| http://www.youtube.com/watch?v=TZbddrqS1RI | |
| http://www.youtube.com/watch?v=TzBvduVrH4k | |
| http://www.youtube.com/watch?v=TZcki2KbfYw | |
| http://www.youtube.com/watch?v=tZcpqbZOBvs | |
| http://www.youtube.com/watch?v=TZDEAHbIit0 | |
| http://www.youtube.com/watch?v=TZDMZicsAxU | |
| http://www.youtube.com/watch?v=TzdnK3ULlRk | |
| http://www.youtube.com/watch?v=TZDRXOdWTvY | |
| http://www.youtube.com/watch?v=TZFc1cX18tQ | |
| http://www.youtube.com/watch?v=tZGeZybWdbM | |
| http://www.youtube.com/watch?v=tZgonOqSQgA | |
| http://www.youtube.com/watch?v=TZI7EmhEVa4 | |
| http://www.youtube.com/watch?v=TzIUpigzK4Y | |
| http://www.youtube.com/watch?v=tzjgL7eiPn0 | |
| http://www.youtube.com/watch?v=tZjRQD8pwLg | |
| http://www.youtube.com/watch?v=tZkFD1OIaG4 | |
| http://www.youtube.com/watch?v=TZkoXT4UUu4 | |
| http://www.youtube.com/watch?v=TzkVdBncQU8 | |
| http://www.youtube.com/watch?v=tZLTg_9Isrs | |
| http://www.youtube.com/watch?v=TZM5TDhb-So | |
| http://www.youtube.com/watch?v=tzmnGs5ZpQI | |
| http://www.youtube.com/watch?v=tZnfv7G8s7o | |
| http://www.youtube.com/watch?v=tZNMInhJSP0 | |
| http://www.youtube.com/watch?v=tZOclybYDxM | |
| http://www.youtube.com/watch?v=tzOhJtU-cuY | |
| http://www.youtube.com/watch?v=tZqbFBYFitw | |
| http://www.youtube.com/watch?v=TZqHwd7fIp0 | |
| http://www.youtube.com/watch?v=TZS5wbO-gW8 | |
| http://www.youtube.com/watch?v=tzSO7SRHw14 | |
| http://www.youtube.com/watch?v=TZSpUFbTOFY | |
| http://www.youtube.com/watch?v=TZt3Qu7y49k | |
| http://www.youtube.com/watch?v=tZtPxyyymog | |
| http://www.youtube.com/watch?v=TZU_hkTR57s | |
| http://www.youtube.com/watch?v=tZVwW5Zm8D8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=TZVYFIAa8ko | |
| http://www.youtube.com/watch?v=TZW4_FQ5vWM | |
| http://www.youtube.com/watch?v=TzWxgaqfN-o | |
| http://www.youtube.com/watch?v=TzwYYy2_C3c | |
| http://www.youtube.com/watch?v=Tzxbc5Oudfo | |
| http://www.youtube.com/watch?v=TZ--XJvInAU | |
| http://www.youtube.com/watch?v=tzxPvC83S1Q | |
| http://www.youtube.com/watch?v=tzxR97wDrmA | |
| http://www.youtube.com/watch?v=TZxstn_Yyqg | |
| http://www.youtube.com/watch?v=TzYCnXmiFEQ | |
| http://www.youtube.com/watch?v=TZyeeqfHrGo | |
| http://www.youtube.com/watch?v=tZYFpZ_R-9o | |
| http://www.youtube.com/watch?v=tZYFxK6cRvU | |
| http://www.youtube.com/watch?v=TZyMxYXbkoQ | |
| http://www.youtube.com/watch?v=tzZkFMESMyk | |
| http://www.youtube.com/watch?v=tzzkNytSzgA | |
| http://www.youtube.com/watch?v=u__807oAyxc | |
| http://www.youtube.com/watch?v=u_0m96yUq6s | |
| http://www.youtube.com/watch?v=u_4L3GwW5-0 | |
| http://www.youtube.com/watch?v=U_4URIFxdRw | |
| http://www.youtube.com/watch?v=u_afuqSoVzU | |
| http://www.youtube.com/watch?v=u_AMIoxnteY | |
| http://www.youtube.com/watch?v=u_c8PHSufhg | |
| http://www.youtube.com/watch?v=u_CqfiVgWfs | |
| http://www.youtube.com/watch?v=U_d76JTW99o | |
| http://www.youtube.com/watch?v=u_dIgq6G-U4 | |
| http://www.youtube.com/watch?v=U_FYj6w7fMM | |
| http://www.youtube.com/watch?v=U_gbL1Jwc7A | |
| http://www.youtube.com/watch?v=u_GlCjb2UNI | |
| http://www.youtube.com/watch?v=u_H1MVijWyc | |
| http://www.youtube.com/watch?v=u_hD16_0RSA | |
| http://www.youtube.com/watch?v=U_hHAxtSG_U | |
| http://www.youtube.com/watch?v=U_iX5OB4F_E | |
| http://www.youtube.com/watch?v=U_KegcR806I | |
| http://www.youtube.com/watch?v=u_Od1lru71Y | |
| http://www.youtube.com/watch?v=U_OMnlnW2JY | |
| http://www.youtube.com/watch?v=U_pcPliUaLA | |
| http://www.youtube.com/watch?v=u_pmHIVEXbg | |
| http://www.youtube.com/watch?v=U_QV14Dh7a8 | |
| http://www.youtube.com/watch?v=U_rtIB6OT9Q | |
| http://www.youtube.com/watch?v=u_ry6-vI5uM | |
| http://www.youtube.com/watch?v=U_T5csJD5-Y | |
| http://www.youtube.com/watch?v=U_ueQ9zaXOY | |
| http://www.youtube.com/watch?v=U_VWR568iP4 | |
| http://www.youtube.com/watch?v=u_w2sVpZh8w | |
| http://www.youtube.com/watch?v=U_wELjIH6pk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=U_wtgRaHXxw | |
| http://www.youtube.com/watch?v=u_xavx4_Ctg | |
| http://www.youtube.com/watch?v=-U_ZKRkFTRQ | |
| http://www.youtube.com/watch?v=u0_DHRvSee4 | |
| http://www.youtube.com/watch?v=u01fnKhlsmw | |
| http://www.youtube.com/watch?v=U082fA05-OA | |
| http://www.youtube.com/watch?v=U08KpyntgEk | |
| http://www.youtube.com/watch?v=U09KAxbsA0g | |
| http://www.youtube.com/watch?v=U09wO-67Jn4 | |
| http://www.youtube.com/watch?v=U0ajFCPu_0s | |
| http://www.youtube.com/watch?v=U0aOrmA6aPc | |
| http://www.youtube.com/watch?v=U0b8Qfwwm Ec | |
| http://www.youtube.com/watch?v=U0BdNhYFSpY | |
| http://www.youtube.com/watch?v=u0esMtdMdWA | |
| http://www.youtube.com/watch?v=u0GkseyIY_M | |
| http://www.youtube.com/watch?v=U0jNxms_jl4 | |
| http://www.youtube.com/watch?v=u0jqG2rRyto | |
| http://www.youtube.com/watch?v=U0k144O7hHE | |
| http://www.youtube.com/watch?v=u0KCHEeave0 | |
| http://www.youtube.com/watch?v=u0mIkDPOA1A | |
| http://www.youtube.com/watch?v=u0mpPQ2dJQA | |
| http://www.youtube.com/watch?v=U0OkltGxCHY | |
| http://www.youtube.com/watch?v=u0oQkNPfXo0 | |
| http://www.youtube.com/watch?v=U0pCG2C_pAA | |
| http://www.youtube.com/watch?v=U0qxc7nNqx4 | |
| http://www.youtube.com/watch?v=U0s1Twb9x9Y | |
| http://www.youtube.com/watch?v=U0sh5Yecn3s | |
| http://www.youtube.com/watch?v=U0skQAP8dwE | |
| http://www.youtube.com/watch?v=U0T7Vm9HS28 | |
| http://www.youtube.com/watch?v=U0U_2IYDiTA | |
| http://www.youtube.com/watch?v=u0uuS34znho | |
| http://www.youtube.com/watch?v=u0WAKCyaGSM | |
| http://www.youtube.com/watch?v=U0wd2uY3SgU | |
| http://www.youtube.com/watch?v=u0YZmEjmfpc | |
| http://www.youtube.com/watch?v=u0zl9h4Xxrs | |
| http://www.youtube.com/watch?v=U0zqfkxoP-w | |
| http://www.youtube.com/watch?v=U12Q6aEjkIs | |
| http://www.youtube.com/watch?v=U19oDhEyy5I | |
| http://www.youtube.com/watch?v=u1aCM6-YSVA | |
| http://www.youtube.com/watch?v=u1aXhgRUmW4 | |
| http://www.youtube.com/watch?v=U1C3p8GOFyc | |
| http://www.youtube.com/watch?v=U1DWaxXshoU | |
| http://www.youtube.com/watch?v=U1FVAhiszFU | |
| http://www.youtube.com/watch?v=u1ggMZUQtaw | |
| http://www.youtube.com/watch?v=u1ILPb_znwQ | |
| http://www.youtube.com/watch?v=u1JA3B9PISg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=U1jwG_Tuows | |
| http://www.youtube.com/watch?v=U1KfA4-53nI | |
| http://www.youtube.com/watch?v=U1L4f9QODTw | |
| http://www.youtube.com/watch?v=u1LkR3-CX3I | |
| http://www.youtube.com/watch?v=U1Ml4Hx6tPQ | |
| http://www.youtube.com/watch?v=u1n0nUqwixI | |
| http://www.youtube.com/watch?v=u1ng6Lyfxk8 | |
| http://www.youtube.com/watch?v=U1ooxPOaDFc | |
| http://www.youtube.com/watch?v=u1OzriFahho | |
| http://www.youtube.com/watch?v=u1Po3e63yNs | |
| http://www.youtube.com/watch?v=u1PZeSBizcE | |
| http://www.youtube.com/watch?v=u1QR-lPXeCE | |
| http://www.youtube.com/watch?v=u1RciDrvo2c | |
| http://www.youtube.com/watch?v=U1rJKLzfPi8 | |
| http://www.youtube.com/watch?v=U1tEE1vKhLk | |
| http://www.youtube.com/watch?v=u1U69inzHo4 | |
| http://www.youtube.com/watch?v=u1uzLpBNlOc | |
| http://www.youtube.com/watch?v=u1V6sgzqtBw | |
| http://www.youtube.com/watch?v=U1vTO8VFQFQ | |
| http://www.youtube.com/watch?v=U1x1oy2opW8 | |
| http://www.youtube.com/watch?v=U1xh8Ctjns4 | |
| http://www.youtube.com/watch?v=U1Xw-D2kcYU | |
| http://www.youtube.com/watch?v=U2_GWK4gNY8 | |
| http://www.youtube.com/watch?v=U205327q2o8 | |
| http://www.youtube.com/watch?v=U220y3HUCLM | |
| http://www.youtube.com/watch?v=u22S-AINmj0 | |
| http://www.youtube.com/watch?v=u23eaPobOqI | |
| http://www.youtube.com/watch?v=U24BjC5lnLI | |
| http://www.youtube.com/watch?v=U25l48ftfi8 | |
| http://www.youtube.com/watch?v=u28305YiSoc | |
| http://www.youtube.com/watch?v=u28TOypVbBM | |
| http://www.youtube.com/watch?v=U2a2-ntwdVU | |
| http://www.youtube.com/watch?v=U2AHsin-0vw | |
| http://www.youtube.com/watch?v=u2bYG6hixZA | |
| http://www.youtube.com/watch?v=U-2cdXPa17g | |
| http://www.youtube.com/watch?v=U2CoRqlU6DQ | |
| http://www.youtube.com/watch?v=U-2CSb4574s | |
| http://www.youtube.com/watch?v=U2EEbGhDiRg | |
| http://www.youtube.com/watch?v=u2EmMExoyHs | |
| http://www.youtube.com/watch?v=u2HEwBRiUlw | |
| http://www.youtube.com/watch?v=U2I254GM-qg | |
| http://www.youtube.com/watch?v=u2I2yPfsZBI | |
| http://www.youtube.com/watch?v=U2J5d-g11jA | |
| http://www.youtube.com/watch?v=U2JAQTJhrvY | |
| http://www.youtube.com/watch?v=U2JCIBnkLLw | |
| http://www.youtube.com/watch?v=u2JCS2UWER4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=U2Kv6PQLTmA | |
| http://www.youtube.com/watch?v=u2-mf7E9tbs | |
| http://www.youtube.com/watch?v=u2MGONgkdB8 | |
| http://www.youtube.com/watch?v=u2mk_vhwZSU | |
| http://www.youtube.com/watch?v=u2mR8EC9gm0 | |
| http://www.youtube.com/watch?v=U2naOgIgQKY | |
| http://www.youtube.com/watch?v=U2ntO9VUmNw | |
| http://www.youtube.com/watch?v=U2PcJZM3yLs | |
| http://www.youtube.com/watch?v=u2PYGSpHpeg | |
| http://www.youtube.com/watch?v=u2Qy4EuR3Lo | |
| http://www.youtube.com/watch?v=U2Sn6238mtU | |
| http://www.youtube.com/watch?v=u2SOEGec1Oc | |
| http://www.youtube.com/watch?v=U2SQPK1eUQ8 | |
| http://www.youtube.com/watch?v=u2T9U9MANjg | |
| http://www.youtube.com/watch?v=u2vADj3F0dQ | |
| http://www.youtube.com/watch?v=U2vpyzT9g9k | |
| http://www.yo.ube.com/watch?v=u2y-h_K35uw | |
| http://www.youtube.com/watch?v=U2zx-Oz-o5w | |
| http://www.youtube.com/watch?v=u3_HWDS8L9Q | |
| http://www.youtube.com/watch?v=U-3_ZC648uU | |
| http://www.youtube.com/watch?v=U32oJTFFP0I | |
| http://www.youtube.com/watch?v=U33a766psr4 | |
| http://www.youtube.com/watch?v=u35GqBR_1E8 | |
| http://www.youtube.com/watch?v=U38dYH1hEQs | |
| http://www.youtube.com/watch?v=u3cCYoYNkjM | |
| http://www.youtube.com/watch?v=u3CXga-EIf8 | |
| http://www.youtube.com/watch?v=U3dHNvKZbas | |
| http://www.youtube.com/watch?v=u3-dP4mCbzE | |
| http://www.youtube.com/watch?v=U3gBFi4qjdA | |
| http://www.youtube.com/watch?v=u3gwhRIBe1A | |
| http://www.youtube.com/watch?v=u3Il6c0b5Ww | |
| http://www.youtube.com/watch?v=u-3NSkacBA0 | |
| http://www.youtube.com/watch?v=U3plvEVghfk | |
| http://www.youtube.com/watch?v=U3RbaVZv34w | |
| http://www.youtube.com/watch?v=u3rfP-mhKgU | |
| http://www.youtube.com/watch?v=U3tN4ufVfJM | |
| http://www.youtube.com/watch?v=u3VXsBLEA4E | |
| http://www.youtube.com/watch?v=u3wGaGiPRCk | |
| http://www.youtube.com/watch?v=U3X4dcrPCXw | |
| http://www.youtube.com/watch?v=3XT9G2sqv8 | |
| http://www.youtube.com/watch?v=U3Y_-HBwE0A | |
| http://www.youtube.com/watch?v=U3y88f0CcnA | |
| http://www.youtube.com/watch?v=U4_7khd9qMw | |
| http://www.youtube.com/watch?v=U4_PERYY7u8 | |
| http://www.youtube.com/watch?v=U404xXgAh5M | |
| http://www.youtube.com/watch?v=u40eL6du-vI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=U41o7RnG6E0 | |
| http://www.youtube.com/watch?v=u42vuHvLcVc | |
| http://www.youtube.com/watch?v=u44dCeYCHic | |
| http://www.youtube.com/watch?v=u44GSvJIV3Y | |
| http://www.youtube.com/watch?v=u45yW4A5yBU | |
| http://www.youtube.com/watch?v=U46R8xXnPqs | |
| http://www.youtube.com/watch?v=u48UPoF2PiU | |
| http://www.youtube.com/watch?v=U49pDnZinPE | |
| http://www.youtube.com/watch?v=u4C9rbEn_Vo | |
| http://www.youtube.com/watch?v=-u4DBhj4dtk | |
| http://www.youtube.com/watch?v=u4ebDAVlisY | |
| http://www.youtube.com/watch?v=u4IyD_yE4Cc | |
| http://www.youtube.com/watch?v=U4l09MHnwuE | |
| http://www.youtube.com/watch?v=u4ljZfmPn1A | |
| http://www.youtube.com/watch?v=U4LtpUrB7ZE | |
| http://www.youtube.com/watch?v=U4NAnU4ENTE | |
| http://www.youtube.com/watch?v=U4nKIh2GzPY | |
| http://www.youtube.com/watch?v=u4oLSttNQZM | |
| http://www.youtube.com/watch?v=U4q59wsDvt4 | |
| http://www.youtube.com/watch?v=u4QlL6RO5Fk | |
| http://www.youtube.com/watch?v=u4qUneebL2w | |
| http://www.youtube.com/watch?v=U4uWypP8RSA | |
| http://www.youtube.com/watch?v=U4UyPGPwIzQ | |
| http://www.youtube.com/watch?v=U4ViN9rRAxg | |
| http://www.youtube.com/watch?v=u4WJafK08Zg | |
| http://www.youtube.com/watch?v=u4wk0bwwKZ0 | |
| http://www.youtube.com/watch?v=u4WYEOSjHbY | |
| http://www.youtube.com/watch?v=u4ZEzFKdfuU | |
| http://www.youtube.com/watch?v=U4ZTXogk_Uk | |
| http://www.youtube.com/watch?v=U5_ahiWCMv0 | |
| http://www.youtube.com/watch?v=U51AE3TJLIw | |
| http://www.youtube.com/watch?v=U51wXnr2P3w | |
| http://www.youtube.com/watch?v=U52Ter5ywsA | |
| http://www.youtube.com/watch?v=u554YcnMGpU | |
| http://www.youtube.com/watch?v=U567OLEKh9E | |
| http://www.youtube.com/watch?v=U56rnfRh2fo | |
| http://www.youtube.com/watch?v=U57Lt-pf2n8 | |
| http://www.youtube.com/watch?v=u581THdnWGY | |
| http://www.youtube.com/watch?v=u5bZSKUrRNI | |
| http://www.youtube.com/watch?v=u5cD02l3LYc | |
| http://www.youtube.com/watch?v=u5cuFkwM9f4 | |
| http://www.youtube.com/watch?v=u5GNIiKKF0E | |
| http://www.youtube.com/watch?v=U5-hXmLPGrM | |
| http://www.youtube.com/watch?v=U5idguhAPkg | |
| http://www.youtube.com/watch?v=U5in66CEm_Y | |
| http://www.youtube.com/watch?v=U5JpyTxX1K8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=U5KmChmHzOo | |
| http://www.youtube.com/watch?v=U5LU41Jg1ZA | |
| http://www.youtube.com/watch?v=u5mi2moXDPI | |
| http://www.youtube.com/watch?v=u5niz0dfwO8 | |
| http://www.youtube.com/watch?v=U5oHgpMJWUI | |
| http://www.youtube.com/watch?v=u5PVB5kIx1I | |
| http://www.youtube.com/watch?v=U5R_pMpIqyc | |
| http://www.youtube.com/watch?v=U5sQVVQ4WhI | |
| http://www.youtube.com/watch?v=U5V4oRMb10s | |
| http://www.youtube.com/watch?v=u5XJv_mmB7c | |
| http://www.youtube.com/watch?v=u5XxtY83CPE | |
| http://www.youtube.com/watch?v=u5xzmoYpGAQ | |
| http://www.youtube.com/watch?v=u5y0zZijlrY | |
| http://www.youtube.com/watch?v=u5Zk_aaIa5Y | |
| http://www.youtube.com/watch?v=U61kNl_SzIw | |
| http://www.youtube.com/watch?v=U64q41rH46w | |
| http://www.youtube.com/watch?v=U6609YRRTpM | |
| http://www.youtube.com/watch?v=u67Ugs6AEuc | |
| http://www.youtube.com/watch?v=u6bs9MpxtVk | |
| http://www.youtube.com/watch?v=u6cP1IkrYQg | |
| http://www.youtube.com/watch?v=U6EnldFfioc | |
| http://www.youtube.com/watch?v=u6ePOewKe4c | |
| http://www.youtube.com/watch?v=U6fc3b4NZRY | |
| http://www.youtube.com/watch?v=U6fMFAfAil0 | |
| http://www.youtube.com/watch?v=U6g9PCVsLKY | |
| http://www.youtube.com/watch?v=u6iEV7xFdsI | |
| http://www.youtube.com/watch?v=-U6ise6djek | |
| http://www.youtube.com/watch?v=u6kCLG_VRqQ | |
| http://www.youtube.com/watch?v=U6lJ1YphxHY | |
| http://www.youtube.com/watch?v=u6L-zGaKezk | |
| http://www.youtube.com/watch?v=U6NyklDcj9Y | |
| http://www.youtube.com/watch?v=u6oJZsFYy6U | |
| http://www.youtube.com/watch?v=u6pfrw017s0 | |
| http://www.youtube.com/watch?v=u6QxkdWQnF0 | |
| http://www.youtube.com/watch?v=U6ruA0DiBVM | |
| http://www.youtube.com/watch?v=U6tkTCDxyno | |
| http://www.youtube.com/watch?v=U6TzGmeVkSk | |
| http://www.youtube.com/watch?v=U6UF3_KUw3I | |
| http://www.youtube.com/watch?v=U6V9GIBmV6U | |
| http://www.youtube.com/watch?v=U6w2xB3gRJQ | |
| http://www.youtube.com/watch?v=U6WbPGUvGDM | |
| http://www.youtube.com/watch?v=U6XJ0jV-TlY | |
| http://www.youtube.com/watch?v=u6yQ5HLRKCY | |
| http://www.youtube.com/watch?v=u6zZhuIwZOM | |
| http://www.youtube.com/watch?v=u71_CMuYAxY | |
| http://www.youtube.com/watch?v=u733jpV3ppw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=U7AU-OlLblE | |
| http://www.youtube.com/watch?v=U-7bEY7619I | |
| http://www.youtube.com/watch?v=u7bIcyqRqsc | |
| http://www.youtube.com/watch?v=u-7cQE-KqQ4 | |
| http://www.youtube.com/watch?v=u7f_kI087vY | |
| http://www.youtube.com/watch?v=u7F9iAI7bXM | |
| http://www.youtube.com/watch?v=U7fAfvitcHw | |
| http://www.youtube.com/watch?v=U7IVwiI7ucM | |
| http://www.youtube.com/watch?v=u7jpX5XAvcI | |
| http://www.youtube.com/watch?v=U7jxKqBuwkU | |
| http://www.youtube.com/watch?v=U7KpQOV92Xw | |
| http://www.youtube.com/watch?v=u7lB-H5y6_g | |
| http://www.youtube.com/watch?v=U7m22tAtzy4 | |
| http://www.youtube.com/watch?v=u7mcYiOsgwA | |
| http://www.youtube.com/watch?v=u7mUitQdjXU | |
| http://www.youtube.com/watch?v=u7ngiMhDRCc | |
| http://www.youtube.com/watch?v=U7nHUlnovEA | |
| http://www.youtube.com/watch?v=U7ooW_bDmA0 | |
| http://www.youtube.com/watch?v=U7Q-15kX5vY | |
| http://www.youtube.com/watch?v=u7RDUM0x4W8 | |
| http://www.youtube.com/watch?v=U7tX-G3Gavg | |
| http://www.youtube.com/watch?v=U7uXupCACs8 | |
| http://www.youtube.com/watch?v=-u7Y2fexh6I | |
| http://www.youtube.com/watch?v=u7YrpAOAwZg | |
| http://www.youtube.com/watch?v=U7yxljp-7GA | |
| http://www.youtube.com/watch?v=u7ZmH8LY68g | |
| http://www.youtube.com/watch?v=u8_SK40QsoI | |
| http://www.youtube.com/watch?v=U80F3xx40qM | |
| http://www.youtube.com/watch?v=-u82u3Xtw00 | |
| http://www.youtube.com/watch?v=u83yNhQLHkU | |
| http://www.youtube.com/watch?v=u87BYOeg24g | |
| http://www.youtube.com/watch?v=U87s-3adjDc | |
| http://www.youtube.com/watch?v=u88xRy7_Ynk | |
| http://www.youtube.com/watch?v=u89XSlVl7VM | |
| http://www.youtube.com/watch?v=U8DQ3fTNvdM | |
| http://www.youtube.com/watch?v=U8Eo8AGI9Gk | |
| http://www.youtube.com/watch?v=U8ep68CZM3g | |
| http://www.youtube.com/watch?v=U8fURS4Ne-0 | |
| http://www.youtube.com/watch?v=U8jDjAiPLO0 | |
| http://www.youtube.com/watch?v=u8kv8J1zcxc | |
| http://www.youtube.com/watch?v=U8mU0wqg3CE | |
| http://www.youtube.com/watch?v=U8NuJDvKMOc | |
| http://www.youtube.com/watch?v=u8Ol3AwIlD8 | |
| http://www.youtube.com/watch?v=u8oV4styUb0 | |
| http://www.youtube.com/watch?v=-u8q3wNZBLY | |
| http://www.youtube.com/watch?v=U8sxk6LeXfs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=u8Td0vqxBfY | |
| http://www.youtube.com/watch?v=U8tIVMn_kw4 | |
| http://www.youtube.com/watch?v=U8VxNa5Gc0U | |
| http://www.youtube.com/watch?v=U8WUVpa6tqw | |
| http://www.youtube.com/watch?v=u8XBJWu6IiI | |
| http://www.youtube.com/watch?v=U8xIBJ2HAT4 | |
| http://www.youtube.com/watch?v=u8XVbG9WhhM | |
| http://www.youtube.com/watch?v=U8XZtdyZQNg | |
| http://www.youtube.com/watch?v=U8YbQSo8xQk | |
| http://www.youtube.com/watch?v=u93fqpqfero | |
| http://www.youtube.com/watch?v=U94_YW4qVJQ | |
| http://www.youtube.com/watch?v=U95DCZxbw3E | |
| http://www.youtube.com/watch?v=u964hfn67Nk | |
| http://www.youtube.com/watch?v=U9-9m4Dywhw | |
| http://www.youtube.com/watch?v=u99YWF9POjk | |
| http://www.youtube.com/watch?v=u9aQkia5_tw | |
| http://www.youtube.com/watch?v=U9BZj2aNUko | |
| http://www.youtube.com/watch?v=U9D7gNlhotA | |
| http://www.youtube.com/watch?v=U9Evb0Vlgnw | |
| http://www.youtube.com/watch?v=u9fCeYO81kw | |
| http://www.youtube.com/watch?v=U9fki35PV30 | |
| http://www.youtube.com/watch?v=u9GtvzIBugM | |
| http://www.youtube.com/watch?v=-u9hATrbqdA | |
| http://www.youtube.com/watch?v=-u9l2m49TWc | |
| http://www.youtube.com/watch?v=u9lPbM-cXXk | |
| http://www.youtube.com/watch?v=u9m_4iEVXg0 | |
| http://www.youtube.com/watch?v=u9OwANcgUlQ | |
| http://www.youtube.com/watch?v=u9QMzWag6j8 | |
| http://www.youtube.com/watch?v=u9RgWrmXt9s | |
| http://www.youtube.com/watch?v=U9RjaH-VUZc | |
| http://www.youtube.com/watch?v=u9t6l_j42iw | |
| http://www.youtube.com/watch?v=U9tBAB7-RoQ | |
| http://www.youtube.com/watch?v=U9TZPguV9gM | |
| http://www.youtube.com/watch?v=u9UiBoWZ71I | |
| http://www.youtube.com/watch?v=u9uoDHxFr28 | |
| http://www.youtube.com/watch?v=U9Wu3l1OQqg | |
| http://www.youtube.com/watch?v=U9xeroXrv-M | |
| http://www.youtube.com/watch?v=U9zD7m_vgs8 | |
| http://www.youtube.com/watch?v=u9zO0p52elc | |
| http://www.youtube.com/watch?v=U9Sl1ABzQQ | |
| http://www.youtube.com/watch?v=u9ZYP11OnEA | |
| http://www.youtube.com/watch?v=uA_M46oHqgE | |
| http://www.youtube.com/watch?v=uA_WG7geJb0 | |
| http://www.youtube.com/watch?v=uA3_aHDqzh4 | |
| http://www.youtube.com/watch?v=uA3sp1j12Nk | |
| http://www.youtube.com/watch?v=UA4ZKXfOxNk | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=uA5cMAXx0A4 | |
| http://www.youtube.com/watch?v=uA7g_8iI4-Q | |
| http://www.youtube.com/watch?v=UA8su-Pek_k | |
| http://www.youtube.com/watch?v=ua8u-21ucA4 | |
| http://www.youtube.com/watch?v=ua9g_orhRxM | |
| http://www.youtube.com/watch?v=uA9yYwKN8BU | |
| http://www.youtube.com/watch?v=uAB_3IPXAuk | |
| http://www.youtube.com/watch?v=UabXyheolIk | |
| http://www.youtube.com/watch?v=UaCbt5wtfhw | |
| http://www.youtube.com/watch?v=UACEw9s03p8 | |
| http://www.youtube.com/watch?v=uAdbh_-2mSM | |
| http://www.youtube.com/watch?v=UAEFoOJIcXE | |
| http://www.youtube.com/watch?v=UaETpohga8E | |
| http://www.youtube.com/watch?v=UaEYepgLE2M | |
| http://www.youtube.com/watch?v=Uaf_jc5rHE8 | |
| http://www.youtube.com/watch?v=uagfqC57Haw | |
| http://www.youtube.com/watch?v=uaghVr0yYPY | |
| http://www.youtube.com/watch?v=UahHXOPFwE8 | |
| http://www.youtube.com/watch?v=UAHUkSZ-p_o | |
| http://www.youtube.com/watch?v=uAilC23sKis | |
| http://www.youtube.com/watch?v=uAiPcnb91Y4 | |
| http://www.youtube.com/watch?v=uaisNrM8XAI | |
| http://www.youtube.com/watch?v=uaJ7ccDjVt0 | |
| http://www.youtube.com/watch?v=UAJaxSURZTo | |
| http://www.youtube.com/watch?v=UaK4TeAZcgQ | |
| http://www.youtube.com/watch?v=uaLaJACofE0 | |
| http://www.youtube.com/watch?v=UALqWBwOG0I | |
| http://www.youtube.com/watch?v=UaMAzMbqvtU | |
| http://www.youtube.com/watch?v=UaMV_JW_z4c | |
| http://www.youtube.com/watch?v=UA-ODBo1bj4 | |
| http://www.youtube.com/watch?v=UaOKY3y2Aug | |
| http://www.youtube.com/watch?v=uaON0KP4PNw | |
| http://www.youtube.com/watch?v=UaoQuIKw_7I | |
| http://www.youtube.com/watch?v=uApAgCE44_Y | |
| http://www.youtube.com/watch?v=uapFm_P2NO8 | |
| http://www.youtube.com/watch?v=uAPqCeEfBvI | |
| http://www.youtube.com/watch?v=UapSKCPmNGw | |
| http://www.youtube.com/watch?v=UAq2wGgNLgI | |
| http://www.youtube.com/watch?v=uAq6CYuxcw8 | |
| http://www.youtube.com/watch?v=uAqEyN9UTkg | |
| http://www.youtube.com/watch?v=UaqKRyd5KwQ | |
| http://www.youtube.com/watch?v=uAqpE4S0hGc | |
| http://www.youtube.com/watch?v=uAqRUCkSJa0 | |
| http://www.youtube.com/watch?v=UARMtJ6INHo | |
| http://www.youtube.com/watch?v=uArtAAEtawY | |
| http://www.youtube.com/watch?v=uasw5UeTtEA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UaTCvJqHO6A | |
| http://www.youtube.com/watch?v=UaTGL5RCEwU | |
| http://www.youtube.com/watch?v=UAuPOCluGv4 | |
| http://www.youtube.com/watch?v=UauqYl_tXEI | |
| http://www.youtube.com/watch?v=UavnTxu_Q0c | |
| http://www.youtube.com/watch?v=UAVZrU5bm_c | |
| http://www.youtube.com/watch?v=uAw7cjxgfvY | |
| http://www.youtube.com/watch?v=UAWE2ibHIJM | |
| http://www.youtube.com/watch?v=UAWoMMBpv_s | |
| http://www.youtube.com/watch?v=UAx0S4vS4MQ | |
| http://www.youtube.com/watch?v=uax6SGsWXiY | |
| http://www.youtube.com/watch?v=Uaxfyre_rag | |
| http://www.youtube.com/watch?v=uaxLT6j-g5w | |
| http://www.youtube.com/watch?v=UaYuPKvUj2c | |
| http://www.youtube.com/watch?v=UaZaypanFnk | |
| http://www.youtube.com/watch?v=UAZi6myzb3U | |
| http://www.youtube.com/watch?v=UazRP1lvQ2M | |
| http://www.youtube.com/watch?v=ub_xNKPpaFs | |
| http://www.youtube.com/watch?v=uB_ZtUXZD-w | |
| http://www.youtube.com/watch?v=uB1TOs9lbmg | |
| http://www.youtube.com/watch?v=ub1UowDu7Zg | |
| http://www.youtube.com/watch?v=ub4RSNicSqs | |
| http://www.youtube.com/watch?v=Ub5dHLVXjTk | |
| http://www.youtube.com/watch?v=uB86gPiqB9Q | |
| http://www.youtube.com/watch?v=ub8qwJrTvho | |
| http://www.youtube.com/watch?v=ub9_4uAXmCI | |
| http://www.youtube.com/watch?v=uBAG6guB79w | |
| http://www.youtube.com/watch?v=UBaonlI4sBk | |
| http://www.youtube.com/watch?v=UbAOWnH6uFk | |
| http://www.youtube.com/watch?v=UbAw0HFdLkU | |
| http://www.youtube.com/watch?v=ubazAWlD2xs | |
| http://www.youtube.com/watch?v=UbbDaGGJ2kA | |
| http://www.youtube.com/watch?v=uBBmTnfIj0w | |
| http://www.youtube.com/watch?v=UBBr6pPffyI | |
| http://www.youtube.com/watch?v=UbBSFurUsl0 | |
| http://www.youtube.com/watch?v=UBcaphO3bQQ | |
| http://www.youtube.com/watch?v=UbD1SyVOSZM | |
| http://www.youtube.com/watch?v=uBDgm4y4kBQ | |
| http://www.youtube.com/watch?v=ubE66u1_r_U | |
| http://www.youtube.com/watch?v=UbE9xChzy7o | |
| http://www.youtube.com/watch?v=UbE-kGDr1do | |
| http://www.youtube.com/watch?v=ubeQoo_dSPI | |
| http://www.youtube.com/watch?v=ubeUFLfvQpI | |
| http://www.youtube.com/watch?v=UBf8dZNOcAE | |
| http://www.youtube.com/watch?v=uBfIKLPPUj8 | |
| http://www.youtube.com/watch?v=ubFRJDTkKfY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ubFylEFmOtY | |
| http://www.youtube.com/watch?v=UBGejv4vkxE | |
| http://www.youtube.com/watch?v=ubH0eSPWnLw | |
| http://www.youtube.com/watch?v=UBhARmyyMzM | |
| http://www.youtube.com/watch?v=ubHDLjy6r_8 | |
| http://www.youtube.com/watch?v=UbhLKgzep1w | |
| http://www.youtube.com/watch?v=UBHYAaoBsbM | |
| http://www.youtube.com/watch?v=ubhzpI75L7s | |
| http://www.youtube.com/watch?v=ubIM3UHm7OM | |
| http://www.youtube.com/watch?v=ubJ1QZnSb-8 | |
| http://www.youtube.com/watch?v=ubK_HYGw2t4 | |
| http://www.youtube.com/watch?v=UBKE69pwROo | |
| http://www.youtube.com/watch?v=U-BkEKsCTtM | |
| http://www.youtube.com/watch?v=UbkfABOb3lY | |
| http://www.youtube.com/watch?v=UBkgzn7LFW4 | |
| http://www.youtube.com/watch?v=ublspbkBe0I | |
| http://www.youtube.com/watch?v=UBLUjBdbH30 | |
| http://www.youtube.com/watch?v=UbLWFtq0Pzo | |
| http://www.youtube.com/watch?v=UbLZg-pMr-I | |
| http://www.youtube.com/watch?v=uBMBaHJX5Qg | |
| http://www.youtube.com/watch?v=ubNg7fBf6X8 | |
| http://www.youtube.com/watch?v=ubnNd6vV3Zo | |
| http://www.youtube.com/watch?v=UBntTQYdf1U | |
| http://www.youtube.com/watch?v=UBO9BtPOX84 | |
| http://www.youtube.com/watch?v=UbpKjpa43x4 | |
| http://www.youtube.com/watch?v=UBpQ6oNrBBQ | |
| http://www.youtube.com/watch?v=ubpQhvJSPx8 | |
| http://www.youtube.com/watch?v=ubpqQxQs5DM | |
| http://www.youtube.com/watch?v=UbSJLFXcx3I | |
| http://www.youtube.com/watch?v=UBSMbUDE68s | |
| http://www.youtube.com/watch?v=UBsYa-8Kn10 | |
| http://www.youtube.com/watch?v=ubtMRhTqusg | |
| http://www.youtube.com/watch?v=UbTt0uWMqpU | |
| http://www.youtube.com/watch?v=uBv_oDeoUqY | |
| http://www.youtube.com/watch?v=UbVu7apLiNE | |
| http://www.youtube.com/watch?v=UBXNssiRoT4 | |
| http://www.youtube.com/watch?v=-Uby_QE71kQ | |
| http://www.youtube.com/watch?v=UBYGHXpNA1k | |
| http://www.youtube.com/watch?v=uBzZ0Px9148 | |
| http://www.youtube.com/watch?v=UC0Yuna2iig | |
| http://www.youtube.com/watch?v=uC13vhzDzSc | |
| http://www.youtube.com/watch?v=Uc1oswTUtGs | |
| http://www.youtube.com/watch?v=uc2wfWYw4bk | |
| http://www.youtube.com/watch?v=UC3DyslAP4g | |
| http://www.youtube.com/watch?v=Uc522onulOo | |
| http://www.youtube.com/watch?v=uc5AjWHMGOI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Uc5No8uelXs | |
| http://www.youtube.com/watch?v=uC67P_3s3gA | |
| http://www.youtube.com/watch?v=Uc7_Qfu6A4I | |
| http://www.youtube.com/watch?v=Uc7TCVMCxVk | |
| http://www.youtube.com/watch?v=uc85XwZknHM | |
| http://www.youtube.com/watch?v=uC8o5z2z2NY | |
| http://www.youtube.com/watch?v=uc9fp25jssA | |
| http://www.youtube.com/watch?v=uCb1qvzQnBA | |
| http://www.youtube.com/watch?v=uCBglGV8xwY | |
| http://www.youtube.com/watch?v=UcBnVUv2hxM | |
| http://www.youtube.com/watch?v=UCBXORrLPa0 | |
| http://www.youtube.com/watch?v=UCcb8x7Q1r4 | |
| http://www.youtube.com/watch?v=ucd_9ch6Mpc | |
| http://www.youtube.com/watch?v=U-C-DQcnXE4 | |
| http://www.youtube.com/watch?v=uCdUrhCEOmo | |
| http://www.youtube.com/watch?v=u-cE3keL4Bk | |
| http://www.youtube.com/watch?v=UCeIY5NbjLg | |
| http://www.youtube.com/watch?v=ucEsxFRhEiw | |
| http://www.youtube.com/watch?v=UC-F4Mh7BVc | |
| http://www.-youtube.com/watch?v=-UcfLxCHMpc | |
| http://www.youtube.com/watch?v=UCfqCqJssBo | |
| http://www.youtube.com/watch?v=UCFYV1UwSSM | |
| http://www.youtube.com/watch?v=uCg-ihBxz_0 | |
| http://www.youtube.com/watch?v=UCgJN3kY1m0 | |
| http://www.youtube.com/watch?v=uCHpT9fSa24 | |
| http://www.youtube.com/watch?v=ucIcQX8WWio | |
| http://www.youtube.com/watch?v=UCILCgqjzak | |
| http://www.youtube.com/watch?v=UCiM6W8PAyM | |
| http://www.youtube.com/watch?v=ucJrhTgqruE | |
| http://www.youtube.com/watch?v=UcK6vUevZ8c | |
| http://www.youtube.com/watch?v=UCkkjWknPNc | |
| http://www.youtube.com/watch?v=-Ucmkh7tgPw | |
| http://www.youtube.com/watch?v=UcMLaeGiaPA | |
| http://www.youtube.com/watch?v=uCmn9I9mnjc | |
| http://www.youtube.com/watch?v=ucmXAV2TzmQ | |
| http://www.youtube.com/watch?v=ucNIJRoquTo | |
| http://www.youtube.com/watch?v=UcNx1H9FF1g | |
| http://www.youtube.com/watch?v=uCOl3r-du3E | |
| http://www.youtube.com/watch?v=UcqgD3hEwrg | |
| http://www.youtube.com/watch?v=ucQLYSC9Lho | |
| http://www.youtube.com/watch?v=UCQSNrYUWtI | |
| http://www.youtube.com/watch?v=UcR2lAAL3es | |
| http://www.youtube.com/watch?v=uCRHlP4g224 | |
| http://www.youtube.com/watch?v=ucRLPt9k4y0 | |
| http://www.youtube.com/watch?v=ucsCIQrPxps | |
| http://www.youtube.com/watch?v=ucSL2M192yk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ucT2mWo1z24 | |
| http://www.youtube.com/watch?v=UctL_n9M7p4 | |
| http://www.youtube.com/watch?v=UCvEYUwfj_A | |
| http://www.youtube.com/watch?v=ucwnFIW9_Tc | |
| http://www.youtube.com/watch?v=UcxaRprxTBk | |
| http://www.youtube.com/watch?v=UcXJLTF5QaY | |
| http://www.youtube.com/watch?v=u-cy66TMnI4 | |
| http://www.youtube.com/watch?v=UcYa0rj78do | |
| http://www.youtube.com/watch?v=uCYZRdRkyMk | |
| http://www.youtube.com/watch?v=uczsADQ7GBs | |
| http://www.youtube.com/watch?v=U-CZUpKEoMw | |
| http://www.youtube.com/watch?v=uD00n1gxQvo | |
| http://www.youtube.com/watch?v=Ud00TnhwqkQ | |
| http://www.youtube.com/watch?v=ud0m18fwQY8 | |
| http://www.youtube.com/watch?v=ud0obN3xXoM | |
| http://www.youtube.com/watch?v=Ud0w1DDll5M | |
| http://www.youtube.com/watch?v=Ud0ZSu5hq-U | |
| http://www.youtube.com/watch?v=ud1mr-V8iO4 | |
| http://www.youtube.com/watch?v=Ud2e-er4O-o | |
| http://www.youtube.com/watch?v=Ud5OGs7t8ak | |
| http://www.youtube.com/watch?v=Ud6-e4pBK_s | |
| http://www.youtube.com/watch?v=uD6OrUVSPAs | |
| http://www.youtube.com/watch?v=Ud6sxrLlK7s | |
| http://www.youtube.com/watch?v=UD70AGJ__oQ | |
| http://www.youtube.com/watch?v=ud92x-TH11c | |
| http://www.youtube.com/watch?v=ud-BeJqNysM | |
| http://www.youtube.com/watch?v=udBm22-uhkw | |
| http://www.youtube.com/watch?v=UDCzPyngk0g | |
| http://www.youtube.com/watch?v=UDEBHe8kGvM | |
| http://www.youtube.com/watch?v=UdEHDFFel1k | |
| http://www.youtube.com/watch?v=udEYkH24ftc | |
| http://www.youtube.com/watch?v=uDffi9Ai5VQ | |
| http://www.youtube.com/watch?v=UdfsDqqemvA | |
| http://www.youtube.com/watch?v=uDGhibSEh4E | |
| http://www.youtube.com/watch?v=UDgJmsmi3Nk | |
| http://www.youtube.com/watch?v=UDgtbmetVFM | |
| http://www.youtube.com/watch?v=Udhgthod5io | |
| http://www.youtube.com/watch?v=UDHLTchByKk | |
| http://www.youtube.com/watch?v=udi5mFJ0UdQ | |
| http://www.youtube.com/watch?v=udIr46fSxI0 | |
| http://www.youtube.com/watch?v=uDKbwTvTbsU | |
| http://www.youtube.com/watch?v=UdKJpZka4yQ | |
| http://www.youtube.com/watch?v=uDLf74lQQRA | |
| http://www.youtube.com/watch?v=UDlL-2mRMuM | |
| http://www.youtube.com/watch?v=UdLuvRhS7pI | |
| http://www.youtube.com/watch?v=udM9OsctKJE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UdmasbwOgwY | |
| http://www.youtube.com/watch?v=UDmUDl7E_F0 | |
| http://www.youtube.com/watch?v=UdnzOk5gtks | |
| http://www.youtube.com/watch?v=UdNZUbb8RQg | |
| http://www.youtube.com/watch?v=UdOAgwsZMWE | |
| http://www.youtube.com/watch?v=udobkM_ufao | |
| http://www.youtube.com/watch?v=uDOpN9ug0J0 | |
| http://www.youtube.com/watch?v=UdOS-axrvtA | |
| http://www.youtube.com/watch?v=UDP3Iorkp1Q | |
| http://www.youtube.com/watch?v=UdPij0I67lo | |
| http://www.youtube.com/watch?v=UdPIn9Z6qO0 | |
| http://www.youtube.com/watch?v=UdpuCQ86O-U | |
| http://www.youtube.com/watch?v=uDR1Yrkp4zk | |
| http://www.youtube.com/watch?v=uDreFKbu6rg | |
| http://www.youtube.com/watch?v=UDsV-BH3uas | |
| http://www.youtube.com/watch?v=udtoMcjiWWs | |
| http://www.youtube.com/watch?v=Uduc2xyQF_c | |
| http://www.youtube.com/watch?v=uDuXbk6g3Vw | |
| http://www.youtube.com/watch?v=UdwBg3oLr28 | |
| http://www.youtube.com/watch?v=uDwqaCWGPdM | |
| http://www.youtube.com/watch?v=UdwqHyykBMY | |
| http://www.youtube.com/watch?v=Udwwek51UqE | |
| http://www.youtube.com/watch?v=uDW-ZeGEbQc | |
| http://www.youtube.com/watch?v=UDXwRWA45GA | |
| http://www.youtube.com/watch?v=udXzOagS7lY | |
| http://www.youtube.com/watch?v=UdYA8p8rCCg | |
| http://www.youtube.com/watch?v=UDYPXfH3_-Y | |
| http://www.youtube.com/watch?v=UdYV--5hzM0 | |
| http://www.youtube.com/watch?v=uDZDAaWeS88 | |
| http://www.youtube.com/watch?v=uDzJgGxhxP4 | |
| http://www.youtube.com/watch?v=Ue_2FJckcMA | |
| http://www.youtube.com/watch?v=Ue0C7joA1ho | |
| http://www.youtube.com/watch?v=uE0k_wCU5MM | |
| http://www.youtube.com/watch?v=ue1BHUUGk3k | |
| http://www.youtube.com/watch?v=UE2jKYINHpM | |
| http://www.youtube.com/watch?v=ue2qurmMVR8 | |
| http://www.youtube.com/watch?v=ue3EOslwwd0 | |
| http://www.youtube.com/watch?v=ue5clHLgv9I | |
| http://www.youtube.com/watch?v=uE5-DxWxz7c | |
| http://www.youtube.com/watch?v=Ue5Ty8Mh4yU | |
| http://www.youtube.com/watch?v=Ue773W0FdgE | |
| http://www.youtube.com/watch?v=UE9ctJ05O8w | |
| http://www.youtube.com/watch?v=ueam5eywqco | |
| http://www.youtube.com/watch?v=UeawBnV-CQA | |
| http://www.youtube.com/watch?v=uEB6erD9CGU | |
| http://www.youtube.com/watch?v=UEBbVLyCqXg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=u-eBgoQ63Ww | |
| http://www.youtube.com/watch?v=UEbzx6uok3g | |
| http://www.youtube.com/watch?v=uE-CJGiiX9A | |
| http://www.youtube.com/watch?v=UEduRiMlPxA | |
| http://www.youtube.com/watch?v=UeFhc8rQYGw | |
| http://www.youtube.com/watch?v=UEgs_-MmdiY | |
| http://www.youtube.com/watch?v=ueHQ09StSH4 | |
| http://www.youtube.com/watch?v=UEHZP6LjUgo | |
| http://www.youtube.com/watch?v=ueK_rAZlBuo | |
| http://www.youtube.com/watch?v=ueK1dMlZUys | |
| http://www.youtube.com/watch?v=UEK2FXo_c7M | |
| http://www.youtube.com/watch?v=ue-kCeOP4Qk | |
| http://www.youtube.com/watch?v=UektUQfC4W8 | |
| http://www.youtube.com/watch?v=ueK-VD74uqQ | |
| http://www.youtube.com/watch?v=UeMUaQSGA8o | |
| http://www.youtube.com/watch?v=uENeI6VYzOs | |
| http://www.youtube.com/watch?v=UEo8QKbAGFs | |
| http://www.youtube.com/watch?v=UEompQkvTyc | |
| http://www.youtube.com/watch?v=UeOyQzgwfk4 | |
| http://www.youtube.com/watch?v=UepBrY3scH8 | |
| http://www.youtube.com/watch?v=UePfrAK7Aw0 | |
| http://www.youtube.com/watch?v=uepZoHOpSWo | |
| http://www.youtube.com/watch?v=UeQjUUlaSIg | |
| http://www.youtube.com/watch?v=uEqloNrqUso | |
| http://www.youtube.com/watch?v=uEr_43MX5Q8 | |
| http://www.youtube.com/watch?v=ueRzRRkyfbk | |
| http://www.youtube.com/watch?v=UEs1JoeT0UQ | |
| http://www.youtube.com/watch?v=Uesay5TTMTQ | |
| http://www.youtube.com/watch?v=uEtEGTnW-Q4 | |
| http://www.youtube.com/watch?v=uETjY5ZbU24 | |
| http://www.youtube.com/watch?v=uEU_sDdIjZQ | |
| http://www.youtube.com/watch?v=uEuj494ERdM | |
| http://www.youtube.com/watch?v=uEuYSHNFD0k | |
| http://www.youtube.com/watch?v=uEv6yHbZiOg | |
| http://www.youtube.com/watch?v=uewE2ax754k | |
| http://www.youtube.com/watch?v=ueWI2Q75x78 | |
| http://www.youtube.com/watch?v=uey_mZ9RQjU | |
| http://www.youtube.com/watch?v=UeymYgXRip4 | |
| http://www.youtube.com/watch?v=UEzRJSGwcKQ | |
| http://www.youtube.com/watch?v=uf1KSS9i3Aw | |
| http://www.youtube.com/watch?v=UF1oZQkRsXI | |
| http://www.youtube.com/watch?v=Uf2yb7gMT_I | |
| http://www.youtube.com/watch?v=UF4R4xpRWQY | |
| http://www.youtube.com/watch?v=uf5xQmZeTsE | |
| http://www.youtube.com/watch?v=ufAnLWZ2Ftg | |
| http://www.youtube.com/watch?v=Ufb_kjQLebk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UFBGeNvE9oE | |
| http://www.youtube.com/watch?v=uFbYmVJr488 | |
| http://www.youtube.com/watch?v=uFD22pmQByQ | |
| http://www.youtube.com/watch?v=uFD83dszaqo | |
| http://www.youtube.com/watch?v=UFDHvJzk664 | |
| http://www.youtube.com/watch?v=ufdQrGs3Z1U | |
| http://www.youtube.com/watch?v=UfENDS3-bDs | |
| http://www.youtube.com/watch?v=UFFlAmrJ4ec | |
| http://www.youtube.com/watch?v=ufGUAdtzsb8 | |
| http://www.youtube.com/watch?v=ufHbGuHs3us | |
| http://www.youtube.com/watch?v=ufj9MwrW32c | |
| http://www.youtube.com/watch?v=uFl1rbucWao | |
| http://www.youtube.com/watch?v=UFLBMuikdQ0 | |
| http://www.youtube.com/watch?v=UfLKm88wJUg | |
| http://www.youtube.com/watch?v=UFLQoWTI-aY | |
| http://www.youtube.com/watch?v=UFMtew-7_-U | |
| http://www.youtube.com/watch?v=ufMuci4-vfs | |
| http://www.youtube.com/watch?v=u-FmvVJErms | |
| http://www.youtube.com/watch?v=UfmWixZeCms | |
| http://www.youtube.com/watch?v=uFPdL-8WSp8 | |
| http://www.youtube.com/watch?v=UFrU2NzRDJo | |
| http://www.youtube.com/watch?v=UFs-W0rhEfg | |
| http://www.youtube.com/watch?v=uFTiIJF42KI | |
| http://www.youtube.com/watch?v=UFUNXhxGn-0 | |
| http://www.youtube.com/watch?v=ufUyFhESqOw | |
| http://www.youtube.com/watch?v=ufvatAaDJ2w | |
| http://www.youtube.com/watch?v=UFVE1K11J4o | |
| http://www.youtube.com/watch?v=UFvgmKSg-BY | |
| http://www.youtube.com/watch?v=uFW1pKwTeNo | |
| http://www.youtube.com/watch?v=ufW8dBxXLdE | |
| http://www.youtube.com/watch?v=uFW9wWGRKGY | |
| http://www.youtube.com/watch?v=ufwI-MkqVEc | |
| http://www.youtube.com/watch?v=UfWU_YbTmlc | |
| http://www.youtube.com/watch?v=UFWuu3kYkzM | |
| http://www.youtube.com/watch?v=UFX1agXwW70 | |
| http://www.youtube.com/watch?v=uFY9LH_lnPQ | |
| http://www.youtube.com/watch?v=UfYPs42dfkk | |
| http://www.youtube.com/watch?v=UFYvlgTtHSw | |
| http://www.youtube.com/watch?v=uFz_KUpsDOM | |
| http://www.youtube.com/watch?v=ufzSkHMM84w | |
| http://www.youtube.com/watch?v=UFZtWH7gjp0 | |
| http://www.youtube.com/watch?v=UFZv7htgg_g | |
| http://www.youtube.com/watch?v=Ug_58wdGjvo | |
| http://www.youtube.com/watch?v=Ug0lHP4sMhM | |
| http://www.youtube.com/watch?v=uG0UQe6sLV4 | |
| http://www.youtube.com/watch?v=Ug137TnG8so | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ug1CsCO_ip4 | |
| http://www.youtube.com/watch?v=UG2b_hLgqys | |
| http://www.youtube.com/watch?v=uG74nfezpzc | |
| http://www.youtube.com/watch?v=UG7UOWxbvyY | |
| http://www.youtube.com/watch?v=uG-7zikU3uQ | |
| http://www.youtube.com/watch?v=uGaN8S-q_xo | |
| http://www.youtube.com/watch?v=UGB1vhyRlcU | |
| http://www.youtube.com/watch?v=Ugb4sHNXPzg | |
| http://www.youtube.com/watch?v=UGBcFdVAUMA | |
| http://www.youtube.com/watch?v=ugBHOlgj9gw | |
| http://www.youtube.com/watch?v=ugcgJCeVhpc | |
| http://www.youtube.com/watch?v=uGdnAZanEhI | |
| http://www.youtube.com/watch?v=ugDO5-yjwrg | |
| http://www.youtube.com/watch?v=UgDxlJ5Cgto | |
| http://www.youtube.com/watch?v=UgEpGYsYXmk | |
| http://www.youtube.com/watch?v=uGEQDO1Lm7k | |
| http://www.youtube.com/watch?v=uGEtc4mRMsY | |
| http://www.youtube.com/watch?v=UgFdzEvXZ78 | |
| http://www.youtube.com/watch?v=ugFyhQ_Aw_8 | |
| http://www.youtube.com/watch?v=ugijmQjIVpc | |
| http://www.youtube.com/watch?v=uGjkLmAAyOA | |
| http://www.youtube.com/watch?v=Ugk71n_scBk | |
| http://www.youtube.com/watch?v=UGKUwNB-aUc | |
| http://www.youtube.com/watch?v=ugM3Pc-ExSc | |
| http://www.youtube.com/watch?v=UGndldcJga4 | |
| http://www.youtube.com/watch?v=uGo2E5oonYo | |
| http://www.youtube.com/watch?v=-Ugo2IhLfY8 | |
| http://www.youtube.com/watch?v=ugoEAzt5_6M | |
| http://www.youtube.com/watch?v=Ugp1G1iOu5U | |
| http://www.youtube.com/watch?v=UgP1IkqIKUg | |
| http://www.youtube.com/watch?v=ugpytzbchd8 | |
| http://www.youtube.com/watch?v=UgQJHI3JMdY | |
| http://www.youtube.com/watch?v=ugrPelozMcc | |
| http://www.youtube.com/watch?v=UgsCPtXpGOM | |
| http://www.youtube.com/watch?v=ug-SkSXkzBg | |
| http://www.youtube.com/watch?v=UGsyCWDVBN0 | |
| http://www.youtube.com/watch?v=uGtwoWQ_Piw | |
| http://www.youtube.com/watch?v=ugu6arqQG48 | |
| http://www.youtube.com/watch?v=uGujKcDGRTM | |
| http://www.youtube.com/watch?v=ugVKStywCws | |
| http://www.youtube.com/watch?v=UGv-kXijXiY | |
| http://www.youtube.com/watch?v=UgVoCyj4hAQ | |
| http://www.youtube.com/watch?v=ugWAgAN3Xh0 | |
| http://www.youtube.com/watch?v=Ugwex8PUyiU | |
| http://www.youtube.com/watch?v=uGwzHYyRB8s | |
| http://www.youtube.com/watch?v=UGxH_Vw7ryk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UGxH7j7G1G0 | |
| http://www.youtube.com/watch?v=UGX-LTcEHvM | |
| http://www.youtube.com/watch?v=ugY0SzqQgi4 | |
| http://www.youtube.com/watch?v=UGyH3YvQXAM | |
| http://www.youtube.com/watch?v=ugyNjCcaCY8 | |
| http://www.youtube.com/watch?v=ugytHmB-4PE | |
| http://www.youtube.com/watch?v=uGZAUI_IL58 | |
| http://www.youtube.com/watch?v=UGZCcq1rCjc | |
| http://www.youtube.com/watch?v=UH4ExYi0Fs0 | |
| http://www.youtube.com/watch?v=UH5Hdl_zQHY | |
| http://www.youtube.com/watch?v=uH8bdwr7ZkE | |
| http://www.youtube.com/watch?v=Uh8DVzXT3l4 | |
| http://www.youtube.com/watch?v=uH8lhvNkgsE | |
| http://www.youtube.com/watch?v=uh8Wu6kDT24 | |
| http://www.youtube.com/watch?v=uHAmChjih68 | |
| http://www.youtube.com/watch?v=uHar_Tic06A | |
| http://www.youtube.com/watch?v=UhbhFtUBHR0 | |
| http://www.youtube.com/watch?v=UHbLgZio8Zo | |
| http://www.youtube.com/watch?v=UhbLtzyJKDQ | |
| http://www.youtube.com/watch?v=UhbTB-1DBpg | |
| http://www.youtube.com/watch?v=uHcKjZMyNdg | |
| http://www.youtube.com/watch?v=u-hd1qC6Ss4 | |
| http://www.youtube.com/watch?v=uHDc7RdXmXY | |
| http://www.youtube.com/watch?v=uHd-xFl5p1A | |
| http://www.youtube.com/watch?v=uhf9OL028xo | |
| http://www.youtube.com/watch?v=uhFtaujCnqA | |
| http://www.youtube.com/watch?v=uhgOd0cLWJw | |
| http://www.youtube.com/watch?v=UHhnX8-XaJQ | |
| http://www.youtube.com/watch?v=UhIH3faK0W8 | |
| http://www.youtube.com/watch?v=UHjfp3gIhiU | |
| http://www.youtube.com/watch?v=uHjiVhmtO4A | |
| http://www.youtube.com/watch?v=UHk9lOfPOAA | |
| http://www.youtube.com/watch?v=UhKbmMaCLtY | |
| http://www.youtube.com/watch?v=uhlwgWeV_uA | |
| http://www.youtube.com/watch?v=Uhm-Ax6_KAY | |
| http://www.youtube.com/watch?v=uhMCldU7Fys | |
| http://www.youtube.com/watch?v=UHmLwA6zyu0 | |
| http://www.youtube.com/watch?v=UhMSzaOdoFk | |
| http://www.youtube.com/watch?v=-uhnwtI1bJ4 | |
| http://www.youtube.com/watch?v=UHNyjdHP9LY | |
| http://www.youtube.com/watch?v=UHObITaiLLc | |
| http://www.youtube.com/watch?v=uHoS2rFMFiM | |
| http://www.youtube.com/watch?v=UHp4kaDigJs | |
| http://www.youtube.com/watch?v=uhP8RYs8U_0 | |
| http://www.youtube.com/watch?v=uhproBVvg3Q | |
| http://www.youtube.com/watch?v=uhQ7kpUh3NQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=uhr8_QYCslg | |
| http://www.youtube.com/watch?v=UHr91jz_PqU | |
| http://www.youtube.com/watch?v=uHRAZuGPFvY | |
| http://www.youtube.com/watch?v=uhROUfk0fgI | |
| http://www.youtube.com/watch?v=uHRTquBA1NE | |
| http://www.youtube.com/watch?v=UHs6a0tqmAU | |
| http://www.youtube.com/watch?v=uHs9p4IEf3Y | |
| http://www.youtube.com/watch?v=UHt9B0VF26c | |
| http://www.youtube.com/watch?v=U-hupaxjIQc | |
| http://www.youtube.com/watch?v=UhUZMpSQFuU | |
| http://www.youtube.com/watch?v=-UhVp2Izu7A | |
| http://www.youtube.com/watch?v=Uhw8uqdbTXk | |
| http://www.youtube.com/watch?v=Uhwdw0H4hPg | |
| http://www.youtube.com/watch?v=UhwGzGoFpvQ | |
| http://www.youtube.com/watch?v=UHX8ctKPIEI | |
| http://www.youtube.com/watch?v=UHy79Hx_nzQ | |
| http://www.youtube.com/watch?v=uhYFlJ1gjjk | |
| http://www.youtube.com/watch?v=UHyOtevu8DU | |
| http://www.youtube.com/watch?v=uHyppNzLEIM | |
| http://www.youtube.com/watch?v=UHZ3VVo6O5M | |
| http://www.youtube.com/watch?v=UhZG7VUEY8A | |
| http://www.youtube.com/watch?v=UI_KfPf2tQs | |
| http://www.youtube.com/watch?v=ui1AktFe8ac | |
| http://www.youtube.com/watch?v=Ui3diDtZ6_E | |
| http://www.youtube.com/watch?v=ui3tFbPNnRk | |
| http://www.youtube.com/watch?v=uI6x19n7MrE | |
| http://www.youtube.com/watch?v=Ui7DnY3mdTc | |
| http://www.youtube.com/watch?v=UI7j0iirgkY | |
| http://www.youtube.com/watch?v=Ui7Skv6xDRk | |
| http://www.youtube.com/watch?v=ui7u8u0_O1Q | |
| http://www.youtube.com/watch?v=ui82klgBxlg | |
| http://www.youtube.com/watch?v=uiAGxe9g2JQ | |
| http://www.youtube.com/watch?v=UIaq7aF4N7U | |
| http://www.youtube.com/watch?v=UIATgTkwA6U | |
| http://www.youtube.com/watch?v=UIAvP_obkzY | |
| http://www.youtube.com/watch?v=Uibl9i2Qv9Y | |
| http://www.youtube.com/watch?v=uIDaDC9bb_Y | |
| http://www.youtube.com/watch?v=UIdBO27RJ_E | |
| http://www.youtube.com/watch?v=uIDsHmFI9yc | |
| http://www.youtube.com/watch?v=uIeXVLGMdDY | |
| http://www.youtube.com/watch?v=UIG7T9AsncI | |
| http://www.youtube.com/watch?v=uIgdx0wLRvg | |
| http://www.youtube.com/watch?v=UIgF0cgmo48 | |
| http://www.youtube.com/watch?v=uIGzomi97rI | |
| http://www.youtube.com/watch?v=Uih8itQpWC8 | |
| http://www.youtube.com/watch?v=UIhGyfu7Wmc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=uIhVqcxELK0 | |
| http://www.youtube.com/watch?v=UiIAqmN26Rs | |
| http://www.youtube.com/watch?v=U-ij6LGb9RA | |
| http://www.youtube.com/watch?v=uijbwbgjCbk | |
| http://www.youtube.com/watch?v=UiKrf9kANJE | |
| http://www.youtube.com/watch?v=uIkTXU3KXJ0 | |
| http://www.youtube.com/watch?v=uiKvRPgUpjw | |
| http://www.youtube.com/watch?v=uILLZkLnht0 | |
| http://www.youtube.com/watch?v=UilMJwpztcE | |
| http://www.youtube.com/watch?v=uilY8SdsCF0 | |
| http://www.youtube.com/watch?v=UIM5tE9sZEE | |
| http://www.youtube.com/watch?v=UIMm0N1u1rA | |
| http://www.youtube.com/watch?v=uimQGfah0s8 | |
| http://www.youtube.com/watch?v=uInbM2O3eew | |
| http://www.youtube.com/watch?v=uInBmPmm14M | |
| http://www.youtube.com/watch?v=UIo1OJcRIN8 | |
| http://www.youtube.com/watch?v=UIoJALj8Hzg | |
| http://www.youtube.com/watch?v=-uIPa7zGlxM | |
| http://www.youtube.com/watch?v=UIPaci1Bjos | |
| http://www.youtube.com/watch?v=uire4l4Or5w | |
| http://www.youtube.com/watch?v=UISI2aCQlJA | |
| http://www.youtube.com/watch?v=UisjEw0PQrg | |
| http://www.youtube.com/watch?v=uitAY5hCvdQ | |
| http://www.youtube.com/watch?v=U-IuKssTU_o | |
| http://www.youtube.com/watch?v=UIUmj80ZMKk | |
| http://www.youtube.com/watch?v=UIuNuTxqa08 | |
| http://www.youtube.com/watch?v=UiuxWoOAZUw | |
| http://www.youtube.com/watch?v=uIVieiemY98 | |
| http://www.youtube.com/watch?v=UiwFhEiE5vA | |
| http://www.youtube.com/watch?v=uIw-HS3X1fU | |
| http://www.youtube.com/watch?v=uiXk0sRZzX4 | |
| http://www.youtube.com/watch?v=UixMaDcPvd4 | |
| http://www.youtube.com/watch?v=uIxU7LwZh98 | |
| http://www.youtube.com/watch?v=UixvAiRr1ss | |
| http://www.youtube.com/watch?v=uiYXusUJ0so | |
| http://www.youtube.com/watch?v=UJ47DIXtzpo | |
| http://www.youtube.com/watch?v=uj4vYVK-P_A | |
| http://www.youtube.com/watch?v=uj5AtKE2dlY | |
| http://www.youtube.com/watch?v=uJ5HabA-G9M | |
| http://www.youtube.com/watch?v=ujbD5ud1wp4 | |
| http://www.youtube.com/watch?v=UjbGc5Lo5CM | |
| http://www.youtube.com/watch?v=uJbGdrSeBHo | |
| http://www.youtube.com/watch?v=UJBPZWru-ck | |
| http://www.youtube.com/watch?v=uJBxXV6BhRA | |
| http://www.youtube.com/watch?v=UjC7zHN16v8 | |
| http://www.youtube.com/watch?v=UJcMlzeCca0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ujcp9XJHTFc | |
| http://www.youtube.com/watch?v=uJdf1Mnrl5s | |
| http://www.youtube.com/watch?v=ujdzrBiZbKw | |
| http://www.youtube.com/watch?v=uJflrvdUmx8 | |
| http://www.youtube.com/watch?v=ujFOco5mCp8 | |
| http://www.youtube.com/watch?v=UjG0fZ-UP24 | |
| http://www.youtube.com/watch?v=UJG11Jftgy0 | |
| http://www.youtube.com/watch?v=uJh1o-ZZTho | |
| http://www.youtube.com/watch?v=UJH3OUO9fO8 | |
| http://www.youtube.com/watch?v=UjIqf8gmh50 | |
| http://www.youtube.com/watch?v=Ujiy2y8pMqw | |
| http://www.youtube.com/watch?v=ujJnYPOuJTg | |
| http://www.youtube.com/watch?v=uJJpqoMd4Cc | |
| http://www.youtube.com/watch?v=u-JKGOJI0Eo | |
| http://www.youtube.com/watch?v=UJKNxGG4V-o | |
| http://www.youtube.com/watch?v=UjLrgHE3YgE | |
| http://www.youtube.com/watch?v=UJlsRWhngaE | |
| http://www.youtube.com/watch?v=uJLxStZqkqw | |
| http://www.youtube.com/watch?v=UjMchwsNgr4 | |
| http://www.youtube.com/watch?v=UJMF5F-SGiQ | |
| http://www.youtube.com/watch?v=uJMOgXR92MQ | |
| http://www.youtube.com/watch?v=uJO_-5i9aJQ | |
| http://www.youtube.com/watch?v=UjO3GE9R7i4 | |
| http://www.youtube.com/watch?v=Ujo6Uhzf8wk | |
| http://www.youtube.com/watch?v=uJOK_9sRa2k | |
| http://www.youtube.com/watch?v=UjotmwvwxZw | |
| http://www.youtube.com/watch?v=ujPUGQO7y7A | |
| http://www.youtube.com/watch?v=uJQQhZeJYb8 | |
| http://www.youtube.com/watch?v=-ujR8b-ydWw | |
| http://www.youtube.com/watch?v=UJRnarCrq0Y | |
| http://www.youtube.com/watch?v=UJRs7n97Yyg | |
| http://www.youtube.com/watch?v=uJrwmhFf0oE | |
| http://www.youtube.com/watch?v=UJRwvku1Q6s | |
| http://www.youtube.com/watch?v=UjS5D_KdE3g | |
| http://www.youtube.com/watch?v=UJt3ca0vAsE | |
| http://www.youtube.com/watch?v=ujUqXERhc9M | |
| http://www.youtube.com/watch?v=ujw1H-Iy6tw | |
| http://www.youtube.com/watch?v=UJWYIjOoqNI | |
| http://www.youtube.com/watch?v=UJx1zkNOZW0 | |
| http://www.youtube.com/watch?v=UjX4wxHa_dg | |
| http://www.youtube.com/watch?v=UJxrIFYEvjE | |
| http://www.youtube.com/watch?v=UJxUS1n4kfE | |
| http://www.youtube.com/watch?v=UJy21B1jxOs | |
| http://www.youtube.com/watch?v=uJYbC7-FWcA | |
| http://www.youtube.com/watch?v=uJz3N0g7ITI | |
| http://www.youtube.com/watch?v=UJZUFqJWVMg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Uk_3zoQdFyY | |
| http://www.youtube.com/watch?v=uK_9AsRCigY | |
| http://www.youtube.com/watch?v=Uk_B7tspz50 | |
| http://www.youtube.com/watch?v=Uk_Oe7sd-ug | |
| http://www.youtube.com/watch?v=Uk38ctvty6s | |
| http://www.youtube.com/watch?v=uK3SN4ynPgk | |
| http://www.youtube.com/watch?v=uK43amjiI94 | |
| http://www.youtube.com/watch?v=uk6DT3OrMMs | |
| http://www.youtube.com/watch?v=UK6FC2NmhGQ | |
| http://www.youtube.com/watch?v=uk7lSo6yWsk | |
| http://www.youtube.com/watch?v=Uk7yuXOpZG4 | |
| http://www.youtube.com/watch?v=UKa4arujZP0 | |
| http://www.youtube.com/watch?v=uKacn49r1ko | |
| http://www.youtube.com/watch?v=ukadiYIGQEU | |
| http://www.youtube.com/watch?v=ukAV95IyiJo | |
| http://www.youtube.com/watch?v=uKbboxTxrXA | |
| http://www.youtube.com/watch?v=UKBOGBI1RZ4 | |
| http://www.youtube.com/watch?v=UkC3zBXJlJg | |
| http://www.youtube.com/watch?v=UKCmyQfElxQ | |
| http://www.youtube.com/watch?v=UkDc2v7_NkY | |
| http://www.youtube.com/watch?v=UkdTOdMDXYI | |
| http://www.youtube.com/watch?v=Uke-alyIzl8 | |
| http://www.youtube.com/watch?v=uKfIb2xa3QY | |
| http://www.youtube.com/watch?v=UkG2dEZwCcc | |
| http://www.youtube.com/watch?v=-ukG9F3QsfE | |
| http://www.youtube.com/watch?v=UkHZp5Yn2_w | |
| http://www.youtube.com/watch?v=uKIfOa4ydus | |
| http://www.youtube.com/watch?v=UkixStgdWUs | |
| http://www.youtube.com/watch?v=UKiyj4vTY7Y | |
| http://www.youtube.com/watch?v=UkJ-hNDoCNY | |
| http://www.youtube.com/watch?v=ukjKPVwyt_U | |
| http://www.youtube.com/watch?v=uKKcOIWPXiQ | |
| http://www.youtube.com/watch?v=uKkSU3ZxCQA | |
| http://www.youtube.com/watch?v=UKkWa7-B63E | |
| http://www.youtube.com/watch?v=uklkk9SbVdY | |
| http://www.youtube.com/watch?v=U-km5FDSuCQ | |
| http://www.youtube.com/watch?v=uKMJVrPkCwk | |
| http://www.youtube.com/watch?v=ukMuiL9ZxRA | |
| http://www.youtube.com/watch?v=ukNueexKnOc | |
| http://www.youtube.com/watch?v=UKoXkwUi4lE | |
| http://www.youtube.com/watch?v=UKP84xbLtm0 | |
| http://www.youtube.com/watch?v=UkpFLFnfDzM | |
| http://www.youtube.com/watch?v=UkPOLtclPmc | |
| http://www.youtube.com/watch?v=UkQI_xHWqko | |
| http://www.youtube.com/watch?v=ukqmxXkCsYY | |
| http://www.youtube.com/watch?v=uKRGUkK7KJk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UKs4CBbCN40 | |
| http://www.youtube.com/watch?v=kKSkBEU-DYk | |
| http://www.youtube.com/watch?v=UkT0RhkaQP8 | |
| http://www.youtube.com/watch?v=uKTfJgTTSG0 | |
| http://www.youtube.com/watch?v=uKT-i-YN4WQ | |
| http://www.youtube.com/watch?v=-uKtJKZTKN8 | |
| http://www.youtube.com/watch?v=ukUbzz4XDsc | |
| http://www.youtube.com/watch?v=ukuo49GyxhA | |
| http://www.youtube.com/watch?v=UKuYiJ2UNww | |
| http://www.youtube.com/watch?v=Ukv93l2nzHU | |
| http://www.youtube.com/watch?v=UKVdYc0O0Kw | |
| http://www.youtube.com/watch?v=UKx0M4jRcX4 | |
| http://www.youtube.com/watch?v=uKX548MrOE8 | |
| http://www.youtube.com/watch?v=UKYpxhJ2_AM | |
| http://www.youtube.com/watch?v=uk-yzjiuVQA | |
| http://www.youtube.com/watch?v=UKzdt4gH0yA | |
| http://www.youtube.com/watch?v=UL_Hn9zTrTw | |
| http://www.youtube.com/watch?v=UL0MLaG77Z0 | |
| http://www.youtube.com/watch?v=ul1he68kTXw | |
| http://www.youtube.com/watch?v=Ul1K-I-4vu4 | |
| http://www.youtube.com/watch?v=uL2Li9EkqDs | |
| http://www.youtube.com/watch?v=uL50NXgt9-I | |
| http://www.youtube.com/watch?v=uL5GfZhdO_c | |
| http://www.youtube.com/watch?v=ul5Pk85sxQM | |
| http://www.youtube.com/watch?v=ul6OobyCzeo | |
| http://www.youtube.com/watch?v=ul7QS922Jdo | |
| http://www.youtube.com/watch?v=ul9uxElhCyw | |
| http://www.youtube.com/watch?v=ULapd-He1ow | |
| http://www.youtube.com/watch?v=UlAsJ400fzo | |
| http://www.youtube.com/watch?v=uLasoOZAfHc | |
| http://www.youtube.com/watch?v=UlB9ycoxUHc | |
| http://www.youtube.com/watch?v=UlbU1P0gXcs | |
| http://www.youtube.com/watch?v=uldSt35D4VQ | |
| http://www.youtube.com/watch?v=ulech5W1sWU | |
| http://www.youtube.com/watch?v=Uleifsc0xWY | |
| http://www.youtube.com/watch?v=UlejfnnWmTM | |
| http://www.youtube.com/watch?v=ULEtMcnSLqo | |
| http://www.youtube.com/watch?v=ulGNAamU5XM | |
| http://www.youtube.com/watch?v=uLH5rVo32wk | |
| http://www.youtube.com/watch?v=ULHpz1ctIhs | |
| http://www.youtube.com/watch?v=ulIaTHhOwSg | |
| http://www.youtube.com/watch?v=ulI-gA0sy9s | |
| http://www.youtube.com/watch?v=ulkTIYaGZtg | |
| http://www.youtube.com/watch?v=ulkXO90nqn4 | |
| http://www.youtube.com/watch?v=uLlPo647Hd0 | |
| http://www.youtube.com/watch?v=uLLSeobiW-s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UllVh0EPgvg | |
| http://www.youtube.com/watch?v=ULLYqLvLmUw | |
| http://www.youtube.com/watch?v=ulMg8EluBiU | |
| http://www.youtube.com/watch?v=ulmUf-oZJt0 | |
| http://www.youtube.com/watch?v=uLmuwW7wD8Q | |
| http://www.youtube.com/watch?v=ulMV4-8keOo | |
| http://www.youtube.com/watch?v=UlMwc3lp550 | |
| http://www.youtube.com/watch?v=ULnneefqrds | |
| http://www.youtube.com/watch?v=ulnpNhOhmO0 | |
| http://www.youtube.com/watch?v=uloaNTaOpu8 | |
| http://www.youtube.com/watch?v=uloqvNSG_as | |
| http://www.youtube.com/watch?v=ulOy79GViRw | |
| http://www.youtube.com/watch?v=ULqAcoCGzeU | |
| http://www.youtube.com/watch?v=uLQdTOUaPi0 | |
| http://www.youtube.com/watch?v=ULQkGcMbmwg | |
| http://www.youtube.com/watch?v=ulqr12Lkgd8 | |
| http://www.youtube.com/watch?v=UlrIswPPFfo | |
| http://www.youtube.com/watch?v=UlRpNzvR9DI | |
| http://www.youtube.com/watch?v=ULRz4TnsG6Y | |
| http://www.youtube.com/watch?v=uLsCAkUBAiw | |
| http://www.youtube.com/watch?v=uLSKg5b5SyI | |
| http://www.youtube.com/watch?v=ULSoW5JJSQs | |
| http://www.youtube.com/watch?v=ulSS1DSAK48 | |
| http://www.youtube.com/watch?v=uLt7w9CKico | |
| http://www.youtube.com/watch?v=ultr33OQEHA | |
| http://www.youtube.com/watch?v=-ULU_ziaI2M | |
| http://www.youtube.com/watch?v=UluR1OKWRAU | |
| http://www.youtube.com/watch?v=Ulv71pt77_s | |
| http://www.youtube.com/watch?v=Ulvs-gDpPvQ | |
| http://www.youtube.com/watch?v=uLwBFb5HsJc | |
| http://www.youtube.com/watch?v=uLWE3yCmP5M | |
| http://www.youtube.com/watch?v=UlxJ7NTbiNw | |
| http://www.youtube.com/watch?v=u-LxlzHE75w | |
| http://www.youtube.com/watch?v=UlyESJreK_o | |
| http://www.youtube.com/watch?v=ULz7nqQvyyo | |
| http://www.youtube.com/watch?v=uLzg07bPs9E | |
| http://www.youtube.com/watch?v=-ulZ-YKE3m8 | |
| http://www.youtube.com/watch?v=UlZzykxzdOQ | |
| http://www.youtube.com/watch?v=Um_ue5KsFzU | |
| http://www.youtube.com/watch?v=uM_XfA2Iz1o | |
| http://www.youtube.com/watch?v=um0y3muwM_s | |
| http://www.youtube.com/watch?v=U-M1CjyUWow | |
| http://www.youtube.com/watch?v=uM2YkAv8lhc | |
| http://www.youtube.com/watch?v=uM38tuGa0dI | |
| http://www.youtube.com/watch?v=uM3x91lsgaU | |
| http://www.youtube.com/watch?v=uM584TUucNg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UM64dMoweio | |
| http://www.youtube.com/watch?v=UM8_SQUva6U | |
| http://www.youtube.com/watch?v=Um9Oe7Bpim8 | |
| http://www.youtube.com/watch?v=umAoRrWvf9s | |
| http://www.youtube.com/watch?v=UMB4YoIfR18 | |
| http://www.youtube.com/watch?v=umB8ei_iQQY | |
| http://www.youtube.com/watch?v=UmBIn5NqEwg | |
| http://www.youtube.com/watch?v=umClWTBggJA | |
| http://www.youtube.com/watch?v=UMcqN3Ax2MU | |
| http://www.youtube.com/watch?v=umcUTLvSSgU | |
| http://www.youtube.com/watch?v=Umd9eiqadkY | |
| http://www.youtube.com/watch?v=UMdIC5Dx8HI | |
| http://www.youtube.com/watch?v=UmDJRXw3kR0 | |
| http://www.youtube.com/watch?v=UmdS1qvtmsM | |
| http://www.youtube.com/watch?v=umDwSHn0O3o | |
| http://www.youtube.com/watch?v=UmElR2JuAx4 | |
| http://www.youtube.com/watch?v=umFUHqaZL2I | |
| http://www.youtube.com/watch?v=UmgkGLC4IHw | |
| http://www.youtube.com/watch?v=UMgKu5RJgTc | |
| http://www.youtube.com/watch?v=UMGlkMcusUk | |
| http://www.youtube.com/watch?v=uMGSWz6rZbs | |
| http://www.youtube.com/watch?v=uMH0nw0lIzQ | |
| http://www.youtube.com/watch?v=UmheRMRQdO0 | |
| http://www.youtube.com/watch?v=UmjfZfOgWsI | |
| http://www.youtube.com/watch?v=umJqO7o-er0 | |
| http://www.youtube.com/watch?v=UmKR33D5FOM | |
| http://www.youtube.com/watch?v=uMlk6A4XJjY | |
| http://www.youtube.com/watch?v=UMLmBK75Rxk | |
| http://www.youtube.com/watch?v=UMlqhxkz9wU | |
| http://www.youtube.com/watch?v=UMm0IhY6Kb0 | |
| http://www.youtube.com/watch?v=uMM8T7fA5_4 | |
| http://www.youtube.com/watch?v=UmNeJ6PJuBk | |
| http://www.youtube.com/watch?v=UmnGMiuqUn4 | |
| http://www.youtube.com/watch?v=UmNGYR06GdQ | |
| http://www.youtube.com/watch?v=uMogG6DC_f4 | |
| http://www.youtube.com/watch?v=UmP-gkN2Yz4 | |
| http://www.youtube.com/watch?v=UMpjXMOvYUw | |
| http://www.youtube.com/watch?v=umQc6UMotZs | |
| http://www.youtube.com/watch?v=uMrHwvlKJs4 | |
| http://www.youtube.com/watch?v=uMRjJ2stM80 | |
| http://www.youtube.com/watch?v=UMrTEUZ1Y0w | |
| http://www.youtube.com/watch?v=UMs4dfME4sI | |
| http://www.youtube.com/watch?v=UMS78wSBdhI | |
| http://www.youtube.com/watch?v=UMSQ6_-7-50 | |
| http://www.youtube.com/watch?v=Umst8FSSpAo | |
| http://www.youtube.com/watch?v=uMtUGfTbmTg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=umTUx3QcH4U | |
| http://www.youtube.com/watch?v=UMUhyxXiZA0 | |
| http://www.youtube.com/watch?v=umUjoKd_hS8 | |
| http://www.youtube.com/watch?v=UMV2kqFTz3k | |
| http://www.youtube.com/watch?v=Umve5hADtM8 | |
| http://www.youtube.com/watch?v=uMVyWKUwgro | |
| http://www.youtube.com/watch?v=UMWJaNCCIsI | |
| http://www.youtube.com/watch?v=umXOn5kJJEI | |
| http://www.youtube.com/watch?v=umxOysS3qg0 | |
| http://www.youtube.com/watch?v=umXZID5p-lE | |
| http://www.youtube.com/watch?v=UmxzwwWo7ro | |
| http://www.youtube.com/watch?v=uMY2nrOCrsY | |
| http://www.youtube.com/watch?v=UMYMg14QDl0 | |
| http://www.youtube.com/watch?v=uMZSo9YZi5k | |
| http://www.youtube.com/watch?v=uN_eR8zXfqA | |
| http://www.youtube.com/watch?v=un_IwcCGMUo | |
| http://www.youtube.com/watch?v=UN0UIfjJGXI | |
| http://www.youtube.com/watch?v=uN3HzCLZXqc | |
| http://www.youtube.com/watch?v=un4tEZ6bQB4 | |
| http://www.youtube.com/watch?v=un7H3Cyd8FA | |
| http://www.youtube.com/watch?v=un7ib_tiX3g | |
| http://www.youtube.com/watch?v=Un7Niv5UUUg | |
| http://www.youtube.com/watch?v=Un8BjgtnopQ | |
| http://www.youtube.com/watch?v=UN8DhEVLoaw | |
| http://www.youtube.com/watch?v=uN8ZvS746vs | |
| http://www.youtube.com/watch?v=Un9WB9PFjOc | |
| http://www.youtube.com/watch?v=UNar0B13a9g | |
| http://www.youtube.com/watch?v=UNCOUr2rpnw | |
| http://www.youtube.com/watch?v=Un-CRVO7Iho | |
| http://www.youtube.com/watch?v=uNdB0eb39V8 | |
| http://www.youtube.com/watch?v=uNdmnqoUK2w | |
| http://www.youtube.com/watch?v=UNdwexPJamM | |
| http://www.youtube.com/watch?v=uNdyN7SuUV8 | |
| http://www.youtube.com/watch?v=unF2ZsgwFnU | |
| http://www.youtube.com/watch?v=uNf8jQgzjO8 | |
| http://www.unftube.com/watch?v=unfQef2BuNg | |
| http://www.youtube.com/watch?v=uNGiIQ5o1tE | |
| http://www.youtube.com/watch?v=UNHvKiVMVTM | |
| http://www.youtube.com/watch?v=-UNHyRk76-k | |
| http://www.youtube.com/watch?v=UNI6eKYCL88 | |
| http://www.youtube.com/watch?v=UnI8KCPsMVg | |
| http://www.youtube.com/watch?v=unIh8oY9CHQ | |
| http://www.youtube.com/watch?v=UnIUWtNFcwg | |
| http://www.youtube.com/watch?v=uNLEE_gy9EE | |
| http://www.youtube.com/watch?v=UNlfDbzwFko | |
| http://www.youtube.com/watch?v=unloqkDNaLs | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=UnlufcSZ1w8 | |
| http://www.youtube.com/watch?v=UnmdNs7kGvQ | |
| http://www.youtube.com/watch?v=UNME5cSoYmU | |
| http://www.youtube.com/watch?v=unmQ6irp8M8 | |
| http://www.youtube.com/watch?v=uNmTj0kPpVs | |
| http://www.youtube.com/watch?v=unnHjFckCcA | |
| http://www.youtube.com/watch?v=UnNM7J1golU | |
| http://www.youtube.com/watch?v=unnutifYSDc | |
| http://www.youtube.com/watch?v=UnPQaDUdhHE | |
| http://www.youtube.com/watch?v=UNQ1svXR4Z0 | |
| http://www.youtube.com/watch?v=u-NQHPEn484 | |
| http://www.youtube.com/watch?v=uNqMNmPEfFk | |
| http://www.youtube.com/watch?v=UNrelJ6bPr8 | |
| http://www.youtube.com/watch?v=UNs9w_WITDw | |
| http://www.youtube.com/watch?v=uNsH4GfRN5I | |
| http://www.youtube.com/watch?v=uNsVfbyW4YM | |
| http://www.youtube.com/watch?v=UnTaSLZo9ho | |
| http://www.youtube.com/watch?v=uNtgoxNPELQ | |
| http://www.youtube.com/watch?v=uNTT8gJ3lIQ | |
| http://www.youtube.com/watch?v=uNT-X5mRyX4 | |
| http://www.youtube.com/watch?v=UNu8lS5_FyE | |
| http://www.youtube.com/watch?v=UnUCdQEoCQ0 | |
| http://www.youtube.com/watch?v=unv4VeRY_Ss | |
| http://www.youtube.com/watch?v=UnwvbYGNANw | |
| http://www.youtube.com/watch?v=UNXMdGcfyO0 | |
| http://www.youtube.com/watch?v=uNXRudNyD6s | |
| http://www.youtube.com/watch?v=UnyfH_EzuuQ | |
| http://www.youtube.com/watch?v=uNyUTH79-_Y | |
| http://www.youtube.com/watch?v=uNzfCDvy7Hw | |
| http://www.youtube.com/watch?v=UNznAE_9O9k | |
| http://www.youtube.com/watch?v=UnzSAlGhzkk | |
| http://www.youtube.com/watch?v=UO_h9tN69NI | |
| http://www.youtube.com/watch?v=Uo0n7X4ijak | |
| http://www.youtube.com/watch?v=Uo1bdahqZiY | |
| http://www.youtube.com/watch?v=uO22UTo_3kk | |
| http://www.youtube.com/watch?v=uO3dRk5bi_g | |
| http://www.youtube.com/watch?v=u-o3hfM6u6c | |
| http://www.youtube.com/watch?v=UO7CaockozA | |
| http://www.youtube.com/watch?v=UO7gbSoxIZo | |
| http://www.youtube.com/watch?v=UO88MUk3HsI | |
| http://www.youtube.com/watch?v=Uo8zIoD9FEI | |
| http://www.youtube.com/watch?v=Uo9lwAXaZYo | |
| http://www.youtube.com/watch?v=UOamD2EJqlA | |
| http://www.youtube.com/watch?v=uObTe4BERPQ | |
| http://www.youtube.com/watch?v=uOD1Siop15w | |
| http://www.youtube.com/watch?v=uOdB4b0doXc | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UODEPLg0bkU | |
| http://www.youtube.com/watch?v=UOe43ZrXyt0 | |
| http://www.youtube.com/watch?v=UOeokSNZQDw | |
| http://www.youtube.com/watch?v=UofFhbPzN2M | |
| http://www.youtube.com/watch?v=UOfsPOkBtgQ | |
| http://www.youtube.com/watch?v=UOG1u-cJjqs | |
| http://www.youtube.com/watch?v=uoGkUxVNSK8 | |
| http://www.youtube.com/watch?v=uOGOOxMaYSQ | |
| http://www.youtube.com/watch?v=-Uoh-5A5SSA | |
| http://www.youtube.com/watch?v=UoHpjYClFQg | |
| http://www.youtube.com/watch?v=uOHvKmMpIs4 | |
| http://www.youtube.com/watch?v=uOhX-1uyfv8 | |
| http://www.youtube.com/watch?v=UOImtw9jpgQ | |
| http://www.youtube.com/watch?v=u-OIvNa6R4Y | |
| http://www.youtube.com/watch?v=uoj1_-8xPIE | |
| http://www.youtube.com/watch?v=uOjU8w64gww | |
| http://www.youtube.com/watch?v=UOKmPKFxkNE | |
| http://www.youtube.com/watch?v=UolrExTtbuY | |
| http://www.youtube.com/watch?v=Uon0h55qusU | |
| http://www.youtube.com/watch?v=U-on7fCAQWs | |
| http://www.youtube.com/watch?v=uONzZlEEgMo | |
| http://www.youtube.com/watch?v=uop45xI2c8Y | |
| http://www.youtube.com/watch?v=uOP5myxYqP0 | |
| http://www.youtube.com/watch?v=uOp7CfIN71M | |
| http://www.youtube.com/watch?v=UoPpXVNGNc4 | |
| http://www.youtube.com/watch?v=uOQHQQbaJAw | |
| http://www.youtube.com/watch?v=-uoQJto_ask | |
| http://www.youtube.com/watch?v=-uOQw_44jKU | |
| http://www.youtube.com/watch?v=UOr4pBlEHqw | |
| http://www.youtube.com/watch?v=uORRlQiDK-Y | |
| http://www.youtube.com/watch?v=uOrSf90oBqY | |
| http://www.youtube.com/watch?v=uosB5KKLncg | |
| http://www.youtube.com/watch?v=UosGtBOeJ4o | |
| http://www.youtube.com/watch?v=UoT4bW0CJqk | |
| http://www.youtube.com/watch?v=uoTXTFuWiGI | |
| http://www.youtube.com/watch?v=uouBaoIYVvs | |
| http://www.youtube.com/watch?v=uOuo_lOMdEU | |
| http://www.youtube.com/watch?v=UowPiLkfM1Q | |
| http://www.youtube.com/watch?v=UoxATRj07rc | |
| http://www.youtube.com/watch?v=uOXjD-r4rio | |
| http://www.youtube.com/watch?v=UOxLxCv94m4 | |
| http://www.youtube.com/watch?v=uoxSKLA7LXE | |
| http://www.youtube.com/watch?v=uoYSXEZa-Y0 | |
| http://www.youtube.com/watch?v=uOyTt4LGiWI | |
| http://www.youtube.com/watch?v=uP_QN-y4HU | |
| http://www.youtube.com/watch?v=Up0ge7Cg8sU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=up0LBl7eG1g | |
| http://www.youtube.com/watch?v=uP0m0WPRths | |
| http://www.youtube.com/watch?v=UP1HCpE0oA0 | |
| http://www.youtube.com/watch?v=up1wWIOhQ88 | |
| http://www.youtube.com/watch?v=Up1-YlezvHI | |
| http://www.youtube.com/watch?v=up3k2rcwDPo | |
| http://www.youtube.com/watch?v=up3lrPyv3_M | |
| http://www.youtube.com/watch?v=uP4TJu5mzQ4 | |
| http://www.youtube.com/watch?v=UP57QWR8JQo | |
| http://www.youtube.com/watch?v=uP5OkC7TICA | |
| http://www.youtube.com/watch?v=-Up6r6iobkM | |
| http://www.youtube.com/watch?v=up7CZHstaPE | |
| http://www.youtube.com/watch?v=Up7H-3nfe4w | |
| http://www.youtube.com/watch?v=-UP8hTVA488 | |
| http://www.youtube.com/watch?v=UP9Biu2iNcc | |
| http://www.youtube.com/watch?v=Up9q-XCqdSQ | |
| http://www.youtube.com/watch?v=Up9UXfvHP_o | |
| http://www.youtube.com/watch?v=UPaRFis8NuU | |
| http://www.youtube.com/watch?v=UpAZ0TFuIgg | |
| http://www.youtube.com/watch?v=UpB6aubjt9A | |
| http://www.youtube.com/watch?v=Upb9ZCgayEI | |
| http://www.youtube.com/watch?v=UpbaA8NwWJY | |
| http://www.youtube.com/watch?v=uPbJxZHDxtc | |
| http://www.youtube.com/watch?v=UPbNQG8pEd0 | |
| http://www.youtube.com/watch?v=UPbSFf5GHFk | |
| http://www.youtube.com/watch?v=uPcFiyQ7X-c | |
| http://www.youtube.com/watch?v=up-DhY3RKlo | |
| http://www.youtube.com/watch?v=uPdoWIL9Ynk | |
| http://www.youtube.com/watch?v=uPDr-LvWMlE | |
| http://www.youtube.com/watch?v=UPeC0hoiVF4 | |
| http://www.youtube.com/watch?v=UPeLTRYZHYc | |
| http://www.youtube.com/watch?v=uPfuKm5rkEo | |
| http://www.youtube.com/watch?v=UPgavx9nraU | |
| http://www.youtube.com/watch?v=UpgHxaeAXlk | |
| http://www.youtube.com/watch?v=UpHwdNN57zU | |
| http://www.youtube.com/watch?v=UpIEXN9DrWg | |
| http://www.youtube.com/watch?v=UPiJD5L2Q-M | |
| http://www.youtube.com/watch?v=UpIMSP3jAhc | |
| http://www.youtube.com/watch?v=UpISLV0haR4 | |
| http://www.youtube.com/watch?v=upiX1jvQNdo | |
| http://www.youtube.com/watch?v=upIZHY7cevI | |
| http://www.youtube.com/watch?v=UPjXObXV85M | |
| http://www.youtube.com/watch?v=UPkJhu9JXPM | |
| http://www.youtube.com/watch?v=upKNOh_iZow | |
| http://www.youtube.com/watch?v=UPL1_PSQ07M | |
| http://www.youtube.com/watch?v=UpMddZ752WU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UPMkSuipgco | |
| http://www.youtube.com/watch?v=uPmq5-VjJNg | |
| http://www.youtube.com/watch?v=U-PMRkvaSos | |
| http://www.youtube.com/watch?v=Upo5wdgkibI | |
| http://www.youtube.com/watch?v=UpoJpaHb5qI | |
| http://www.youtube.com/watch?v=UPoU_hTTzHc | |
| http://www.youtube.com/watch?v=UppEwrKtkvQ | |
| http://www.youtube.com/watch?v=uPQyRKcDJH0 | |
| http://www.youtube.com/watch?v=Uprau0mrOTU | |
| http://www.youtube.com/watch?v=UpRcwgEq314 | |
| http://www.youtube.com/watch?v=u--PRmr4KDs | |
| http://www.youtube.com/watch?v=UpRquQ2EHlo | |
| http://www.youtube.com/watch?v=UPRSbs-oHoI | |
| http://www.youtube.com/watch?v=uPrtP0gdbdE | |
| http://www.youtube.com/watch?v=UpTpmQy7PcQ | |
| http://www.youtube.com/watch?v=u-PUSzuoUcU | |
| http://www.youtube.com/watch?v=uPVjQ3KpxCw | |
| http://www.youtube.com/watch?v=UPwSUz0Dd-w | |
| http://www.youtube.com/watch?v=UpXfTW1Umd8 | |
| http://www.youtube.com/watch?v=UpXM9GLlC8w | |
| http://www.youtube.com/watch?v=upYcYHQZb9U | |
| http://www.youtube.com/watch?v=upz07eRE1F8 | |
| http://www.youtube.com/watch?v=Uq_ZsJ8A3MQ | |
| http://www.youtube.com/watch?v=UQ2mKFneaos | |
| http://www.youtube.com/watch?v=uQ3vOW9zkks | |
| http://www.youtube.com/watch?v=UQ4r4S6nlDU | |
| http://www.youtube.com/watch?v=UQ52PgCBlpA | |
| http://www.youtube.com/watch?v=Uq8zLGsK5T8 | |
| http://www.youtube.com/watch?v=UQakUVlfVsM | |
| http://www.youtube.com/watch?v=UqCl7QXrVVM | |
| http://www.youtube.com/watch?v=UQCTkPR4U60 | |
| http://www.youtube.com/watch?v=uqDSuKpNXvQ | |
| http://www.youtube.com/watch?v=uqexyOHwADU | |
| http://www.youtube.com/watch?v=UQfczSG0_pg | |
| http://www.youtube.com/watch?v=uqflf7fIgI8 | |
| http://www.youtube.com/watch?v=uqfmekC6XsU | |
| http://www.youtube.com/watch?v=UQGAamlDKVk | |
| http://www.youtube.com/watch?v=-uQGPgq6u5E | |
| http://www.youtube.com/watch?v=UqGu2rQicU4 | |
| http://www.youtube.com/watch?v=uqh0KjEDDuI | |
| http://www.youtube.com/watch?v=UQHOO4g9miY | |
| http://www.youtube.com/watch?v=uqHXUB8ZOFc | |
| http://www.youtube.com/watch?v=uqitNXHf0xk | |
| http://www.youtube.com/watch?v=uqiWTHj-UQY | |
| http://www.youtube.com/watch?v=UQJS2xpnHR0 | |
| http://www.youtube.com/watch?v=uqkC_-toGsY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UQkDlDmvY_U | |
| http://www.youtube.com/watch?v=uqM_cshz8-Q | |
| http://www.youtube.com/watch?v=UqnEB7JtPn8 | |
| http://www.youtube.com/watch?v=uqniwcDlTWY | |
| http://www.youtube.com/watch?v=UQo5XPC6uL4 | |
| http://www.youtube.com/watch?v=UQo7iGfIzDo | |
| http://www.youtube.com/watch?v=uQOdtGHnVxo | |
| http://www.youtube.com/watch?v=uqPa6oDwpgw | |
| http://www.youtube.com/watch?v=uqpOQKqdup0 | |
| http://www.youtube.com/watch?v=uqqvxb4aCtQ | |
| http://www.youtube.com/watch?v=uqQX-Sy2pho | |
| http://www.youtube.com/watch?v=UQs8uVXn7q4 | |
| http://www.youtube.com/watch?v=UQt3grBgWck | |
| http://www.youtube.com/watch?v=UQtL7vlwW84 | |
| http://www.youtube.com/watch?v=uQU3BtTBnD8 | |
| http://www.youtube.com/watch?v=uQUJcFmZxlY | |
| http://www.youtube.com/watch?v=UQUxDaFNiq8 | |
| http://www.youtube.com/watch?v=-uQUzTtwZbA | |
| http://www.youtube.com/watch?v=uqVofG4IIrk | |
| http://www.youtube.com/watch?v=uQWaVkfe62o | |
| http://www.youtube.com/watch?v=UQwhsHZ-lWw | |
| http://www.youtube.com/watch?v=uQwZlUrrq1o | |
| http://www.youtube.com/watch?v=uQx7vNGXRBE | |
| http://www.youtube.com/watch?v=uqXCww-_Lb0 | |
| http://www.youtube.com/watch?v=UQXg3BQC8I0 | |
| http://www.youtube.com/watch?v=Uqxg4KKhpjc | |
| http://www.youtube.com/watch?v=UqXt1hihcGs | |
| http://www.youtube.com/watch?v=uQXXETWLC08 | |
| http://www.youtube.com/watch?v=uQY6ikouDP0 | |
| http://www.youtube.com/watch?v=UQy7Bv7H9Qo | |
| http://www.youtube.com/watch?v=uqy8QQyT3Nw | |
| http://www.youtube.com/watch?v=uqYC3ZN3_wc | |
| http://www.youtube.com/watch?v=uQYgkofUZrU | |
| http://www.youtube.com/watch?v=uqYMvaLeQ94 | |
| http://www.youtube.com/watch?v=uQYmVMOyCjs | |
| http://www.youtube.com/watch?v=uQyoZvTnsvI | |
| http://www.youtube.com/watch?v=uQypfRcTFN0 | |
| http://www.youtube.com/watch?v=UqzDMv0DEdQ | |
| http://www.youtube.com/watch?v=uqzU3B7gOZE | |
| http://www.youtube.com/watch?v=ur_Ip7ljgG0 | |
| http://www.youtube.com/watch?v=Ur_xV9ztFvg | |
| http://www.youtube.com/watch?v=uR0VuBwowjI | |
| http://www.youtube.com/watch?v=Ur21wbk_iB8 | |
| http://www.youtube.com/watch?v=ur2JIqI2qBo | |
| http://www.youtube.com/watch?v=UR2xjc9S2Rs | |
| http://www.youtube.com/watch?v=-UR5ES45lCE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UR5ji7jDuCQ | |
| http://www.youtube.com/watch?v=Ur69Qb0wEHg | |
| http://www.youtube.com/watch?v=UR6G4yGa-Mc | |
| http://www.youtube.com/watch?v=Ur7C2PvZNSs | |
| http://www.youtube.com/watch?v=Ur7EfzsjbXc | |
| http://www.youtube.com/watch?v=UR7Z5FgZLus | |
| http://www.youtube.com/watch?v=urA08-ht0so | |
| http://www.youtube.com/watch?v=U-RA0pS3mW0 | |
| http://www.youtube.com/watch?v=uRAdBNaqg9k | |
| http://www.youtube.com/watch?v=URB4qEWcXdE | |
| http://www.youtube.com/watch?v=-urBHNXHiwI | |
| http://www.youtube.com/watch?v=uRbly-QC_Hc | |
| http://www.youtube.com/watch?v=Ure_h5aRY6s | |
| http://www.youtube.com/watch?v=UreHT1nLUo4 | |
| http://www.youtube.com/watch?v=uREyJpLwWqA | |
| http://www.youtube.com/watch?v=UreZGzkRsis | |
| http://www.youtube.com/watch?v=UrfX6G03tSY | |
| http://www.youtube.com/watch?v=urFxJ6yTLF0 | |
| http://www.youtube.com/watch?v=uRhCFekwaaY | |
| http://www.youtube.com/watch?v=uRhQ3_mdOGg | |
| http://www.youtube.com/watch?v=uRhQ5TQz1EI | |
| http://www.youtube.com/watch?v=uR-HWGqtUVc | |
| http://www.youtube.com/watch?v=UrHy8WU7m30 | |
| http://www.youtube.com/watch?v=urHZ_OB-ov8 | |
| http://www.youtube.com/watch?v=urIXJ3JstPs | |
| http://www.youtube.com/watch?v=UrJBMug6o1w | |
| http://www.youtube.com/watch?v=uRjjg9WsaPw | |
| http://www.youtube.com/watch?v=uRjQrFw-Ozs | |
| http://www.youtube.com/watch?v=U-rkNklS2iM | |
| http://www.youtube.com/watch?v=uRkuVRaqPJo | |
| http://www.youtube.com/watch?v=UrLT9cG2GT8 | |
| http://www.youtube.com/watch?v=urLZSUM2KY4 | |
| http://www.youtube.com/watch?v=UrM638Jt68w | |
| http://www.youtube.com/watch?v=urntL6MaWls | |
| http://www.youtube.com/watch?v=Uro2l5Up2-s | |
| http://www.youtube.com/watch?v=URO7T1IIAqc | |
| http://www.youtube.com/watch?v=uroKpb9u1-U | |
| http://www.youtube.com/watch?v=uRousaCzR9o | |
| http://www.youtube.com/watch?v=UROWeW1ypEI | |
| http://www.youtube.com/watch?v=urqe6Wx0fUo | |
| http://www.youtube.com/watch?v=uRqRj4DjAkY | |
| http://www.youtube.com/watch?v=uRRI6oItZlA | |
| http://www.youtube.com/watch?v=urrvBRKWa2Q | |
| http://www.youtube.com/watch?v=Urse1qVQcoI | |
| http://www.youtube.com/watch?v=ursnd8D0pAs | |
| http://www.youtube.com/watch?v=UrTrzsIxcXs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UrUn6g7q93g | |
| http://www.youtube.com/watch?v=urUROlXwdUA | |
| http://www.youtube.com/watch?v=-urUSsb6nU0 | |
| http://www.youtube.com/watch?v=uRUTP11YvJc | |
| http://www.youtube.com/watch?v=urWlpkzPGso | |
| http://www.youtube.com/watch?v=uRWUzmTrW-c | |
| http://www.youtube.com/watch?v=UrXqIN4wJ_o | |
| http://www.youtube.com/watch?v=Ury9yRhiDJo | |
| http://www.youtube.com/watch?v=URzEzMTGWJw | |
| http://www.youtube.com/watch?v=Urz-JoRb3To | |
| http://www.youtube.com/watch?v=uRZm0AgInwA | |
| http://www.youtube.com/watch?v=urzv5IIRWSw | |
| http://www.youtube.com/watch?v=US13jx-UaMs | |
| http://www.youtube.com/watch?v=Us2ZJs0p8WI | |
| http://www.youtube.com/watch?v=us33la3o3hM | |
| http://www.youtube.com/watch?v=Us3q23qIQM0 | |
| http://www.youtube.com/watch?v=Us3Yma8wj9M | |
| http://www.youtube.com/watch?v=US4NF5J23Wo | |
| http://www.youtube.com/watch?v=uS4stRHXAr4 | |
| http://www.youtube.com/watch?v=Us4zoifm_-I | |
| http://www.youtube.com/watch?v=us5IAnkWHXw | |
| http://www.youtube.com/watch?v=uS72Uv80tR4 | |
| http://www.youtube.com/watch?v=US9PyQ6DFk0 | |
| http://www.youtube.com/watch?v=uSB3eEj6lmc | |
| http://www.youtube.com/watch?v=USbMjJ_v1l4 | |
| http://www.youtube.com/watch?v=usDbhP31EcE | |
| http://www.youtube.com/watch?v=USDio4fFLuk | |
| http://www.youtube.com/watch?v=uSeOBU3QApc | |
| http://www.youtube.com/watch?v=uSEWCdMzdlg | |
| http://www.youtube.com/watch?v=usfnk3O_V7w | |
| http://www.youtube.com/watch?v=uSFRPM1UdA8 | |
| http://www.youtube.com/watch?v=USghL_J68a4 | |
| http://www.youtube.com/watch?v=USh70o1JK0k | |
| http://www.youtube.com/watch?v=usH9-r0If_M | |
| http://www.youtube.com/watch?v=usHq5nd9ngM | |
| http://www.youtube.com/watch?v=Usi8iX90TII | |
| http://www.youtube.com/watch?v=uSIHwR58jwM | |
| http://www.youtube.com/watch?v=USILcfpQWOA | |
| http://www.youtube.com/watch?v=USiMXSLScsE | |
| http://www.youtube.com/watch?v=uSInVFhOb5M | |
| http://www.youtube.com/watch?v=usIQ4xxgMVc | |
| http://www.youtube.com/watch?v=UsIXw1T7Dyk | |
| http://www.youtube.com/watch?v=USjcqupxlEM | |
| http://www.youtube.com/watch?v=USki54kov0c | |
| http://www.youtube.com/watch?v=uSKpgJJxliw | |
| http://www.youtube.com/watch?v=USL9aC6IZIU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=us-lMrk6Zgc | |
| http://www.youtube.com/watch?v=Us-M83kDEuI | |
| http://www.youtube.com/watch?v=uSMgli_As3I | |
| http://www.youtube.com/watch?v=usmwt4ENCYk | |
| http://www.youtube.com/watch?v=USnPzDqt1l8 | |
| http://www.youtube.com/watch?v=Usns7fGTK9Q | |
| http://www.youtube.com/watch?v=usNtThRser8 | |
| http://www.youtube.com/watch?v=uSnwrYIDBio | |
| http://www.youtube.com/watch?v=UsnZdGFwsAw | |
| http://www.youtube.com/watch?v=Uso8uhW4NtU | |
| http://www.youtube.com/watch?v=USOdZbXga90 | |
| http://www.youtube.com/watch?v=usOIoBnSV8I | |
| http://www.youtube.com/watch?v=uSolmiQ5mag | |
| http://www.youtube.com/watch?v=uSOzLBWg2Kc | |
| http://www.youtube.com/watch?v=usP7UIGAN9s | |
| http://www.youtube.com/watch?v=uSPRjTM7jeA | |
| http://www.youtube.com/watch?v=USpSob6w9YQ | |
| http://www.youtube.com/watch?v=UsPvGMvd9Ow | |
| http://www.youtube.com/watch?v=Uspzrm7AoWk | |
| http://www.youtube.com/watch?v=usqbCV1rTlk | |
| http://www.youtube.com/watch?v=UsQknECnZmc | |
| http://www.youtube.com/watch?v=UssGTeUAec4 | |
| http://www.youtube.com/watch?v=UstrqTOepmk | |
| http://www.youtube.com/watch?v=UStX6TcP008 | |
| http://www.youtube.com/watch?v=USUtwDxlg6Y | |
| http://www.youtube.com/watch?v=uSUWN-Z3jGw | |
| http://www.youtube.com/watch?v=USUyVy3Yf5U | |
| http://www.youtube.com/watch?v=USVMghKctnI | |
| http://www.youtube.com/watch?v=uSvMNUfRJwQ | |
| http://www.youtube.com/watch?v=USw9qOqWGBg | |
| http://www.youtube.com/watch?v=uSwJ47qIpwM | |
| http://www.youtube.com/watch?v=USWY28pd6m8 | |
| http://www.youtube.com/watch?v=uswYhlqO_hs | |
| http://www.youtube.com/watch?v=Usx6enIYwWc | |
| http://www.youtube.com/watch?v=usxMh-Q8e3Q | |
| http://www.youtube.com/watch?v=UsYH-hOb50E | |
| http://www.youtube.com/watch?v=UsyOGZ2B_AM | |
| http://www.youtube.com/watch?v=UsYxa3A5OJc | |
| http://www.youtube.com/watch?v=UsZIuFlohO4 | |
| http://www.youtube.com/watch?v=uSzTT12HXtY | |
| http://www.youtube.com/watch?v=UT0f_BFXxRM | |
| http://www.youtube.com/watch?v=ut155zVEEng | |
| http://www.youtube.com/watch?v=Ut25YD-2x48 | |
| http://www.youtube.com/watch?v=uT2O0btAE98 | |
| http://www.youtube.com/watch?v=Ut37WnAxhH4 | |
| http://www.youtube.com/watch?v=uT65FgAwR_Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ut6jzIBFY4w | |
| http://www.youtube.com/watch?v=ut6OyWl2hd4 | |
| http://www.youtube.com/watch?v=UT7LzTXQlM8 | |
| http://www.youtube.com/watch?v=UT9QHx0M7EY | |
| http://www.youtube.com/watch?v=utAKWu3WQWU | |
| http://www.youtube.com/watch?v=UtaMBzZLwgI | |
| http://www.youtube.com/watch?v=uTaQ4Jshz0c | |
| http://www.youtube.com/watch?v=Utb_8VsU_5Q | |
| http://www.youtube.com/watch?v=UTC38HtlSSM | |
| http://www.youtube.com/watch?v=UTd_u2RCnJo | |
| http://www.youtube.com/watch?v=UtD-D9gIuT4 | |
| http://www.youtube.com/watch?v=uTdZpQU_3NI | |
| http://www.youtube.com/watch?v=uTERP6aOUTg | |
| http://www.youtube.com/watch?v=u-TEZQsN9pw | |
| http://www.youtube.com/watch?v=uTf0uoc3HSI | |
| http://www.youtube.com/watch?v=UtFajiKPhuo | |
| http://www.youtube.com/watch?v=UTFjJRNQq8E | |
| http://www.youtube.com/watch?v=UTGU94eQQgU | |
| http://www.youtube.com/watch?v=-utHX1KdFs0 | |
| http://www.youtube.com/watch?v=UtHZpVhaG8E | |
| http://www.youtube.com/watch?v=uTIEs6ZOSSU | |
| http://www.youtube.com/watch?v=uTiiQxNmKgo | |
| http://www.youtube.com/watch?v=UtiQdMlPhXc | |
| http://www.youtube.com/watch?v=UTJFpF1ix_8 | |
| http://www.youtube.com/watch?v=uTK_xpIxTa0 | |
| http://www.youtube.com/watch?v=ut-k5LJD4hw | |
| http://www.youtube.com/watch?v=utmeqWpHdl8 | |
| http://www.youtube.com/watch?v=utmWksH7oqo | |
| http://www.youtube.com/watch?v=utnFE89_Egg | |
| http://www.youtube.com/watch?v=UtNKMRNl7r4 | |
| http://www.youtube.com/watch?v=UTo70ADSjzM | |
| http://www.youtube.com/watch?v=uTP9c5xSY_s | |
| http://www.youtube.com/watch?v=utpp-7Kzhw4 | |
| http://www.youtube.com/watch?v=uTQCepmHR68 | |
| http://www.youtube.com/watch?v=uTqnIg97AvE | |
| http://www.youtube.com/watch?v=UtQqFZCzaec | |
| http://www.youtube.com/watch?v=UtQqFZCzaec | |
| http://www.youtube.com/watch?v=utqw8Eb1tOU | |
| http://www.youtube.com/watch?v=UtrD4AQU8JU | |
| http://www.youtube.com/watch?v=uTRE1cFaVS8 | |
| http://www.youtube.com/watch?v=u-TrJLRotpk | |
| http://www.youtube.com/watch?v=UTRPlKitQ4A | |
| http://www.youtube.com/watch?v=UtS5NnJhjNA | |
| http://www.youtube.com/watch?v=utua_hADD1M | |
| http://www.youtube.com/watch?v=UTUUzg7OgVs | |
| http://www.youtube.com/watch?v=uTU-whVlhHc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=utV7HQYEcCc | |
| http://www.youtube.com/watch?v=UtWmmlRkDxY | |
| http://www.youtube.com/watch?v=utWVbZpc-y8 | |
| http://www.youtube.com/watch?v=utwyoml9OUg | |
| http://www.youtube.com/watch?v=UtxhxgVV6WY | |
| http://www.youtube.com/watch?v=utY_zFo_39g | |
| http://www.youtube.com/watch?v=uTyASqw1xhQ | |
| http://www.youtube.com/watch?v=UtYHC-BKaU4 | |
| http://www.youtube.com/watch?v=UTyoVQ7KEIw | |
| http://www.youtube.com/watch?v=utZ3ktLNOhM | |
| http://www.youtube.com/watch?v=Uu0NJqXpFcY | |
| http://www.youtube.com/watch?v=uU21_FzzO3M | |
| http://www.youtube.com/watch?v=uu2ST6nBMoY | |
| http://www.youtube.com/watch?v=uu3Ducbpukw | |
| http://www.youtube.com/watch?v=u-U5nzBqnX0 | |
| http://www.youtube.com/watch?v=uU5OLvJ2HBM | |
| http://www.youtube.com/watch?v=Uu6dyzWs4qY | |
| http://www.youtube.com/watch?v=uu6Ug9yPYAQ | |
| http://www.youtube.com/watch?v=UU6XnE5zGSw | |
| http://www.youtube.com/watch?v=UUaGpWivnQU | |
| http://www.youtube.com/watch?v=UUALTv8Kw_w | |
| http://www.youtube.com/watch?v=uUAvDdXz0fw | |
| http://www.youtube.com/watch?v=uUBtpq_H-oE | |
| http://www.youtube.com/watch?v=UucBph6inCY | |
| http://www.youtube.com/watch?v=uu-cw0k2iHw | |
| http://www.youtube.com/watch?v=uuD47wrNMXo | |
| http://www.youtube.com/watch?v=UUdPP2rjVlc | |
| http://www.youtube.com/watch?v=uuEjTRlCdFw | |
| http://www.youtube.com/watch?v=uuf_8fxwVHg | |
| http://www.youtube.com/watch?v=uufpvYnrgf8 | |
| http://www.youtube.com/watch?v=UUg8SWjw6KU | |
| http://www.youtube.com/watch?v=UugAZ1ui-Rs | |
| http://www.youtube.com/watch?v=uuGE2rHmyiw | |
| http://www.youtube.com/watch?v=UugeRHmwxwE | |
| http://www.youtube.com/watch?v=UuGGQEuq9SA | |
| http://www.youtube.com/watch?v=UUGi3wOexOk | |
| http://www.youtube.com/watch?v=u-Uh4F8_ULo | |
| http://www.youtube.com/watch?v=-UUHotpqe1g | |
| http://www.youtube.com/watch?v=UUHrnH7fIhk | |
| http://www.youtube.com/watch?v=uuiJmXqtaeE | |
| http://www.youtube.com/watch?v=UuiP2Ip5YSU | |
| http://www.youtube.com/watch?v=Uuipx5R3Oxs | |
| http://www.youtube.com/watch?v=UuizjU7dtTs | |
| http://www.youtube.com/watch?v=UUJnjJgoQow | |
| http://www.youtube.com/watch?v=UUJYwngomVo | |
| http://www.youtube.com/watch?v=UUkdJTOcejI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=uUkGzmQVr9k | |
| http://www.youtube.com/watch?v=uukYo2B1h1c | |
| http://www.youtube.com/watch?v=uulrWCkOFtY | |
| http://www.youtube.com/watch?v=UULtMa5S-Zs | |
| http://www.youtube.com/watch?v=uuMUA02pXg8 | |
| http://www.youtube.com/watch?v=Uumx-8D3eD4 | |
| http://www.youtube.com/watch?v=UUmyHVC-yPw | |
| http://www.youtube.com/watch?v=uUN7j1IbXi4 | |
| http://www.youtube.com/watch?v=uUNj-XnT-uE | |
| http://www.youtube.com/watch?v=UunpoH_Kghg | |
| http://www.youtube.com/watch?v=UUOcXSzbfeA | |
| http://www.youtube.com/watch?v=UUojnQ8Hzi8 | |
| http://www.youtube.com/watch?v=uUoZ--AdQXk | |
| http://www.youtube.com/watch?v=uUq2JmOkJrQ | |
| http://www.youtube.com/watch?v=Uuq8Uz26kr4 | |
| http://www.youtube.com/watch?v=U-UqM2TZ-eY | |
| http://www.youtube.com/watch?v=UuqMzeokbyE | |
| http://www.youtube.com/watch?v=uuR3HYFXiHw | |
| http://www.youtube.com/watch?v=uURI9ohQw3U | |
| http://www.youtube.com/watch?v=uuRRdD5u-x8 | |
| http://www.youtube.com/watch?v=uuSDkrw-918 | |
| http://www.youtube.com/watch?v=uutvVjjbjbM | |
| http://www.youtube.com/watch?v=uuUDCvXOqqQ | |
| http://www.youtube.com/watch?v=uuumOtmufJw | |
| http://www.youtube.com/watch?v=uUVF5lsvgpQ | |
| http://www.youtube.com/watch?v=UuvG-eI0P1c | |
| http://www.youtube.com/watch?v=UuXBNopiduE | |
| http://www.youtube.com/watch?v=UuXpysYEhgA | |
| http://www.youtube.com/watch?v=Uuy2TBN8dDQ | |
| http://www.youtube.com/watch?v=-UU-ycHxXnE | |
| http://www.youtube.com/watch?v=UuydHNmU29I | |
| http://www.youtube.com/watch?v=uUyPZOQk37c | |
| http://www.youtube.com/watch?v=UUZzo9nJmL4 | |
| http://www.youtube.com/watch?v=uv_SWpBwxQk | |
| http://www.youtube.com/watch?v=uV06a9qUCbQ | |
| http://www.youtube.com/watch?v=uv20vJhvWsk | |
| http://www.youtube.com/watch?v=uv2nYm_sfKQ | |
| http://www.youtube.com/watch?v=Uv3Vdghjr54 | |
| http://www.youtube.com/watch?v=Uv-4Qc88Xpk | |
| http://www.youtube.com/watch?v=uv6yROuHc60 | |
| http://www.youtube.com/watch?v=UVaa1CyMSjo | |
| http://www.youtube.com/watch?v=UVAuwk0tmxc | |
| http://www.youtube.com/watch?v=uvb0-1V43sA | |
| http://www.youtube.com/watch?v=uvBf8fmdVog | |
| http://www.youtube.com/watch?v=UvC278BO7-0 | |
| http://www.youtube.com/watch?v=UvdaQoIE6vE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=uvDPtn-6YB4 | |
| http://www.youtube.com/watch?v=UvDzKZRSJss | |
| http://www.youtube.com/watch?v=UVE_rlDrThM | |
| http://www.youtube.com/watch?v=uVeqiTKhXo4 | |
| http://www.youtube.com/watch?v=uVevkMa5Rn0 | |
| http://www.youtube.com/watch?v=UVFv5Q4fRoA | |
| http://www.youtube.com/watch?v=UVFySe8MgIw | |
| http://www.youtube.com/watch?v=uVGaS-pBiZ0 | |
| http://www.youtube.com/watch?v=UVGbTs8B5mY | |
| http://www.youtube.com/watch?v=-UVgeXfurTY | |
| http://www.youtube.com/watch?v=uvHPNF3JbY4 | |
| http://www.youtube.com/watch?v=uVI6CHbWy5U | |
| http://www.youtube.com/watch?v=uVIKjoOazfY | |
| http://www.youtube.com/watch?v=UViwRiJDyNo | |
| http://www.youtube.com/watch?v=uVjv-x1DoaI | |
| http://www.youtube.com/watch?v=uvK3rZeANMA | |
| http://www.youtube.com/watch?v=-UVlRSlI2ug | |
| http://www.youtube.com/watch?v=uvlyi5hsZN4 | |
| http://www.youtube.com/watch?v=uVMcCIBenws | |
| http://www.youtube.com/watch?v=uvMEwYAFPmM | |
| http://www.youtube.com/watch?v=uVMg10-W61g | |
| http://www.youtube.com/watch?v=UVMnyftmNJc | |
| http://www.youtube.com/watch?v=uvn2g4go_7o | |
| http://www.youtube.com/watch?v=uVN3A7Q-zPE | |
| http://www.youtube.com/watch?v=uvn7hiBklEg | |
| http://www.youtube.com/watch?v=UVomEwBhbMM | |
| http://www.youtube.com/watch?v=Uvpl640TsaI | |
| http://www.youtube.com/watch?v=uvqBMGO4BJ0 | |
| http://www.youtube.com/watch?v=UVQDMvb2d28 | |
| http://www.youtube.com/watch?v=uvR4JToRrWE | |
| http://www.youtube.com/watch?v=uVrn3KxWLHI | |
| http://www.youtube.com/watch?v=UvrOjU4I4NA | |
| http://www.youtube.com/watch?v=Uvs351qIiww | |
| http://www.youtube.com/watch?v=uVtTROke-gU | |
| http://www.youtube.com/watch?v=UvTYijhLNSs | |
| http://www.youtube.com/watch?v=UVu_D7qfQWA | |
| http://www.youtube.com/watch?v=uVUqEK6y2PM | |
| http://www.youtube.com/watch?v=uVvBzXsVRcY | |
| http://www.youtube.com/watch?v=Uvw9nz7PN6A | |
| http://www.youtube.com/watch?v=uVwFrMVFags | |
| http://www.youtube.com/watch?v=UvXcm-_ePWo | |
| http://www.youtube.com/watch?v=uvXw5Udy83M | |
| http://www.youtube.com/watch?v=UvYQBChdWD4 | |
| http://www.youtube.com/watch?v=Uvzn2B1Y5uo | |
| http://www.youtube.com/watch?v=UvzpeKJcLJ0 | |
| http://www.youtube.com/watch?v=UVZU_3jzHGw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=uVZUbAy7KtA | |
| http://www.youtube.com/watch?v=UVZxXTbMYPs | |
| http://www.youtube.com/watch?v=UW_fUGUPqp0 | |
| http://www.youtube.com/watch?v=uw04j2AbNxA | |
| http://www.youtube.com/watch?v=uW06-TdrXX8 | |
| http://www.youtube.com/watch?v=uW0wnBqLd5k | |
| http://www.youtube.com/watch?v=uw17NNzrZKI | |
| http://www.youtube.com/watch?v=UW1BEp66lQg | |
| http://www.youtube.com/watch?v=uW1F9oAH39w | |
| http://www.youtube.com/watch?v=Uw1GFt_vHQs | |
| http://www.youtube.com/watch?v=uw1VKp0DJqE | |
| http://www.youtube.com/watch?v=Uw2BLfHZ-SY | |
| http://www.youtube.com/watch?v=uW2OfAci71I | |
| http://www.youtube.com/watch?v=uw3p7nTOcUY | |
| http://www.youtube.com/watch?v=Uw45y-1sxco | |
| http://www.youtube.com/watch?v=UW4HpeQIMBw | |
| http://www.youtube.com/watch?v=uW5bJBORRF0 | |
| http://www.youtube.com/watch?v=uw5HH7VaSPU | |
| http://www.youtube.com/watch?v=Uw6XvFMbCVI | |
| http://www.youtube.com/watch?v=UW7gF6wAWgM | |
| http://www.youtube.com/watch?v=Uw8oKpxdA_g | |
| http://www.youtube.com/watch?v=Uw9qC1spReE | |
| http://www.youtube.com/watch?v=uWajZyqPSu0 | |
| http://www.youtube.com/watch?v=uwaXQULJOIc | |
| http://www.youtube.com/watch?v=UwB7asOZg1o | |
| http://www.youtube.com/watch?v=U-wBCujoXXU | |
| http://www.youtube.com/watch?v=UWBhkV4fhbc | |
| http://www.youtube.com/watch?v=UWbnQfYG0Zo | |
| http://www.youtube.com/watch?v=UwbtIDvgf58 | |
| http://www.youtube.com/watch?v=uWcp_jQMeLw | |
| http://www.youtube.com/watch?v=UwDhtQfshQ0 | |
| http://www.youtube.com/watch?v=UWeqz09AkwU | |
| http://www.youtube.com/watch?v=UWf8oUZ-E9Y | |
| http://www.youtube.com/watch?v=UWfue9oSe2U | |
| http://www.youtube.com/watch?v=Uwg_jeMgb0I | |
| http://www.youtube.com/watch?v=UwglM7w9JyA | |
| http://www.youtube.com/watch?v=uWHs5BR9SLs | |
| http://www.youtube.com/watch?v=uWHzSdidOEo | |
| http://www.youtube.com/watch?v=uWIcvaQmT6I | |
| http://www.youtube.com/watch?v=UwIEmVS9pnI | |
| http://www.youtube.com/watch?v=UWjdoKNqCF4 | |
| http://www.youtube.com/watch?v=uWk8HBgOv2E | |
| http://www.youtube.com/watch?v=UWKlMOAqETY | |
| http://www.youtube.com/watch?v=uWkyt2MpIW0 | |
| http://www.youtube.com/watch?v=UwMBpMrgc78 | |
| http://www.youtube.com/watch?v=uWMFaUO3Vs4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UwmrnPqZXPE | |
| http://www.youtube.com/watch?v=UwmyG0jSxCM | |
| http://www.youtube.com/watch?v=UwpmUHgWD0U | |
| http://www.youtube.com/watch?v=UwqSmRi3pzM | |
| http://www.youtube.com/watch?v=UwrVGP6uRJY | |
| http://www.youtube.com/watch?v=Uwsnq7dFX2o | |
| http://www.youtube.com/watch?v=UWSXu3iG0WQ | |
| http://www.youtube.com/watch?v=UWTiRfZKybo | |
| http://www.youtube.com/watch?v=UwtwFwqvlh4 | |
| http://www.youtube.com/watch?v=uwtWqVzGH2I | |
| http://www.youtube.com/watch?v=uwutVDmy19U | |
| http://www.youtube.com/watch?v=uwVj-UpNV8g | |
| http://www.youtube.com/watch?v=UWw7APB_YLw | |
| http://www.youtube.com/watch?v=UWxgj2y3y2k | |
| http://www.youtube.com/watch?v=UWyPfLoQz08 | |
| http://www.youtube.com/watch?v=uWz491p7m7I | |
| http://www.youtube.com/watch?v=UWzRoYizHE4 | |
| http://www.youtube.com/watch?v=Ux_IF7tT_y4 | |
| http://www.youtube.com/watch?v=UX0wKInkgFE | |
| http://www.youtube.com/watch?v=ux3NV-o84uE | |
| http://www.youtube.com/watch?v=Ux4q4kAzuSw | |
| http://www.youtube.com/watch?v=UX54gVlfapM | |
| http://www.youtube.com/watch?v=uX7O5s9L2JQ | |
| http://www.youtube.com/watch?v=ux84V5G1laI | |
| http://www.youtube.com/watch?v=ux8Wv-qgAwM | |
| http://www.youtube.com/watch?v=ux9kNHYvbGE | |
| http://www.youtube.com/watch?v=uX9Wm_MH4wk | |
| http://www.youtube.com/watch?v=Uxa2Y5V6IjQ | |
| http://www.youtube.com/watch?v=UXA9_bhY2TU | |
| http://www.youtube.com/watch?v=uxABGh7hqm0 | |
| http://www.youtube.com/watch?v=UXB8pf7ERBI | |
| http://www.youtube.com/watch?v=uxbLLHuSfYg | |
| http://www.youtube.com/watch?v=uxbTT2PaRGw | |
| http://www.youtube.com/watch?v=uXcP_t16p90 | |
| http://www.youtube.com/watch?v=uxcT2AGRZ-I | |
| http://www.youtube.com/watch?v=UxCuh6dSNK4 | |
| http://www.youtube.com/watch?v=uxdI-g74Ybc | |
| http://www.youtube.com/watch?v=-uxEOdPsmSY | |
| http://www.youtube.com/watch?v=uxFVCdxYsQ8 | |
| http://www.youtube.com/watch?v=uXg0sPGyHpk | |
| http://www.youtube.com/watch?v=UxG6XLUU0JQ | |
| http://www.youtube.com/watch?v=Uxg9Qa0vM6Y | |
| http://www.youtube.com/watch?v=uXGRmBL6Tuw | |
| http://www.youtube.com/watch?v=uxhM2wdfoG0 | |
| http://www.youtube.com/watch?v=uXHXkl_Gk4A | |
| http://www.youtube.com/watch?v=uXI5G8ZxLqk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=uXIPqGQdk2E | |
| http://www.youtube.com/watch?v=uixfR9j1vc | |
| http://www.youtube.com/watch?v=uxjOy4Mfh9Y | |
| http://www.youtube.com/watch?v=uXks8UZuN-8 | |
| http://www.youtube.com/watch?v=UxLs-UO6MYI | |
| http://www.youtube.com/watch?v=UXlXrBIM8f8 | |
| http://www.youtube.com/watch?v=uxLzgDsPUP8 | |
| http://www.youtube.com/watch?v=uxm4piOrDWw | |
| http://www.youtube.com/watch?v=uXmWQt-_0Qo | |
| http://www.youtube.com/watch?v=Uxn8wAbgW9M | |
| http://www.youtube.com/watch?v=uXNEzPXMoto | |
| http://www.youtube.com/watch?v=uxnHJB-SJek | |
| http://www.youtube.com/watch?v=uXNqh_UMqVo | |
| http://www.youtube.com/watch?v=uXNWPu2L1Mk | |
| http://www.youtube.com/watch?v=UxNxh2kaM3c | |
| http://www.youtube.com/watch?v=uxOk8iRYQWI | |
| http://www.youtube.com/watch?v=UxOSLYohRY8 | |
| http://www.youtube.com/watch?v=UxP5zQ9Y7LE | |
| http://www.youtube.com/watch?v=UXrK6BwGUHA | |
| http://www.youtube.com/watch?v=UxSUgLr_THU | |
| http://www.youtube.com/watch?v=uXttR6_M638 | |
| http://www.youtube.com/watch?v=uXu6EERxNX4 | |
| http://www.youtube.com/watch?v=uxU-dHqb6Ak | |
| http://www.youtube.com/watch?v=UxUJCGyjfmU | |
| http://www.youtube.com/watch?v=uXukRZGuZa8 | |
| http://www.youtube.com/watch?v=UxVqKZe8_Qw | |
| http://www.youtube.com/watch?v=UxVyIDg1R-E | |
| http://www.youtube.com/watch?v=UxWErz9-u-A | |
| http://www.youtube.com/watch?v=uXWMIM9cLqg | |
| http://www.youtube.com/watch?v=UxxfIrQf3Z4 | |
| http://www.youtube.com/watch?v=UXXw6_v-g98 | |
| http://www.youtube.com/watch?v=-uxY0nELkds | |
| http://www.youtube.com/watch?v=uxY4ZRZ7OuE | |
| http://www.youtube.com/watch?v=UxYPiylIHKw | |
| http://www.youtube.com/watch?v=U-XYQ11-F9Y | |
| http://www.youtube.com/watch?v=UxztnxQ6Cdk | |
| http://www.youtube.com/watch?v=uy_5XuSHyOU | |
| http://www.youtube.com/watch?v=uy0pwUrCSsI | |
| http://www.youtube.com/watch?v=UY2OYCCfma0 | |
| http://www.youtube.com/watch?v=UY47CGhKQjA | |
| http://www.youtube.com/watch?v=uy4TYhs4SNs | |
| http://www.youtube.com/watch?v=Uy5alt9vA5E | |
| http://www.youtube.com/watch?v=Uy7gZK_Jmr8 | |
| http://www.youtube.com/watch?v=UY7Ls_a5lf4 | |
| http://www.youtube.com/watch?v=uyBLBaZMedI | |
| http://www.youtube.com/watch?v=UYCJhjwMprw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UyCXsDvy_bQ | |
| http://www.youtube.com/watch?v=uyd_OtpzyaI | |
| http://www.youtube.com/watch?v=UydH1BVQHhY | |
| http://www.youtube.com/watch?v=uYDwu28HFXU | |
| http://www.youtube.com/watch?v=uYexm6FIck0 | |
| http://www.youtube.com/watch?v=uyf7SkdH6PA | |
| http://www.youtube.com/watch?v=uyFwmCivIfg | |
| http://www.youtube.com/watch?v=uYh8QHNCgOA | |
| http://www.youtube.com/watch?v=UyHEnCO9ecI | |
| http://www.youtube.com/watch?v=uYHfd3a1IsI | |
| http://www.youtube.com/watch?v=UyHi1SpRTB0 | |
| http://www.youtube.com/watch?v=uYHLZjfmq9E | |
| http://www.youtube.com/watch?v=uYICPd0zgik | |
| http://www.youtube.com/watch?v=UYIEnxBqUzo | |
| http://www.youtube.com/watch?v=uYIguotKPVs | |
| http://www.youtube.com/watch?v=UYjFxVzsbOQ | |
| http://www.youtube.com/watch?v=Uyk2ocjpkME | |
| http://www.youtube.com/watch?v=UYk5aRM9zRA | |
| http://www.youtube.com/watch?v=uYkHYibMoFg | |
| http://www.youtube.com/watch?v=uylC0WPnahA | |
| http://www.youtube.com/watch?v=UyLkPhwbiMQ | |
| http://www.youtube.com/watch?v=UYnDfIeQ7PU | |
| http://www.youtube.com/watch?v=UyNttA8cpFA | |
| http://www.youtube.com/watch?v=uYNXk5SWf8o | |
| http://www.youtube.com/watch?v=-uyOPm31xI8 | |
| http://www.youtube.com/watch?v=UYPfxgP2Tss | |
| http://www.youtube.com/watch?v=UYR10qg_dy4 | |
| http://www.youtube.com/watch?v=UYr45Kx5LvA | |
| http://www.youtube.com/watch?v=UyR4ujsGueM | |
| http://www.youtube.com/watch?v=uyR8UF-UILU | |
| http://www.youtube.com/watch?v=UYrd-atN_lE | |
| http://www.youtube.com/watch?v=uyrEpVNPZVI | |
| http://www.youtube.com/watch?v=uyrHPrCUy1E | |
| http://www.youtube.com/watch?v=UyRji2Ha60k | |
| http://www.youtube.com/watch?v=uYrUkAU-0jQ | |
| http://www.youtube.com/watch?v=uySc7uYzTW0 | |
| http://www.youtube.com/watch?v=uytWmSVAUuE | |
| http://www.youtube.com/watch?v=UyUMVh9iheE | |
| http://www.youtube.com/watch?v=UyW_R37XAV8 | |
| http://www.youtube.com/watch?v=uYWQPpqmjKw | |
| http://www.youtube.com/watch?v=UYX_Z1sekeo | |
| http://www.youtube.com/watch?v=uYxLtLC31eg | |
| http://www.youtube.com/watch?v=UYy5EM5dV4w | |
| http://www.youtube.com/watch?v=uyyVs_2yMiw | |
| http://www.youtube.com/watch?v=uyYyKVMuKSo | |
| http://www.youtube.com/watch?v=uyz2tANVDHM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Uyz4fEulh8w | |
| http://www.youtube.com/watch?v=UyzANBzHmFo | |
| http://www.youtube.com/watch?v=uZ_r-7Bu7to | |
| http://www.youtube.com/watch?v=uz0Bs3EP5jM | |
| http://www.youtube.com/watch?v=UZ0Xsgu0am8 | |
| http://www.youtube.com/watch?v=uz27WzVgDxk | |
| http://www.youtube.com/watch?v=UZ2hUSMrs-8 | |
| http://www.youtube.com/watch?v=u-z6gEYvQR0 | |
| http://www.youtube.com/watch?v=uz7FCw8dTkI | |
| http://www.youtube.com/watch?v=UZ8aVtR9rgw | |
| http://www.youtube.com/watch?v=uz9eExK14_I | |
| http://www.youtube.com/watch?v=UZAApcnlfD4 | |
| http://www.youtube.com/watch?v=uZAF3muxNPM | |
| http://www.youtube.com/watch?v=UZaMghno4ZQ | |
| http://www.youtube.com/watch?v=UZC1gFlU0os | |
| http://www.youtube.com/watch?v=UZc4d3vT1dU | |
| http://www.youtube.com/watch?v=UzcOyOZi5-U | |
| http://www.youtube.com/watch?v=uZD-Bz5rAjU | |
| http://www.youtube.com/watch?v=UZDq7Hv2Ktg | |
| http://www.youtube.com/watch?v=UZefl_G6wiE | |
| http://www.youtube.com/watch?v=UzejY66WTGA | |
| http://www.youtube.com/watch?v=uZFCKihjYsQ | |
| http://www.youtube.com/watch?v=UzFopypRvbk | |
| http://www.youtube.com/watch?v=uzFPa2Q8wi8 | |
| http://www.youtube.com/watch?v=Uzh0mHDUalA | |
| http://www.youtube.com/watch?v=uzhLp09aoi4 | |
| http://www.youtube.com/watch?v=UzI2utTPujI | |
| http://www.youtube.com/watch?v=uZkXs_3UiFo | |
| http://www.youtube.com/watch?v=UZL9zhAYk5Y | |
| http://www.youtube.com/watch?v=uzLGk6yQr8o | |
| http://www.youtube.com/watch?v=UzLMGjpqnTU | |
| http://www.youtube.com/watch?v=uZLowIY7Aik | |
| http://www.youtube.com/watch?v=UZLX8FzdbhM | |
| http://www.youtube.com/watch?v=UZMFy79EfhU | |
| http://www.youtube.com/watch?v=uZqnclUz1NA | |
| http://www.youtube.com/watch?v=UzrEIs2xzMM | |
| http://www.youtube.com/watch?v=UzRgf1bpYtg | |
| http://www.youtube.com/watch?v=uZSHZ2hQvuQ | |
| http://www.youtube.com/watch?v=UzSqVE1PYRk | |
| http://www.youtube.com/watch?v=uzSS4_j8gRM | |
| http://www.youtube.com/watch?v=UzttwbZk5K0 | |
| http://www.youtube.com/watch?v=uztUW5NBECI | |
| http://www.youtube.com/watch?v=uZudwEDolTA | |
| http://www.youtube.com/watch?v=uZUmAY5Es7o | |
| http://www.youtube.com/watch?v=uZv8vSH8oJc | |
| http://www.youtube.com/watch?v=UzWeDQjx8bY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=UzwJl0UH0JM | |
| http://www.youtube.com/watch?v=UzwVDh70pjE | |
| http://www.youtube.com/watch?v=uzx_QIxyrRc | |
| http://www.youtube.com/watch?v=UZXdtbGNOP8 | |
| http://www.youtube.com/watch?v=uZxfPv1L20E | |
| http://www.youtube.com/watch?v=UZxm7KLAIQo | |
| http://www.youtube.com/watch?v=UZxo1fNVzRI | |
| http://www.youtube.com/watch?v=uZxYyE3ZkE8 | |
| http://www.youtube.com/watch?v=UZY3Y27nV1g | |
| http://www.youtube.com/watch?v=uzYhdmwJ7uc | |
| http://www.youtube.com/watch?v=UZYu_Qy9g-A | |
| http://www.youtube.com/watch?v=uZz7e4ZoAMI | |
| http://www.youtube.com/watch?v=v_4c4EIfa00 | |
| http://www.youtube.com/watch?v=v_4xQRhTtj4 | |
| http://www.youtube.com/watch?v=V_68HOtf9aA | |
| http://www.youtube.com/watch?v=V_6w2iFoNwU | |
| http://www.youtube.com/watch?v=v_Avho55fns | |
| http://www.youtube.com/watch?v=v_BF75U6iag | |
| http://www.youtube.com/watch?v=V_bjD2kxB7U | |
| http://www.youtube.com/watch?v=v_g01Qdl38Y | |
| http://www.youtube.com/watch?v=v_G21PYVYyA | |
| http://www.youtube.com/watch?v=V_Gg79Z0iFw | |
| http://www.youtube.com/watch?v=V_glz-xALkc | |
| http://www.youtube.com/watch?v=v_HeGkRM26Y | |
| http://www.youtube.com/watch?v=V_IehbqhJRQ | |
| http://www.youtube.com/watch?v=v_IYrZFJxCo | |
| http://www.youtube.com/watch?v=-v_KnDcF7no | |
| http://www.youtube.com/watch?v=V_lmrJKODEE | |
| http://www.youtube.com/watch?v=V_LQLkuD-XU | |
| http://www.youtube.com/watch?v=V_m40BwUbFY | |
| http://www.youtube.com/watch?v=V_NfZVlmeTk | |
| http://www.youtube.com/watch?v=V_nM52wbrew | |
| http://www.youtube.com/watch?v=V_nn9kBjhUs | |
| http://www.youtube.com/watch?v=V_NqoC7y3RE | |
| http://www.youtube.com/watch?v=V_oujBWGsUU | |
| http://www.youtube.com/watch?v=V_pjA5kfJdw | |
| http://www.youtube.com/watch?v=V_QPl56lZpI | |
| http://www.youtube.com/watch?v=v_-qWtkDXZU | |
| http://www.youtube.com/watch?v=V_rYeOSXbrc | |
| http://www.youtube.com/watch?v=v_S5O2MepPo | |
| http://www.youtube.com/watch?v=v_sb_jzqlKU | |
| http://www.youtube.com/watch?v=V_tSK91z1wM | |
| http://www.youtube.com/watch?v=v_v6MSmSIhE | |
| http://www.youtube.com/watch?v=v_X886pQ3AI | |
| http://www.youtube.com/watch?v=V_XFTvo34_4 | |
| http://www.youtube.com/watch?v=V_--XOeAsek | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=V04JFHNrhvc | |
| http://www.youtube.com/watch?v=V04P23Dma8A | |
| http://www.youtube.com/watch?v=V06vZn_XFuQ | |
| http://www.youtube.com/watch?v=v06wjDX-nx0 | |
| http://www.youtube.com/watch?v=v08pOBQy_rM | |
| http://www.youtube.com/watch?v=-V0apVkOA88 | |
| http://www.youtube.com/watch?v=V0bMlliBpRY | |
| http://www.youtube.com/watch?v=V0bupNe_dxA | |
| http://www.youtube.com/watch?v=V0hFMeOphwA | |
| http://www.youtube.com/watch?v=v0i0_cWvPh0 | |
| http://www.youtube.com/watch?v=V0IcJvUcdwM | |
| http://www.youtube.com/watch?v=v0ih1tp4Jz0 | |
| http://www.youtube.com/watch?v=v0JDCDYo4Mc | |
| http://www.youtube.com/watch?v=V0JLEmFn2xc | |
| http://www.youtube.com/watch?v=v0kbzAfIAuw | |
| http://www.youtube.com/watch?v=v0lfphGfMII | |
| http://www.youtube.com/watch?v=V0MlqLEMTYM | |
| http://www.youtube.com/watch?v=v0oEXueqF_k | |
| http://www.youtube.com/watch?v=V0pKrfTz_t8 | |
| http://www.youtube.com/watch?v=v0tdLJg5yxw | |
| http://www.youtube.com/watch?v=v0Tglsalanc | |
| http://www.youtube.com/watch?v=V0TOC40n6ZE | |
| http://www.youtube.com/watch?v=V0ugGMSrp24 | |
| http://www.youtube.com/watch?v=V0wH-6kdZc0 | |
| http://www.youtube.com/watch?v=v0wi4GdDkpk | |
| http://www.youtube.com/watch?v=v1-_c-st9nE | |
| http://www.youtube.com/watch?v=v130gOvzmGg | |
| http://www.youtube.com/watch?v=v14VnyZM8Wk | |
| http://www.youtube.com/watch?v=v1830eAOKvM | |
| http://www.youtube.com/watch?v=V1cddHVa7es | |
| http://www.youtube.com/watch?v=V1ctWlFD-FQ | |
| http://www.youtube.com/watch?v=v1eeENY6AaU | |
| http://www.youtube.com/watch?v=-v1FCEXPvXU | |
| http://www.youtube.com/watch?v=V1fkXANpkqA | |
| http://www.youtube.com/watch?v=v1fTPrKsFQk | |
| http://www.youtube.com/watch?v=v1g3Jd1qLX4 | |
| http://www.youtube.com/watch?v=v1h03-YhBSU | |
| http://www.youtube.com/watch?v=v1HHn0W5o60 | |
| http://www.youtube.com/watch?v=v1IIwprnH24 | |
| http://www.youtube.com/watch?v=V1j1aUmfuCQ | |
| http://www.youtube.com/watch?v=V1jJrfHVhck | |
| http://www.youtube.com/watch?v=V1k4l9GB_W4 | |
| http://www.youtube.com/watch?v=V1KCdG8Cxxo | |
| http://www.youtube.com/watch?v=v1kDJ8UHv4Q | |
| http://www.youtube.com/watch?v=V1LdX1Hmt7I | |
| http://www.youtube.com/watch?v=v1LOEdq7RTM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=1lP4ykpW1k | |
| http://www.youtube.com/watch?v=1lP90KWBks | |
| http://www.youtube.com/watch?v=V1mC5891Zdg | |
| http://www.youtube.com/watch?v=V1NPnAz_Hqw | |
| http://www.youtube.com/watch?v=V1ntnRLyQOw | |
| http://www.youtube.com/watch?v=V1p6f1x-Dzs | |
| http://www.youtube.com/watch?v=v1qxQLqpjwk | |
| http://www.youtube.com/watch?v=V1RFz0Hy22o | |
| http://www.youtube.com/watch?v=V1sFVZHnRoc | |
| http://www.youtube.com/watch?v=v1v4n5z_P6Q | |
| http://www.youtube.com/watch?v=V1vq3utPlC8 | |
| http://www.youtube.com/watch?v=v1VuHe2l-4w | |
| http://www.youtube.com/watch?v=V1X657d0Dwo | |
| http://www.youtube.com/watch?v=v1XH-y81P9M | |
| http://www.youtube.com/watch?v=v1yF00p_cIc | |
| http://www.youtube.com/watch?v=V1YkT-qMifA | |
| http://www.youtube.com/watch?v=V1YxdowyPjU | |
| http://www.youtube.com/watch?v=v20D2qSgHAk | |
| http://www.youtube.com/watch?v=v-22o-t1XhY | |
| http://www.youtube.com/watch?v=V26kljh-c3o | |
| http://www.youtube.com/watch?v=V28kxiGFudM | |
| http://www.youtube.com/watch?v=V2Ah_zNCOeI | |
| http://www.youtube.com/watch?v=V2AmAWjxayI | |
| http://www.youtube.com/watch?v=v2dI1q1-PPA | |
| http://www.youtube.com/watch?v=v2EMXiT7EDQ | |
| http://www.youtube.com/watch?v=v2EOUnebLJA | |
| http://www.youtube.com/watch?v=V2ERLnXCv_A | |
| http://www.youtube.com/watch?v=v2ESuskaCv8 | |
| http://www.youtube.com/watch?v=V2gVYmqBhW0 | |
| http://www.youtube.com/watch?v=V2hpoFYJvQI | |
| http://www.youtube.com/watch?v=V2HtNsSWawI | |
| http://www.youtube.com/watch?v=V2huIYqYzBo | |
| http://www.youtube.com/watch?v=2I_Nnt5_fw | |
| http://www.youtube.com/watch?v=2i9pLkJ1og | |
| http://www.youtube.com/watch?v=V2LK2KBuSQY | |
| http://www.youtube.com/watch?v=V2Micg1jYtQ | |
| http://www.youtube.com/watch?v=V2oqiWd8kYc | |
| http://www.youtube.com/watch?v=v2-oQJ4y7r0 | |
| http://www.youtube.com/watch?v=V2PFjYf9tw4 | |
| http://www.youtube.com/watch?v=v2PrdihS6ME | |
| http://www.youtube.com/watch?v=v2QGnGHT1Ts | |
| http://www.youtube.com/watch?v=v2qmqPvS1lU | |
| http://www.youtube.com/watch?v=v2SIG6IZV_A | |
| http://www.youtube.com/watch?v=V2tNu5e1qMU | |
| http://www.youtube.com/watch?v=v2wgJAzeq9M | |
| http://www.youtube.com/watch?v=v2YMo67V2SM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=v3_0n6BNz4g | |
| http://www.youtube.com/watch?v=v306fjoI67Y | |
| http://www.youtube.com/watch?v=V30aCxLDowk | |
| http://www.youtube.com/watch?v=V30L4hlgP_g | |
| http://www.youtube.com/watch?v=v32ruZQXEEw | |
| http://www.youtube.com/watch?v=v32zfkNE8HQ | |
| http://www.youtube.com/watch?v=v336BBTk8jA | |
| http://www.youtube.com/watch?v=-v37fo8ARtQ | |
| http://www.youtube.com/watch?v=v39TYW6ky5c | |
| http://www.youtube.com/watch?v=v3HhxXGat-g | |
| http://www.youtube.com/watch?v=v3Ktn1JlArA | |
| http://www.youtube.com/watch?v=V3KVAqNV3u0 | |
| http://www.youtube.com/watch?v=V3KWNKdSoXg | |
| http://www.youtube.com/watch?v=V3lsESMyIzA | |
| http://www.youtube.com/watch?v=v3NbSySugvk | |
| http://www.youtube.com/watch?v=V-3o1Ko2hfA | |
| http://www.youtube.com/watch?v=v3oEP-46obA | |
| http://www.youtube.com/watch?v=V3Oiqv2kmmo | |
| http://www.youtube.com/watch?v=V3prjRVV6A0 | |
| http://www.youtube.com/watch?v=V3qUmH-7yjY | |
| http://www.youtube.com/watch?v=V3qwfA_xOaA | |
| http://www.youtube.com/watch?v=V3r45smaFWA | |
| http://www.youtube.com/watch?v=V3R8_tGyH10 | |
| http://www.youtube.com/watch?v=v3SJuc8YMn4 | |
| http://www.youtube.com/watch?v=v3TWIqVc1Og | |
| http://www.youtube.com/watch?v=v3ueUQECwp8 | |
| http://www.youtube.com/watch?v=-V3uzBpHv-4 | |
| http://www.youtube.com/watch?v=V3wYL6xqOPQ | |
| http://www.youtube.com/watch?v=v3xC8ixZjSk | |
| http://www.youtube.com/watch?v=V3ytrcmm-7w | |
| http://www.youtube.com/watch?v=V3yVt_C80fI | |
| http://www.youtube.com/watch?v=v4_r5nB1DGo | |
| http://www.youtube.com/watch?v=v41gn-B4EYI | |
| http://www.youtube.com/watch?v=v41UwkhoCNk | |
| http://www.youtube.com/watch?v=v42FSRu_i8o | |
| http://www.youtube.com/watch?v=V46tm_MOVpU | |
| http://www.youtube.com/watch?v=v49saXNPj9g | |
| http://www.youtube.com/watch?v=v4AFqS_MtT4 | |
| http://www.youtube.com/watch?v=V4BqwguwPfE | |
| http://www.youtube.com/watch?v=V4cffUpg_ek | |
| http://www.youtube.com/watch?v=v4eNjFFLrwI | |
| http://www.youtube.com/watch?v=V4fqhNywvtw | |
| http://www.youtube.com/watch?v=V4I1xQEd84I | |
| http://www.youtube.com/watch?v=v4IsHwRELn8 | |
| http://www.youtube.com/watch?v=v4j3OR0o4SM | |
| http://www.youtube.com/watch?v=v4JgFyHka0w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=V4K8pFEVPY0 | |
| http://www.youtube.com/watch?v=v4Kcl2wA5lE | |
| http://www.youtube.com/watch?v=v4kjvw4gBdo | |
| http://www.youtube.com/watch?v=V4L_vy0DhpQ | |
| http://www.youtube.com/watch?v=v4l4HrbUjig | |
| http://www.youtube.com/watch?v=v4lBjULbrOI | |
| http://www.youtube.com/watch?v=V4McmvGJD-w | |
| http://www.youtube.com/watch?v=v4MdSHs_xec | |
| http://www.youtube.com/watch?v=V4O4tZmSvWs | |
| http://www.youtube.com/watch?v=v4P5amHh110 | |
| http://www.youtube.com/watch?v=V4pALsu_lyI | |
| http://www.youtube.com/watch?v=V4QHfV17j6w | |
| http://www.youtube.com/watch?v=v4r8GSqM-V0 | |
| http://www.youtube.com/watch?v=V4shj0WeMZw | |
| http://www.youtube.com/watch?v=V4UABjbKFH8 | |
| http://www.youtube.com/watch?v=V4uqGN9un0M | |
| http://www.youtube.com/watch?v=V4y0NgFK-kQ | |
| http://www.youtube.com/watch?v=V4Z5W59BrK0 | |
| http://www.youtube.com/watch?v=V4Zn6Qpjcvk | |
| http://www.youtube.com/watch?v=v5_otm2qJdo | |
| http://www.youtube.com/watch?v=V5_ZfzAeBws | |
| http://www.youtube.com/watch?v=v-52s7bm1qw | |
| http://www.youtube.com/watch?v=V53CUb62wXE | |
| http://www.youtube.com/watch?v=v555txQSqUs | |
| http://www.youtube.com/watch?v=v593RH2JLAY | |
| http://www.youtube.com/watch?v=V597sA2RXPg | |
| http://www.youtube.com/watch?v=v59n71XGQOM | |
| http://www.youtube.com/watch?v=V5aRKWqOUnw | |
| http://www.youtube.com/watch?v=v5awKgcPXp4 | |
| http://www.youtube.com/watch?v=v5bIqzfm2mc | |
| http://www.youtube.com/watch?v=V5DhsdtFCTw | |
| http://www.youtube.com/watch?v=v5e45mxRbpY | |
| http://www.youtube.com/watch?v=V5fIjxx86VM | |
| http://www.youtube.com/watch?v=V5FinoWNHVw | |
| http://www.youtube.com/watch?v=-V5fMk2tU5U | |
| http://www.youtube.com/watch?v=v5HKcX_zsWE | |
| http://www.youtube.com/watch?v=V5HSHQYZjWk | |
| http://www.youtube.com/watch?v=V5hX55czdl0 | |
| http://www.youtube.com/watch?v=V5k3Fc2N4eg | |
| http://www.youtube.com/watch?v=v5KhA8JVeLs | |
| http://www.youtube.com/watch?v=v5Lnfeib9-A | |
| http://www.youtube.com/watch?v=v5mjJ-uDRT8 | |
| http://www.youtube.com/watch?v=V5O5TZ7Ph-8 | |
| http://www.youtube.com/watch?v=v5OsDaSa0u8 | |
| http://www.youtube.com/watch?v=v5P0jN-UZgE | |
| http://www.youtube.com/watch?v=V-5pINQoN44 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-V5poepE2qY | |
| http://www.youtube.com/watch?v=V5psVUkPAXU | |
| http://www.youtube.com/watch?v=V5S6CYZuWlk | |
| http://www.youtube.com/watch?v=v5SH26Q2elw | |
| http://www.youtube.com/watch?v=V-5twJZLq8A | |
| http://www.youtube.com/watch?v=v5U-7dv7jV4 | |
| http://www.youtube.com/watch?v=V5uceB1Klx8 | |
| http://www.youtube.com/watch?v=V5WBehxJLVc | |
| http://www.youtube.com/watch?v=V5xj4vs8AcU | |
| http://www.youtube.com/watch?v=V5y_hC-OZU | |
| http://www.youtube.com/watch?v=V5z6T-lhSHU | |
| http://www.youtube.com/watch?v=v62gjCzPEi4 | |
| http://www.youtube.com/watch?v=V62v5C0BYcE | |
| http://www.youtube.com/watch?v=v65zKWCqaBU | |
| http://www.youtube.com/watch?v=v-68cnuT6NM | |
| http://www.youtube.com/watch?v=V6b3siLJ62w | |
| http://www.youtube.com/watch?v=V6Bkv0_lIrk | |
| http://www.youtube.com/watch?v=v6fRHuyD2as | |
| http://www.youtube.com/watch?v=V6gszj2R3dw | |
| http://www.youtube.com/watch?v=v6-h7pv0y08 | |
| http://www.youtube.com/watch?v=V6HBBzddVrg | |
| http://www.youtube.com/watch?v=V6OjKsoffCc | |
| http://www.youtube.com/watch?v=V6PvVtN1zTg | |
| http://www.youtube.com/watch?v=v6QATA50gt4 | |
| http://www.youtube.com/watch?v=V6SPzelAFTU | |
| http://www.youtube.com/watch?v=v6toSMgj_54 | |
| http://www.youtube.com/watch?v=v6UPPdxySpw | |
| http://www.youtube.com/watch?v=V6wFPAa7-xw | |
| http://www.youtube.com/watch?v=v6wyoSMNIwg | |
| http://www.youtube.com/watch?v=V6ZGYxrezFM | |
| http://www.youtube.com/watch?v=v6zN5zE9H-I | |
| http://www.youtube.com/watch?v=V7_rknv93Ak | |
| http://www.youtube.com/watch?v=v70FsDL88EQ | |
| http://www.youtube.com/watch?v=V71XUy4Hlw4 | |
| http://www.youtube.com/watch?v=V72NSbLZcHA | |
| http://www.youtube.com/watch?v=v74OK2zFjUU | |
| http://www.youtube.com/watch?v=V74VX1W4iR0 | |
| http://www.youtube.com/watch?v=V75Vzt7YN2c | |
| http://www.youtube.com/watch?v=V76XKnkN7-M | |
| http://www.youtube.com/watch?v=V777d9TVMuY | |
| http://www.youtube.com/watch?v=v78tKQxPhG8 | |
| http://www.youtube.com/watch?v=v79XfznU72A | |
| http://www.youtube.com/watch?v=V7Af4mEOZNA | |
| http://www.youtube.com/watch?v=v7bVxak5-wg | |
| http://www.youtube.com/watch?v=v7dKI6yNrh4 | |
| http://www.youtube.com/watch?v=v7EHKwDUgl0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=v7flNTzEb80 | |
| http://www.youtube.com/watch?v=v7gw_KvMPKE | |
| http://www.youtube.com/watch?v=V7h3UiLCLRo | |
| http://www.youtube.com/watch?v=v7I6xBjCAeU | |
| http://www.youtube.com/watch?v=V7Io305VEn4 | |
| http://www.youtube.com/watch?v=v7iz5rQZef0 | |
| http://www.youtube.com/watch?v=v7J2rzlgBMQ | |
| http://www.youtube.com/watch?v=V7Jl_2ZuOzA | |
| http://www.youtube.com/watch?v=V7KeWHEH8EI | |
| http://www.youtube.com/watch?v=V7l-eiUfZp0 | |
| http://www.youtube.com/watch?v=v7LVGb0LmlQ | |
| http://www.youtube.com/watch?v=V7mBX9W6vRY | |
| http://www.youtube.com/watch?v=V7nSzmUgN_o | |
| http://www.youtube.com/watch?v=v7oihjFuHak | |
| http://www.youtube.com/watch?v=v7p7FS88Z18 | |
| http://www.youtube.com/watch?v=V7qeAs9xBvM | |
| http://www.youtube.com/watch?v=v7qq4WsxAjE | |
| http://www.youtube.com/watch?v=v7R1GxwZwO4 | |
| http://www.youtube.com/watch?v=V7RIy0arRRs | |
| http://www.youtube.com/watch?v=v7thSdlRhuM | |
| http://www.youtube.com/watch?v=V7v4kPwWMIM | |
| http://www.youtube.com/watch?v=V7Y0XggHI9Y | |
| http://www.youtube.com/watch?v=v7yHw87aPEI | |
| http://www.youtube.com/watch?v=v7YJKVZXR4c | |
| http://www.youtube.com/watch?v=v7ZrTJ7_A-k | |
| http://www.youtube.com/watch?v=v7zV5sdYyWQ | |
| http://www.youtube.com/watch?v=v80Aq0djlOk | |
| http://www.youtube.com/watch?v=V80Lx0seRO8 | |
| http://www.youtube.com/watch?v=v81hYn30Jl4 | |
| http://www.youtube.com/watch?v=v82my3P_ou0 | |
| http://www.youtube.com/watch?v=V8413DNEHlc | |
| http://www.youtube.com/watch?v=V84yWQjifxc | |
| http://www.youtube.com/watch?v=V86jy9B7VC8 | |
| http://www.youtube.com/watch?v=V8-7QNnVwSA | |
| http://www.youtube.com/watch?v=V8bA8vGtm9k | |
| http://www.youtube.com/watch?v=V8C4YA3Cltc | |
| http://www.youtube.com/watch?v=v8CzoyqeJnE | |
| http://www.youtube.com/watch?v=V-8FkaKVZl8 | |
| http://www.youtube.com/watch?v=v8ft70AucWw | |
| http://www.youtube.com/watch?v=v8hUbiObyc4 | |
| http://www.youtube.com/watch?v=v8igFMCOIhM | |
| http://www.youtube.com/watch?v=V8jKqW25tPI | |
| http://www.youtube.com/watch?v=v8Jl7KMODaE | |
| http://www.youtube.com/watch?v=v8l1qaiHf3Y | |
| http://www.youtube.com/watch?v=v8lCp3E3ehU | |
| http://www.youtube.com/watch?v=v8LsACc4zrg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=V8n5S1r9eFw | |
| http://www.youtube.com/watch?v=v8NH8UiMBf4 | |
| http://www.youtube.com/watch?v=v8PlNtUulM0 | |
| http://www.youtube.com/watch?v=v8Py8HKufIY | |
| http://www.youtube.com/watch?v=V8QEjyraJCY | |
| http://www.youtube.com/watch?v=V8RP0StPl9k | |
| http://www.youtube.com/watch?v=v8SJiRzTb1Y | |
| http://www.youtube.com/watch?v=v8sWA8UPxFU | |
| http://www.youtube.com/watch?v=v8tbZx77tiY | |
| http://www.youtube.com/watch?v=v8U1Ru8EW_k | |
| http://www.youtube.com/watch?v=V8UKZnzxImw | |
| http://www.youtube.com/watch?v=v8UOmPdNl1s | |
| http://www.youtube.com/watch?v=v8U-u4B7yJc | |
| http://www.youtube.com/watch?v=V8Uzfr41KL4 | |
| http://www.youtube.com/watch?v=V8vLVJVyVmA | |
| http://www.youtube.com/watch?v=V8V-Ta2__jU | |
| http://www.youtube.com/watch?v=V-8W1tlvodM | |
| http://www.youtube.com/watch?v=v8XbLP-2kaw | |
| http://www.youtube.com/watch?v=v8XTPHDe5AE | |
| http://www.youtube.com/watch?v=v8YfJe-txWw | |
| http://www.youtube.com/watch?v=v8zQdAiCR_s | |
| http://www.youtube.com/watch?v=v905ZgQKNNI | |
| http://www.youtube.com/watch?v=v92qN4Pq0zI | |
| http://www.youtube.com/watch?v=v94HoYlegJw | |
| http://www.youtube.com/watch?v=v991js5JBpM | |
| http://www.youtube.com/watch?v=V9a24-KMWg0 | |
| http://www.youtube.com/watch?v=V9ane3H-BNU | |
| http://www.youtube.com/watch?v=V9BqeQ4gFNo | |
| http://www.youtube.com/watch?v=V9CtJN6L1oc | |
| http://www.youtube.com/watch?v=V9CXuo2x4rE | |
| http://www.youtube.com/watch?v=v9g24sb0dzI | |
| http://www.youtube.com/watch?v=v9-HgWvt11o | |
| http://www.youtube.com/watch?v=v9HysYLAAkA | |
| http://www.youtube.com/watch?v=V9iUwQA4w8U | |
| http://www.youtube.com/watch?v=V9Jjxi6hXBk | |
| http://www.youtube.com/watch?v=v9kMgPB8tX0 | |
| http://www.youtube.com/watch?v=V9lZfEYApv4 | |
| http://www.youtube.com/watch?v=v9ngO1EVW0w | |
| http://www.youtube.com/watch?v=v9NzvCY9Zd0 | |
| http://www.youtube.com/watch?v=v9OTvvoVVk0 | |
| http://www.youtube.com/watch?v=V9pHAZLM_lE | |
| http://www.youtube.com/watch?v=V9qL9Mb3Yfc | |
| http://www.youtube.com/watch?v=v9rloEuNeac | |
| http://www.youtube.com/watch?v=v9sOiEQ-ffY | |
| http://www.youtube.com/watch?v=V9SQ5N_e5_E | |
| http://www.youtube.com/watch?v=V9uxJxsFAN8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=v9VjIthNM4I | |
| http://www.youtube.com/watch?v=-V9WbR6Crk0 | |
| http://www.youtube.com/watch?v=v9zGEpiJYq4 | |
| http://www.youtube.com/watch?v=v9ZlNgC8J-k | |
| http://www.youtube.com/watch?v=V9zzQxEfP-8 | |
| http://www.youtube.com/watch?v=va1Q0fqtecI | |
| http://www.youtube.com/watch?v=Va2pSAgR3DA | |
| http://www.youtube.com/watch?v=va2siioYqjc | |
| http://www.youtube.com/watch?v=vA2U4REpdsg | |
| http://www.youtube.com/watch?v=Va3D_NmciPI | |
| http://www.youtube.com/watch?v=vA3UNVNBbZw | |
| http://www.youtube.com/watch?v=vA4Amtk_20c | |
| http://www.youtube.com/watch?v=VA4ET_JE7r0 | |
| http://www.youtube.com/watch?v=vA4RvAf2Vds | |
| http://www.youtube.com/watch?v=Va7SCrxk8IU | |
| http://www.youtube.com/watch?v=VAa8V5JEwxI | |
| http://www.youtube.com/watch?v=vAAk-kPL7Gc | |
| http://www.youtube.com/watch?v=VAarcEKIVVM | |
| http://www.youtube.com/watch?v=VabLT2fgfYE | |
| http://www.youtube.com/watch?v=VAbspAM4lb4 | |
| http://www.youtube.com/watch?v=vabt0cUbVWs | |
| http://www.youtube.com/watch?v=VaCt8vN-cFg | |
| http://www.youtube.com/watch?v=vAD8ZOcV7_M | |
| http://www.youtube.com/watch?v=vADenxQTCp8 | |
| http://www.youtube.com/watch?v=VadyYPggXqc | |
| http://www.youtube.com/watch?v=VAecHD_kBkA | |
| http://www.youtube.com/watch?v=VaeeVPghPvg | |
| http://www.youtube.com/watch?v=Vaepb5husAk | |
| http://www.youtube.com/watch?v=VaePqdjXSuQ | |
| http://www.youtube.com/watch?v=vAesRfCnlUM | |
| http://www.youtube.com/watch?v=vaeU9yiHGJs | |
| http://www.youtube.com/watch?v=vaf46z2Re0w | |
| http://www.youtube.com/watch?v=-vaFEp5Le1M | |
| http://www.youtube.com/watch?v=VagiJf3YPL4 | |
| http://www.youtube.com/watch?v=VaglQ_AR6Bg | |
| http://www.youtube.com/watch?v=VAGuRbZGdoY | |
| http://www.youtube.com/watch?v=vAh06KsITj0 | |
| http://www.youtube.com/watch?v=VAiMsGn4_RQ | |
| http://www.youtube.com/watch?v=vaiOaJk51dY | |
| http://www.youtube.com/watch?v=VAjnks58ito | |
| http://www.youtube.com/watch?v=vam6yM3Iic4 | |
| http://www.youtube.com/watch?v=vAMuTbzuRdw | |
| http://www.youtube.com/watch?v=VAnuDtygygw | |
| http://www.youtube.com/watch?v=VAoHryg0aCA | |
| http://www.youtube.com/watch?v=vAONGvRqssc | |
| http://www.youtube.com/watch?v=VAouW75xmTo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Vapp7A2r9TE | |
| http://www.youtube.com/watch?v=VaqprmxhJlk | |
| http://www.youtube.com/watch?v=VaRTKMjW5VY | |
| http://www.youtube.com/watch?v=VaSg8Np78pc | |
| http://www.youtube.com/watch?v=vaSjKzUroLU | |
| http://www.youtube.com/watch?v=VasWCx6EiE8 | |
| http://www.youtube.com/watch?v=VAt8-DTfu30 | |
| http://www.youtube.com/watch?v=VaTx3ho2Auc | |
| http://www.youtube.com/watch?v=VAv4zWw1Sgk | |
| http://www.youtube.com/watch?v=VAw2G3bQwNY | |
| http://www.youtube.com/watch?v=vAWzxkTAIqE | |
| http://www.youtube.com/watch?v=Vax-8Gm-pRI | |
| http://www.youtube.com/watch?v=VAX-uTlNQ40 | |
| http://www.yaygube.com/watch?v=vaygcoN2vKo | |
| http://www.youtube.com/watch?v=VAYhWR0mDAY | |
| http://www.youtube.com/watch?v=vAyZk0ewKmU | |
| http://www.yazube.com/watch?v=vazKujVnYjU | |
| http://www.youtube.com/watch?v=vazopQI7ja8 | |
| http://www.youtube.com/watch?v=Vb_5qMBCIr0 | |
| http://www.youtube.com/watch?v=Vb_MByqvpeM | |
| http://www.youtube.com/watch?v=VB0J2jTv4u0 | |
| http://www.youtube.com/watch?v=Vb1IhU5qwPg | |
| http://www.youtube.com/watch?v=vB3T5pb8cmk | |
| http://www.youtube.com/watch?v=vB4_gFW631w | |
| http://www.youtube.com/watch?v=vB5lK2wvW5k | |
| http://www.youtube.com/watch?v=Vb9NtA6wWDk | |
| http://www.youtube.com/watch?v=vBaMNsuMFX8 | |
| http://www.youtube.com/watch?v=vBArIU2pOEI | |
| http://www.youtube.com/watch?v=VBassWaSoAU | |
| http://www.youtube.com/watch?v=VbaU3AGOx4s | |
| http://www.youtube.com/watch?v=vbbBlLakxqQ | |
| http://www.youtube.com/watch?v=VbbTQ9kvkWk | |
| http://www.youtube.com/watch?v=VbC54oA3DcA | |
| http://www.youtube.com/watch?v=vbCXreIinVU | |
| http://www.youtube.com/watch?v=vbed36ISBQ4 | |
| http://www.youtube.com/watch?v=vBel1_EKfWk | |
| http://www.youtube.com/watch?v=vbf1HzQgHTs | |
| http://www.youtube.com/watch?v=vbfjmUR6WOU | |
| http://www.youtube.com/watch?v=VBfrLL4SdMQ | |
| http://www.youtube.com/watch?v=VBFTGYN78sM | |
| http://www.youtube.com/watch?v=vBGDIr6pLRI | |
| http://www.youtube.com/watch?v=VbgHoFfX5tI | |
| http://www.youtube.com/watch?v=VbHGMUjju68 | |
| http://www.youtube.com/watch?v=vbI-6OiiJmU | |
| http://www.youtube.com/watch?v=VBIFFAMLmQM | |
| http://www.youtube.com/watch?v=VbJcivmCNr8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VbJIpDNsLmc | |
| http://www.youtube.com/watch?v=vBKDefLm9kE | |
| http://www.youtube.com/watch?v=vbKuxL48jiA | |
| http://www.youtube.com/watch?v=vBLdxAOYUXg | |
| http://www.youtube.com/watch?v=VBLYus9h6Pg | |
| http://www.youtube.com/watch?v=VBMwxYkXJt4 | |
| http://www.youtube.com/watch?v=vBn6ZfNj0vE | |
| http://www.youtube.com/watch?v=vboKBL_W0KQ | |
| http://www.youtube.com/watch?v=VBOWEEoREFo | |
| http://www.youtube.com/watch?v=VbPxRBHGPR4 | |
| http://www.youtube.com/watch?v=VBQ4hGT1Ha0 | |
| http://www.youtube.com/watch?v=Bq6b0NQtfQ | |
| http://www.youtube.com/watch?v=VbQe6LuQHMY | |
| http://www.youtube.com/watch?v=vBqxC0815PI | |
| http://www.youtube.com/watch?v=vBrlMkQ312k | |
| http://www.youtube.com/watch?v=vbS7sti58UM | |
| http://www.youtube.com/watch?v=VbSbM0UFh-8 | |
| http://www.youtube.com/watch?v=vBScD-jHco0 | |
| http://www.youtube.com/watch?v=Vb-sKmKSRpA | |
| http://www.youtube.com/watch?v=vbTFUS_rQsY | |
| http://www.youtube.com/watch?v=vbTOxUSySr8 | |
| http://www.youtube.com/watch?v=vbtqVLWByMQ | |
| http://www.youtube.com/watch?v=vBtXaSVS2j0 | |
| http://www.youtube.com/watch?v=vbTY8ok-xsM | |
| http://www.youtube.com/watch?v=VbutUhHCrqs | |
| http://www.youtube.com/watch?v=VbUZ696MeRg | |
| http://www.youtube.com/watch?v=VBv_xW7LcE0 | |
| http://www.youtube.com/watch?v=VbVPqleNYH8 | |
| http://www.youtube.com/watch?v=VBwjgklzZdw | |
| http://www.youtube.com/watch?v=vBXR5k2XxjM | |
| http://www.youtube.com/watch?v=VBZClbW0KZw | |
| http://www.youtube.com/watch?v=VBZDa82iWhM | |
| http://www.youtube.com/watch?v=VbzI7cwmK_Y | |
| http://www.youtube.com/watch?v=VB-zkRQHVnw | |
| http://www.youtube.com/watch?v=VBzN9-yD4eg | |
| http://www.youtube.com/watch?v=vbzQFNXeQ6Y | |
| http://www.youtube.com/watch?v=VbZrn5nR6FQ | |
| http://www.youtube.com/watch?v=Vc0mK-7ZhGE | |
| http://www.youtube.com/watch?v=VC16iJcpyfs | |
| http://www.youtube.com/watch?v=vc20959dmDo | |
| http://www.youtube.com/watch?v=vc46f0IVj3Y | |
| http://www.youtube.com/watch?v=VC6KkwAcBiE | |
| http://www.youtube.com/watch?v=Vc7UkRGLURc | |
| http://www.youtube.com/watch?v=vC8bBPdzMik | |
| http://www.youtube.com/watch?v=vc8hHtbnBV0 | |
| http://www.youtube.com/watch?v=VC8iq5FCQjg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VC8NcqPiF5g | |
| http://www.youtube.com/watch?v=vc9oj6lC7GI | |
| http://www.youtube.com/watch?v=VcAlQDN3y08 | |
| http://www.youtube.com/watch?v=vcAqpLv6Q3c | |
| http://www.youtube.com/watch?v=VCB-7b6oDAo | |
| http://www.youtube.com/watch?v=vCbAe9i7hy0 | |
| http://www.youtube.com/watch?v=vcBcF97aN84 | |
| http://www.youtube.com/watch?v=VCCRodgRMjQ | |
| http://www.youtube.com/watch?v=VCcSEcYOE2A | |
| http://www.youtube.com/watch?v=vcDIFpuZS20 | |
| http://www.youtube.com/watch?v=vCEALJMxOls | |
| http://www.youtube.com/watch?v=VCEeD1YHOpk | |
| http://www.youtube.com/watch?v=VCfdKLbz9o4 | |
| http://www.youtube.com/watch?v=vCFRQAhZIpo | |
| http://www.youtube.com/watch?v=vcfyETYh368 | |
| http://www.youtube.com/watch?v=VcG3KwMjtRk | |
| http://www.youtube.com/watch?v=VCghPc88hqU | |
| http://www.youtube.com/watch?v=Vcgu8Sy6zfM | |
| http://www.youtube.com/watch?v=vCgYLr_DjkI | |
| http://www.youtube.com/watch?v=vch0V_b4T9E | |
| http://www.youtube.com/watch?v=VcHiug5IBlA | |
| http://www.youtube.com/watch?v=vChNBcFicIw | |
| http://www.youtube.com/watch?v=vChToOZxuUw | |
| http://www.youtube.com/watch?v=vCihMOh7Ig8 | |
| http://www.youtube.com/watch?v=vCiJCGgUjKU | |
| http://www.youtube.com/watch?v=vcIqepGntDs | |
| http://www.youtube.com/watch?v=vcIQJlvwPao | |
| http://www.youtube.com/watch?v=VCJ7rOry3UI | |
| http://www.youtube.com/watch?v=VCJycINs_Bo | |
| http://www.youtube.com/watch?v=vCK7qMQ7qkE | |
| http://www.youtube.com/watch?v=VCkfbI4apUU | |
| http://www.youtube.com/watch?v=VCL84Miw0Y8 | |
| http://www.youtube.com/watch?v=VCljIVZe3F8 | |
| http://www.youtube.com/watch?v=VclQ5-pGvs8 | |
| http://www.youtube.com/watch?v=vcmOr5ov_oo | |
| http://www.vcnube.com/watch?v=vcnd8d7Eans | |
| http://www.youtube.com/watch?v=vcnnQAazgTg | |
| http://www.youtube.com/watch?v=vCNr2KSOUX8 | |
| http://www.youtube.com/watch?v=vcNu8cu9IDk | |
| http://www.youtube.com/watch?v=VcO8hzrM-6g | |
| http://www.youtube.com/watch?v=vCogUray9LI | |
| http://www.youtube.com/watch?v=VCoQPgXtF28 | |
| http://www.youtube.com/watch?v=vcpfqagMgMg | |
| http://www.youtube.com/watch?v=Vcpl4buYrLE | |
| http://www.youtube.com/watch?v=VcpVZWwiZ14 | |
| http://www.youtube.com/watch?v=vCpYvc1ZQkg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vCPZAydCSfQ | |
| http://www.youtube.com/watch?v=VCqnR1-D31A | |
| http://www.youtube.com/watch?v=vCrEf2lELZU | |
| http://www.youtube.com/watch?v=vcSEWs1fdJg | |
| http://www.youtube.com/watch?v=vcsFRP-rIk8 | |
| http://www.youtube.com/watch?v=VcsK741UvJE | |
| http://www.youtube.com/watch?v=VCUhLKONKUc | |
| http://www.youtube.com/watch?v=VCUMQvo53ho | |
| http://www.youtube.com/watch?v=VcuOE_3mDqk | |
| http://www.youtube.com/watch?v=VCvY77jKutg | |
| http://www.youtube.com/watch?v=VcVyBfml7qI | |
| http://www.youtube.com/watch?v=Vcw3HcOOtJA | |
| http://www.youtube.com/watch?v=VCWRGwp2NWI | |
| http://www.youtube.com/watch?v=VcwSpigZjwc | |
| http://www.youtube.com/watch?v=vcxAjq-BGLU | |
| http://www.youtube.com/watch?v=vCzPYPrDNQY | |
| http://www.youtube.com/watch?v=vCzreC2g3-8 | |
| http://www.youtube.com/watch?v=vCzzVYWYaHM | |
| http://www.youtube.com/watch?v=-VD0BYIO6UA | |
| http://www.youtube.com/watch?v=vd0j4DeYxgY | |
| http://www.youtube.com/watch?v=vd1CXvY426o | |
| http://www.youtube.com/watch?v=VD3gF8eYsQ8 | |
| http://www.youtube.com/watch?v=vd52w_M654w | |
| http://www.youtube.com/watch?v=vd58-O44n6U | |
| http://www.youtube.com/watch?v=Vd59HYiv2GQ | |
| http://www.youtube.com/watch?v=Vd6L4j_yjME | |
| http://www.youtube.com/watch?v=-Vd7iFxCNWE | |
| http://www.youtube.com/watch?v=VD8f0mcACUk | |
| http://www.youtube.com/watch?v=vD9_mFEDFMs | |
| http://www.youtube.com/watch?v=vD9XAdonQo8 | |
| http://www.youtube.com/watch?v=VDA4bPVibTk | |
| http://www.youtube.com/watch?v=vDaauzoRjLY | |
| http://www.youtube.com/watch?v=vdaIqwICOJ4 | |
| http://www.youtube.com/watch?v=VDait7h14U8 | |
| http://www.youtube.com/watch?v=VdANnCFrRCg | |
| http://www.youtube.com/watch?v=vdApAKv8h84 | |
| http://www.youtube.com/watch?v=VDaS7MUvRbQ | |
| http://www.youtube.com/watch?v=vdB6rurIsAg | |
| http://www.youtube.com/watch?v=VDBrz6s6mdM | |
| http://www.youtube.com/watch?v=vdDhZmsOitE | |
| http://www.youtube.com/watch?v=vDdldnSjluk | |
| http://www.youtube.com/watch?v=VDdMbfmDfhg | |
| http://www.youtube.com/watch?v=vDE5xy82cjk | |
| http://www.youtube.com/watch?v=VDeaLtlkZB4 | |
| http://www.youtube.com/watch?v=VdeBF9mBezA | |
| http://www.youtube.com/watch?v=VdeT1ttfk-I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VdeZTL7Fg30 | |
| http://www.youtube.com/watch?v=VDfLYpYRb9Q | |
| http://www.youtube.com/watch?v=VdGHKqcb-Sk | |
| http://www.youtube.com/watch?v=vdh9Zwudqeo | |
| http://www.youtube.com/watch?v=Vdha8Ak-71o | |
| http://www.youtube.com/watch?v=vdhIX4grCMs | |
| http://www.youtube.com/watch?v=vDi7IVmvTr0 | |
| http://www.youtube.com/watch?v=vDIKIn85zRw | |
| http://www.youtube.com/watch?v=VdioPBIUT3Y | |
| http://www.youtube.com/watch?v=vDIWkOwBm5Q | |
| http://www.youtube.com/watch?v=Vd-Lj3y4PvM | |
| http://www.youtube.com/watch?v=VdlKKJih-Qw | |
| http://www.youtube.com/watch?v=VDMj7JjTiXY | |
| http://www.youtube.com/watch?v=vdMjZGogK1w | |
| http://www.youtube.com/watch?v=vDmyxZbgHwY | |
| http://www.youtube.com/watch?v=VDnbrlTUaWs | |
| http://www.youtube.com/watch?v=VDNMCAw4K9Q | |
| http://www.youtube.com/watch?v=VDoCRemNGmI | |
| http://www.youtube.com/watch?v=-vdOxL8P_X4 | |
| http://www.youtube.com/watch?v=VdphgtVIfC0 | |
| http://www.youtube.com/watch?v=VDPmwRM5QFM | |
| http://www.youtube.com/watch?v=VdPNUwEEo1o | |
| http://www.youtube.com/watch?v=vDPpVEKvNXA | |
| http://www.youtube.com/watch?v=Vdpuz1Gka8s | |
| http://www.youtube.com/watch?v=vDQ9l9XJUs0 | |
| http://www.youtube.com/watch?v=VdQj8b1dh8w | |
| http://www.youtube.com/watch?v=VDqOLseR4_I | |
| http://www.youtube.com/watch?v=VdQWfH9eWQo | |
| http://www.youtube.com/watch?v=vDS3bhBuikA | |
| http://www.youtube.com/watch?v=VDs9ytsB1AQ | |
| http://www.youtube.com/watch?v=VDSsEcyzbeg | |
| http://www.youtube.com/watch?v=vdtjTeM7hyU | |
| http://www.youtube.com/watch?v=vDTvXtbUgUU | |
| http://www.youtube.com/watch?v=VDuWJP-BtZg | |
| http://www.youtube.com/watch?v=VDuWOTgUJzo | |
| http://www.youtube.com/watch?v=vDVBcRm_YM0 | |
| http://www.youtube.com/watch?v=vDvbpGxOHYc | |
| http://www.youtube.com/watch?v=vd-vnLd_9so | |
| http://www.youtube.com/watch?v=vdVnXqolIgg | |
| http://www.youtube.com/watch?v=vdvSkcALZnI | |
| http://www.youtube.com/watch?v=vdVY0cOUxHg | |
| http://www.youtube.com/watch?v=VDW0QBq1im4 | |
| http://www.youtube.com/watch?v=VDWAbTZm320 | |
| http://www.youtube.com/watch?v=VDWiZVnkwPQ | |
| http://www.youtube.com/watch?v=Vdx4D5-ZfNg | |
| http://www.youtube.com/watch?v=VD-xwxna_gg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VDXzW5y461s | |
| http://www.youtube.com/watch?v=VdydmBc0PJc | |
| http://www.youtube.com/watch?v=VdYE6ZjIHls | |
| http://www.youtube.com/watch?v=vDYq3EzPvs8 | |
| http://www.youtube.com/watch?v=VDzYVCUnEYU | |
| http://www.youtube.com/watch?v=Ve0jQj0jmgM | |
| http://www.youtube.com/watch?v=VE1MSZEGOlg | |
| http://www.youtube.com/watch?v=ve1tTrpV5F8 | |
| http://www.youtube.com/watch?v=vE3J02CWpVE | |
| http://www.youtube.com/watch?v=Ve3l_fuLpQo | |
| http://www.youtube.com/watch?v=ve3OtpdEFAk | |
| http://www.youtube.com/watch?v=vE3XLTJZaRg | |
| http://www.youtube.com/watch?v=vE5dX72Pofk | |
| http://www.youtube.com/watch?v=ve7yakp37z8 | |
| http://www.youtube.com/watch?v=vE80pE36zxw | |
| http://www.youtube.com/watch?v=ve8Yxt1Jw5M | |
| http://www.youtube.com/watch?v=veA3OfSK08E | |
| http://www.youtube.com/watch?v=VEa9LYAayrk | |
| http://www.youtube.com/watch?v=V-EAO8vWh0Y | |
| http://www.youtube.com/watch?v=veAVrMaCYtY | |
| http://www.youtube.com/watch?v=VebPimQ3VEg | |
| http://www.youtube.com/watch?v=VEBQmLtU1fw | |
| http://www.youtube.com/watch?v=vECCZlOR5oM | |
| http://www.youtube.com/watch?v=vECifcsa99c | |
| http://www.youtube.com/watch?v=vECL0vCkiaI | |
| http://www.youtube.com/watch?v=vEcMCDMtv4I | |
| http://www.youtube.com/watch?v=vecPkQJtDuI | |
| http://www.youtube.com/watch?v=vEdl2lJoNTE | |
| http://www.youtube.com/watch?v=VeEk6yZ9ixI | |
| http://www.youtube.com/watch?v=VEEWxAFNKe4 | |
| http://www.youtube.com/watch?v=VEF3LXaJJl8 | |
| http://www.youtube.com/watch?v=veF4YRBeseY | |
| http://www.youtube.com/watch?v=vEgHyrzMzxU | |
| http://www.youtube.com/watch?v=VEhFIgZsaCU | |
| http://www.youtube.com/watch?v=VEhPwo6u9II | |
| http://www.youtube.com/watch?v=vEI24s_EdHQ | |
| http://www.youtube.com/watch?v=veIk37Iu_W8 | |
| http://www.youtube.com/watch?v=veIU0Jwu54w | |
| http://www.youtube.com/watch?v=VEiz9YpqEYY | |
| http://www.youtube.com/watch?v=veJtrQPEwG8 | |
| http://www.youtube.com/watch?v=VEJuKvviq0A | |
| http://www.youtube.com/watch?v=Vek6ZmMB8B4 | |
| http://www.youtube.com/watch?v=VelepBTMgWk | |
| http://www.youtube.com/watch?v=vEMpzhhwnEQ | |
| http://www.youtube.com/watch?v=veNfMRr8Tqo | |
| http://www.youtube.com/watch?v=vEnHdIjjFE8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Veoe-wmKyVs | |
| http://www.youtube.com/watch?v=VeOHDalxFLE | |
| http://www.youtube.com/watch?v=Veos3_fIuyk | |
| http://www.youtube.com/watch?v=vEpepqTF1rU | |
| http://www.youtube.com/watch?v=vePogtcy04g | |
| http://www.youtube.com/watch?v=VepRYETIiPA | |
| http://www.youtube.com/watch?v=VepsTdxx9Z8 | |
| http://www.youtube.com/watch?v=vEqcLF6nbC8 | |
| http://www.youtube.com/watch?v=VEqLSPxQcqU | |
| http://www.youtube.com/watch?v=verDx_K4-KY | |
| http://www.youtube.com/watch?v=VeRt-87E9xo | |
| http://www.youtube.com/watch?v=vEsEDWTSfGM | |
| http://www.youtube.com/watch?v=vesn3YdFtFU | |
| http://www.youtube.com/watch?v=vEswbfqYfBE | |
| http://www.youtube.com/watch?v=VEtKqZCLlEc | |
| http://www.youtube.com/watch?v=vEtMEukxW4g | |
| http://www.youtube.com/watch?v=vEU6LgPhjy4 | |
| http://www.youtube.com/watch?v=vevauTKFDUI | |
| http://www.youtube.com/watch?v=VEVe91IdXko | |
| http://www.youtube.com/watch?v=veVQ2D8ZtRI | |
| http://www.youtube.com/watch?v=VEvs4srHC18 | |
| http://www.youtube.com/watch?v=veWtP1Esd9M | |
| http://www.youtube.com/watch?v=VEXJV2P2ZIw | |
| http://www.youtube.com/watch?v=VeXl3sTUJEo | |
| http://www.youtube.com/watch?v=veyhQV7w67U | |
| http://www.youtube.com/watch?v=vEZNTf9T2uM | |
| http://www.youtube.com/watch?v=VeZuI-gGL-U | |
| http://www.youtube.com/watch?v=vF_QJcRehCs | |
| http://www.youtube.com/watch?v=Vf_tn7PoMUE | |
| http://www.youtube.com/watch?v=vF_WuD-1zYE | |
| http://www.youtube.com/watch?v=VF041Lgzvo4 | |
| http://www.youtube.com/watch?v=vf3_EBO1dQo | |
| http://www.youtube.com/watch?v=Vf3vQg_IOIo | |
| http://www.youtube.com/watch?v=vF48BJBf0TY | |
| http://www.youtube.com/watch?v=vf72CClM9J4 | |
| http://www.youtube.com/watch?v=VF7M7wQ-LGA | |
| http://www.youtube.com/watch?v=Vf7SFbwAP3I | |
| http://www.youtube.com/watch?v=vF8uunZwyr0 | |
| http://www.youtube.com/watch?v=VFA0yVoAlBo | |
| http://www.youtube.com/watch?v=Vfa4g3ws5-0 | |
| http://www.youtube.com/watch?v=VFBrguALOvc | |
| http://www.youtube.com/watch?v=vFbvPtvYm0A | |
| http://www.youtube.com/watch?v=vFCk2Vn_6ls | |
| http://www.youtube.com/watch?v=VFDvJOKckmk | |
| http://www.youtube.com/watch?v=vfEY435jjzM | |
| http://www.youtube.com/watch?v=Vff6_LTroX4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VFfSMsZ0GUI | |
| http://www.youtube.com/watch?v=Vfg2GCJ_zPA | |
| http://www.youtube.com/watch?v=VfhdUyvLnWA | |
| http://www.youtube.com/watch?v=VFHGSy0jWxg | |
| http://www.youtube.com/watch?v=vfHIIFYkZ98 | |
| http://www.youtube.com/watch?v=vfi1n4ladRg | |
| http://www.youtube.com/watch?v=VfI7IIr22EE | |
| http://www.youtube.com/watch?v=VfiOpW3NFk0 | |
| http://www.youtube.com/watch?v=VFJ_3ANQDVc | |
| http://www.youtube.com/watch?v=vfjVsp5vqjo | |
| http://www.youtube.com/watch?v=VFK-7jyn6U4 | |
| http://www.youtube.com/watch?v=vfKi6k3ge9g | |
| http://www.youtube.com/watch?v=vfLLUV5dB9k | |
| http://www.youtube.com/watch?v=vFLsb2VmVlE | |
| http://www.youtube.com/watch?v=vFm0ViuoCwE | |
| http://www.youtube.com/watch?v=vFME7mYGX2E | |
| http://www.youtube.com/watch?v=VfmfC1-RCMc | |
| http://www.youtube.com/watch?v=VfOey7LNAw0 | |
| http://www.youtube.com/watch?v=vfovpksAZe0 | |
| http://www.youtube.com/watch?v=VFoxK4nhq6I | |
| http://www.youtube.com/watch?v=vfPVJ8lIbi4 | |
| http://www.youtube.com/watch?v=VfPyOJdjpuE | |
| http://www.youtube.com/watch?v=Vfq7c0ycH-U | |
| http://www.youtube.com/watch?v=vFR8gcT3UK8 | |
| http://www.youtube.com/watch?v=vFSb5-FYg94 | |
| http://www.youtube.com/watch?v=vfsd54HF0Z8 | |
| http://www.youtube.com/watch?v=VFtarpuDBs8 | |
| http://www.youtube.com/watch?v=vFTQzswSByw | |
| http://www.youtube.com/watch?v=vFu57OAbDHc | |
| http://www.youtube.com/watch?v=vFUcOtskn4g | |
| http://www.youtube.com/watch?v=VfuHx_WTNeU | |
| http://www.youtube.com/watch?v=vFUVXLu50ig | |
| http://www.youtube.com/watch?v=VFVnR4jQzmA | |
| http://www.youtube.com/watch?v=vFVyKrjtjaI | |
| http://www.youtube.com/watch?v=VFX_GISqYVA | |
| http://www.youtube.com/watch?v=VfxBCElUIh4 | |
| http://www.youtube.com/watch?v=VFXrqwJbsQM | |
| http://www.youtube.com/watch?v=vFY_PqQ0ypU | |
| http://www.youtube.com/watch?v=VFybBOIcsVk | |
| http://www.youtube.com/watch?v=VFYELnp7_LE | |
| http://www.youtube.com/watch?v=VFYFwGASYfU | |
| http://www.youtube.com/watch?v=VFYRQ5DGA3M | |
| http://www.youtube.com/watch?v=VfYWYgeLN4Y | |
| http://www.youtube.com/watch?v=vFZQhqRYcok | |
| http://www.youtube.com/watch?v=vFZZg7Ur6u0 | |
| http://www.youtube.com/watch?v=VG0PjMZSduY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vG13T8J0bVg | |
| http://www.youtube.com/watch?v=vG1fNrsf_3o | |
| http://www.youtube.com/watch?v=VG1FpVK3qQg | |
| http://www.youtube.com/watch?v=Vg2R54CcqII | |
| http://www.youtube.com/watch?v=Vg46F94Q2Js | |
| http://www.youtube.com/watch?v=vG7JxOCFupc | |
| http://www.youtube.com/watch?v=vg7z6At4ojo | |
| http://www.youtube.com/watch?v=vg9yUisxhwo | |
| http://www.youtube.com/watch?v=vgAB5XMftLo | |
| http://www.youtube.com/watch?v=vgAELI32exw | |
| http://www.youtube.com/watch?v=VgAP64ZFRXc | |
| http://www.youtube.com/watch?v=vGayOjOgPss | |
| http://www.youtube.com/watch?v=Vgbpm-c124E | |
| http://www.youtube.com/watch?v=vGBuqBaTif8 | |
| http://www.youtube.com/watch?v=vgBZ0aQFPYM | |
| http://www.youtube.com/watch?v=VGBZ-JYIAHQ | |
| http://www.youtube.com/watch?v=vGbZQwytZHk | |
| http://www.youtube.com/watch?v=vgC3jQB-Cj0 | |
| http://www.youtube.com/watch?v=vgC9X1f1SWE | |
| http://www.youtube.com/watch?v=vgC-tT9Y9Ww | |
| http://www.youtube.com/watch?v=VGcZDeFfnqU | |
| http://www.youtube.com/watch?v=vGdOIR2T-VU | |
| http://www.youtube.com/watch?v=vgdzs3rWRtQ | |
| http://www.youtube.com/watch?v=Vge8UUoNI74 | |
| http://www.youtube.com/watch?v=vGef3daa6NE | |
| http://www.youtube.com/watch?v=VgekvO7NYzo | |
| http://www.youtube.com/watch?v=vGEpM2JA-6w | |
| http://www.youtube.com/watch?v=VggCOPwHySE | |
| http://www.youtube.com/watch?v=vGGhWIUuxr0 | |
| http://www.youtube.com/watch?v=VggsuCu-Xa0 | |
| http://www.youtube.com/watch?v=VGgT2sc4jwA | |
| http://www.youtube.com/watch?v=vgh3khQNYD0 | |
| http://www.youtube.com/watch?v=VgHV1ZeyI8k | |
| http://www.youtube.com/watch?v=VgI5ubPCxPU | |
| http://www.youtube.com/watch?v=VgIaFLW1NEM | |
| http://www.youtube.com/watch?v=vGINCJcyhhQ | |
| http://www.youtube.com/watch?v=VGI-RaHgjTA | |
| http://www.youtube.com/watch?v=VgjuVa4vmL4 | |
| http://www.youtube.com/watch?v=VGjyAKgfO50 | |
| http://www.youtube.com/watch?v=VGKFkklBBAI | |
| http://www.youtube.com/watch?v=VGKHKSTi3Zg | |
| http://www.youtube.com/watch?v=VgLgQwEURfI | |
| http://www.youtube.com/watch?v=vGlGRI8hm_k | |
| http://www.youtube.com/watch?v=vgLOjG2e7zI | |
| http://www.youtube.com/watch?v=VGmMY8iRPhY | |
| http://www.youtube.com/watch?v=VgnAWHrHxE0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vgnbaykQwwI | |
| http://www.youtube.com/watch?v=vGobwEq3mUg | |
| http://www.youtube.com/watch?v=VGOfCk3Tyzc | |
| http://www.youtube.com/watch?v=VgolhoBu8z4 | |
| http://www.youtube.com/watch?v=vGOnqVi6ScM | |
| http://www.youtube.com/watch?v=VgOX9YBZ_v0 | |
| http://www.youtube.com/watch?v=vgPEKedhYCE | |
| http://www.youtube.com/watch?v=VGPf3dnBZY0 | |
| http://www.youtube.com/watch?v=VGPJjfJhGdQ | |
| http://www.youtube.com/watch?v=vGplIrAsRKA | |
| http://www.youtube.com/watch?v=vGpmU6_D4JM | |
| http://www.youtube.com/watch?v=Vgq7pTTPzrI | |
| http://www.youtube.com/watch?v=vgqaiZD1lzk | |
| http://www.youtube.com/watch?v=VgqHi6KOxvU | |
| http://www.youtube.com/watch?v=vgQJFHcbFcI | |
| http://www.youtube.com/watch?v=VGs6N7SBK_I | |
| http://www.youtube.com/watch?v=Vgs7ym13FI8 | |
| http://www.youtube.com/watch?v=vGSftuZkLk4 | |
| http://www.youtube.com/watch?v=vgT66t6qT2Q | |
| http://www.youtube.com/watch?v=vgu0uihu_70 | |
| http://www.youtube.com/watch?v=VgUe_CmFe1Q | |
| http://www.youtube.com/watch?v=vGV1fhEvP-E | |
| http://www.youtube.com/watch?v=vGv-2maOYfY | |
| http://www.youtube.com/watch?v=VGV9GhoEZmQ | |
| http://www.youtube.com/watch?v=v-gvIQwuGoE | |
| http://www.youtube.com/watch?v=VGXCPtaDkuw | |
| http://www.youtube.com/watch?v=VgxHacIbhCs | |
| http://www.youtube.com/watch?v=vGxpzCGkQYI | |
| http://www.youtube.com/watch?v=vGXs_YmUBTA | |
| http://www.youtube.com/watch?v=VGyCMN8F_dQ | |
| http://www.youtube.com/watch?v=vgYFyYwB5tM | |
| http://www.youtube.com/watch?v=vGYxX_clDcg | |
| http://www.youtube.com/watch?v=vGYykeZ9TYY | |
| http://www.youtube.com/watch?v=VgzdvyrUKF4 | |
| http://www.youtube.com/watch?v=VGzis1qFJGc | |
| http://www.youtube.com/watch?v=vh_t9VuSrXA | |
| http://www.youtube.com/watch?v=VH09ajjEUcc | |
| http://www.youtube.com/watch?v=VH2cQRowQKI | |
| http://www.youtube.com/watch?v=vh3yLKEPPgs | |
| http://www.youtube.com/watch?v=vh55-SSCl8g | |
| http://www.youtube.com/watch?v=VH7eXNYpCOE | |
| http://www.youtube.com/watch?v=vh7HaQJ4uLA | |
| http://www.youtube.com/watch?v=VH82m8dMqEg | |
| http://www.youtube.com/watch?v=Vh8c3EfHhn0 | |
| http://www.youtube.com/watch?v=VH9d9nyXI7E | |
| http://www.youtube.com/watch?v=vhBEzuHDHPg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vHDaGdQzBc4 | |
| http://www.youtube.com/watch?v=vHDvGpdrusI | |
| http://www.youtube.com/watch?v=vhEMotfvwR8 | |
| http://www.youtube.com/watch?v=VhEw4OIspW8 | |
| http://www.youtube.com/watch?v=VhEwInVKKHQ | |
| http://www.youtube.com/watch?v=VhF9x0CixBw | |
| http://www.youtube.com/watch?v=vhFWDzWwv6s | |
| http://www.youtube.com/watch?v=vHGhdlpC3j0 | |
| http://www.youtube.com/watch?v=VhgRBWfOSOM | |
| http://www.youtube.com/watch?v=Vhh0jXCaJLo | |
| http://www.youtube.com/watch?v=VHhv9Rybo5k | |
| http://www.youtube.com/watch?v=Vhi6p9Uk970 | |
| http://www.youtube.com/watch?v=VHIDM_n_LK0 | |
| http://www.youtube.com/watch?v=vhiJt2mUBw4 | |
| http://www.youtube.com/watch?v=vHJAk1jTEcc | |
| http://www.youtube.com/watch?v=VHjgk6aCaAw | |
| http://www.youtube.com/watch?v=VHk9JNYGaIw | |
| http://www.youtube.com/watch?v=VhLR3JAXpII | |
| http://www.youtube.com/watch?v=VhLtmuPiqdA | |
| http://www.youtube.com/watch?v=VhlXKJsjO1s | |
| http://www.youtube.com/watch?v=VHo3be01BKc | |
| http://www.youtube.com/watch?v=VhOR-z_Dgqo | |
| http://www.youtube.com/watch?v=VHoZ0W0FIHQ | |
| http://www.youtube.com/watch?v=VhPZy5k5uSQ | |
| http://www.youtube.com/watch?v=vHQcl4vw7xY | |
| http://www.youtube.com/watch?v=vHrf7qml040 | |
| http://www.youtube.com/watch?v=vHrLFoOrCog | |
| http://www.youtube.com/watch?v=VHscJDbj9zA | |
| http://www.youtube.com/watch?v=Vhtft7CvVVA | |
| http://www.youtube.com/watch?v=vHUS3ZyJxWI | |
| http://www.youtube.com/watch?v=vhV3RQUqKPw | |
| http://www.youtube.com/watch?v=VhVaB4VCr4I | |
| http://www.youtube.com/watch?v=VhvvBZxFX6U | |
| http://www.youtube.com/watch?v=vHw6hGS-TtY | |
| http://www.youtube.com/watch?v=vHWyDGKhRio | |
| http://www.youtube.com/watch?v=VHX6TeFN3I4 | |
| http://www.youtube.com/watch?v=VHxh5A589_g | |
| http://www.youtube.com/watch?v=vHxWlfdhIIw | |
| http://www.youtube.com/watch?v=vHYaUBmjWeY | |
| http://www.youtube.com/watch?v=VhyF442e5Rw | |
| http://www.youtube.com/watch?v=VhyU2P2P9Mg | |
| http://www.youtube.com/watch?v=VHyz4up-7Mo | |
| http://www.youtube.com/watch?v=vHzy0LH8n5U | |
| http://www.youtube.com/watch?v=VHzYUb5LJU4 | |
| http://www.youtube.com/watch?v=VI_DnfouQLI | |
| http://www.youtube.com/watch?v=Vi_uAE7oG7s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VI196DwEFII | |
| http://www.youtube.com/watch?v=Vi2ME4xcKas | |
| http://www.youtube.com/watch?v=Vi30_RGe8s4 | |
| http://www.youtube.com/watch?v=VI3UJqOP-p4 | |
| http://www.youtube.com/watch?v=vI4GplvYX8E | |
| http://www.youtube.com/watch?v=vi55teyaTOI | |
| http://www.youtube.com/watch?v=vI6a5dGXDwY | |
| http://www.youtube.com/watch?v=VI8cuBO4GhU | |
| http://www.youtube.com/watch?v=vI8w9dbuZ3E | |
| http://www.youtube.com/watch?v=Vi9lPzp5ZCw | |
| http://www.youtube.com/watch?v=VI9vVwMp_H4 | |
| http://www.youtube.com/watch?v=VIa93TK-pqI | |
| http://www.youtube.com/watch?v=VIAnZVMDC9Q | |
| http://www.youtube.com/watch?v=ViawdHoxFuY | |
| http://www.youtube.com/watch?v=viC6vBEw8PM | |
| http://www.youtube.com/watch?v=viCKZ8Blzek | |
| http://www.youtube.com/watch?v=vICMk_RKTRo | |
| http://www.youtube.com/watch?v=vIcv33kVHP0 | |
| http://www.youtube.com/watch?v=VIDqm2gW5cg | |
| http://www.youtube.com/watch?v=vidUCznhMG0 | |
| http://www.youtube.com/watch?v=vIfVC1W4wUA | |
| http://www.youtube.com/watch?v=vIfVl2vIh6Q | |
| http://www.youtube.com/watch?v=VighYHhj-ZE | |
| http://www.youtube.com/watch?v=VigNwZ9rJ6Q | |
| http://www.youtube.com/watch?v=VIhfOREFy68 | |
| http://www.youtube.com/watch?v=vIHQSFSg8ic | |
| http://www.youtube.com/watch?v=VihTGm8WN58 | |
| http://www.youtube.com/watch?v=VihWVjVrD_w | |
| http://www.youtube.com/watch?v=vii4FfmsQqg | |
| http://www.youtube.com/watch?v=ViIZ2gswpBY | |
| http://www.youtube.com/watch?v=vikb3BQK974 | |
| http://www.youtube.com/watch?v=vikGXZP34Uk | |
| http://www.youtube.com/watch?v=vIKnQRL_pOc | |
| http://www.youtube.com/watch?v=VIKz0muffvg | |
| http://www.youtube.com/watch?v=vIIV0WuElfg | |
| http://www.youtube.com/watch?v=vIMEaKW75L8 | |
| http://www.youtube.com/watch?v=vinvf-1w3qU | |
| http://www.youtube.com/watch?v=vIOLdN-6dec | |
| http://www.youtube.com/watch?v=VIoMUPdDkzM | |
| http://www.youtube.com/watch?v=VIpB9-BDOzQ | |
| http://www.youtube.com/watch?v=-vIpMZnCTuM | |
| http://www.youtube.com/watch?v=VIPWYNyDUe8 | |
| http://www.youtube.com/watch?v=viSniOQICyc | |
| http://www.youtube.com/watch?v=VisWCmJ4c90 | |
| http://www.youtube.com/watch?v=vITa8c5Fjjg | |
| http://www.youtube.com/watch?v=vitcmkg-awQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=viTdrRp8XU8 | |
| http://www.youtube.com/watch?v=vITnC0PaCEM | |
| http://www.youtube.com/watch?v=VIU_Tqz6Uj8 | |
| http://www.youtube.com/watch?v=vIu3u6ulDhc | |
| http://www.youtube.com/watch?v=ViUCHssrDEM | |
| http://www.youtube.com/watch?v=ViuPoZ4SB9Y | |
| http://www.youtube.com/watch?v=VIv-8-F5RnQ | |
| http://www.youtube.com/watch?v=viv-A8dmtjw | |
| http://www.youtube.com/watch?v=viw5U7yPxo0 | |
| http://www.youtube.com/watch?v=ViY8jiJYG5k | |
| http://www.youtube.com/watch?v=viyQPf7ED5E | |
| http://www.youtube.com/watch?v=vIZet9kxQqQ | |
| http://www.youtube.com/watch?v=VIZtdlsuh9g | |
| http://www.youtube.com/watch?v=vj0apQZTi7Q | |
| http://www.youtube.com/watch?v=VJ15tDhW7s0 | |
| http://www.youtube.com/watch?v=VJ1PJQuYF_M | |
| http://www.youtube.com/watch?v=vJ2_1FBm5UY | |
| http://www.youtube.com/watch?v=Vj3gQCCQjsE | |
| http://www.youtube.com/watch?v=vJ3OGWO1Uto | |
| http://www.youtube.com/watch?v=J4IVv9akd4 | |
| http://www.youtube.com/watch?v=Vj5fLVCHlpk | |
| http://www.youtube.com/watch?v=vj6MyC6NrhM | |
| http://www.youtube.com/watch?v=vjak50UTxwk | |
| http://www.youtube.com/watch?v=VjASNZgPSFo | |
| http://www.youtube.com/watch?v=VJBKWURXcrQ | |
| http://www.youtube.com/watch?v=vJBs8j0qreQ | |
| http://www.youtube.com/watch?v=VjddpPLv7Eo | |
| http://www.youtube.com/watch?v=vjDmKefsftM | |
| http://www.youtube.com/watch?v=VJDQWP3l7hc | |
| http://www.youtube.com/watch?v=VjEddCezohA | |
| http://www.youtube.com/watch?v=VjEDVStxXkM | |
| http://www.youtube.com/watch?v=vJF945D_CqQ | |
| http://www.youtube.com/watch?v=VJfIC5kwMSE | |
| http://www.youtube.com/watch?v=VjFkVnJuXfE | |
| http://www.youtube.com/watch?v=vjFmEnTVRxM | |
| http://www.youtube.com/watch?v=VJgeT4M7OPs | |
| http://www.youtube.com/watch?v=vjgk3S1dMmU | |
| http://www.youtube.com/watch?v=vjgXEqUHtLo | |
| http://www.youtube.com/watch?v=VJhF_vUgnUY | |
| http://www.youtube.com/watch?v=VjI3uNKsGhw | |
| http://www.youtube.com/watch?v=VjiChvuP1MU | |
| http://www.youtube.com/watch?v=vjIT_lWmYe4 | |
| http://www.youtube.com/watch?v=VjJHssa5lJY | |
| http://www.youtube.com/watch?v=vjK0t920Cog | |
| http://www.youtube.com/watch?v=vJkeYD-ZJnQ | |
| http://www.youtube.com/watch?v=VjKX7Z_RHaY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=VjL4z9L-iPk | |
| http://www.youtube.com/watch?v=vJlAsckAhek | |
| http://www.youtube.com/watch?v=vJ-LhNDHRro | |
| http://www.youtube.com/watch?v=Vjliyg_UKio | |
| http://www.youtube.com/watch?v=VJmM9EQAqfs | |
| http://www.youtube.com/watch?v=vJn5eqwdikM | |
| http://www.youtube.com/watch?v=vjn6sW4ccqE | |
| http://www.youtube.com/watch?v=-VjnhMov_9g | |
| http://www.youtube.com/watch?v=vJnhZkgAldE | |
| http://www.youtube.com/watch?v=VJO_pS7xCjI | |
| http://www.youtube.com/watch?v=vJoBlQBdFHg | |
| http://www.youtube.com/watch?v=vjoQIUqpN8Q | |
| http://www.youtube.com/watch?v=vjOwgq0idsk | |
| http://www.youtube.com/watch?v=vJppNO3TaYE | |
| http://www.youtube.com/watch?v=vJqoA9QoHng | |
| http://www.youtube.com/watch?v=vJrkHmdGynY | |
| http://www.youtube.com/watch?v=VjRzWTPI2FY | |
| http://www.youtube.com/watch?v=vjT4-m-G2R8 | |
| http://www.youtube.com/watch?v=VJtTpFCH3e0 | |
| http://www.youtube.com/watch?v=vjTxjGoUm3g | |
| http://www.youtube.com/watch?v=vjwaOa4k1L8 | |
| http://www.youtube.com/watch?v=VjWc0xp1iQI | |
| http://www.youtube.com/watch?v=vJWZFBjW9nk | |
| http://www.youtube.com/watch?v=VJXH-8pFStc | |
| http://www.youtube.com/watch?v=VJY1B3OmyFI | |
| http://www.youtube.com/watch?v=vJy7_cIEcfI | |
| http://www.youtube.com/watch?v=VjyH_ASUuNg | |
| http://www.youtube.com/watch?v=vjZ7e0BGs4A | |
| http://www.youtube.com/watch?v=vJ-zh5PgriM | |
| http://www.youtube.com/watch?v=vjZjo1tDAiI | |
| http://www.youtube.com/watch?v=Vjzm5U6fUEQ | |
| http://www.youtube.com/watch?v=Vk_3l_Vo2Ek | |
| http://www.youtube.com/watch?v=VK1w8KP1mVo | |
| http://www.youtube.com/watch?v=vk2ToKZ0jNI | |
| http://www.youtube.com/watch?v=VK3UR4mWuWE | |
| http://www.youtube.com/watch?v=Vk4CfyowQGw | |
| http://www.youtube.com/watch?v=vK5_mguqPpY | |
| http://www.youtube.com/watch?v=vK5tTOGqRD4 | |
| http://www.youtube.com/watch?v=vk5uKROVeFg | |
| http://www.youtube.com/watch?v=vk7TNmGDrgs | |
| http://www.youtube.com/watch?v=V-k8AuphIvk | |
| http://www.youtube.com/watch?v=Vk9mDTT4AZM | |
| http://www.youtube.com/watch?v=-VKA4dSmhog | |
| http://www.youtube.com/watch?v=VKa4fqkSzmU | |
| http://www.youtube.com/watch?v=vkAxQYDUbEM | |
| http://www.youtube.com/watch?v=vk-bbK0TG98 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vkbmvjGmerY | |
| http://www.youtube.com/watch?v=KbvGMA6JbA | |
| http://www.youtube.com/watch?v=VKBx5Jm8fJM | |
| http://www.youtube.com/watch?v=VkcEjlkeoM8 | |
| http://www.youtube.com/watch?v=vkCkRfwUZoI | |
| http://www.youtube.com/watch?v=VkCWsyGsfrg | |
| http://www.youtube.com/watch?v=vKdV5edy-Rc | |
| http://www.youtube.com/watch?v=vKE4vco4S-U | |
| http://www.youtube.com/watch?v=vkeetj88QcA | |
| http://www.youtube.com/watch?v=vKERIml05b8 | |
| http://www.youtube.com/watch?v=v-kFFruj23A | |
| http://www.youtube.com/watch?v=vkFYnxl6aqg | |
| http://www.youtube.com/watch?v=vKgafKLZZZQ | |
| http://www.youtube.com/watch?v=VKgL70v3AX8 | |
| http://www.youtube.com/watch?v=VkgwiDIZ3M0 | |
| http://www.youtube.com/watch?v=Vkgyi5-Y_oo | |
| http://www.youtube.com/watch?v=vkH_2vzxsSw | |
| http://www.youtube.com/watch?v=VkhJkr32-Rw | |
| http://www.youtube.com/watch?v=vkhLJEbYmSU | |
| http://www.youtube.com/watch?v=vkHqc39uHt8 | |
| http://www.youtube.com/watch?v=vKhZ4gUwynA | |
| http://www.youtube.com/watch?v=Vkif6d86waQ | |
| http://www.youtube.com/watch?v=vKIG6LqV-hc | |
| http://www.youtube.com/watch?v=vkjSYTYq7lc | |
| http://www.youtube.com/watch?v=VKkIMe551ow | |
| http://www.youtube.com/watch?v=vKkU5I7G5qU | |
| http://www.youtube.com/watch?v=V-kl5NTkpZQ | |
| http://www.youtube.com/watch?v=VklB57N-Yns | |
| http://www.youtube.com/watch?v=Vkl-pb6jp8I | |
| http://www.youtube.com/watch?v=vkLsWAqaF90 | |
| http://www.youtube.com/watch?v=v-KmWtS14ZM | |
| http://www.youtube.com/watch?v=VkN345ksKBQ | |
| http://www.youtube.com/watch?v=VKnqfDfCosw | |
| http://www.youtube.com/watch?v=VkNu_WpcFEw | |
| http://www.youtube.com/watch?v=VkOzYmmK6o0 | |
| http://www.youtube.com/watch?v=VKPrCJrx4PE | |
| http://www.youtube.com/watch?v=vKq1RolAfwA | |
| http://www.youtube.com/watch?v=vKqbq3oQ3L8 | |
| http://www.youtube.com/watch?v=VKQwWfHvMDQ | |
| http://www.youtube.com/watch?v=VKr3Jtf_6LI | |
| http://www.youtube.com/watch?v=VkUsxtpzS8g | |
| http://www.youtube.com/watch?v=VKV1P7XQw5A | |
| http://www.youtube.com/watch?v=VKVvSqq0zPs | |
| http://www.youtube.com/watch?v=VkyZjceAQSw | |
| http://www.youtube.com/watch?v=vKz3R_F2bXI | |
| http://www.youtube.com/watch?v=VKZjMJhnLmQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vkZnjLgcajE | |
| http://www.youtube.com/watch?v=Vl_N8-rafLM | |
| http://www.youtube.com/watch?v=vL0PoGRizwk | |
| http://www.youtube.com/watch?v=Vl1ixNgwb0M | |
| http://www.youtube.com/watch?v=Vl3g6j0wdlg | |
| http://www.youtube.com/watch?v=vL6fIpDC6vs | |
| http://www.youtube.com/watch?v=Vl7CBo6aR7A | |
| http://www.youtube.com/watch?v=vL8_HdJUoUw | |
| http://www.youtube.com/watch?v=vl89g-4iwmk | |
| http://www.youtube.com/watch?v=vL8gF5wKSWc | |
| http://www.youtube.com/watch?v=vL8LlNTCtAE | |
| http://www.youtube.com/watch?v=VL9rBzXM3xY | |
| http://www.youtube.com/watch?v=Vla3Ectf6Fc | |
| http://www.youtube.com/watch?v=VlaVmo69uCk | |
| http://www.youtube.com/watch?v=vlB2e0kwyYk | |
| http://www.youtube.com/watch?v=VLB6hSM_bqQ | |
| http://www.youtube.com/watch?v=VLbQ4GKKprY | |
| http://www.youtube.com/watch?v=VlBYXGIVybk | |
| http://www.youtube.com/watch?v=VlC5JIpjHOk | |
| http://www.youtube.com/watch?v=vlCh3Pkh5D8 | |
| http://www.youtube.com/watch?v=VlDE5VyHruo | |
| http://www.youtube.com/watch?v=vlDR3Rh8X-c | |
| http://www.youtube.com/watch?v=VldXpFG8xKc | |
| http://www.youtube.com/watch?v=vLFAeXMlXug | |
| http://www.youtube.com/watch?v=vlh_ORizhig | |
| http://www.youtube.com/watch?v=VLHAsfCyciI | |
| http://www.youtube.com/watch?v=VliaMi6zSR8 | |
| http://www.youtube.com/watch?v=VLJ6chGQzlI | |
| http://www.youtube.com/watch?v=vlj7_EQVVFM | |
| http://www.youtube.com/watch?v=VlK677WsA94 | |
| http://www.youtube.com/watch?v=vlLRMvqOuZ4 | |
| http://www.youtube.com/watch?v=V-LlTcBz_WY | |
| http://www.youtube.com/watch?v=VLMe83zMTRQ | |
| http://www.youtube.com/watch?v=VlmpFiuNJGA | |
| http://www.youtube.com/watch?v=vLo80b1nnKg | |
| http://www.youtube.com/watch?v=vLoni53tegk | |
| http://www.youtube.com/watch?v=VLpziVCJ54Y | |
| http://www.youtube.com/watch?v=vLqRJTYXCHY | |
| http://www.youtube.com/watch?v=VLrfCYHH6hs | |
| http://www.youtube.com/watch?v=VLRJPXrMMnM | |
| http://www.youtube.com/watch?v=vlsYxXqqF3Y | |
| http://www.youtube.com/watch?v=VlURW1hqNnA | |
| http://www.youtube.com/watch?v=vLVpzJ5nJmE | |
| http://www.youtube.com/watch?v=vLwf0hYrZkM | |
| http://www.youtube.com/watch?v=vLwgu8iZTaM | |
| http://www.youtube.com/watch?v=vlwIoI2RCTM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vLxifWr7Wlo | |
| http://www.youtube.com/watch?v=vLy8psDu7Fg | |
| http://www.youtube.com/watch?v=VLy9G8LjjpA | |
| http://www.youtube.com/watch?v=vLzjbPzTCt4 | |
| http://www.youtube.com/watch?v=vm_UV2pDj5s | |
| http://www.youtube.com/watch?v=VM0SzTqnqcM | |
| http://www.youtube.com/watch?v=Vm2KE4b8bWU | |
| http://www.youtube.com/watch?v=vM2TqS5QV48 | |
| http://www.youtube.com/watch?v=vm36TxxQFWk | |
| http://www.youtube.com/watch?v=VM3p-aaGhTU | |
| http://www.youtube.com/watch?v=v-m4d0qVVro | |
| http://www.youtube.com/watch?v=vM50CkY9Wro | |
| http://www.youtube.com/watch?v=Vm7jMZHbVFE | |
| http://www.youtube.com/watch?v=vm8qDvSln3E | |
| http://www.youtube.com/watch?v=VM9St-4tH-8 | |
| http://www.youtube.com/watch?v=vMA9xv9QH0A | |
| http://www.youtube.com/watch?v=vmaa8ZoVbuA | |
| http://www.youtube.com/watch?v=vmaBj9GpuB0 | |
| http://www.youtube.com/watch?v=VmakIErv478 | |
| http://www.youtube.com/watch?v=VmAxtOxNJoI | |
| http://www.youtube.com/watch?v=vmb4jRCTHAw | |
| http://www.youtube.com/watch?v=vmBFO9i_KE4 | |
| http://www.youtube.com/watch?v=vMBn1ky26Ik | |
| http://www.youtube.com/watch?v=vMBtV-IA62I | |
| http://www.youtube.com/watch?v=VMcZCFHngSE | |
| http://www.youtube.com/watch?v=VmEKSk98zYs | |
| http://www.youtube.com/watch?v=vMEsNHSdFac | |
| http://www.youtube.com/watch?v=vmew67uJkgY | |
| http://www.youtube.com/watch?v=VmEYAL-6CBU | |
| http://www.youtube.com/watch?v=vmF_y-gMxU4 | |
| http://www.youtube.com/watch?v=VMF1qsvcMaw | |
| http://www.youtube.com/watch?v=vMFMryjQO48 | |
| http://www.youtube.com/watch?v=vmfY6jtuEyc | |
| http://www.youtube.com/watch?v=VMg6ilPmfi4 | |
| http://www.youtube.com/watch?v=vMg6ZpXs0Bo | |
| http://www.youtube.com/watch?v=VMH7Px_myeo | |
| http://www.youtube.com/watch?v=VMheRqeHZeo | |
| http://www.youtube.com/watch?v=VMhFEqpnRbc | |
| http://www.youtube.com/watch?v=vmhIaMdw_-A | |
| http://www.youtube.com/watch?v=vmIHWIj8KeQ | |
| http://www.youtube.com/watch?v=vmImV1sCuSM | |
| http://www.youtube.com/watch?v=vMjC4lyvpFM | |
| http://www.youtube.com/watch?v=vMJdpjno2C0 | |
| http://www.youtube.com/watch?v=VmjSUQuXt78 | |
| http://www.youtube.com/watch?v=vMktvJHpEB8 | |
| http://www.youtube.com/watch?v=vMKV3AJ4QDA | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=VMlMZxgeAnk | |
| http://www.youtube.com/watch?v=vmmaFuIAL8Q | |
| http://www.youtube.com/watch?v=VMMquwcnDwQ | |
| http://www.youtube.com/watch?v=vmNDFZo3g6E | |
| http://www.youtube.com/watch?v=vMnfAJeM8TI | |
| http://www.youtube.com/watch?v=VmNO7EZuZ6k | |
| http://www.youtube.com/watch?v=vmO_BacAuMk | |
| http://www.youtube.com/watch?v=vmO4KovFt4Y | |
| http://www.youtube.com/watch?v=VMOk4k6PWj4 | |
| http://www.youtube.com/watch?v=VMOR9IuaSxM | |
| http://www.youtube.com/watch?v=VMOWoosAiFs | |
| http://www.youtube.com/watch?v=VmpnAuihzmU | |
| http://www.youtube.com/watch?v=Vmq5I1eP70w | |
| http://www.youtube.com/watch?v=VMR952ki66Q | |
| http://www.youtube.com/watch?v=VMroB5WcIEg | |
| http://www.youtube.com/watch?v=Vms6IYzquf8 | |
| http://www.youtube.com/watch?v=VmV4yq8nLGE | |
| http://www.youtube.com/watch?v=vmVBpfPHxQY | |
| http://www.youtube.com/watch?v=vMvktEWNTko | |
| http://www.youtube.com/watch?v=vMvRsvF5w9s | |
| http://www.youtube.com/watch?v=VMV-WqRglRY | |
| http://www.youtube.com/watch?v=VMwjZVeSES0 | |
| http://www.youtube.com/watch?v=VMXRLchuAbc | |
| http://www.youtube.com/watch?v=VmXt3oAVAKI | |
| http://www.youtube.com/watch?v=VmXUKXv0XP4 | |
| http://www.youtube.com/watch?v=VMxxLKTW6cc | |
| http://www.youtube.com/watch?v=vmz1xCB7Dug | |
| http://www.youtube.com/watch?v=vMZ9NG0PJzI | |
| http://www.youtube.com/watch?v=VmZja97zqLs | |
| http://www.youtube.com/watch?v=vmZjnKPfb_E | |
| http://www.youtube.com/watch?v=VMzK3_glOm4 | |
| http://www.youtube.com/watch?v=vn_yLD_N7Ag | |
| http://www.youtube.com/watch?v=vn1alN1teGg | |
| http://www.youtube.com/watch?v=VN2MHoJm3uA | |
| http://www.youtube.com/watch?v=Vn3NfggyrfY | |
| http://www.youtube.com/watch?v=vn3-tfkid7w | |
| http://www.youtube.com/watch?v=vN5KabfBRHQ | |
| http://www.youtube.com/watch?v=vN5NLbDr_Ow | |
| http://www.youtube.com/watch?v=vn6M-clq25U | |
| http://www.youtube.com/watch?v=vN6qVNisUIg | |
| http://www.youtube.com/watch?v=vN6xTrKmAxs | |
| http://www.youtube.com/watch?v=vN8gpTeJEPQ | |
| http://www.youtube.com/watch?v=VNBb64VR2Ss | |
| http://www.youtube.com/watch?v=VNBOWXdqeOI | |
| http://www.youtube.com/watch?v=vNcC45_6gKU | |
| http://www.youtube.com/watch?v=vNCzH_6ueVk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VnCzm3wIero | |
| http://www.youtube.com/watch?v=Vnd1VDQgRoc | |
| http://www.youtube.com/watch?v=vND2usK45rM | |
| http://www.youtube.com/watch?v=vnDmhE9PqyQ | |
| http://www.youtube.com/watch?v=vnE3b-8W-G8 | |
| http://www.youtube.com/watch?v=vne5cOY1RdY | |
| http://www.youtube.com/watch?v=VnFpXxPZK9k | |
| http://www.youtube.com/watch?v=vNiX1YyalQ4 | |
| http://www.youtube.com/watch?v=vnKsN8eu9O4 | |
| http://www.youtube.com/watch?v=VNKT0rDoZlY | |
| http://www.youtube.com/watch?v=vnLIKLBeNwE | |
| http://www.youtube.com/watch?v=vnLpgOg8uYc | |
| http://www.youtube.com/watch?v=vnmFBOgKjg0 | |
| http://www.youtube.com/watch?v=VnMhQ1aC72s | |
| http://www.youtube.com/watch?v=vNmqMQGkBJI | |
| http://www.youtube.com/watch?v=VnND4Im0ir4 | |
| http://www.youtube.com/watch?v=VnnJuACRDjY | |
| http://www.youtube.com/watch?v=VnnL8XW4DZ0 | |
| http://www.youtube.com/watch?v=vNOO0yiqG1s | |
| http://www.youtube.com/watch?v=-vnouLnJYLY | |
| http://www.youtube.com/watch?v=VNpJdouvhhU | |
| http://www.youtube.com/watch?v=VNppWSNPBvU | |
| http://www.youtube.com/watch?v=VNQ1JS1V6WA | |
| http://www.youtube.com/watch?v=VNQbTMoPUrg | |
| http://www.youtube.com/watch?v=vNrzTRbrsRU | |
| http://www.youtube.com/watch?v=vnscdc8Anxk | |
| http://www.youtube.com/watch?v=VNSVgJqbl-0 | |
| http://www.youtube.com/watch?v=vNT69MIpYCk | |
| http://www.youtube.com/watch?v=VNt8dV4S3KU | |
| http://www.youtube.com/watch?v=VNtgK_yxX5s | |
| http://www.youtube.com/watch?v=vntH76yrZug | |
| http://www.youtube.com/watch?v=vnTp6TT8w2A | |
| http://www.youtube.com/watch?v=VNuaO9mAC1c | |
| http://www.youtube.com/watch?v=vNUEMQZUpbA | |
| http://www.youtube.com/watch?v=VNuWXma_d68 | |
| http://www.youtube.com/watch?v=vNuz59R0C0E | |
| http://www.youtube.com/watch?v=Vnv6nYxSl7I | |
| http://www.youtube.com/watch?v=vNWtQ2w4A5s | |
| http://www.youtube.com/watch?v=vNWVvD0Xk3w | |
| http://www.youtube.com/watch?v=vnX3Cnn5qHo | |
| http://www.youtube.com/watch?v=VNX3w4ZxHGY | |
| http://www.youtube.com/watch?v=vnxkwk3JJWo | |
| http://www.youtube.com/watch?v=VNxXC85NnUk | |
| http://www.youtube.com/watch?v=VnY9_7Ie5MU | |
| http://www.youtube.com/watch?v=vnYlyHQkH5w | |
| http://www.youtube.com/watch?v=VnZ8b2agYfA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VNZLWpBGtzw | |
| http://www.youtube.com/watch?v=Vo_vHZla3bQ | |
| http://www.youtube.com/watch?v=Vo0XXJbN_Jo | |
| http://www.youtube.com/watch?v=v-O1_PZcfFk | |
| http://www.youtube.com/watch?v=vO1PfxCi7GI | |
| http://www.youtube.com/watch?v=vo2iM0SMx8Q | |
| http://www.youtube.com/watch?v=VO34L_pm2VI | |
| http://www.youtube.com/watch?v=vO5U5kyHyxw | |
| http://www.youtube.com/watch?v=VO6DAFeefRE | |
| http://www.youtube.com/watch?v=Vo6G32CEyLA | |
| http://www.youtube.com/watch?v=vo6hhEFHn40 | |
| http://www.youtube.com/watch?v=vo6NFbqtPlM | |
| http://www.youtube.com/watch?v=VOABXw0BTBg | |
| http://www.youtube.com/watch?v=VoACsWIAYsM | |
| http://www.youtube.com/watch?v=vobFZuSqNwk | |
| http://www.youtube.com/watch?v=vOCHY-DReD4 | |
| http://www.youtube.com/watch?v=VoCnkLlv5yI | |
| http://www.youtube.com/watch?v=vOczDCSfgPM | |
| http://www.youtube.com/watch?v=vodak1oE5HA | |
| http://www.youtube.com/watch?v=vodb8MLrZKY | |
| http://www.youtube.com/watch?v=VOdDMJ-3Gto | |
| http://www.youtube.com/watch?v=vOdpU7j6I44 | |
| http://www.youtube.com/watch?v=VODVTtQ0O60 | |
| http://www.youtube.com/watch?v=VoGagRyByvI | |
| http://www.youtube.com/watch?v=Vohm1Svo4ZY | |
| http://www.youtube.com/watch?v=vOHXNlZERMA | |
| http://www.youtube.com/watch?v=VOiJorjfPFg | |
| http://www.youtube.com/watch?v=vOIJU_GdCMU | |
| http://www.youtube.com/watch?v=voioP6fMYMc | |
| http://www.youtube.com/watch?v=voiQFyfiHrM | |
| http://www.youtube.com/watch?v=vOk6QgxoLe4 | |
| http://www.youtube.com/watch?v=VOKGs-HQc0Q | |
| http://www.youtube.com/watch?v=vOkvsM1hiaA | |
| http://www.youtube.com/watch?v=voKyfMDYJqk | |
| http://www.youtube.com/watch?v=VOlEOJ4mJx0 | |
| http://www.youtube.com/watch?v=vOMcnqRXmO4 | |
| http://www.youtube.com/watch?v=VOnM-yncECk | |
| http://www.youtube.com/watch?v=Vonq9_C6KZA | |
| http://www.youtube.com/watch?v=vonRmCei9P0 | |
| http://www.youtube.com/watch?v=VoOAapZ9G4s | |
| http://www.youtube.com/watch?v=VoObsB-BiBo | |
| http://www.youtube.com/watch?v=voolOtEDEMc | |
| http://www.youtube.com/watch?v=vop4_rw3OwY | |
| http://www.youtube.com/watch?v=VOPG6lFsgKA | |
| http://www.youtube.com/watch?v=VopMHJ3BYqg | |
| http://www.youtube.com/watch?v=VOpTk7gmy9A | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vOpY6_6z7iY | |
| http://www.youtube.com/watch?v=vOq04JhkjPM | |
| http://www.youtube.com/watch?v=-voqaJtPqNk | |
| http://www.youtube.com/watch?v=VOrfBNB8_Fw | |
| http://www.youtube.com/watch?v=VorLRoXf1Pw | |
| http://www.youtube.com/watch?v=voSbp4a3k6k | |
| http://www.youtube.com/watch?v=voTj38wjyq0 | |
| http://www.youtube.com/watch?v=VoTovH8gMcE | |
| http://www.youtube.com/watch?v=VOTUH9segfk | |
| http://www.youtube.com/watch?v=votZfmBBt2M | |
| http://www.youtube.com/watch?v=vOuViwFltmE | |
| http://www.youtube.com/watch?v=vOva7agxiNk | |
| http://www.youtube.com/watch?v=VOvCbIxS2T0 | |
| http://www.youtube.com/watch?v=vOVign5rrAQ | |
| http://www.youtube.com/watch?v=voVxZlbghC8 | |
| http://www.youtube.com/watch?v=vOVzvXwDsVE | |
| http://www.youtube.com/watch?v=VoXM86ju1zk | |
| http://www.youtube.com/watch?v=vOyviVp1_6I | |
| http://www.youtube.com/watch?v=VOYXnDsDIe0 | |
| http://www.youtube.com/watch?v=VOyXqcij_gU | |
| http://www.youtube.com/watch?v=voZSNfZqa20 | |
| http://www.youtube.com/watch?v=Vp1d6R6-viQ | |
| http://www.youtube.com/watch?v=VP1h5PbYo8c | |
| http://www.youtube.com/watch?v=vp2WjuYH6K8 | |
| http://www.youtube.com/watch?v=Vp3QUBs07ic | |
| http://www.youtube.com/watch?v=VP5CPV1ImXQ | |
| http://www.youtube.com/watch?v=Vp6gUS9tblg | |
| http://www.youtube.com/watch?v=vp-6N6hI0kk | |
| http://www.youtube.com/watch?v=Vp7_84f40Ws | |
| http://www.youtube.com/watch?v=VP7fujj64yw | |
| http://www.youtube.com/watch?v=vPA25leqSPw | |
| http://www.youtube.com/watch?v=vpA6LN0pZCw | |
| http://www.youtube.com/watch?v=vpa7Yk6DZvA | |
| http://www.youtube.com/watch?v=vPAiJoyzELw | |
| http://www.youtube.com/watch?v=vPAkgrwuyC8 | |
| http://www.youtube.com/watch?v=vPA-lnlXhmw | |
| http://www.youtube.com/watch?v=vPas8-0-m90 | |
| http://www.youtube.com/watch?v=vPazgXbKaQw | |
| http://www.youtube.com/watch?v=vpCONXc9s3U | |
| http://www.youtube.com/watch?v=VpculxAvZK8 | |
| http://www.youtube.com/watch?v=vPd7LJW5O58 | |
| http://www.youtube.com/watch?v=vPd-8s2eww4 | |
| http://www.youtube.com/watch?v=VPDrNsnr7bc | |
| http://www.youtube.com/watch?v=vPDvzlLr7oA | |
| http://www.youtube.com/watch?v=V-peiQ1mSIA | |
| http://www.youtube.com/watch?v=vpEKstbJAIw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vPFs6X8bWe8 | |
| http://www.youtube.com/watch?v=VPFS8h5aeKM | |
| http://www.youtube.com/watch?v=VPhpwNItJtQ | |
| http://www.youtube.com/watch?v=vPHy5sf1bNg | |
| http://www.youtube.com/watch?v=vpId-5ixcQM | |
| http://www.youtube.com/watch?v=vPIxAW8efqE | |
| http://www.youtube.com/watch?v=vpIxaXdREjw | |
| http://www.youtube.com/watch?v=VPIyFfDz0_Y | |
| http://www.youtube.com/watch?v=VPj3Opq-HgY | |
| http://www.youtube.com/watch?v=vpkthRPy6q4 | |
| http://www.youtube.com/watch?v=VpKuAX-wNT0 | |
| http://www.youtube.com/watch?v=vPLX3xxbKV8 | |
| http://www.youtube.com/watch?v=vpmuPu5Hn7g | |
| http://www.youtube.com/watch?v=vpoabmKf4EQ | |
| http://www.youtube.com/watch?v=vpOfXK58bfI | |
| http://www.youtube.com/watch?v=vpP09jsUXIk | |
| http://www.youtube.com/watch?v=VPpa2cyMk1U | |
| http://www.youtube.com/watch?v=VPPHQRBdqXc | |
| http://www.youtube.com/watch?v=vpPiNthKHao | |
| http://www.-youtube.com/watch?v=V-ppJRCHD14 | |
| http://www.youtube.com/watch?v=vpPk_EwqDAY | |
| http://www.youtube.com/watch?v=vpqWg9QWY_A | |
| http://www.youtube.com/watch?v=vPr3Y4pFx_s | |
| http://www.youtube.com/watch?v=vPSnLUAFJWE | |
| http://www.-youtube.com/watch?v=-VpSVlf31lE | |
| http://www.youtube.com/watch?v=vpTEo5I3jKU | |
| http://www.youtube.com/watch?v=vPtMrfl5M1E | |
| http://www.youtube.com/watch?v=VPtQCALw3AM | |
| http://www.youtube.com/watch?v=VPTwyET00X0 | |
| http://www.youtube.com/watch?v=vpU0NcE7lC0 | |
| http://www.youtube.com/watch?v=VpuCCdbmljY | |
| http://www.youtube.com/watch?v=VpucgiEuAv4 | |
| http://www.youtube.com/watch?v=VPuu5c2lWHc | |
| http://www.youtube.com/watch?v=vpVbBhxlpaM | |
| http://www.youtube.com/watch?v=vPw7CAxAt0U | |
| http://www.youtube.com/watch?v=VpWdoWyjo5I | |
| http://www.youtube.com/watch?v=vpwhCsAJRos | |
| http://www.youtube.com/watch?v=VPXkwnu05ac | |
| http://www.youtube.com/watch?v=Vpx-zMSbg2s | |
| http://www.youtube.com/watch?v=vPy3QY6otEs | |
| http://www.youtube.com/watch?v=VPY-SnqoXhg | |
| http://www.youtube.com/watch?v=VPZ9JJ0f9zI | |
| http://www.youtube.com/watch?v=vpZfNR20mQk | |
| http://www.youtube.com/watch?v=VpZHzdr1Zh4 | |
| http://www.youtube.com/watch?v=VPZpP1VqOgc | |
| http://www.youtube.com/watch?v=vq_8nj-2I2I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=Vq_BWZFBHdU | |
| http://www.youtube.com/watch?v=Q0Gmr7Z3YY | |
| http://www.youtube.com/watch?v=Vq2e-f_nGq0 | |
| http://www.youtube.com/watch?v=vq33nhliW-c | |
| http://www.youtube.com/watch?v=VQ3885E2piw | |
| http://www.youtube.com/watch?v=Vq4AyG4H9KM | |
| http://www.youtube.com/watch?v=Vq4rurwqedo | |
| http://www.youtube.com/watch?v=VQ5Wne3S2IQ | |
| http://www.youtube.com/watch?v=vq6u1Wq1bFY | |
| http://www.youtube.com/watch?v=VQ7N-_b4H5o | |
| http://www.youtube.com/watch?v=VQ7PhQsqY7s | |
| http://www.youtube.com/watch?v=Vq9shmdxgJo | |
| http://www.youtube.com/watch?v=VqA7WOCF8_c | |
| http://www.youtube.com/watch?v=vQAHwfVPSRQ | |
| http://www.youtube.com/watch?v=QaNciCzooU | |
| http://www.youtube.com/watch?v=VqAromQtakY | |
| http://www.youtube.com/watch?v=VQauQ6f72Zk | |
| http://www.youtube.com/watch?v=VqbH4wCVzB4 | |
| http://www.youtube.com/watch?v=Vqc1JvDEcaQ | |
| http://www.youtube.com/watch?v=vqcFbUDXhgU | |
| http://www.youtube.com/watch?v=VQCnESKbxKY | |
| http://www.youtube.com/watch?v=vqdJMefqqLI | |
| http://www.youtube.com/watch?v=VQDqkAjPllk | |
| http://www.youtube.com/watch?v=VqdwsCD0SkA | |
| http://www.youtube.com/watch?v=-vqDX2RE__o | |
| http://www.youtube.com/watch?v=vQE2iCoh6C8 | |
| http://www.youtube.com/watch?v=vqERMiF20Eg | |
| http://www.youtube.com/watch?v=VQeXFXGJ71o | |
| http://www.youtube.com/watch?v=vQey8U9THXA | |
| http://www.youtube.com/watch?v=vqf3cdLusxU | |
| http://www.youtube.com/watch?v=VQfL1EY6WVE | |
| http://www.youtube.com/watch?v=vqh70zCajdw | |
| http://www.youtube.com/watch?v=VQhe5eCHqmA | |
| http://www.youtube.com/watch?v=VQif-GJQzjA | |
| http://www.youtube.com/watch?v=vqIGwadXA3k | |
| http://www.youtube.com/watch?v=vQiJ9uhas98 | |
| http://www.youtube.com/watch?v=Vqj8YY4HiTA | |
| http://www.youtube.com/watch?v=VqJsEnmqFsk | |
| http://www.youtube.com/watch?v=vqkKb0un5Nc | |
| http://www.youtube.com/watch?v=vqKRVK8hDQg | |
| http://www.youtube.com/watch?v=vQkVxeP8B6w | |
| http://www.youtube.com/watch?v=vQkWnITKl_4 | |
| http://www.youtube.com/watch?v=vQl0vFXS4n0 | |
| http://www.youtube.com/watch?v=VQlG9dq6DAQ | |
| http://www.youtube.com/watch?v=VQLIsHrH7u4 | |
| http://www.youtube.com/watch?v=vqLRTbriKDg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VQlVEf7WkyE | |
| http://www.youtube.com/watch?v=vqM05Idrn1g | |
| http://www.youtube.com/watch?v=vqMp1ORpELA | |
| http://www.youtube.com/watch?v=VQmUyCYmxbU | |
| http://www.youtube.com/watch?v=VQN0liNhR8E | |
| http://www.youtube.com/watch?v=VQn6oBGTr5g | |
| http://www.youtube.com/watch?v=vQNo2nzDQfc | |
| http://www.youtube.com/watch?v=vQo8LewyL_Q | |
| http://www.youtube.com/watch?v=vqOOC0fkL1s | |
| http://www.youtube.com/watch?v=vqPaApgYPn4 | |
| http://www.youtube.com/watch?v=vqplivk__-0 | |
| http://www.youtube.com/watch?v=VQqidM0B8p8 | |
| http://www.youtube.com/watch?v=vQqw_buGytg | |
| http://www.youtube.com/watch?v=VqRTSXeRQjA | |
| http://www.youtube.com/watch?v=VQsULuuu2iM | |
| http://www.youtube.com/watch?v=vQtIwRV26_s | |
| http://www.youtube.com/watch?v=vqTogeLHq3U | |
| http://www.youtube.com/watch?v=vqU3DraNVvU | |
| http://www.youtube.com/watch?v=-vqUT0bTZOk | |
| http://www.youtube.com/watch?v=vqwiS7ja-1M | |
| http://www.youtube.com/watch?v=VQwvqY1qa34 | |
| http://www.youtube.com/watch?v=vqX9mG_k3Ok | |
| http://www.youtube.com/watch?v=VqXqHAxYxJg | |
| http://www.youtube.com/watch?v=vqXR1t7sJzI | |
| http://www.youtube.com/watch?v=VqzDxj3cI8g | |
| http://www.youtube.com/watch?v=vqZpJrvwDRw | |
| http://www.youtube.com/watch?v=Vr1BCxjdQk4 | |
| http://www.youtube.com/watch?v=vR1CpQ4re80 | |
| http://www.youtube.com/watch?v=VR1miEv_OTw | |
| http://www.youtube.com/watch?v=vr2jBTYszNM | |
| http://www.youtube.com/watch?v=Vr2PMwrsu0w | |
| http://www.youtube.com/watch?v=vr3D1OClcws | |
| http://www.youtube.com/watch?v=Vr4Yz8bXdnY | |
| http://www.youtube.com/watch?v=VR689JX6ZWo | |
| http://www.youtube.com/watch?v=vR9UOo_huIA | |
| http://www.youtube.com/watch?v=vRA5OHWNKos | |
| http://www.youtube.com/watch?v=vraQlRTcQ8c | |
| http://www.youtube.com/watch?v=VRbjGrkKTm8 | |
| http://www.youtube.com/watch?v=VRBZHlRsxwQ | |
| http://www.youtube.com/watch?v=VRcKMWix8-U | |
| http://www.youtube.com/watch?v=vReuOnbeC0c | |
| http://www.youtube.com/watch?v=VRF1AkqLe_g | |
| http://www.youtube.com/watch?v=VRFDBVd7dZI | |
| http://www.youtube.com/watch?v=vrFpLPLb4Rg | |
| http://www.youtube.com/watch?v=VRfqAd55ODY | |
| http://www.youtube.com/watch?v=VRfTHvJ4f9w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vrgE-kT5GSM | |
| http://www.youtube.com/watch?v=vRGkDmUv2Rk | |
| http://www.youtube.com/watch?v=VRh3VON7mZA | |
| http://www.youtube.com/watch?v=vRHO8GRSl8Q | |
| http://www.youtube.com/watch?v=VRj5oYPbpJE | |
| http://www.youtube.com/watch?v=vRjWJFxHZOU | |
| http://www.youtube.com/watch?v=VRKISgvpvCA | |
| http://www.youtube.com/watch?v=vRkl85JkTto | |
| http://www.youtube.com/watch?v=VrlFjoDlJic | |
| http://www.youtube.com/watch?v=vrluNkE1S5w | |
| http://www.youtube.com/watch?v=v-RM73C_8lY | |
| http://www.youtube.com/watch?v=VRMFZChuS9w | |
| http://www.youtube.com/watch?v=VrmiUM6ct94 | |
| http://www.youtube.com/watch?v=VRmK3m-qF70 | |
| http://www.youtube.com/watch?v=VrmUFqnKGvw | |
| http://www.youtube.com/watch?v=VRmwmi-h384 | |
| http://www.youtube.com/watch?v=VrNDmBqvDKs | |
| http://www.youtube.com/watch?v=VRPR3TIa8Ds | |
| http://www.youtube.com/watch?v=Vrq1dXSsfig | |
| http://www.youtube.com/watch?v=VRq1YxYN01A | |
| http://www.youtube.com/watch?v=Vrqm9jqMRzg | |
| http://www.youtube.com/watch?v=Vrr4JznHiLA | |
| http://www.youtube.com/watch?v=vrRkNVJ-roU | |
| http://www.youtube.com/watch?v=VRs1PehrU2A | |
| http://www.youtube.com/watch?v=VRsS0laCr0A | |
| http://www.youtube.com/watch?v=vRTG0PzR5pM | |
| http://www.youtube.com/watch?v=vrv0QmE78eI | |
| http://www.youtube.com/watch?v=vrvL3n2NVvQ | |
| http://www.youtube.com/watch?v=VRwH7xhzbYM | |
| http://www.youtube.com/watch?v=VRWofAlLosM | |
| http://www.youtube.com/watch?v=VRXuTOva1u4 | |
| http://www.youtube.com/watch?v=VrzF40iUqHQ | |
| http://www.youtube.com/watch?v=VRZLqdx_04E | |
| http://www.youtube.com/watch?v=VRzpcLJtmDM | |
| http://www.youtube.com/watch?v=vrZpJxj9t1I | |
| http://www.youtube.com/watch?v=VRzXpVIt_5s | |
| http://www.youtube.com/watch?v=vS_-H9cPL9k | |
| http://www.youtube.com/watch?v=VS1AdEVqzOk | |
| http://www.youtube.com/watch?v=vs7r3_zRj8I | |
| http://www.youtube.com/watch?v=vS8AeTea8q0 | |
| http://www.youtube.com/watch?v=vS8M5VZ0SMo | |
| http://www.youtube.com/watch?v=Vs8tMNxnoJ8 | |
| http://www.youtube.com/watch?v=vS9Y0KT6Eus | |
| http://www.youtube.com/watch?v=v-sa0pzJB2U | |
| http://www.youtube.com/watch?v=VSA2MYUxpXM | |
| http://www.youtube.com/watch?v=VsaDUPYnLFk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vsAps9D8Qng | |
| http://www.youtube.com/watch?v=vSaPtvQez0I | |
| http://www.youtube.com/watch?v=VsBh4Xcausc | |
| http://www.youtube.com/watch?v=VscTMJOaBfQ | |
| http://www.youtube.com/watch?v=vSD0oWZmZPI | |
| http://www.youtube.com/watch?v=VSd5YfYdxto | |
| http://www.youtube.com/watch?v=VSdThUzkoPk | |
| http://www.youtube.com/watch?v=VsEm9K-l3VM | |
| http://www.youtube.com/watch?v=VSevuY10B-8 | |
| http://www.youtube.com/watch?v=VSFN_22vKkY | |
| http://www.youtube.com/watch?v=vsG9o_DpGsI | |
| http://www.youtube.com/watch?v=vsgpJfWsmLk | |
| http://www.youtube.com/watch?v=vSH27DnQK5Q | |
| http://www.youtube.com/watch?v=VsI5nJlP7FQ | |
| http://www.youtube.com/watch?v=vsiTug-2WdQ | |
| http://www.youtube.com/watch?v=Vsj9VaClZ_o | |
| http://www.youtube.com/watch?v=vsjfrr0sZ7Q | |
| http://www.youtube.com/watch?v=vsJuFS0S2rY | |
| http://www.youtube.com/watch?v=vSk6LWWetL8 | |
| http://www.youtube.com/watch?v=Vs-LabXSu5E | |
| http://www.youtube.com/watch?v=VslqBNIM6Ik | |
| http://www.youtube.com/watch?v=VSm0KDkgwY0 | |
| http://www.youtube.com/watch?v=VSMjji4JHG4 | |
| http://www.youtube.com/watch?v=VSMoS2o1F9g | |
| http://www.youtube.com/watch?v=VSn4eAeBVe4 | |
| http://www.youtube.com/watch?v=vsN70a-u5B8 | |
| http://www.youtube.com/watch?v=VSnvY010Gv8 | |
| http://www.youtube.com/watch?v=VSoDSSVouv4 | |
| http://www.youtube.com/watch?v=VSq9EFrdWMo | |
| http://www.youtube.com/watch?v=vsRXT4mrgoY | |
| http://www.youtube.com/watch?v=vSS_-xY5z3o | |
| http://www.youtube.com/watch?v=vSSfngOBUPU | |
| http://www.youtube.com/watch?v=vs-sFO7dAOI | |
| http://www.youtube.com/watch?v=VSSJRkG30yI | |
| http://www.youtube.com/watch?v=VssWPJtFVeM | |
| http://www.youtube.com/watch?v=vSTDaHRR-NQ | |
| http://www.youtube.com/watch?v=VSUzT54fxuk | |
| http://www.youtube.com/watch?v=VsviLbxmcu4 | |
| http://www.youtube.com/watch?v=vsWBayIf7wg | |
| http://www.youtube.com/watch?v=VSWFyDRedk4 | |
| http://www.youtube.com/watch?v=VsWs9E8R3yg | |
| http://www.youtube.com/watch?v=VSX6v-t5Uk8 | |
| http://www.youtube.com/watch?v=VsxG6KCS8fU | |
| http://www.youtube.com/watch?v=VsZIMj3f0io | |
| http://www.youtube.com/watch?v=VsZO3_Zyc28 | |
| http://www.youtube.com/watch?v=VT_DJ40Tk9s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vT_nx-47nds | |
| http://www.youtube.com/watch?v=vt_TZDX9Z_k | |
| http://www.youtube.com/watch?v=VT_vKkcuSvc | |
| http://www.youtube.com/watch?v=vT0Gx236jPA | |
| http://www.youtube.com/watch?v=vT0yhU93zdI | |
| http://www.youtube.com/watch?v=vt22Z_N2NRQ | |
| http://www.youtube.com/watch?v=Vt2GkfNtQh8 | |
| http://www.youtube.com/watch?v=Vt2MjaMLi5I | |
| http://www.youtube.com/watch?v=vT4GyoE_1ew | |
| http://www.youtube.com/watch?v=Vt4uKa0IR68 | |
| http://www.youtube.com/watch?v=V-T8AuWDYa4 | |
| http://www.youtube.com/watch?v=VT8GUsGT-lg | |
| http://www.youtube.com/watch?v=vT8k8duOeE0 | |
| http://www.youtube.com/watch?v=VT8MCqivGWI | |
| http://www.youtube.com/watch?v=vT9c73-iSlM | |
| http://www.youtube.com/watch?v=vtbP3eLYxog | |
| http://www.youtube.com/watch?v=vTCFIRZF6eA | |
| http://www.youtube.com/watch?v=vtcO74vXCgo | |
| http://www.youtube.com/watch?v=vTcU70VMEGs | |
| http://www.youtube.com/watch?v=VtCWZSd7yBk | |
| http://www.youtube.com/watch?v=vT-DmTjr1EY | |
| http://www.youtube.com/watch?v=vTdzDsI2wjM | |
| http://www.youtube.com/watch?v=VtF5ZewrJ-A | |
| http://www.youtube.com/watch?v=VTGjxAhl0Nw | |
| http://www.youtube.com/watch?v=VThclR55g4k | |
| http://www.youtube.com/watch?v=VtHer0-Cxx8 | |
| http://www.youtube.com/watch?v=ThILMb25X8 | |
| http://www.youtube.com/watch?v=vtHWxfwxOtc | |
| http://www.youtube.com/watch?v=vtIJBLBvKm0 | |
| http://www.youtube.com/watch?v=VTjzmttvNoE | |
| http://www.youtube.com/watch?v=vTKGyDtAevQ | |
| http://www.youtube.com/watch?v=vTKx4166_D4 | |
| http://www.youtube.com/watch?v=vTlvo_XQ1-w | |
| http://www.youtube.com/watch?v=Vt--mjs_ZiM | |
| http://www.youtube.com/watch?v=VTNKwBrRx4Q | |
| http://www.youtube.com/watch?v=VtObtOmj4Mw | |
| http://www.youtube.com/watch?v=VtOccSPtSGg | |
| http://www.youtube.com/watch?v=VtOZ09G7ck8 | |
| http://www.youtube.com/watch?v=Vtp_Dv_aGRQ | |
| http://www.youtube.com/watch?v=Vtq5HzRaWXg | |
| http://www.youtube.com/watch?v=VtqCvgfjWP0 | |
| http://www.youtube.com/watch?v=vtQFGm84zHM | |
| http://www.youtube.com/watch?v=vtqG5TIzPzA | |
| http://www.youtube.com/watch?v=VTqJA9RcFKc | |
| http://www.youtube.com/watch?v=VTQxVasmfTc | |
| http://www.youtube.com/watch?v=vTs1_KR6OP4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=vtsGrhO7nzk | |
| http://www.youtube.com/watch?v=vttoZWVrowc | |
| http://www.youtube.com/watch?v=VTUdpXdHcIk | |
| http://www.youtube.com/watch?v=vtuo5csvUMg | |
| http://www.youtube.com/watch?v=vTvMY0QVFGI | |
| http://www.youtube.com/watch?v=Vtw_cxc5YdY | |
| http://www.youtube.com/watch?v=vtw6Edmdyvc | |
| http://www.youtube.com/watch?v=VtWKto-A60A | |
| http://www.youtube.com/watch?v=VTx_6t7Fgbs | |
| http://www.youtube.com/watch?v=Vtx7NkrVC8s | |
| http://www.youtube.com/watch?v=vtxaA8SaBtY | |
| http://www.youtube.com/watch?v=VtXIOiKgEjU | |
| http://www.youtube.com/watch?v=vTyInGZu-7I | |
| http://www.youtube.com/watch?v=vTYj13BsuT0 | |
| http://www.youtube.com/watch?v=vtz5o_3cJJk | |
| http://www.youtube.com/watch?v=vu080tHqx-s | |
| http://www.youtube.com/watch?v=vU0-Ps4lt8o | |
| http://www.youtube.com/watch?v=vU1-KYovotw | |
| http://www.youtube.com/watch?v=vU20nVDeXXc | |
| http://www.youtube.com/watch?v=Vu4StHGAjrE | |
| http://www.youtube.com/watch?v=Vu4VTC1HwXc | |
| http://www.youtube.com/watch?v=Vu5onndHDPo | |
| http://www.youtube.com/watch?v=vU6tuQ-gyt4 | |
| http://www.youtube.com/watch?v=vU-7fc4MfMI | |
| http://www.youtube.com/watch?v=VU7FzMwNkS4 | |
| http://www.youtube.com/watch?v=Vu7raCb_NKI | |
| http://www.youtube.com/watch?v=vU85xE-8N-o | |
| http://www.youtube.com/watch?v=VUB_usjL1Kc | |
| http://www.youtube.com/watch?v=vuBhR7MNW8c | |
| http://www.youtube.com/watch?v=VuBLcRQi0nU | |
| http://www.youtube.com/watch?v=VUBwrfkkUVY | |
| http://www.youtube.com/watch?v=vUbzEjiCQK4 | |
| http://www.youtube.com/watch?v=vud9-aNFuF8 | |
| http://www.youtube.com/watch?v=VUdQRLXdp7E | |
| http://www.youtube.com/watch?v=vuEaoeY4XSc | |
| http://www.youtube.com/watch?v=VUeHAiqfNds | |
| http://www.youtube.com/watch?v=Vuem1h4BUGI | |
| http://www.youtube.com/watch?v=vUfjVHeB2qo | |
| http://www.youtube.com/watch?v=vUfXs5K9bBc | |
| http://www.youtube.com/watch?v=VUgAE9eO5Bw | |
| http://www.youtube.com/watch?v=VugpUhX3NDI | |
| http://www.youtube.com/watch?v=VuhHKWMoIJ4 | |
| http://www.youtube.com/watch?v=vUHXLlpA8IA | |
| http://www.youtube.com/watch?v=VUI4pEQ5Sys | |
| http://www.youtube.com/watch?v=VUIaMf9NEK0 | |
| http://www.youtube.com/watch?v=VUjelWUth88 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vUKW_AthskY | |
| http://www.youtube.com/watch?v=VuL_IjGrzmU | |
| http://www.youtube.com/watch?v=vU-LvcuQRdY | |
| http://www.youtube.com/watch?v=VUm8nxhEbtI | |
| http://www.youtube.com/watch?v=VuM9Kd7qNM8 | |
| http://www.youtube.com/watch?v=-VUN3yPrJtI | |
| http://www.youtube.com/watch?v=vup8Burpq-Q | |
| http://www.youtube.com/watch?v=vuppZhow1ic | |
| http://www.youtube.com/watch?v=-vUQCkZmBeM | |
| http://www.youtube.com/watch?v=VUQU8EMJLV8 | |
| http://www.youtube.com/watch?v=vUR5bzjtOTU | |
| http://www.youtube.com/watch?v=VU-R990AZ_s | |
| http://www.youtube.com/watch?v=VUreFJg4UzM | |
| http://www.youtube.com/watch?v=VUriRoEh1hc | |
| http://www.youtube.com/watch?v=VUtS1zyoqlU | |
| http://www.youtube.com/watch?v=VuUFiScxJ1s | |
| http://www.youtube.com/watch?v=Vuum2libPF4 | |
| http://www.youtube.com/watch?v=vuumZLRR3Zo | |
| http://www.youtube.com/watch?v=vuunxwd2P9U | |
| http://www.youtube.com/watch?v=vuuV5pfiAXo | |
| http://www.youtube.com/watch?v=VuW5kE8VlhM | |
| http://www.youtube.com/watch?v=vUZV63-BvzQ | |
| http://www.youtube.com/watch?v=VUzXKGsxjSw | |
| http://www.youtube.com/watch?v=vV_qgRkizzI | |
| http://www.youtube.com/watch?v=vv0f5g64Wg0 | |
| http://www.youtube.com/watch?v=vv1wBhz_bHk | |
| http://www.youtube.com/watch?v=VV1yCok7hHk | |
| http://www.youtube.com/watch?v=vV1za7coPoc | |
| http://www.youtube.com/watch?v=vV2Km43f9w0 | |
| http://www.youtube.com/watch?v=Vv35L6SAHOg | |
| http://www.youtube.com/watch?v=Vv3m8KXnmgE | |
| http://www.youtube.com/watch?v=Vv3RXyakdY8 | |
| http://www.youtube.com/watch?v=Vv4NZdf-v9g | |
| http://www.youtube.com/watch?v=vv617xP8DZ4 | |
| http://www.youtube.com/watch?v=Vv7LdCas8MM | |
| http://www.youtube.com/watch?v=vVAesWO6B3c | |
| http://www.youtube.com/watch?v=vVAxuLDFi3A | |
| http://www.youtube.com/watch?v=vvBXrbxfpNA | |
| http://www.youtube.com/watch?v=VVc0tHUL2Jw | |
| http://www.youtube.com/watch?v=V-vCNhdYvXc | |
| http://www.youtube.com/watch?v=-vVdAjHrQbM | |
| http://www.youtube.com/watch?v=VvddDAmaGX4 | |
| http://www.youtube.com/watch?v=VVFzJjpHC5s | |
| http://www.youtube.com/watch?v=Vvg6lKoojxM | |
| http://www.youtube.com/watch?v=vvhPzRht00w | |
| http://www.youtube.com/watch?v=vvivLdYE3pM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VVjKLFXdSm4 | |
| http://www.youtube.com/watch?v=VJPXdSqazc | |
| http://www.youtube.com/watch?v=VVKT591N2pg | |
| http://www.youtube.com/watch?v=vVlz6DHVPvM | |
| http://www.youtube.com/watch?v=VVmo_eKpwTA | |
| http://www.youtube.com/watch?v=vVN_ImAEMZM | |
| http://www.youtube.com/watch?v=VVOb0E2mz6A | |
| http://www.youtube.com/watch?v=VvP5e5RN6x4 | |
| http://www.youtube.com/watch?v=vvPwes5Z2cM | |
| http://www.youtube.com/watch?v=VvQ2ruXBXFA | |
| http://www.youtube.com/watch?v=VvQjO85i0zw | |
| http://www.youtube.com/watch?v=VVQMwMaYM78 | |
| http://www.youtube.com/watch?v=Vvr3uAoek9U | |
| http://www.youtube.com/watch?v=vVrF07W3mfc | |
| http://www.youtube.com/watch?v=VVrKR-HF6jk | |
| http://www.youtube.com/watch?v=vVScog2W8Fw | |
| http://www.youtube.com/watch?v=vvts2xFNvEA | |
| http://www.youtube.com/watch?v=VVUJZp1h2Y4 | |
| http://www.youtube.com/watch?v=vVuv3qHHaqA | |
| http://www.youtube.com/watch?v=vvV08gRCvC8 | |
| http://www.youtube.com/watch?v=VVvdG6Lc11Y | |
| http://www.youtube.com/watch?v=VVVu7TJhLK4 | |
| http://www.youtube.com/watch?v=VVW6aGbdPM0 | |
| http://www.youtube.com/watch?v=VVwb1w5OW20 | |
| http://www.youtube.com/watch?v=Vv-Wwm_7xvc | |
| http://www.youtube.com/watch?v=vvxcenbGdtg | |
| http://www.youtube.com/watch?v=vVXjipAOLFE | |
| http://www.youtube.com/watch?v=vVXrFKT_I3E | |
| http://www.youtube.com/watch?v=vVXvZ9-kwcQ | |
| http://www.youtube.com/watch?v=VvY0qC7dvS8 | |
| http://www.youtube.com/watch?v=VVy807bK4ao | |
| http://www.youtube.com/watch?v=vVYkdfP35Cw | |
| http://www.youtube.com/watch?v=VVZ0nREUbWQ | |
| http://www.youtube.com/watch?v=vVzOxJCJDUw | |
| http://www.youtube.com/watch?v=VVzqYhANsXU | |
| http://www.youtube.com/watch?v=VVzTydCHfzY | |
| http://www.youtube.com/watch?v=VW_2VmTSiEY | |
| http://www.youtube.com/watch?v=vw_vrBWk4q4 | |
| http://www.youtube.com/watch?v=Vw0B_w6xEV4 | |
| http://www.youtube.com/watch?v=vW148jQ79vs | |
| http://www.youtube.com/watch?v=vw1GWPomNUM | |
| http://www.youtube.com/watch?v=Vw2HAbGwSHc | |
| http://www.youtube.com/watch?v=V-W3ipH53dA | |
| http://www.youtube.com/watch?v=vw54TRPonDA | |
| http://www.youtube.com/watch?v=vw7-YI7UCys | |
| http://www.youtube.com/watch?v=vW8TcGZdFwQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Vw-A3rSE3Qk | |
| http://www.youtube.com/watch?v=V-waDBHn6SY | |
| http://www.youtube.com/watch?v=VWAjp0XEM7o | |
| http://www.youtube.com/watch?v=VWBhGY4fl8s | |
| http://www.youtube.com/watch?v=vWbHkhYtsrM | |
| http://www.youtube.com/watch?v=vwbS5kBpmQw | |
| http://www.youtube.com/watch?v=vwcjDTaK1OQ | |
| http://www.youtube.com/watch?v=VWCPtKTe3qs | |
| http://www.youtube.com/watch?v=Vwde16McDVs | |
| http://www.youtube.com/watch?v=vwe1kY0Atvw | |
| http://www.youtube.com/watch?v=vWE8sz8y4Wo | |
| http://www.youtube.com/watch?v=VWec70tP5tE | |
| http://www.youtube.com/watch?v=vweew6J96QQ | |
| http://www.youtube.com/watch?v=VWEmWNek4QI | |
| http://www.youtube.com/watch?v=VwETCRTUp98 | |
| http://www.youtube.com/watch?v=VWgFcsILlc0 | |
| http://www.youtube.com/watch?v=VwGgbEJvXSw | |
| http://www.youtube.com/watch?v=vwGUQw7pUlM | |
| http://www.youtube.com/watch?v=VwHBDyAE82s | |
| http://www.youtube.com/watch?v=vwHd6YtdDUs | |
| http://www.youtube.com/watch?v=VwI-mTNrCcw | |
| http://www.youtube.com/watch?v=vWjmLNgzwXI | |
| http://www.youtube.com/watch?v=vwjYVe1H9XI | |
| http://www.youtube.com/watch?v=vwL0WwVrcvQ | |
| http://www.youtube.com/watch?v=vWLoFPQ4vuw | |
| http://www.youtube.com/watch?v=vWLQSlmOh08 | |
| http://www.youtube.com/watch?v=-VwMrIL0z4Y | |
| http://www.youtube.com/watch?v=VWo_zV57eaY | |
| http://www.youtube.com/watch?v=Vwo26atRsQQ | |
| http://www.youtube.com/watch?v=vwoJflq9HqM | |
| http://www.youtube.com/watch?v=VWoNtIjXWw4 | |
| http://www.youtube.com/watch?v=VWoprHk9uEQ | |
| http://www.youtube.com/watch?v=VWoq7KitBFo | |
| http://www.youtube.com/watch?v=Vwoty-IOMcQ | |
| http://www.youtube.com/watch?v=vwoxy4o65mQ | |
| http://www.youtube.com/watch?v=VWQfDOXkY0A | |
| http://www.youtube.com/watch?v=vwQplUDld88 | |
| http://www.youtube.com/watch?v=vwqXQpT0sWw | |
| http://www.youtube.com/watch?v=vWr5CqYi2iQ | |
| http://www.youtube.com/watch?v=vWRHQvT6Tho | |
| http://www.youtube.com/watch?v=VWS2lhm91uM | |
| http://www.youtube.com/watch?v=vwSPkRwm5HI | |
| http://www.youtube.com/watch?v=VWsSwkUSa2I | |
| http://www.youtube.com/watch?v=VwsXvStXwyw | |
| http://www.youtube.com/watch?v=vwTUBo9N7iw | |
| http://www.youtube.com/watch?v=vWTVgm66XM0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vwV3h3wOz6g | |
| http://www.youtube.com/watch?v=VwvhnVUdhag | |
| http://www.youtube.com/watch?v=VWwhgT1mm5g | |
| http://www.youtube.com/watch?v=vwWJtQiUEUI | |
| http://www.youtube.com/watch?v=vWWY1vDNGlw | |
| http://www.youtube.com/watch?v=vWXUu1NtE7E | |
| http://www.youtube.com/watch?v=VWYY2DKKYRw | |
| http://www.youtube.com/watch?v=vWzOG0UkKo0 | |
| http://www.youtube.com/watch?v=VwZYfuwnjPE | |
| http://www.youtube.com/watch?v=vX1BrZkTyhE | |
| http://www.youtube.com/watch?v=Vx1tG-niZLE | |
| http://www.youtube.com/watch?v=Vx3JZSRRF6s | |
| http://www.youtube.com/watch?v=Vx5nxPvjL5s | |
| http://www.youtube.com/watch?v=VX6c2tNsRcU | |
| http://www.youtube.com/watch?v=Vx7jOQKu_Jw | |
| http://www.youtube.com/watch?v=vX7UwgH7CAo | |
| http://www.youtube.com/watch?v=vx8a5rOnKcg | |
| http://www.youtube.com/watch?v=vx9VEFeeRKE | |
| http://www.youtube.com/watch?v=vxbleIY7uOo | |
| http://www.youtube.com/watch?v=VXC-DgT-RrM | |
| http://www.youtube.com/watch?v=VXCyD3WU4Us | |
| http://www.youtube.com/watch?v=vXDRMrIBjBE | |
| http://www.youtube.com/watch?v=vxDxCukfwJo | |
| http://www.youtube.com/watch?v=vxeBPQGEcos | |
| http://www.youtube.com/watch?v=vXeKDHSLfC0 | |
| http://www.youtube.com/watch?v=vXErYYvxyLQ | |
| http://www.youtube.com/watch?v=vXf2JvEYdws | |
| http://www.youtube.com/watch?v=VXfq784iQjo | |
| http://www.youtube.com/watch?v=Vx-hNQAPuno | |
| http://www.youtube.com/watch?v=vxHzRS_Bo5s | |
| http://www.youtube.com/watch?v=VxIwAOx6lqY | |
| http://www.youtube.com/watch?v=VxjRUnWoWk4 | |
| http://www.youtube.com/watch?v=vXk8ICmJGU4 | |
| http://www.youtube.com/watch?v=vXkaaCtthm4 | |
| http://www.youtube.com/watch?v=VXLjbB14gAY | |
| http://www.youtube.com/watch?v=vXm5IAIaPfk | |
| http://www.youtube.com/watch?v=vXMi3szZBIw | |
| http://www.youtube.com/watch?v=VXMirXu57Ow | |
| http://www.youtube.com/watch?v=VXMTYw_uSf8 | |
| http://www.youtube.com/watch?v=vxn2fYfexQg | |
| http://www.youtube.com/watch?v=vxNijAk6cKU | |
| http://www.youtube.com/watch?v=vXnNeoq2i88 | |
| http://www.youtube.com/watch?v=VXnQOyyS4ck | |
| http://www.youtube.com/watch?v=VxnwpiyBJ6M | |
| http://www.youtube.com/watch?v=VxolS3_i7VM | |
| http://www.youtube.com/watch?v=VxOUq7aDPqw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VXpd6YjzkQI | |
| http://www.youtube.com/watch?v=vXpkw-OEv1w | |
| http://www.youtube.com/watch?v=vXQ_-FdHrrw | |
| http://www.youtube.com/watch?v=VxQ6bHI4vB4 | |
| http://www.youtube.com/watch?v=VxQEkXcNXTM | |
| http://www.youtube.com/watch?v=VxrKHi36bo4 | |
| http://www.youtube.com/watch?v=VXs1bZw5HQc | |
| http://www.youtube.com/watch?v=vXsiGvFkRZE | |
| http://www.youtube.com/watch?v=vxtlBArMLjU | |
| http://www.youtube.com/watch?v=VxU5nIbetk0 | |
| http://www.youtube.com/watch?v=Vxu5ooZIaJY | |
| http://www.youtube.com/watch?v=VxuAbZbRh10 | |
| http://www.youtube.com/watch?v=VXuzCYRj3sU | |
| http://www.youtube.com/watch?v=vXVAf_8q1rI | |
| http://www.youtube.com/watch?v=vXVg0YQCwf0 | |
| http://www.youtube.com/watch?v=Vxw1lbxN6jc | |
| http://www.youtube.com/watch?v=-VXW3lN1tIQ | |
| http://www.youtube.com/watch?v=vxWGnALZu98 | |
| http://www.youtube.com/watch?v=vXXBYbNS2AI | |
| http://www.youtube.com/watch?v=vXXCRZMf2q4 | |
| http://www.youtube.com/watch?v=VXXg48YIh-4 | |
| http://www.youtube.com/watch?v=Vxxjte1XBxU | |
| http://www.youtube.com/watch?v=v-xYDsenKSk | |
| http://www.youtube.com/watch?v=vxYgn6zoaqw | |
| http://www.youtube.com/watch?v=vxysp1mchEE | |
| http://www.youtube.com/watch?v=VXz12gox6iA | |
| http://www.youtube.com/watch?v=VxznoCCO3XE | |
| http://www.youtube.com/watch?v=VXZo6gKyDT0 | |
| http://www.youtube.com/watch?v=Vy_9tmNSmmc | |
| http://www.youtube.com/watch?v=vY1OxDvFR2Y | |
| http://www.youtube.com/watch?v=vY-1pRT-P9w | |
| http://www.youtube.com/watch?v=vy34zUnKUiU | |
| http://www.youtube.com/watch?v=-vy5HHpTtrU | |
| http://www.youtube.com/watch?v=vy5lIQ7uLJ8 | |
| http://www.youtube.com/watch?v=VY6rGwH4cEY | |
| http://www.youtube.com/watch?v=vY8S-MEaaXc | |
| http://www.youtube.com/watch?v=vy8uNGAOezA | |
| http://www.youtube.com/watch?v=VY9JruppUyE | |
| http://www.youtube.com/watch?v=VYAdxPkNYbU | |
| http://www.youtube.com/watch?v=VyBm1TkBins | |
| http://www.youtube.com/watch?v=vyDGKd8z7h0 | |
| http://www.youtube.com/watch?v=VYEqP4_cZ5I | |
| http://www.youtube.com/watch?v=vYEZQy4pSkg | |
| http://www.youtube.com/watch?v=VYfcfWPThAI | |
| http://www.youtube.com/watch?v=VyFELrAhJS8 | |
| http://www.youtube.com/watch?v=VYGF1Rb2vXI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vYHvFDiwkB0 | |
| http://www.youtube.com/watch?v=vyhx4Wrh614 | |
| http://www.youtube.com/watch?v=VyiB29kVn2M | |
| http://www.youtube.com/watch?v=vYiw7Ik38Oc | |
| http://www.youtube.com/watch?v=vyIwyHV92c0 | |
| http://www.youtube.com/watch?v=VYjXqGspiRU | |
| http://www.youtube.com/watch?v=vyJXQlO0uwc | |
| http://www.youtube.com/watch?v=vyJyzexb8O0 | |
| http://www.youtube.com/watch?v=VYK58lc5d_I | |
| http://www.youtube.com/watch?v=vYKPt0iG2bI | |
| http://www.youtube.com/watch?v=VYKTYEUloms | |
| http://www.youtube.com/watch?v=VyKZIMLNb-8 | |
| http://www.youtube.com/watch?v=vyLI72_CwmA | |
| http://www.youtube.com/watch?v=VYmRgwJM-fA | |
| http://www.youtube.com/watch?v=vyoAadi_7eo | |
| http://www.youtube.com/watch?v=VyoMPsHo6ns | |
| http://www.youtube.com/watch?v=VYpdJOogRAI | |
| http://www.youtube.com/watch?v=-VYpH_DagnQ | |
| http://www.youtube.com/watch?v=VyPXTWESxjU | |
| http://www.youtube.com/watch?v=vys6BPHlgLk | |
| http://www.youtube.com/watch?v=VYszSpe9I9k | |
| http://www.youtube.com/watch?v=VyTGXVQWWm8 | |
| http://www.youtube.com/watch?v=VYtKUlvc-uc | |
| http://www.youtube.com/watch?v=VYTucTndVRM | |
| http://www.youtube.com/watch?v=VyuBPjhLlyg | |
| http://www.youtube.com/watch?v=VyUGbAjBwvs | |
| http://www.youtube.com/watch?v=vYuncdNcvOg | |
| http://www.youtube.com/watch?v=vyUuWsACv9U | |
| http://www.youtube.com/watch?v=VyVfuO7_LVU | |
| http://www.youtube.com/watch?v=vYvKDFCEjvo | |
| http://www.youtube.com/watch?v=vyxWR0gL3eQ | |
| http://www.youtube.com/watch?v=VyxYIqUvAuU | |
| http://www.youtube.com/watch?v=vYy8CJGHeRE | |
| http://www.youtube.com/watch?v=VyY8t-acQ0s | |
| http://www.youtube.com/watch?v=VyYBn-nbfe4 | |
| http://www.youtube.com/watch?v=vYYBu4B3kKM | |
| http://www.youtube.com/watch?v=VyzC5Xx6g3w | |
| http://www.youtube.com/watch?v=vyzr2HTk_90 | |
| http://www.youtube.com/watch?v=vyZSq3O6Mm4 | |
| http://www.youtube.com/watch?v=VZ_2I5jImlo | |
| http://www.youtube.com/watch?v=vZ_StNg1ZBo | |
| http://www.youtube.com/watch?v=vZ-0aYTzSPE | |
| http://www.youtube.com/watch?v=vz0pyq8lS50 | |
| http://www.youtube.com/watch?v=VZ0redGo6es | |
| http://www.youtube.com/watch?v=vZ20ITK_9zE | |
| http://www.youtube.com/watch?v=vz3yfs28c3w | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=vz45iHkuaFE | |
| http://www.youtube.com/watch?v=Vz4tzbw6BG0 | |
| http://www.youtube.com/watch?v=vZ58vmKzzCo | |
| http://www.youtube.com/watch?v=VZ8vu-0ALa0 | |
| http://www.youtube.com/watch?v=Vz95fzUIG_U | |
| http://www.youtube.com/watch?v=vZakr2eADOw | |
| http://www.youtube.com/watch?v=vzALbddCisE | |
| http://www.youtube.com/watch?v=vZAqDKousSw | |
| http://www.youtube.com/watch?v=VzbIBOmBFDc | |
| http://www.youtube.com/watch?v=VzcXomdrMR4 | |
| http://www.youtube.com/watch?v=vZdCpH3vd2c | |
| http://www.youtube.com/watch?v=vZFbA8cfIns | |
| http://www.youtube.com/watch?v=vZfnnJZ7lic | |
| http://www.youtube.com/watch?v=VZHM-C7Yssw | |
| http://www.youtube.com/watch?v=vZHtJpxnCwc | |
| http://www.youtube.com/watch?v=vZHWA-oENDE | |
| http://www.youtube.com/watch?v=vZI1pzRg0qw | |
| http://www.youtube.com/watch?v=VZikbg2wriw | |
| http://www.youtube.com/watch?v=vZiSo3vyVbc | |
| http://www.youtube.com/watch?v=vzJiJJrgAF0 | |
| http://www.youtube.com/watch?v=Vzk1vZp6Ut4 | |
| http://www.youtube.com/watch?v=vZkFKfvwMeA | |
| http://www.youtube.com/watch?v=VZlMa_X7GqE | |
| http://www.youtube.com/watch?v=vZLOorjYeDU | |
| http://www.youtube.com/watch?v=vzlSYRVPXbA | |
| http://www.youtube.com/watch?v=VzlZBWzSSic | |
| http://www.youtube.com/watch?v=vZM4SSYjGlE | |
| http://www.youtube.com/watch?v=vzM6BMugagg | |
| http://www.youtube.com/watch?v=vZm9DxKwFIA | |
| http://www.youtube.com/watch?v=vZm9pe9og3A | |
| http://www.youtube.com/watch?v=VzNhwPK2Tz8 | |
| http://www.youtube.com/watch?v=vzNWCizPrvs | |
| http://www.youtube.com/watch?v=vZoEHIl0UFk | |
| http://www.youtube.com/watch?v=Vzof5LZT9xs | |
| http://www.youtube.com/watch?v=VZpejp7Tjgw | |
| http://www.youtube.com/watch?v=vZQbBi85viE | |
| http://www.youtube.com/watch?v=vzqxXnre_Q8 | |
| http://www.youtube.com/watch?v=VZQzZMrq8HI | |
| http://www.youtube.com/watch?v=VZRjf12GrWw | |
| http://www.youtube.com/watch?v=vzRLnU2S4SY | |
| http://www.youtube.com/watch?v=vzs8zjYiipE | |
| http://www.youtube.com/watch?v=vZt3BdMYjog | |
| http://www.youtube.com/watch?v=vZUBlQDeAZc | |
| http://www.youtube.com/watch?v=vzV6Aikq1qw | |
| http://www.youtube.com/watch?v=VzVINcISiig | |
| http://www.youtube.com/watch?v=vzVjiNvdWvI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=VZvsWv_Q3GE | |
| http://www.youtube.com/watch?v=VZv-TvrJgcE | |
| http://www.youtube.com/watch?v=VZWBdgBbiK0 | |
| http://www.youtube.com/watch?v=VZw-BONfN9k | |
| http://www.youtube.com/watch?v=vz-xH_ejB00 | |
| http://www.youtube.com/watch?v=VzXNhZyPGTw | |
| http://www.youtube.com/watch?v=vzXwtniOo3U | |
| http://www.youtube.com/watch?v=vzYIREcKg_Q | |
| http://www.youtube.com/watch?v=VZzr_DksSac | |
| http://www.youtube.com/watch?v=VZzsnEYbVnc | |
| http://www.youtube.com/watch?v=VZzZ5Ijzstc | |
| http://www.youtube.com/watch?v=W__0AjPYog | |
| http://www.youtube.com/watch?v=w_5qTcOjbyU | |
| http://www.youtube.com/watch?v=W_8Y9XRmYys | |
| http://www.youtube.com/watch?v=W_AqSHYYOiU | |
| http://www.youtube.com/watch?v=w_BCBiz0VJ8 | |
| http://www.youtube.com/watch?v=W_dc4UHiD0A | |
| http://www.youtube.com/watch?v=W_dxXx7ifak | |
| http://www.youtube.com/watch?v=w_eIIyqbUAw | |
| http://www.youtube.com/watch?v=W_EOBOhHyKg | |
| http://www.youtube.com/watch?v=w_fev9X0Lws | |
| http://www.youtube.com/watch?v=w_gbvglRCcQ | |
| http://www.youtube.com/watch?v=W_GECLxvf-M | |
| http://www.youtube.com/watch?v=w_iMczSnMrE | |
| http://www.youtube.com/watch?v=w_iSIbBNFZk | |
| http://www.youtube.com/watch?v=W_j0eJ3_4pI | |
| http://www.youtube.com/watch?v=w_lXxf1DNSA | |
| http://www.youtube.com/watch?v=W_nEbBQU_mw | |
| http://www.youtube.com/watch?v=W_nkksNgZic | |
| http://www.youtube.com/watch?v=W_NlWYhVrEI | |
| http://www.youtube.com/watch?v=W_Ob8FlvK3w | |
| http://www.youtube.com/watch?v=W_OQM-yv47g | |
| http://www.youtube.com/watch?v=w_pRcSWj6lc | |
| http://www.youtube.com/watch?v=W_qQ00dHjV8 | |
| http://www.youtube.com/watch?v=w_RGL1l0fOQ | |
| http://www.youtube.com/watch?v=w_sap83DZyc | |
| http://www.youtube.com/watch?v=w_SbNWPfA9U | |
| http://www.youtube.com/watch?v=W_SS08rCFFo | |
| http://www.youtube.com/watch?v=W_uC3DXZJjA | |
| http://www.youtube.com/watch?v=w-_VB1zT-3k | |
| http://www.youtube.com/watch?v=W_VdNnByWQc | |
| http://www.youtube.com/watch?v=w_Xy20sXIwc | |
| http://www.youtube.com/watch?v=w_zNIxC4pFI | |
| http://www.youtube.com/watch?v=W0_O9giWY-o | |
| http://www.youtube.com/watch?v=W0_qh5GsuaM | |
| http://www.youtube.com/watch?v=W01E-5RF7Ns | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=W01gLO6DvCs | |
| http://www.youtube.com/watch?v=W01nwudSnVE | |
| http://www.youtube.com/watch?v=W03L0ofN8kE | |
| http://www.youtube.com/watch?v=W05TufDk2a0 | |
| http://www.youtube.com/watch?v=w06qOalvauY | |
| http://www.youtube.com/watch?v=w07iKLxiB6c | |
| http://www.youtube.com/watch?v=w0bUfLczF_I | |
| http://www.youtube.com/watch?v=W0c61yF7twE | |
| http://www.youtube.com/watch?v=W0EMIUVNRAA | |
| http://www.youtube.com/watch?v=w0F6dpjVHC4 | |
| http://www.youtube.com/watch?v=w0GRuxA5-Uo | |
| http://www.youtube.com/watch?v=w0I1LTLxHNs | |
| http://www.youtube.com/watch?v=w0j4Vm53RaU | |
| http://www.youtube.com/watch?v=W0jxrA10OJA | |
| http://www.youtube.com/watch?v=-W0Kc-wQ-rw | |
| http://www.youtube.com/watch?v=w0PdvWgISZM | |
| http://www.youtube.com/watch?v=W0PuFWkANn4 | |
| http://www.youtube.com/watch?v=W0r6CFDRte0 | |
| http://www.youtube.com/watch?v=W0RAGHdpE7A | |
| http://www.youtube.com/watch?v=W0ROyfhxkL8 | |
| http://www.youtube.com/watch?v=w0rQRZOKZks | |
| http://www.youtube.com/watch?v=w0Tu4krDk_Q | |
| http://www.youtube.com/watch?v=W0wmLA-Z7K8 | |
| http://www.youtube.com/watch?v=W0WXPJM0RSA | |
| http://www.youtube.com/watch?v=w0wxSemcsgo | |
| http://www.youtube.com/watch?v=W0X99gRZpp8 | |
| http://www.youtube.com/watch?v=W0xBxjEZ-z0 | |
| http://www.youtube.com/watch?v=w0Y5ZkaegEI | |
| http://www.youtube.com/watch?v=w0Zn38Iw6MU | |
| http://www.youtube.com/watch?v=w0Zv3IXkSZo | |
| http://www.youtube.com/watch?v=w12HqcqJvjM | |
| http://www.youtube.com/watch?v=-w13n2vRagQ | |
| http://www.youtube.com/watch?v=w157n9xLWZs | |
| http://www.youtube.com/watch?v=W1ai60cWo0E | |
| http://www.youtube.com/watch?v=w1Br_vdFjSg | |
| http://www.youtube.com/watch?v=W1C1Y42VIK4 | |
| http://www.youtube.com/watch?v=w1C5mhKB0OM | |
| http://www.youtube.com/watch?v=W1cltwtuzGs | |
| http://www.youtube.com/watch?v=w1Cp5OZdGR4 | |
| http://www.youtube.com/watch?v=W1crf28e87M | |
| http://www.youtube.com/watch?v=W1dU3bFqVN4 | |
| http://www.youtube.com/watch?v=W1E5aQTJ0Tc | |
| http://www.youtube.com/watch?v=W1EL8EVlQbc | |
| http://www.youtube.com/watch?v=w1eTwDHYTkM | |
| http://www.youtube.com/watch?v=W1EuxRiifV4 | |
| http://www.youtube.com/watch?v=W1JB4qg8V2g | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=w1KGfciJEQ8 | |
| http://www.youtube.com/watch?v=W1LnhBWNNcA | |
| http://www.youtube.com/watch?v=W1mFeTBbpcU | |
| http://www.youtube.com/watch?v=w1MN15cGtT8 | |
| http://www.youtube.com/watch?v=W1MORbiJYXg | |
| http://www.youtube.com/watch?v=W1Mux7r9-HA | |
| http://www.youtube.com/watch?v=w1omUNNEJIw | |
| http://www.youtube.com/watch?v=W1osKpXhyuM | |
| http://www.youtube.com/watch?v=w1qLjKhHDBk | |
| http://www.youtube.com/watch?v=w1UCqEmAGLw | |
| http://www.youtube.com/watch?v=W1uJjReMWts | |
| http://www.youtube.com/watch?v=W1UpBSdnoqQ | |
| http://www.youtube.com/watch?v=W1v8cbbOOKM | |
| http://www.youtube.com/watch?v=W1WpT7yrmaM | |
| http://www.youtube.com/watch?v=w1YQTct3p90 | |
| http://www.youtube.com/watch?v=W1ZNzIcV3yY | |
| http://www.youtube.com/watch?v=w22tOuOhxN8 | |
| http://www.youtube.com/watch?v=23QGqYIYn4 | |
| http://www.youtube.com/watch?v=W29uNwrEA_Y | |
| http://www.youtube.com/watch?v=W2A8rU3r6Ak | |
| http://www.youtube.com/watch?v=w2ah990pE1o | |
| http://www.youtube.com/watch?v=w2cgWSGxF_4 | |
| http://www.youtube.com/watch?v=W2cjLFvNni4 | |
| http://www.youtube.com/watch?v=w2dkFPlpiTs | |
| http://www.youtube.com/watch?v=w2dzuDrnmps | |
| http://www.youtube.com/watch?v=w2GqCwXtxt4 | |
| http://www.youtube.com/watch?v=w2H3OIlhVLc | |
| http://www.youtube.com/watch?v=w2H9_DNV7bk | |
| http://www.youtube.com/watch?v=W2I995gg1hw | |
| http://www.youtube.com/watch?v=w2kD7ctherY | |
| http://www.youtube.com/watch?v=2lT2qr9xy0 | |
| http://www.youtube.com/watch?v=W2mHTsaIM_8 | |
| http://www.youtube.com/watch?v=W2n06Wyguyg | |
| http://www.youtube.com/watch?v=W2nytj_uGK4 | |
| http://www.youtube.com/watch?v=w2oaAyH_bS8 | |
| http://www.youtube.com/watch?v=W2OPWH97wlU | |
| http://www.youtube.com/watch?v=W2PB1nG_FGI | |
| http://www.youtube.com/watch?v=W2qWSASLtwk | |
| http://www.youtube.com/watch?v=W2rLJRLwM64 | |
| http://www.youtube.com/watch?v=W2SnRHcDrHQ | |
| http://www.youtube.com/watch?v=w2TFm4lEIus | |
| http://www.youtube.com/watch?v=w2tTnWwV7n0 | |
| http://www.youtube.com/watch?v=W2u60cUK8Oo | |
| http://www.youtube.com/watch?v=w2UHW34vm5I | |
| http://www.youtube.com/watch?v=W2VK2ayu51U | |
| http://www.youtube.com/watch?v=W2WxbMz7nbU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=W2zewD5TnVE | |
| http://www.youtube.com/watch?v=w30bhwPWzbs | |
| http://www.youtube.com/watch?v=w34FL5q9Rn4 | |
| http://www.youtube.com/watch?v=W37U2KjGKLU | |
| http://www.youtube.com/watch?v=W3c9GyBC1VY | |
| http://www.youtube.com/watch?v=W3cSvbfP_TE | |
| http://www.youtube.com/watch?v=W3cx0LdlYAw | |
| http://www.youtube.com/watch?v=W3dp7YLTryk | |
| http://www.youtube.com/watch?v=W3egWsSJwl0 | |
| http://www.youtube.com/watch?v=W3FPuJnpH_8 | |
| http://www.youtube.com/watch?v=w3fyr4cNtv0 | |
| http://www.youtube.com/watch?v=W3g4ESKJrmk | |
| http://www.youtube.com/watch?v=W3h3HrsONHg | |
| http://www.youtube.com/watch?v=W3HVeJjIPE0 | |
| http://www.youtube.com/watch?v=W3JvISNzvL4 | |
| http://www.youtube.com/watch?v=w3ljEznI_bw | |
| http://www.youtube.com/watch?v=W3MWAlL43Tk | |
| http://www.youtube.com/watch?v=3o1Mwr9u0o | |
| http://www.youtube.com/watch?v=w3VcoEWnoxM | |
| http://www.youtube.com/watch?v=w3w1cYVULUQ | |
| http://www.youtube.com/watch?v=W3XSNyyOoBU | |
| http://www.youtube.com/watch?v=w3Z77-eUah8 | |
| http://www.youtube.com/watch?v=w3ZLh_MG0kk | |
| http://www.youtube.com/watch?v=W4OQzweQchM | |
| http://www.youtube.com/watch?v=w42Hr6si7KA | |
| http://www.youtube.com/watch?v=W43_zX5pxSs | |
| http://www.youtube.com/watch?v=w43-SEi7LYU | |
| http://www.youtube.com/watch?v=w44gQUyHcHY | |
| http://www.youtube.com/watch?v=W46xUqUTYqg | |
| http://www.youtube.com/watch?v=w473KMn7qAc | |
| http://www.youtube.com/watch?v=W49HgCZVEb8 | |
| http://www.youtube.com/watch?v=w49X1ZsyYvg | |
| http://www.youtube.com/watch?v=w4coiXUV8W4 | |
| http://www.youtube.com/watch?v=w4Cx8lYvnvk | |
| http://www.youtube.com/watch?v=W4d_81HZ8g4 | |
| http://www.youtube.com/watch?v=W4d1wMxUeGk | |
| http://www.youtube.com/watch?v=W4dN13KwZUA | |
| http://www.youtube.com/watch?v=W4DpZCMN2uI | |
| http://www.youtube.com/watch?v=W4eIFNRJgMk | |
| http://www.youtube.com/watch?v=w4-EjO3_Gxo | |
| http://www.youtube.com/watch?v=w4ezQbmJ1iA | |
| http://www.youtube.com/watch?v=w4fMb3WQWDo | |
| http://www.youtube.com/watch?v=w4fyphpUV1M | |
| http://www.youtube.com/watch?v=w4gb24v_PTU | |
| http://www.youtube.com/watch?v=w4HElLs21W8 | |
| http://www.youtube.com/watch?v=W4J4nr5odKk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=W4JnXM27GIY | |
| http://www.youtube.com/watch?v=w4kAZph2VG8 | |
| http://www.youtube.com/watch?v=W4KyDwCZ37o | |
| http://www.youtube.com/watch?v=W4nck0l9Ru0 | |
| http://www.youtube.com/watch?v=w4OPZw-bJVE | |
| http://www.youtube.com/watch?v=w4-pJNCfSTM | |
| http://www.youtube.com/watch?v=w4pm6xt6zgo | |
| http://www.youtube.com/watch?v=w4pPqJRn0Vc | |
| http://www.youtube.com/watch?v=W4rO0aAx8Pc | |
| http://www.youtube.com/watch?v=W4s3ePJB66s | |
| http://www.youtube.com/watch?v=w4tV47m5G64 | |
| http://www.youtube.com/watch?v=w4tYa8le82M | |
| http://www.youtube.com/watch?v=W4UVFmuYBP0 | |
| http://www.youtube.com/watch?v=W4UW2CBWrO4 | |
| http://www.youtube.com/watch?v=w4Z3bVsmRPY | |
| http://www.youtube.com/watch?v=w4z4SCUKXyo | |
| http://www.youtube.com/watch?v=-W4zXb6RRUQ | |
| http://www.youtube.com/watch?v=W5_KA7gGB6I | |
| http://www.youtube.com/watch?v=w5_RYOecY9g | |
| http://www.youtube.com/watch?v=w51CwIggJT0 | |
| http://www.youtube.com/watch?v=w53EJaUnU1E | |
| http://www.youtube.com/watch?v=w54HaguEof8 | |
| http://www.youtube.com/watch?v=w56aj-Bcgh4 | |
| http://www.youtube.com/watch?v=W5ABX5ZXKYQ | |
| http://www.youtube.com/watch?v=W5BpUHEwJSQ | |
| http://www.youtube.com/watch?v=W5CS2d9nIFw | |
| http://www.youtube.com/watch?v=w5dl8wOlxcE | |
| http://www.youtube.com/watch?v=W5e6sAWeJNU | |
| http://www.youtube.com/watch?v=w5eRkXZvHG0 | |
| http://www.youtube.com/watch?v=W5f1U-G_Gsk | |
| http://www.youtube.com/watch?v=w5GuFQmpEz4 | |
| http://www.youtube.com/watch?v=w5hk234gKQc | |
| http://www.youtube.com/watch?v=w5Hn4v3lKUg | |
| http://www.youtube.com/watch?v=W5HVcQFtd1A | |
| http://www.youtube.com/watch?v=w5joPDHEtHA | |
| http://www.youtube.com/watch?v=W5m4b_WV2Ng | |
| http://www.youtube.com/watch?v=W5nCVKwhEWE | |
| http://www.youtube.com/watch?v=w5NZXHgbCOM | |
| http://www.youtube.com/watch?v=w5OFEu78Eo0 | |
| http://www.youtube.com/watch?v=W5QYLnlSVD4 | |
| http://www.youtube.com/watch?v=w5rcD7hyhEU | |
| http://www.youtube.com/watch?v=W5rFOVAqvhE | |
| http://www.youtube.com/watch?v=W5sllTNdoIQ | |
| http://www.youtube.com/watch?v=W5XFWYlACNs | |
| http://www.youtube.com/watch?v=w5ywsAWNt_E | |
| http://www.youtube.com/watch?v=w5zFbBQyFJU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=W6_ltcWCpyk | |
| http://www.youtube.com/watch?v=W6_THVy7M5Q | |
| http://www.youtube.com/watch?v=w61KgyqED2E | |
| http://www.youtube.com/watch?v=w64gUePkf6k | |
| http://www.youtube.com/watch?v=w688XhXhAcs | |
| http://www.youtube.com/watch?v=W6CNB2msMGY | |
| http://www.youtube.com/watch?v=W6eq1awUdx0 | |
| http://www.youtube.com/watch?v=W6FdKtbiPyw | |
| http://www.youtube.com/watch?v=W6HoDBnF5TE | |
| http://www.youtube.com/watch?v=W6j2dqRTFcg | |
| http://www.youtube.com/watch?v=w6lR9PhRR44 | |
| http://www.youtube.com/watch?v=w6lTzWv1pD0 | |
| http://www.youtube.com/watch?v=W6oJaa6alhQ | |
| http://www.youtube.com/watch?v=W6oPufcAgnY | |
| http://www.youtube.com/watch?v=W6PtgSGUjds | |
| http://www.youtube.com/watch?v=W6QysICB7Ho | |
| http://www.youtube.com/watch?v=w6sIheG6G-s | |
| http://www.youtube.com/watch?v=W6SULT-Tt_0 | |
| http://www.youtube.com/watch?v=W6th_3VejlM | |
| http://www.youtube.com/watch?v=W6T-X4Nr0Ro | |
| http://www.youtube.com/watch?v=w6yZwwdo8cM | |
| http://www.youtube.com/watch?v=W6ZQFlKgcRg | |
| http://www.youtube.com/watch?v=W6zXKtMJc7E | |
| http://www.youtube.com/watch?v=W71Jaqstucw | |
| http://www.youtube.com/watch?v=W73Ib8MDloI | |
| http://www.youtube.com/watch?v=W75Jbnp2g-s | |
| http://www.youtube.com/watch?v=W76kMy9Ba3Q | |
| http://www.youtube.com/watch?v=W77JlxgYdbc | |
| http://www.youtube.com/watch?v=W7aP8-cA9lI | |
| http://www.youtube.com/watch?v=w7C2SYGaiN8 | |
| http://www.youtube.com/watch?v=w7CmgTfV-0c | |
| http://www.youtube.com/watch?v=W7dDh_uLICI | |
| http://www.youtube.com/watch?v=w7Ds29ifSJA | |
| http://www.youtube.com/watch?v=7DsvcJ8X74 | |
| http://www.youtube.com/watch?v=W7FLPsByLZ0 | |
| http://www.youtube.com/watch?v=w7FMn2pIyUY | |
| http://www.youtube.com/watch?v=w7g4vpF1aNw | |
| http://www.youtube.com/watch?v=w7Kl8LHBgvw | |
| http://www.youtube.com/watch?v=7l74SZie18 | |
| http://www.youtube.com/watch?v=7liki6KhdE | |
| http://www.youtube.com/watch?v=W7luUL1-nEE | |
| http://www.youtube.com/watch?v=w7m4P5_B6js | |
| http://www.youtube.com/watch?v=W7NSWGUwIF4 | |
| http://www.youtube.com/watch?v=W7OjYSNBU64 | |
| http://www.youtube.com/watch?v=w7PfW1iMqeU | |
| http://www.youtube.com/watch?v=W7-pGKjsPLE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=w7pgRYuU8tc | |
| http://www.youtube.com/watch?v=7Q5vIuwwdg | |
| http://www.youtube.com/watch?v=w7QCmxDouTQ | |
| http://www.youtube.com/watch?v=W7qZQYrywAg | |
| http://www.youtube.com/watch?v=W7tKtb2TvO0 | |
| http://www.youtube.com/watch?v=W7uCTjFOgeM | |
| http://www.youtube.com/watch?v=-w7Ud4No9Bw | |
| http://www.youtube.com/watch?v=W7uMCN6IXAQ | |
| http://www.youtube.com/watch?v=W7VbE45WED8 | |
| http://www.youtube.com/watch?v=W7VL9zoIM9w | |
| http://www.youtube.com/watch?v=W7VOUPhp66k | |
| http://www.youtube.com/watch?v=w7VwThUCAvo | |
| http://www.youtube.com/watch?v=W7Yce6BSvL4 | |
| http://www.youtube.com/watch?v=w7yOoNAWqFI | |
| http://www.youtube.com/watch?v=w7YYj8n0cB0 | |
| http://www.youtube.com/watch?v=W7ZYXfyvy1U | |
| http://www.youtube.com/watch?v=w82SB_z_Qqw | |
| http://www.youtube.com/watch?v=w85ubGqDHXc | |
| http://www.youtube.com/watch?v=w87fHry37D0 | |
| http://www.youtube.com/watch?v=W87kwXi-eLI | |
| http://www.youtube.com/watch?v=w87mmaPmUVo | |
| http://www.youtube.com/watch?v=W8AjSU6zoNo | |
| http://www.youtube.com/watch?v=w8amglI-NNg | |
| http://www.youtube.com/watch?v=W8anEUMqwIY | |
| http://www.youtube.com/watch?v=W8BFuuEClTA | |
| http://www.youtube.com/watch?v=W8f_IWTlIwA | |
| http://www.youtube.com/watch?v=W8HLx7abP9o | |
| http://www.youtube.com/watch?v=w8jxxsgdaE8 | |
| http://www.youtube.com/watch?v=W8k4VmCas94 | |
| http://www.youtube.com/watch?v=w8KvAI6v3ag | |
| http://www.youtube.com/watch?v=w8MOU_-anw8 | |
| http://www.youtube.com/watch?v=w8MVLbyojMc | |
| http://www.youtube.com/watch?v=W8Ng0fdBteM | |
| http://www.youtube.com/watch?v=w8nPenJjR0w | |
| http://www.youtube.com/watch?v=W8OhpiWTig4 | |
| http://www.youtube.com/watch?v=W8oTyhCNOWw | |
| http://www.youtube.com/watch?v=w8ToO3K_aQ8 | |
| http://www.youtube.com/watch?v=W8tsMRzcaKc | |
| http://www.youtube.com/watch?v=W8U4d3iVRV8 | |
| http://www.youtube.com/watch?v=w8V5AZitUQk | |
| http://www.youtube.com/watch?v=W8v5r1uGj1E | |
| http://www.youtube.com/watch?v=W8X_5crk6ts | |
| http://www.youtube.com/watch?v=W8y6c77P4hI | |
| http://www.youtube.com/watch?v=W8YLPZMmcqY | |
| http://www.youtube.com/watch?v=W8ZlD6r9u6o | |
| http://www.youtube.com/watch?v=W9_3ExEwt90 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=w91dHarnsqE | |
| http://www.youtube.com/watch?v=95R4VgFTDA | |
| http://www.youtube.com/watch?v=W986c--FFsU | |
| http://www.youtube.com/watch?v=W98cd9mSCmU | |
| http://www.youtube.com/watch?v=W98Nd228NOM | |
| http://www.youtube.com/watch?v=w99j_nvNDvc | |
| http://www.youtube.com/watch?v=W9B6_eWnmag | |
| http://www.youtube.com/watch?v=w9CBjLMLISI | |
| http://www.youtube.com/watch?v=W9DULHMbFxk | |
| http://www.youtube.com/watch?v=w9ENrKmQcgo | |
| http://www.youtube.com/watch?v=w9jnPd5lC4I | |
| http://www.youtube.com/watch?v=W9K5ph3ePSM | |
| http://www.youtube.com/watch?v=w9n7iuDuzF0 | |
| http://www.youtube.com/watch?v=w9nwAeqbZvY | |
| http://www.youtube.com/watch?v=W9RgGGPzjP4 | |
| http://www.youtube.com/watch?v=W9RH1p7x26s | |
| http://www.youtube.com/watch?v=W9tMvMp7FhY | |
| http://www.youtube.com/watch?v=W9Vgvc_sM1k | |
| http://www.youtube.com/watch?v=w9ViiUgpmpU | |
| http://www.youtube.com/watch?v=w9vXi1-c4M8 | |
| http://www.youtube.com/watch?v=W9vZiRQBCYk | |
| http://www.youtube.com/watch?v=w9Xjbf3Tl08 | |
| http://www.youtube.com/watch?v=w9Ywj-J9Xhs | |
| http://www.youtube.com/watch?v=w9ztOrpNbmg | |
| http://www.youtube.com/watch?v=wA0Udy3IkoA | |
| http://www.youtube.com/watch?v=WA0wzVGx1L4 | |
| http://www.youtube.com/watch?v=WA1SYkO0eoQ | |
| http://www.youtube.com/watch?v=wa2ak4bteb8 | |
| http://www.youtube.com/watch?v=w-a2d2EaF94 | |
| http://www.youtube.com/watch?v=WA2dHlF2kJA | |
| http://www.youtube.com/watch?v=wa2NGLsrOeQ | |
| http://www.youtube.com/watch?v=Wa3kyWCFTpI | |
| http://www.youtube.com/watch?v=wA3omuxE9oA | |
| http://www.youtube.com/watch?v=wa4FCZttHis | |
| http://www.youtube.com/watch?v=wa4HcSJRZUM | |
| http://www.youtube.com/watch?v=wA6myMhFQKg | |
| http://www.youtube.com/watch?v=wA6OdBUQFuQ | |
| http://www.youtube.com/watch?v=WA6sd9j3sTE | |
| http://www.youtube.com/watch?v=wa6ZyH4o1do | |
| http://www.youtube.com/watch?v=WaA-8Ox_slQ | |
| http://www.youtube.com/watch?v=waahVfhxOxE | |
| http://www.youtube.com/watch?v=waaQBF_WFhI | |
| http://www.youtube.com/watch?v=WaAYKuSlceY | |
| http://www.youtube.com/watch?v=wAbr3PvMnV4 | |
| http://www.youtube.com/watch?v=wa-CMej81Mc | |
| http://www.youtube.com/watch?v=WaCmzJV-WKU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WAdsfRDN0Zo | |
| http://www.youtube.com/watch?v=waE6bQgDcw | |
| http://www.youtube.com/watch?v=waeQaL6ItjM | |
| http://www.youtube.com/watch?v=wAeQmDB0Bck | |
| http://www.youtube.com/watch?v=WaFA8MlYR9Y | |
| http://www.youtube.com/watch?v=WAFo0WJcuOI | |
| http://www.youtube.com/watch?v=wAha-_g-V24 | |
| http://www.youtube.com/watch?v=WahcMIoUtgY | |
| http://www.youtube.com/watch?v=wAI3K0lSVEM | |
| http://www.youtube.com/watch?v=WAIwgFmrDfQ | |
| http://www.youtube.com/watch?v=WaJAi38PwiQ | |
| http://www.youtube.com/watch?v=Waj-QAUHV7Y | |
| http://www.youtube.com/watch?v=WAK_pTgMu6o | |
| http://www.youtube.com/watch?v=w-Ak98wRUdk | |
| http://www.youtube.com/watch?v=wAKaGcXKguQ | |
| http://www.youtube.com/watch?v=Walfk9oihWk | |
| http://www.youtube.com/watch?v=wamB_ui3Nic | |
| http://www.youtube.com/watch?v=-WaMo-CR4YQ | |
| http://www.youtube.com/watch?v=wamspvKH_4g | |
| http://www.youtube.com/watch?v=wAo5OrUGKWo | |
| http://www.youtube.com/watch?v=wAPnu0Yvtfo | |
| http://www.youtube.com/watch?v=wapXrU0MMUo | |
| http://www.youtube.com/watch?v=war8IF4GUL0 | |
| http://www.youtube.com/watch?v=WA-RhM9dJ8E | |
| http://www.youtube.com/watch?v=waROcOjYV50 | |
| http://www.youtube.com/watch?v=WaSTqX585Os | |
| http://www.youtube.com/watch?v=WATtcwzLPbw | |
| http://www.youtube.com/watch?v=wAtWvQaysTU | |
| http://www.youtube.com/watch?v=waU4KqidBXE | |
| http://www.youtube.com/watch?v=w-AUMyOHP0E | |
| http://www.youtube.com/watch?v=wAv_TAjX5KU | |
| http://www.youtube.com/watch?v=wAv1zOQNTYk | |
| http://www.youtube.com/watch?v=wAVEfUzkG20 | |
| http://www.youtube.com/watch?v=Waw1w44bkZU | |
| http://www.youtube.com/watch?v=wAxb3RFT5eo | |
| http://www.youtube.com/watch?v=WAxK4Qj3cy0 | |
| http://www.youtube.com/watch?v=waybjrP0cuo | |
| http://www.youtube.com/watch?v=WayTc32rGQ0 | |
| http://www.youtube.com/watch?v=waYvQJtJaCc | |
| http://www.youtube.com/watch?v=WAYZp1kGNZg | |
| http://www.youtube.com/watch?v=WaZ2nN2dkOA | |
| http://www.youtube.com/watch?v=wAZ-FYGjRTA | |
| http://www.youtube.com/watch?v=WAzhgAJe2w4 | |
| http://www.youtube.com/watch?v=Wb_X4hGZWU8 | |
| http://www.youtube.com/watch?v=-WB_ZcgQ2qI | |
| http://www.youtube.com/watch?v=Wb0GLaGm_qE | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=wB0KDVQoYHQ | |
| http://www.youtube.com/watch?v=Wb1KPwJ_hK4 | |
| http://www.youtube.com/watch?v=Wb22O564DpE | |
| http://www.youtube.com/watch?v=wB3fRaB8UuU | |
| http://www.youtube.com/watch?v=WB3RNm-zxrk | |
| http://www.youtube.com/watch?v=Wb3vBwBxjUA | |
| http://www.youtube.com/watch?v=wB3wX9n-n-A | |
| http://www.youtube.com/watch?v=wb4aHLAKBg8 | |
| http://www.youtube.com/watch?v=Wb4ZUSr1-kM | |
| http://www.youtube.com/watch?v=wb8qWV1NKOM | |
| http://www.youtube.com/watch?v=WBabevgYDy4 | |
| http://www.youtube.com/watch?v=WbAqtFfhc3U | |
| http://www.youtube.com/watch?v=wbauZh_gVWg | |
| http://www.youtube.com/watch?v=WBAw4Y6sQSQ | |
| http://www.youtube.com/watch?v=wbBVtkEsHqc | |
| http://www.youtube.com/watch?v=WBCIiq8FexY | |
| http://www.youtube.com/watch?v=wbg9PWpBsVo | |
| http://www.youtube.com/watch?v=WbhC4wsDA2c | |
| http://www.youtube.com/watch?v=Wbi8z2r-Eio | |
| http://www.youtube.com/watch?v=wBiNr08lZ74 | |
| http://www.youtube.com/watch?v=WbiwryWXjYw | |
| http://www.youtube.com/watch?v=WBKBZ815vH8 | |
| http://www.youtube.com/watch?v=wbL7bvdF6tw | |
| http://www.youtube.com/watch?v=wBLagdnAVaY | |
| http://www.youtube.com/watch?v=WBlJvLwT5Vc | |
| http://www.youtube.com/watch?v=WBLT0hKrpXY | |
| http://www.youtube.com/watch?v=wBM5tXBZYmA | |
| http://www.youtube.com/watch?v=wbM5uKpOfoo | |
| http://www.youtube.com/watch?v=WBMA2i9pGUM | |
| http://www.youtube.com/watch?v=wbmGFbNGGvU | |
| http://www.youtube.com/watch?v=WB-nm4bfljY | |
| http://www.youtube.com/watch?v=WbNxbbpqXnY | |
| http://www.youtube.com/watch?v=WbO8nbNC3m4 | |
| http://www.youtube.com/watch?v=WbOFbH--zM8 | |
| http://www.youtube.com/watch?v=wbPBYyFaV9s | |
| http://www.youtube.com/watch?v=WbPIFHw78wM | |
| http://www.youtube.com/watch?v=wbPjxXAE2TA | |
| http://www.youtube.com/watch?v=wBPV3mmsPp0 | |
| http://www.youtube.com/watch?v=WBpyO3Ye40c | |
| http://www.youtube.com/watch?v=WBqnxP6Kvbs | |
| http://www.youtube.com/watch?v=wbRAPjOoTyY | |
| http://www.youtube.com/watch?v=WBs8KD8aSl0 | |
| http://www.youtube.com/watch?v=WBSUJaLPB2o | |
| http://www.youtube.com/watch?v=WBU1UBM3cqY | |
| http://www.youtube.com/watch?v=WBuAww8x4WU | |
| http://www.youtube.com/watch?v=wbUNlW2xAug | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=wbuO2TAQzM8 | |
| http://www.youtube.com/watch?v=BvczFI7D2s | |
| http://www.youtube.com/watch?v=WbVXTaPSq-M | |
| http://www.youtube.com/watch?v=wBwbxv1plZI | |
| http://www.youtube.com/watch?v=BwsLtC-WeY | |
| http://www.youtube.com/watch?v=WbxBxSBOj1c | |
| http://www.youtube.com/watch?v=WbXYvpaVuUo | |
| http://www.youtube.com/watch?v=WbY9pBczheU | |
| http://www.youtube.com/watch?v=wBYhalxjez0 | |
| http://www.youtube.com/watch?v=wbzcD_BlEDE | |
| http://www.youtube.com/watch?v=WbzrevblGaA | |
| http://www.youtube.com/watch?v=wC_mPKMVEVY | |
| http://www.youtube.com/watch?v=-Wc0SpNUcoY | |
| http://www.youtube.com/watch?v=WC1V3g6LRws | |
| http://www.youtube.com/watch?v=-Wc29Dngm9w | |
| http://www.youtube.com/watch?v=Wc3ybCHBdfM | |
| http://www.youtube.com/watch?v=Wc4aCvwPjtw | |
| http://www.youtube.com/watch?v=Wc4LkDw4nr8 | |
| http://www.youtube.com/watch?v=wc5_PYJPSWs | |
| http://www.youtube.com/watch?v=WC6D6nG80to | |
| http://www.youtube.com/watch?v=Wc7VxpvkUKw | |
| http://www.youtube.com/watch?v=wC8lAl7iR_4 | |
| http://www.youtube.com/watch?v=Wc98CM3xsR0 | |
| http://www.youtube.com/watch?v=Wc9rOgGCM14 | |
| http://www.youtube.com/watch?v=WCAFFnepKpk | |
| http://www.youtube.com/watch?v=wCaiTaccOIs | |
| http://www.youtube.com/watch?v=wCAQ7BYzQQM | |
| http://www.youtube.com/watch?v=WCb6UpFIw8c | |
| http://www.youtube.com/watch?v=wcBFKOfcn1o | |
| http://www.youtube.com/watch?v=-wCchm4lFf0 | |
| http://www.youtube.com/watch?v=CcqFKu0U5c | |
| http://www.youtube.com/watch?v=WCdA2YR1lIE | |
| http://www.youtube.com/watch?v=WCdKresFNj0 | |
| http://www.youtube.com/watch?v=wceKqZ30YkU | |
| http://www.youtube.com/watch?v=wCEoVUzm6VU | |
| http://www.youtube.com/watch?v=WCep0u51sVY | |
| http://www.youtube.com/watch?v=wCEXnVL79Sw | |
| http://www.youtube.com/watch?v=WCfFX_FEX_s | |
| http://www.youtube.com/watch?v=WcFTw-tA9S8 | |
| http://www.youtube.com/watch?v=wCFVglFuCuc | |
| http://www.youtube.com/watch?v=WCGABykZglM | |
| http://www.youtube.com/watch?v=WcgCetS6DDI | |
| http://www.youtube.com/watch?v=WChiHr0V9Vg | |
| http://www.youtube.com/watch?v=WCHJcA97fGM | |
| http://www.youtube.com/watch?v=wcj8_kZ5TVE | |
| http://www.youtube.com/watch?v=WCJfFkN3kVo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wcJSmiAQU_0 | |
| http://www.youtube.com/watch?v=WcJWSZxrikE | |
| http://www.youtube.com/watch?v=WcJx-UFyBaA | |
| http://www.youtube.com/watch?v=WcK1qHBpaR8 | |
| http://www.youtube.com/watch?v=WCKW_UuTfho | |
| http://www.youtube.com/watch?v=WcladVuRPBU | |
| http://www.youtube.com/watch?v=WCLbEydsJwo | |
| http://www.youtube.com/watch?v=wclkCLOIpRo | |
| http://www.youtube.com/watch?v=wClPE7mkruk | |
| http://www.youtube.com/watch?v=WCMTm4EKn98 | |
| http://www.youtube.com/watch?v=wcNqW5-svf4 | |
| http://www.youtube.com/watch?v=WcoOAMYtuSQ | |
| http://www.youtube.com/watch?v=wCplFGTTKZ0 | |
| http://www.youtube.com/watch?v=wCpWEXgLd18 | |
| http://www.youtube.com/watch?v=wcqBGMG6KE4 | |
| http://www.youtube.com/watch?v=WcR-DQpuorE | |
| http://www.youtube.com/watch?v=WcRDSPi1-no | |
| http://www.youtube.com/watch?v=CsFkj51Ba4 | |
| http://www.youtube.com/watch?v=Wcsi21uttlc | |
| http://www.youtube.com/watch?v=wCuZzdyih6A | |
| http://www.youtube.com/watch?v=wcVBTKtcXzY | |
| http://www.youtube.com/watch?v=wcVMHfm9A-A | |
| http://www.youtube.com/watch?v=WCWW4q9Levs | |
| http://www.youtube.com/watch?v=WcxJmi2AkZg | |
| http://www.youtube.com/watch?v=wCXmGcvywLk | |
| http://www.youtube.com/watch?v=WCXRBogIT4c | |
| http://www.youtube.com/watch?v=wcY39gli7Go | |
| http://www.youtube.com/watch?v=WCy8Ei8ysGA | |
| http://www.youtube.com/watch?v=wCyPsO51n90 | |
| http://www.youtube.com/watch?v=wcYW-GVTkYA | |
| http://www.youtube.com/watch?v=WD0BFOLl8BM | |
| http://www.youtube.com/watch?v=Wd0BgP2rVSA | |
| http://www.youtube.com/watch?v=WD1rBW5gWXw | |
| http://www.youtube.com/watch?v=wd2BUjUIg5A | |
| http://www.youtube.com/watch?v=wd2WTueZaAU | |
| http://www.youtube.com/watch?v=Wd32HLgY_4s | |
| http://www.youtube.com/watch?v=WD3SmKkAUbk | |
| http://www.youtube.com/watch?v=wD44ndu7SS4 | |
| http://www.youtube.com/watch?v=wD5BJHkzlMk | |
| http://www.youtube.com/watch?v=wd69blD51bc | |
| http://www.youtube.com/watch?v=WD7SZyRr2v4 | |
| http://www.youtube.com/watch?v=wd8NxfGAZWY | |
| http://www.youtube.com/watch?v=WDaapOgs8wU | |
| http://www.youtube.com/watch?v=Wdb0-heLSZE | |
| http://www.youtube.com/watch?v=wdb8X1jBXL8 | |
| http://www.youtube.com/watch?v=WdCtemXcrWo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=WdCvmDS_xvA | |
| http://www.youtube.com/watch?v=Wdd7S5mQ1iE | |
| http://www.youtube.com/watch?v=WDDgL8zVFhE | |
| http://www.youtube.com/watch?v=WdDQE-MRXqs | |
| http://www.youtube.com/watch?v=wdEaPa8I5Vg | |
| http://www.youtube.com/watch?v=wdeB4pj11ew | |
| http://www.youtube.com/watch?v=WDeB7MnnXLU | |
| http://www.youtube.com/watch?v=wdeIothZ43k | |
| http://www.youtube.com/watch?v=wdekLsBVpb8 | |
| http://www.youtube.com/watch?v=WdE-VHAHczM | |
| http://www.youtube.com/watch?v=WDEYng7QY8Q | |
| http://www.youtube.com/watch?v=WdFiKust4aY | |
| http://www.youtube.com/watch?v=wDGm8cGOIxs | |
| http://www.youtube.com/watch?v=w-dGuY3ykVM | |
| http://www.youtube.com/watch?v=-WDI1PO6Zas | |
| http://www.youtube.com/watch?v=wDI9CjCAACE | |
| http://www.youtube.com/watch?v=wDioXgvS2Rg | |
| http://www.youtube.com/watch?v=wDJ8VkvaFic | |
| http://www.youtube.com/watch?v=wdjy9xw07z0 | |
| http://www.youtube.com/watch?v=wDKqzr1_Dqw | |
| http://www.youtube.com/watch?v=WdksLyTfGUQ | |
| http://www.youtube.com/watch?v=WDKXSF63VAQ | |
| http://www.youtube.com/watch?v=wdKYTZXmIUw | |
| http://www.youtube.com/watch?v=wDKZ2Zov_bE | |
| http://www.youtube.com/watch?v=wdLJSSZGC5M | |
| http://www.youtube.com/watch?v=wdlJWU6-Aog | |
| http://www.youtube.com/watch?v=WdlN0KMSMuE | |
| http://www.youtube.com/watch?v=WdLOWvhRG_o | |
| http://www.youtube.com/watch?v=Wdlr48eTN3k | |
| http://www.youtube.com/watch?v=WDLZfZL4eu0 | |
| http://www.youtube.com/watch?v=wDM3aCnRUP0 | |
| http://www.youtube.com/watch?v=WdnCqtAprtg | |
| http://www.youtube.com/watch?v=WdnUwvNs_4Y | |
| http://www.youtube.com/watch?v=wdOofVrnprQ | |
| http://www.youtube.com/watch?v=wDOVDq8SHLU | |
| http://www.youtube.com/watch?v=wdPu8Ly9Py0 | |
| http://www.youtube.com/watch?v=wDQ0xFw1_qU | |
| http://www.youtube.com/watch?v=WdqCDnM98hA | |
| http://www.youtube.com/watch?v=wdqoZ2Fy9SQ | |
| http://www.youtube.com/watch?v=WdQVo_Egch0 | |
| http://www.youtube.com/watch?v=wDQXuLzvZ20 | |
| http://www.youtube.com/watch?v=wDRdOle-EQI | |
| http://www.youtube.com/watch?v=WDre8uMcr0M | |
| http://www.youtube.com/watch?v=wdsJ8mmrd3g | |
| http://www.youtube.com/watch?v=WdT6QkNk_X4 | |
| http://www.youtube.com/watch?v=WDUIswvqZ60 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=WdUjaI4sb10 | |
| http://www.youtube.com/watch?v=wdUk365DSr4 | |
| http://www.youtube.com/watch?v=WduR8Y0tAOs | |
| http://www.youtube.com/watch?v=wDuuDnBqCQY | |
| http://www.youtube.com/watch?v=WDUwelM16tc | |
| http://www.youtube.com/watch?v=WdVaHyJAiFI | |
| http://www.youtube.com/watch?v=wdVEBYgZTw8 | |
| http://www.youtube.com/watch?v=WdVkLLsysfw | |
| http://www.youtube.com/watch?v=-wDW4TE_pJs | |
| http://www.youtube.com/watch?v=WdWNeLvo_3E | |
| http://www.youtube.com/watch?v=WdxG5iv_Brg | |
| http://www.youtube.com/watch?v=wdxiBmB35TI | |
| http://www.youtube.com/watch?v=WDxWZ0oxhOo | |
| http://www.youtube.com/watch?v=W-DzA90h6Dg | |
| http://www.youtube.com/watch?v=WDZeRC29NG8 | |
| http://www.youtube.com/watch?v=wdzOUQ--ISU | |
| http://www.youtube.com/watch?v=wdZs-vwBfEY | |
| http://www.youtube.com/watch?v=we_8wzBVPVg | |
| http://www.youtube.com/watch?v=wE0fbDMPqXA | |
| http://www.youtube.com/watch?v=wE0TBHLemqo | |
| http://www.youtube.com/watch?v=we0vR3FZvV0 | |
| http://www.youtube.com/watch?v=We2jlwu2tno | |
| http://www.youtube.com/watch?v=We2Nl7KaGE0 | |
| http://www.youtube.com/watch?v=wE33iENUNpA | |
| http://www.youtube.com/watch?v=wE3dhvOA7r0 | |
| http://www.youtube.com/watch?v=wE3utYkLQrE | |
| http://www.youtube.com/watch?v=wE4a3-NkNsY | |
| http://www.youtube.com/watch?v=wE4nNx3XKao | |
| http://www.youtube.com/watch?v=WE6_ouv6q4M | |
| http://www.youtube.com/watch?v=W-E7zyoqs4c | |
| http://www.youtube.com/watch?v=wE9cC5tWWME | |
| http://www.youtube.com/watch?v=we9zupia5zQ | |
| http://www.youtube.com/watch?v=weA3gG1iGLs | |
| http://www.youtube.com/watch?v=weaO1AZORqs | |
| http://www.youtube.com/watch?v=wEAvofUXEww | |
| http://www.youtube.com/watch?v=weB3XLeeMAA | |
| http://www.youtube.com/watch?v=WEbK9Ty4XYo | |
| http://www.youtube.com/watch?v=wEBOcCuafhQ | |
| http://www.youtube.com/watch?v=WeBUq6uQ4Ek | |
| http://www.youtube.com/watch?v=webvYH6yPF0 | |
| http://www.youtube.com/watch?v=wec_AcUsr3I | |
| http://www.youtube.com/watch?v=wechezXdrCA | |
| http://www.youtube.com/watch?v=wEGr8c5YkV0 | |
| http://www.youtube.com/watch?v=WeHFXNaZnkw | |
| http://www.youtube.com/watch?v=WeidLPzsvL8 | |
| http://www.youtube.com/watch?v=weiWaZCTIB0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WEIYPRhdARQ | |
| http://www.youtube.com/watch?v=WeIYviRta2s | |
| http://www.youtube.com/watch?v=WeJ2AO5go6k | |
| http://www.youtube.com/watch?v=wejBEoc8NSU | |
| http://www.youtube.com/watch?v=wEKlXJI5csQ | |
| http://www.youtube.com/watch?v=WEL8zr1elys | |
| http://www.youtube.com/watch?v=Weml5stfNY4 | |
| http://www.youtube.com/watch?v=WEMLF2t2yPw | |
| http://www.youtube.com/watch?v=wENmWetDBII | |
| http://www.youtube.com/watch?v=wEPdobTj9Kc | |
| http://www.youtube.com/watch?v=wepDxTlAv5o | |
| http://www.youtube.com/watch?v=wEpqf-P6ADQ | |
| http://www.youtube.com/watch?v=wEq9w6ESQQ0 | |
| http://www.youtube.com/watch?v=WeQQq6KJJBE | |
| http://www.youtube.com/watch?v=wERGkhxeVpU | |
| http://www.youtube.com/watch?v=WeRlM_zS9ew | |
| http://www.youtube.com/watch?v=wEs83khAyL4 | |
| http://www.youtube.com/watch?v=WeshlFLpx80 | |
| http://www.youtube.com/watch?v=-weSwWlZJFw | |
| http://www.youtube.com/watch?v=WesyOuk6Fs4 | |
| http://www.youtube.com/watch?v=WeTNT9KXZ4M | |
| http://www.youtube.com/watch?v=wEtwQtEPpcQ | |
| http://www.youtube.com/watch?v=wEUENRD2kHY | |
| http://www.youtube.com/watch?v=wEUW7Y0V83k | |
| http://www.youtube.com/watch?v=wewhQ0vkMC4 | |
| http://www.youtube.com/watch?v=wEwQiqIwHbk | |
| http://www.youtube.com/watch?v=WEWyz7iRkTk | |
| http://www.youtube.com/watch?v=Weyazfwlm7Q | |
| http://www.youtube.com/watch?v=WeYgduDJEVk | |
| http://www.youtube.com/watch?v=WeYj7AMfQfw | |
| http://www.youtube.com/watch?v=WEz64AQ3ki8 | |
| http://www.youtube.com/watch?v=wF0JDZysXx0 | |
| http://www.youtube.com/watch?v=WF0qkewJSFY | |
| http://www.youtube.com/watch?v=WF2D2N7L_SY | |
| http://www.youtube.com/watch?v=wF3oN8m9fKM | |
| http://www.youtube.com/watch?v=WF3pTMiin4M | |
| http://www.youtube.com/watch?v=WF3RijvvjOs | |
| http://www.youtube.com/watch?v=Wf41vVByQKQ | |
| http://www.youtube.com/watch?v=WF68Nb5JOvI | |
| http://www.youtube.com/watch?v=WF6-A_XKN_4 | |
| http://www.youtube.com/watch?v=WF6E3o_NzGo | |
| http://www.youtube.com/watch?v=wf6geVt8ggc | |
| http://www.youtube.com/watch?v=wF7EQmuufos | |
| http://www.youtube.com/watch?v=wf8a9lgo9m8 | |
| http://www.youtube.com/watch?v=Wf8jH2LBPLk | |
| http://www.youtube.com/watch?v=Wf8jMa00QPM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wF8PeaexNB4 | |
| http://www.youtube.com/watch?v=WF8z1a7xm68 | |
| http://www.youtube.com/watch?v=wF9K-vTU9fg | |
| http://www.youtube.com/watch?v=Wf9mZ_1e9-w | |
| http://www.youtube.com/watch?v=Wf9Q1rcom5Y | |
| http://www.youtube.com/watch?v=Wfak7MKBzH8 | |
| http://www.youtube.com/watch?v=wfAnBfAchRU | |
| http://www.youtube.com/watch?v=wFarCcraqyY | |
| http://www.youtube.com/watch?v=wFbAdyZnj6w | |
| http://www.youtube.com/watch?v=wFbEFKX8n-k | |
| http://www.youtube.com/watch?v=wFbiZL7WplI | |
| http://www.youtube.com/watch?v=wFbOj12hq3c | |
| http://www.youtube.com/watch?v=WFCse0lR55A | |
| http://www.youtube.com/watch?v=wFe2L5cSch4 | |
| http://www.youtube.com/watch?v=wFEg4AghcCw | |
| http://www.youtube.com/watch?v=wfeip9pA8HQ | |
| http://www.youtube.com/watch?v=wFewJbrFC70 | |
| http://www.youtube.com/watch?v=wFfKOkBaDg8 | |
| http://www.youtube.com/watch?v=WFFLIRH3J74 | |
| http://www.youtube.com/watch?v=wfgco08LKgA | |
| http://www.youtube.com/watch?v=wfGlNnsuKnU | |
| http://www.youtube.com/watch?v=WFgMZJhZ_Xs | |
| http://www.youtube.com/watch?v=wFh1M_5rIaA | |
| http://www.youtube.com/watch?v=Wfh2Yp6AqD4 | |
| http://www.youtube.com/watch?v=wfHUiXf37SQ | |
| http://www.youtube.com/watch?v=WfhWCN7rNao | |
| http://www.youtube.com/watch?v=WFHYiyHC9I0 | |
| http://www.youtube.com/watch?v=wfII7PSDjWw | |
| http://www.youtube.com/watch?v=wfIkYnZid-k | |
| http://www.youtube.com/watch?v=Wfj1aIaA_EI | |
| http://www.youtube.com/watch?v=WFJZ_5QaCeI | |
| http://www.youtube.com/watch?v=WfKNQipVli4 | |
| http://www.youtube.com/watch?v=Wflk_WxBSzo | |
| http://www.youtube.com/watch?v=WflmzsH3M1Q | |
| http://www.youtube.com/watch?v=WflxtPW_1KQ | |
| http://www.youtube.com/watch?v=wFm4UAre1nk | |
| http://www.youtube.com/watch?v=Wf-MbIeiQ7E | |
| http://www.youtube.com/watch?v=WfnqRuAOLTg | |
| http://www.youtube.com/watch?v=wFOEKhO6XWQ | |
| http://www.youtube.com/watch?v=wfONKN8rExE | |
| http://www.youtube.com/watch?v=wFOPmx9BWuM | |
| http://www.youtube.com/watch?v=wFOTLIZvw5k | |
| http://www.youtube.com/watch?v=WFOWDIOO9ZU | |
| http://www.youtube.com/watch?v=wfP95FXAKhI | |
| http://www.youtube.com/watch?v=wFpqwNZEv-A | |
| http://www.youtube.com/watch?v=WfQ6L_rgeZw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wFqaVwxpEOY | |
| http://www.youtube.com/watch?v=wfrfkij3cV0 | |
| http://www.youtube.com/watch?v=WfRmJOewSMQ | |
| http://www.youtube.com/watch?v=wFRT7nXdBVY | |
| http://www.youtube.com/watch?v=Fu12yOULA4 | |
| http://www.youtube.com/watch?v=WFu2fXMjZWY | |
| http://www.youtube.com/watch?v=wfujPHw1V08 | |
| http://www.youtube.com/watch?v=wfUmuCYYedM | |
| http://www.youtube.com/watch?v=WfUvfrMLR5Q | |
| http://www.youtube.com/watch?v=wfv9SbXLrFw | |
| http://www.youtube.com/watch?v=wFVt9TTOe10 | |
| http://www.youtube.com/watch?v=wfx6gmrhem4 | |
| http://www.youtube.com/watch?v=WFxlEX-lm8o | |
| http://www.youtube.com/watch?v=WfXS1F8whJo | |
| http://www.youtube.com/watch?v=WFxzdHNUIE4 | |
| http://www.youtube.com/watch?v=wFy87ePNCtY | |
| http://www.youtube.com/watch?v=wFYUVypKw4M | |
| http://www.youtube.com/watch?v=wfZpEGcAgO8 | |
| http://www.youtube.com/watch?v=wg0iXbaO-C8 | |
| http://www.youtube.com/watch?v=wG0PHkSwKGI | |
| http://www.youtube.com/watch?v=WG2HmXeIBgg | |
| http://www.youtube.com/watch?v=Wg30yrBEFpM | |
| http://www.youtube.com/watch?v=wg31xT_t_w8 | |
| http://www.youtube.com/watch?v=wG3SvdJgFJE | |
| http://www.youtube.com/watch?v=wg4YRX5TdIc | |
| http://www.youtube.com/watch?v=Wg7GhEYmN1A | |
| http://www.youtube.com/watch?v=WG7VKC0zbnc | |
| http://www.youtube.com/watch?v=wg84E4FvBRg | |
| http://www.youtube.com/watch?v=wG9H72oliHQ | |
| http://www.youtube.com/watch?v=WG9jSlwpVeo | |
| http://www.youtube.com/watch?v=WG9pIpaj_0Y | |
| http://www.youtube.com/watch?v=WgaElq7m7Gs | |
| http://www.youtube.com/watch?v=WGAfx6L1dBY | |
| http://www.youtube.com/watch?v=wGAKed3ECwU | |
| http://www.youtube.com/watch?v=wgASQvINXLo | |
| http://www.youtube.com/watch?v=WGbmZgNJ7lI | |
| http://www.youtube.com/watch?v=wGbr0r_jvyQ | |
| http://www.youtube.com/watch?v=WGcNXRHFsi8 | |
| http://www.youtube.com/watch?v=GcTdM9liyc | |
| http://www.youtube.com/watch?v=Wgda0zTcko4 | |
| http://www.youtube.com/watch?v=WgdHp7u6SZc | |
| http://www.youtube.com/watch?v=WGDInbcDgMc | |
| http://www.youtube.com/watch?v=-WgdIYA3hOI | |
| http://www.youtube.com/watch?v=WgdoT4R5WFQ | |
| http://www.youtube.com/watch?v=Wgeotr216bM | |
| http://www.youtube.com/watch?v=wgeybFsoGbg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=WGgJ-wAx5KY | |
| http://www.youtube.com/watch?v=GgOLXBU9NQ | |
| http://www.youtube.com/watch?v=w-GH02n6fsA | |
| http://www.youtube.com/watch?v=wGhg6VgnIoQ | |
| http://www.youtube.com/watch?v=wG-IdU-apMY | |
| http://www.youtube.com/watch?v=WgiEJQDnIT8 | |
| http://www.youtube.com/watch?v=wGISa0Lx3Rk | |
| http://www.youtube.com/watch?v=WgJ9m4w2xJc | |
| http://www.youtube.com/watch?v=wgKHCBULf4A | |
| http://www.youtube.com/watch?v=wGL2i3s6xrQ | |
| http://www.youtube.com/watch?v=WGlpPtpgxUA | |
| http://www.youtube.com/watch?v=WGlxmu5u7Qk | |
| http://www.youtube.com/watch?v=Wgn5LXuaHcE | |
| http://www.youtube.com/watch?v=wGnDrVijUS0 | |
| http://www.youtube.com/watch?v=wgnG1kY5nl4 | |
| http://www.youtube.com/watch?v=wgONlLWJ8Jc | |
| http://www.youtube.com/watch?v=wGOUDfBwnFE | |
| http://www.youtube.com/watch?v=WgPSq2AfOG4 | |
| http://www.youtube.com/watch?v=WGQroabo6iA | |
| http://www.youtube.com/watch?v=WgQVZfAYoiU | |
| http://www.youtube.com/watch?v=WGqZrREemgE | |
| http://www.youtube.com/watch?v=WgrjAzVGHw8 | |
| http://www.youtube.com/watch?v=WGroz6aJsew | |
| http://www.youtube.com/watch?v=wgrqfVled3k | |
| http://www.youtube.com/watch?v=WGs3XdIqzwc | |
| http://www.youtube.com/watch?v=WgSBexgT8BA | |
| http://www.youtube.com/watch?v=wgsHp3NsHA4 | |
| http://www.youtube.com/watch?v=wGsXqwXX5bM | |
| http://www.youtube.com/watch?v=WgtdoyOII6A | |
| http://www.youtube.com/watch?v=WgTQgGFDdvQ | |
| http://www.youtube.com/watch?v=WguDXm5C0Fk | |
| http://www.youtube.com/watch?v=WGuW2slYzvY | |
| http://www.youtube.com/watch?v=wGvfXq9sK-c | |
| http://www.youtube.com/watch?v=WGWCyKAHF5w | |
| http://www.youtube.com/watch?v=WgWfR-YFAtM | |
| http://www.youtube.com/watch?v=wgx8q67tnJI | |
| http://www.youtube.com/watch?v=wgxXr3F01Is | |
| http://www.youtube.com/watch?v=WgYav_67oMI | |
| http://www.youtube.com/watch?v=wGyejIrrn2U | |
| http://www.youtube.com/watch?v=WgYKISa3CH0 | |
| http://www.youtube.com/watch?v=Wgz_AhuICe8 | |
| http://www.youtube.com/watch?v=Wh_jhI2MOOM | |
| http://www.youtube.com/watch?v=wH1SOwPM75U | |
| http://www.youtube.com/watch?v=wh25ZoFcSVI | |
| http://www.youtube.com/watch?v=wh-2bHTq0TY | |
| http://www.youtube.com/watch?v=WH4Nr2FkToo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wh8rJTGov20 | |
| http://www.youtube.com/watch?v=wH96POWJY0w | |
| http://www.youtube.com/watch?v=Wh9B-s6g2wQ | |
| http://www.youtube.com/watch?v=wH9qG2W5B3Y | |
| http://www.youtube.com/watch?v=whB8gDGRGYY | |
| http://www.youtube.com/watch?v=WHBOi0ijO_8 | |
| http://www.youtube.com/watch?v=wHBRWUBgswE | |
| http://www.youtube.com/watch?v=WHcnpwmVcUc | |
| http://www.youtube.com/watch?v=whCYZ91jyfo | |
| http://www.youtube.com/watch?v=-wHdhOeSuJY | |
| http://www.youtube.com/watch?v=-wHdXILRDCM | |
| http://www.youtube.com/watch?v=WHegE8w3ICk | |
| http://www.youtube.com/watch?v=wHeTMCUStCk | |
| http://www.youtube.com/watch?v=WHF7xaEghyU | |
| http://www.youtube.com/watch?v=wHFAdc2PoL4 | |
| http://www.youtube.com/watch?v=whfBP2MsT-c | |
| http://www.youtube.com/watch?v=whfVCj_SG1I | |
| http://www.youtube.com/watch?v=wHG_OxSq5oo | |
| http://www.youtube.com/watch?v=Whg3_4lIY5Q | |
| http://www.youtube.com/watch?v=WhGa3poJmDw | |
| http://www.youtube.com/watch?v=wHGhDr8ZSDA | |
| http://www.youtube.com/watch?v=WHGP4tgJrlQ | |
| http://www.youtube.com/watch?v=whh_RAWcqWI | |
| http://www.youtube.com/watch?v=WhHhWqZl9-Y | |
| http://www.youtube.com/watch?v=WHHler6VLMQ | |
| http://www.youtube.com/watch?v=WhhTcNdJN2U | |
| http://www.youtube.com/watch?v=WHhx-3CXEX4 | |
| http://www.youtube.com/watch?v=WHIfB9l42lE | |
| http://www.youtube.com/watch?v=WhIT4XfgHNs | |
| http://www.youtube.com/watch?v=whjEMJq79TI | |
| http://www.youtube.com/watch?v=WhJG1WOr6Qo | |
| http://www.youtube.com/watch?v=whk_LVCw6dE | |
| http://www.youtube.com/watch?v=WHKNi3FdhdI | |
| http://www.youtube.com/watch?v=wHL4tVguK_I | |
| http://www.youtube.com/watch?v=wHLf6vqGURs | |
| http://www.youtube.com/watch?v=whLgRfxwbHM | |
| http://www.youtube.com/watch?v=wHM8WlpXn0Q | |
| http://www.youtube.com/watch?v=whMylmWKCps | |
| http://www.youtube.com/watch?v=wHnEvW4WjcI | |
| http://www.youtube.com/watch?v=whnj0zwrAsM | |
| http://www.youtube.com/watch?v=Whnn R3NU-cBI | |
| http://www.youtube.com/watch?v=WHOKJMJOaJw | |
| http://www.youtube.com/watch?v=whOXrQb29Z8 | |
| http://www.youtube.com/watch?v=WhPfZNxrc80 | |
| http://www.youtube.com/watch?v=whpgXr1t4iU | |
| http://www.youtube.com/watch?v=whPzwcBS1Q0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=whQApx9Xct0 | |
| http://www.youtube.com/watch?v=whQl-1bdgCU | |
| http://www.youtube.com/watch?v=WhqLuNCqtkE | |
| http://www.youtube.com/watch?v=whqV4X0MEfc | |
| http://www.youtube.com/watch?v=WHrj0PsiQn0 | |
| http://www.youtube.com/watch?v=WHruNE_YOeU | |
| http://www.youtube.com/watch?v=WHshlaiA-cs | |
| http://www.youtube.com/watch?v=wHsk9rfxFw8 | |
| http://www.youtube.com/watch?v=wHsW-HIX1qU | |
| http://www.youtube.com/watch?v=wHszB8wiJO8 | |
| http://www.youtube.com/watch?v=wHtG534P-j4 | |
| http://www.youtube.com/watch?v=wHUB0mBAFzc | |
| http://www.youtube.com/watch?v=whUmu6y4rPI | |
| http://www.youtube.com/watch?v=whvcySRM7FQ | |
| http://www.youtube.com/watch?v=whwhC8Y1YD0 | |
| http://www.youtube.com/watch?v=Whx0sqbHHYQ | |
| http://www.youtube.com/watch?v=WhXn8A0ar0U | |
| http://www.youtube.com/watch?v=WHYdTM15pWI | |
| http://www.youtube.com/watch?v=WhY-qLzIQAw | |
| http://www.youtube.com/watch?v=wHz_lz9J9oU | |
| http://www.youtube.com/watch?v=wHzaneedCAw | |
| http://www.youtube.com/watch?v=WhzTNceT1Vs | |
| http://www.youtube.com/watch?v=wI_St1MJkec | |
| http://www.youtube.com/watch?v=Wi_YOIA6MFw | |
| http://www.youtube.com/watch?v=wI02I2NsNlU | |
| http://www.youtube.com/watch?v=wI2e935XBJ0 | |
| http://www.youtube.com/watch?v=wI3ra06ye80 | |
| http://www.youtube.com/watch?v=WI45kamy83A | |
| http://www.youtube.com/watch?v=Wi4G--xIrJ0 | |
| http://www.youtube.com/watch?v=WI4jqFn3y3I | |
| http://www.youtube.com/watch?v=wI6EnBfJeag | |
| http://www.youtube.com/watch?v=Wi6TVO-Tbrg | |
| http://www.youtube.com/watch?v=WI9fzNOYlN4 | |
| http://www.youtube.com/watch?v=wIAGKxqXUJ8 | |
| http://www.youtube.com/watch?v=wIahkbgc8io | |
| http://www.youtube.com/watch?v=WIauubE1bZw | |
| http://www.youtube.com/watch?v=wI-BerRz8w0 | |
| http://www.youtube.com/watch?v=WIbHavKB6Gw | |
| http://www.youtube.com/watch?v=wiBwZDlea4w | |
| http://www.youtube.com/watch?v=wICesokfbTQ | |
| http://www.youtube.com/watch?v=WidlCf4L2YQ | |
| http://www.youtube.com/watch?v=wiDLP6aB9WA | |
| http://www.youtube.com/watch?v=WidpcTSz2qI | |
| http://www.youtube.com/watch?v=wIe1awijBnA | |
| http://www.youtube.com/watch?v=WiEYk3zAipM | |
| http://www.youtube.com/watch?v=wIfajNf5UVI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WifHVqwxw0k | |
| http://www.youtube.com/watch?v=wIFqC18Dn_8 | |
| http://www.youtube.com/watch?v=wiFR4wsMFRU | |
| http://www.youtube.com/watch?v=wigcSfjz_4M | |
| http://www.youtube.com/watch?v=wigL5meKpW0 | |
| http://www.youtube.com/watch?v=WIgqRMkPCSY | |
| http://www.youtube.com/watch?v=WiGy2xDZ6Wk | |
| http://www.youtube.com/watch?v=WihSoVyR0og | |
| http://www.youtube.com/watch?v=W-iIiI8lNjE | |
| http://www.youtube.com/watch?v=wiIysH0kcjE | |
| http://www.youtube.com/watch?v=WIJJivEJd8Y | |
| http://www.youtube.com/watch?v=WIJlJiW-ASE | |
| http://www.youtube.com/watch?v=WIjt_76W6Ng | |
| http://www.youtube.com/watch?v=WIjwYDGS0v0 | |
| http://www.youtube.com/watch?v=WiL4sy_4GXo | |
| http://www.youtube.com/watch?v=-WilBKs6kNA | |
| http://www.youtube.com/watch?v=WilN7mxDjBw | |
| http://www.youtube.com/watch?v=wiLQFjLjDXo | |
| http://www.youtube.com/watch?v=wIlts_dyoWs | |
| http://www.youtube.com/watch?v=wIm_SPWf0UU | |
| http://www.youtube.com/watch?v=WImnJPjHj5o | |
| http://www.youtube.com/watch?v=WiOF3hVSLn4 | |
| http://www.youtube.com/watch?v=WiogjyU83Ok | |
| http://www.youtube.com/watch?v=WiokhEoOngQ | |
| http://www.youtube.com/watch?v=WiOn67pHj10 | |
| http://www.youtube.com/watch?v=WiPlJbDC_wk | |
| http://www.youtube.com/watch?v=WIprxaExvbg | |
| http://www.youtube.com/watch?v=WIRls3YRZro | |
| http://www.youtube.com/watch?v=wIscdFOJTeM | |
| http://www.youtube.com/watch?v=wIsGbKmLXaw | |
| http://www.youtube.com/watch?v=WISOAPOZF7M | |
| http://www.youtube.com/watch?v=wist8LVFW98 | |
| http://www.youtube.com/watch?v=witX2YvPQu4 | |
| http://www.youtube.com/watch?v=WIuCQ10DIbA | |
| http://www.youtube.com/watch?v=wiuFHT3znyM | |
| http://www.youtube.com/watch?v=Wivlsi-3jmM | |
| http://www.youtube.com/watch?v=WIWs28FYWXg | |
| http://www.youtube.com/watch?v=WiwYNyCkuCk | |
| http://www.youtube.com/watch?v=WiX4B85dsh8 | |
| http://www.youtube.com/watch?v=-WixefpFWFQ | |
| http://www.youtube.com/watch?v=WiXZAQiAJUY | |
| http://www.youtube.com/watch?v=-wIYgtmJcqk | |
| http://www.youtube.com/watch?v=WIYSVQwg6kc | |
| http://www.youtube.com/watch?v=wi-yzTBd5I4 | |
| http://www.youtube.com/watch?v=Wizf3iqtydA | |
| http://www.youtube.com/watch?v=Wj0kQiNCYvM | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=wj0rBqbPPfg | |
| http://www.youtube.com/watch?v=wJ3Qu9Y__S4 | |
| http://www.youtube.com/watch?v=Wj4l3bYci_4 | |
| http://www.youtube.com/watch?v=wJ5cokb4Mrs | |
| http://www.youtube.com/watch?v=wJ5PYagOSnk | |
| http://www.youtube.com/watch?v=WJ5vRFUmMy8 | |
| http://www.youtube.com/watch?v=WJ5vWEAlU20 | |
| http://www.youtube.com/watch?v=wj6grtntHik | |
| http://www.youtube.com/watch?v=Wj6SXCJd5nE | |
| http://www.youtube.com/watch?v=wJ6wHGpxTDQ | |
| http://www.youtube.com/watch?v=wJ8MCG2iBL0 | |
| http://www.youtube.com/watch?v=wJAdmyNjZWk | |
| http://www.youtube.com/watch?v=wjaiu4V1tOA | |
| http://www.youtube.com/watch?v=wJaXLfFrpZY | |
| http://www.youtube.com/watch?v=wJb_-ydgrvM | |
| http://www.youtube.com/watch?v=wJb8v-qa4MU | |
| http://www.youtube.com/watch?v=wJbKY8YvrfY | |
| http://www.youtube.com/watch?v=wJc6FqAjR14 | |
| http://www.youtube.com/watch?v=wjCniGlZs6Q | |
| http://www.youtube.com/watch?v=wJCteMTHdK4 | |
| http://www.youtube.com/watch?v=wJdJktJCgz8 | |
| http://www.youtube.com/watch?v=wjE1D6IeAD8 | |
| http://www.youtube.com/watch?v=wJeJSVlj06Q | |
| http://www.youtube.com/watch?v=wJEp63BYDXo | |
| http://www.youtube.com/watch?v=wjF6xUnByCA | |
| http://www.youtube.com/watch?v=WjF8ZI8iVs8 | |
| http://www.youtube.com/watch?v=wJFvZQRhGUU | |
| http://www.youtube.com/watch?v=wjgi-LvsgxI | |
| http://www.youtube.com/watch?v=wjHdBSj6fMY | |
| http://www.youtube.com/watch?v=wjhhWS1xv58 | |
| http://www.youtube.com/watch?v=wJhzt9PEck8 | |
| http://www.youtube.com/watch?v=wJiusBYo6u0 | |
| http://www.youtube.com/watch?v=WJj2LJC1vSI | |
| http://www.youtube.com/watch?v=WJj4OgDSUAg | |
| http://www.youtube.com/watch?v=wJJ7-EhZnCs | |
| http://www.youtube.com/watch?v=WJJeAFv5_Rs | |
| http://www.youtube.com/watch?v=WJ-jHmgwMqg | |
| http://www.youtube.com/watch?v=wjJtS1EuK74 | |
| http://www.youtube.com/watch?v=WjjuWd_snjI | |
| http://www.youtube.com/watch?v=WJK0D7MHf1g | |
| http://www.youtube.com/watch?v=WjKqrmGtOls | |
| http://www.youtube.com/watch?v=wJLEiNKF_mY | |
| http://www.youtube.com/watch?v=WJLF2o4wDfA | |
| http://www.youtube.com/watch?v=wJLTdu_T5p8 | |
| http://www.youtube.com/watch?v=WJMAghTkjG8 | |
| http://www.youtube.com/watch?v=wjMufmrRD7o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WJNEClMI-bE | |
| http://www.youtube.com/watch?v=WJnnqAOdhhs | |
| http://www.youtube.com/watch?v=WJnQQREGdlY | |
| http://www.youtube.com/watch?v=wjp-_64yni0 | |
| http://www.youtube.com/watch?v=Wjpk3VnvvM4 | |
| http://www.youtube.com/watch?v=WjPpM1UyhDA | |
| http://www.youtube.com/watch?v=wJPRb9c3SSQ | |
| http://www.youtube.com/watch?v=wjpTQJcqSCw | |
| http://www.youtube.com/watch?v=-wJPut1SpYw | |
| http://www.youtube.com/watch?v=wjq39eoySpM | |
| http://www.youtube.com/watch?v=WJQfcn8WrzQ | |
| http://www.youtube.com/watch?v=wJQ-kxGlbi4 | |
| http://www.youtube.com/watch?v=WjRHhJdEMQY | |
| http://www.youtube.com/watch?v=wj-rvBOmdOg | |
| http://www.youtube.com/watch?v=wJsm_DL4jEc | |
| http://www.youtube.com/watch?v=wjsmYKgzWE8 | |
| http://www.youtube.com/watch?v=wJTb63MspbA | |
| http://www.youtube.com/watch?v=wjTFDbfzM04 | |
| http://www.youtube.com/watch?v=wjtvmAWlwf0 | |
| http://www.youtube.com/watch?v=wjuGUwGtOLs | |
| http://www.youtube.com/watch?v=wJVBkAG5sZM | |
| http://www.youtube.com/watch?v=Wjwaog5XElY | |
| http://www.youtube.com/watch?v=wjwkGSTcFH8 | |
| http://www.youtube.com/watch?v=wjX_6u1r3J8 | |
| http://www.youtube.com/watch?v=WjXxLbqFyAs | |
| http://www.youtube.com/watch?v=WjXxPlgRB3k | |
| http://www.youtube.com/watch?v=WJXZcXt4QDA | |
| http://www.youtube.com/watch?v=wjY1KFJJsXM | |
| http://www.youtube.com/watch?v=wJyeY2SMPMc | |
| http://www.youtube.com/watch?v=wJyMXqQasD4 | |
| http://www.youtube.com/watch?v=WJYQnf2KJ4c | |
| http://www.youtube.com/watch?v=WJyQRK6XFpg | |
| http://www.youtube.com/watch?v=wJyVjSaSHdI | |
| http://www.youtube.com/watch?v=wjYx5E8eBQ8 | |
| http://www.youtube.com/watch?v=WjzSAkQMzQk | |
| http://www.youtube.com/watch?v=wK_1dJaa-BY | |
| http://www.youtube.com/watch?v=wK_jTVBc0Yk | |
| http://www.youtube.com/watch?v=WK0vftDAoG0 | |
| http://www.youtube.com/watch?v=wK22eAGuNqM | |
| http://www.youtube.com/watch?v=Wk25Am6Jo0s | |
| http://www.youtube.com/watch?v=wK2ak78TwK4 | |
| http://www.youtube.com/watch?v=wk2PTsmAayE | |
| http://www.youtube.com/watch?v=wK4BCJrwRc8 | |
| http://www.youtube.com/watch?v=Wk4GIRPMqQY | |
| http://www.youtube.com/watch?v=wk6Ej81svvM | |
| http://www.youtube.com/watch?v=wk74apDM2rU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=W-k7dbYQISM | |
| http://www.youtube.com/watch?v=Wk9VyD7P9sY | |
| http://www.youtube.com/watch?v=WkBwVSoDXCo | |
| http://www.youtube.com/watch?v=wKC9NtYP0cw | |
| http://www.youtube.com/watch?v=WkcAE1I01gY | |
| http://www.youtube.com/watch?v=wkCAfLoxsi8 | |
| http://www.youtube.com/watch?v=WkcRv140MXQ | |
| http://www.youtube.com/watch?v=wkCTx0SuTcs | |
| http://www.youtube.com/watch?v=Wkf5rnNCFg4 | |
| http://www.youtube.com/watch?v=wKfaCDvu4uo | |
| http://www.youtube.com/watch?v=WkFkVViGVuE | |
| http://www.youtube.com/watch?v=WkFwPqbwmJU | |
| http://www.youtube.com/watch?v=wKfYkKtGMGI | |
| http://www.youtube.com/watch?v=WKg_y9T8qs4 | |
| http://www.youtube.com/watch?v=WKgJqevnOJs | |
| http://www.youtube.com/watch?v=wKgqQ5o9qHE | |
| http://www.youtube.com/watch?v=wKgxskThPZ8 | |
| http://www.youtube.com/watch?v=wKHgWb-jIl8 | |
| http://www.youtube.com/watch?v=wK-hmYyyso4 | |
| http://www.youtube.com/watch?v=WKihCEVM9GA | |
| http://www.youtube.com/watch?v=wkiJVNgkAU0 | |
| http://www.youtube.com/watch?v=WkkBwBsN7tc | |
| http://www.youtube.com/watch?v=wKKjFubkKcg | |
| http://www.youtube.com/watch?v=WKKOkEQihDM | |
| http://www.youtube.com/watch?v=wKkPMl6LjgY | |
| http://www.youtube.com/watch?v=-WkKq18Y2zA | |
| http://www.youtube.com/watch?v=WkKs4qhVKB8 | |
| http://www.youtube.com/watch?v=wkKs7Fq6OGI | |
| http://www.youtube.com/watch?v=WKLs0L6mv4I | |
| http://www.youtube.com/watch?v=wklU6vWY5ig | |
| http://www.youtube.com/watch?v=WKmClHR8KNM | |
| http://www.youtube.com/watch?v=WKmD4iEI5z0 | |
| http://www.youtube.com/watch?v=wKmK-yoZiDU | |
| http://www.youtube.com/watch?v=wkoa_8pZtYQ | |
| http://www.youtube.com/watch?v=WKoXvzHqNv0 | |
| http://www.youtube.com/watch?v=WkPGZQzFZxk | |
| http://www.youtube.com/watch?v=wKqDmL7Pa3Y | |
| http://www.youtube.com/watch?v=WKQHjHx9cEM | |
| http://www.youtube.com/watch?v=WkQZ7lwS8ww | |
| http://www.youtube.com/watch?v=Wkr6I-TDnNc | |
| http://www.youtube.com/watch?v=wkRba6eex9I | |
| http://www.youtube.com/watch?v=WkRmgvaJ0RU | |
| http://www.youtube.com/watch?v=wKrmi8VO30A | |
| http://www.youtube.com/watch?v=wKScD50SWQg | |
| http://www.youtube.com/watch?v=wksf77ViP8Y | |
| http://www.youtube.com/watch?v=WkSQctxXEBs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WKSwA95dAyc | |
| http://www.youtube.com/watch?v=WkTp7xhvaUI | |
| http://www.youtube.com/watch?v=wkUj4kn6RHE | |
| http://www.youtube.com/watch?v=wkurcbkGnb0 | |
| http://www.youtube.com/watch?v=wKVd6mmJqtI | |
| http://www.youtube.com/watch?v=wkVQ-6s6NgI | |
| http://www.youtube.com/watch?v=WkVTyCg7Uzs | |
| http://www.youtube.com/watch?v=Wkw8pq0izcU | |
| http://www.youtube.com/watch?v=wkx2ZKQaIRY | |
| http://www.youtube.com/watch?v=WKZkqnYP6Bw | |
| http://www.youtube.com/watch?v=Wl_m7OeusWc | |
| http://www.youtube.com/watch?v=wL2fY0WIu7o | |
| http://www.youtube.com/watch?v=WL2Ir5XOYhI | |
| http://www.youtube.com/watch?v=wl3LSECedjQ | |
| http://www.youtube.com/watch?v=WL4j7VS1ciU | |
| http://www.youtube.com/watch?v=Wl65XjkegWs | |
| http://www.youtube.com/watch?v=WL6fBlR5eYM | |
| http://www.youtube.com/watch?v=Wl8KqXDv_H8 | |
| http://www.youtube.com/watch?v=Wl9TTO2US8Q | |
| http://www.youtube.com/watch?v=w-lAKacZAf4 | |
| http://www.youtube.com/watch?v=WlalYGE4mcw | |
| http://www.youtube.com/watch?v=-WLbORCWoaY | |
| http://www.youtube.com/watch?v=WlbPta_UhCI | |
| http://www.youtube.com/watch?v=WLD1qdysBbY | |
| http://www.youtube.com/watch?v=wldCmgvo1-4 | |
| http://www.youtube.com/watch?v=WLDQtVYVT_8 | |
| http://www.youtube.com/watch?v=WL-fntLj-aU | |
| http://www.youtube.com/watch?v=WLFseYrH3rM | |
| http://www.youtube.com/watch?v=WLh6OiuYU8I | |
| http://www.youtube.com/watch?v=WLh-k76Nmuk | |
| http://www.youtube.com/watch?v=WLHt0H7NseM | |
| http://www.youtube.com/watch?v=wliXOdtbwCk | |
| http://www.youtube.com/watch?v=wLjHBQDMXEk | |
| http://www.youtube.com/watch?v=wlkrpxz7aCw | |
| http://www.youtube.com/watch?v=wlKUvD0Wrp4 | |
| http://www.youtube.com/watch?v=wLndJFdLgbM | |
| http://www.youtube.com/watch?v=wLNI310_QL4 | |
| http://www.youtube.com/watch?v=wlnwWEmAz2g | |
| http://www.youtube.com/watch?v=wlofloC2nhw | |
| http://www.youtube.com/watch?v=WloJiAV1O18 | |
| http://www.youtube.com/watch?v=WLoqmmYn5Zs | |
| http://www.youtube.com/watch?v=WLQFIrT5Ipo | |
| http://www.youtube.com/watch?v=wlQMKEGBiKQ | |
| http://www.youtube.com/watch?v=WLRIXRRYDxE | |
| http://www.youtube.com/watch?v=WlsTmqRepaM | |
| http://www.youtube.com/watch?v=W-Lsx9mRtYk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Wlt_2AF8d88 | |
| http://www.youtube.com/watch?v=WluWUY0MSeM | |
| http://www.youtube.com/watch?v=WlV6aKq-1Is | |
| http://www.youtube.com/watch?v=WlVomsU6pKg | |
| http://www.youtube.com/watch?v=WlvUh7x1Zek | |
| http://www.youtube.com/watch?v=WL-W7mcTjeI | |
| http://www.youtube.com/watch?v=wlx469XW24c | |
| http://www.youtube.com/watch?v=WlxFaStBcPU | |
| http://www.youtube.com/watch?v=wlxJZ8y6-rk | |
| http://www.youtube.com/watch?v=wlxmW-dXfpA | |
| http://www.youtube.com/watch?v=wlyAuA9HoFQ | |
| http://www.youtube.com/watch?v=WlYf2gETWBM | |
| http://www.youtube.com/watch?v=wLynjSOW3qw | |
| http://www.youtube.com/watch?v=wLYuFRgqTZM | |
| http://www.youtube.com/watch?v=wm_McaaPinU | |
| http://www.youtube.com/watch?v=WM_NdyRGzC4 | |
| http://www.youtube.com/watch?v=wm0gx7mSMY0 | |
| http://www.youtube.com/watch?v=wm0WKCaOeg4 | |
| http://www.youtube.com/watch?v=wm1d2GjW8bQ | |
| http://www.youtube.com/watch?v=Wm2ZwaKUCb4 | |
| http://www.youtube.com/watch?v=WM31y_N2A-A | |
| http://www.youtube.com/watch?v=wm4JslH5ajM | |
| http://www.youtube.com/watch?v=wm5lnhkbLvE | |
| http://www.youtube.com/watch?v=WM6N5hYKquc | |
| http://www.youtube.com/watch?v=WM8sgCJzs_Y | |
| http://www.youtube.com/watch?v=wMAfSozFVgg | |
| http://www.youtube.com/watch?v=wmb1Zx6nBFM | |
| http://www.youtube.com/watch?v=WmBwP8vsaWo | |
| http://www.youtube.com/watch?v=WMc5HaJA7Tw | |
| http://www.youtube.com/watch?v=wMchzjVAlo4 | |
| http://www.youtube.com/watch?v=McvTEZv144 | |
| http://www.youtube.com/watch?v=WmCXPy4KOL4 | |
| http://www.youtube.com/watch?v=WMD1To_t-Wo | |
| http://www.youtube.com/watch?v=WME_uzb9RX4 | |
| http://www.youtube.com/watch?v=wMe2SRBo7tw | |
| http://www.youtube.com/watch?v=wme573jqX-o | |
| http://www.youtube.com/watch?v=wmEymuTDoPE | |
| http://www.youtube.com/watch?v=Wmfk6vAJmbg | |
| http://www.youtube.com/watch?v=wmgJXgBNUDQ | |
| http://www.youtube.com/watch?v=Wmgr0O-sqFk | |
| http://www.youtube.com/watch?v=wMhp2k9C5f4 | |
| http://www.youtube.com/watch?v=wMhRA2EduJ0 | |
| http://www.youtube.com/watch?v=wmHsBJrEKGo | |
| http://www.youtube.com/watch?v=wMI4Fvmu0S8 | |
| http://www.youtube.com/watch?v=-WMJ606t0Fs | |
| http://www.youtube.com/watch?v=wMjI869i5yQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wMJmpSOtgl8 | |
| http://www.youtube.com/watch?v=WMK6DljKTlU | |
| http://www.youtube.com/watch?v=Wmkp4wVNitc | |
| http://www.youtube.com/watch?v=WMLc7idDQps | |
| http://www.youtube.com/watch?v=wmlKptYdyDc | |
| http://www.youtube.com/watch?v=WMLXqg5mwdE | |
| http://www.youtube.com/watch?v=WMLzaHKr9X0 | |
| http://www.youtube.com/watch?v=-wMLZmVfRPQ | |
| http://www.youtube.com/watch?v=wmm9-683lRE | |
| http://www.youtube.com/watch?v=wMmFa6JTyig | |
| http://www.youtube.com/watch?v=WmmONHRI6No | |
| http://www.youtube.com/watch?v=WMnP2Ok60vo | |
| http://www.youtube.com/watch?v=WmOO4zpM7cs | |
| http://www.youtube.com/watch?v=WMpNEAfANmI | |
| http://www.youtube.com/watch?v=WMpQw3md-k8 | |
| http://www.youtube.com/watch?v=wmRhVDLzowc | |
| http://www.youtube.com/watch?v=wmrjTmsRBD0 | |
| http://www.youtube.com/watch?v=wMsDaqCcfkM | |
| http://www.youtube.com/watch?v=wMSMTO-wt0I | |
| http://www.youtube.com/watch?v=WMsZbSnl2Gg | |
| http://www.youtube.com/watch?v=WmtOn1Gnf-Y | |
| http://www.youtube.com/watch?v=wMuBnbot7tI | |
| http://www.youtube.com/watch?v=WmUEJHMJP5Q | |
| http://www.youtube.com/watch?v=wMuIPXq1BG8 | |
| http://www.youtube.com/watch?v=WmUx7w2YC90 | |
| http://www.youtube.com/watch?v=wmV6RbiTHRM | |
| http://www.youtube.com/watch?v=wmvgCk5bxxQ | |
| http://www.youtube.com/watch?v=WMVMdQAV3KM | |
| http://www.youtube.com/watch?v=Wmwe5MxCtaQ | |
| http://www.youtube.com/watch?v=WmWKpLpbNbo | |
| http://www.youtube.com/watch?v=WMWrp-byT74 | |
| http://www.youtube.com/watch?v=wmyP_YP7Tjs | |
| http://www.youtube.com/watch?v=WMYULBTMAwM | |
| http://www.youtube.com/watch?v=wmz37KG5aB8 | |
| http://www.youtube.com/watch?v=wmZQAZ7Woe4 | |
| http://www.youtube.com/watch?v=wN1qWQd95bI | |
| http://www.youtube.com/watch?v=wN1TJdCj4Uk | |
| http://www.youtube.com/watch?v=wN27VC7i2o0 | |
| http://www.youtube.com/watch?v=wn2BGc4jdbw | |
| http://www.youtube.com/watch?v=WN2ztl_GuOo | |
| http://www.youtube.com/watch?v=Wn3E3uqZ1ug | |
| http://www.youtube.com/watch?v=wn4gje8isgI | |
| http://www.youtube.com/watch?v=wn4LIQv_4-k | |
| http://www.youtube.com/watch?v=Wn4nzPBKLdA | |
| http://www.youtube.com/watch?v=WN4tieJ6i64 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wN6Le4bm8hw | |
| http://www.youtube.com/watch?v=WN6SIUfs3iY | |
| http://www.youtube.com/watch?v=WN75iGmgaiw | |
| http://www.youtube.com/watch?v=wN7H-Aqx2Ns | |
| http://www.youtube.com/watch?v=wn9z_UxpbI | |
| http://www.youtube.com/watch?v=Wnak6m8_uPI | |
| http://www.youtube.com/watch?v=WnAuUyLH_7U | |
| http://www.youtube.com/watch?v=wnbl6bwt4fE | |
| http://www.youtube.com/watch?v=wnDa-MxLH7k | |
| http://www.youtube.com/watch?v=WnD-xk0Djzw | |
| http://www.youtube.com/watch?v=wNdXYmy9t10 | |
| http://www.youtube.com/watch?v=wNe-2qGy8yg | |
| http://www.youtube.com/watch?v=WNECdVvwVHM | |
| http://www.youtube.com/watch?v=WnEr1k4lFcE | |
| http://www.youtube.com/watch?v=Wnf0Quf8BFE | |
| http://www.youtube.com/watch?v=wnfe7Cnwfm4 | |
| http://www.youtube.com/watch?v=wNfFluxp9iM | |
| http://www.youtube.com/watch?v=wNFvQLIyjIg | |
| http://www.youtube.com/watch?v=wNfW0tMDFzs | |
| http://www.youtube.com/watch?v=wnFZ76hSlnU | |
| http://www.youtube.com/watch?v=wNG0YHNfWll | |
| http://www.youtube.com/watch?v=wng3Iyif8YA | |
| http://www.youtube.com/watch?v=WnG4FM_X_2g | |
| http://www.youtube.com/watch?v=WnGKPAffVBw | |
| http://www.youtube.com/watch?v=wnGMPYS57wA | |
| http://www.youtube.com/watch?v=wnheCMobGmU | |
| http://www.youtube.com/watch?v=wnHF-fcuYwg | |
| http://www.youtube.com/watch?v=wnJ4X9n01bs | |
| http://www.youtube.com/watch?v=wnjIPCAdHZE | |
| http://www.youtube.com/watch?v=WNJNX0sS7WM | |
| http://www.youtube.com/watch?v=WNK1LxfhPsc | |
| http://www.youtube.com/watch?v=wNkEGqLmGQk | |
| http://www.youtube.com/watch?v=wnkgb58nYh4 | |
| http://www.youtube.com/watch?v=WNl5IKoFPDg | |
| http://www.youtube.com/watch?v=wNl-77XjX68 | |
| http://www.youtube.com/watch?v=wnLh0tomVg4 | |
| http://www.youtube.com/watch?v=WNlL6FkWjdA | |
| http://www.youtube.com/watch?v=WnLuac_3a8E | |
| http://www.youtube.com/watch?v=wnMwrH03n_g | |
| http://www.youtube.com/watch?v=Wnn92260Nuk | |
| http://www.youtube.com/watch?v=wnnwZD7NDTo | |
| http://www.youtube.com/watch?v=WNOf_wgVlpQ | |
| http://www.youtube.com/watch?v=wNPEi0fhyW4 | |
| http://www.youtube.com/watch?v=wnPQeISzLxw | |
| http://www.youtube.com/watch?v=wnsJzCqKE0M | |
| http://www.youtube.com/watch?v=WNTdzizJYQ8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WNtIjAkCagg | |
| http://www.youtube.com/watch?v=wntVplsfIQ4 | |
| http://www.youtube.com/watch?v=wnuOelhfrbA | |
| http://www.youtube.com/watch?v=wnvs3V9r0no | |
| http://www.youtube.com/watch?v=WNvztxR4EtE | |
| http://www.youtube.com/watch?v=wnwB4YrOt2I | |
| http://www.youtube.com/watch?v=wnWMwXuXX-I | |
| http://www.youtube.com/watch?v=W-nwz1mPFDo | |
| http://www.youtube.com/watch?v=wnx-KLtuTto | |
| http://www.youtube.com/watch?v=WNYvDhE6cbk | |
| http://www.youtube.com/watch?v=wO28NQc9tW4 | |
| http://www.youtube.com/watch?v=wo2WuNDkRBg | |
| http://www.youtube.com/watch?v=wo3hBL5w3AY | |
| http://www.youtube.com/watch?v=wo4EiQYrOmw | |
| http://www.youtube.com/watch?v=wO5t1Nhdnxs | |
| http://www.youtube.com/watch?v=wO60-LEaRPs | |
| http://www.youtube.com/watch?v=Wo661GN307E | |
| http://www.youtube.com/watch?v=Wo6QtmJ33xU | |
| http://www.youtube.com/watch?v=wo7VB_hy3Co | |
| http://www.youtube.com/watch?v=wOBoyT62Yv0 | |
| http://www.youtube.com/watch?v=WObP9GmY5_0 | |
| http://www.youtube.com/watch?v=WoBrTkw7JVg | |
| http://www.youtube.com/watch?v=wobZV2jAX2c | |
| http://www.youtube.com/watch?v=wOCiRF5oLHA | |
| http://www.youtube.com/watch?v=WOCtSXsn2lc | |
| http://www.youtube.com/watch?v=wOdZ4aYvTXQ | |
| http://www.youtube.com/watch?v=WOEaWVuUzz4 | |
| http://www.youtube.com/watch?v=WoFr6znrV0k | |
| http://www.youtube.com/watch?v=wOGrAaw9HpY | |
| http://www.youtube.com/watch?v=w-ogUCrZafY | |
| http://www.youtube.com/watch?v=WOHf7ptiero | |
| http://www.youtube.com/watch?v=WohhFNdApTY | |
| http://www.youtube.com/watch?v=wOhmGV3IZUU | |
| http://www.youtube.com/watch?v=wOJFYpM-0iM | |
| http://www.youtube.com/watch?v=WOk3oiMQk1o | |
| http://www.youtube.com/watch?v=WokLewNHjWw | |
| http://www.youtube.com/watch?v=wOktsmSIc-M | |
| http://www.youtube.com/watch?v=WOlD70wR4Zo | |
| http://www.youtube.com/watch?v=WOlhHJLSV2U | |
| http://www.youtube.com/watch?v=wOmsnoPxLW0 | |
| http://www.youtube.com/watch?v=wOnsGM8AIkE | |
| http://www.youtube.com/watch?v=WOO5UtDjH_k | |
| http://www.youtube.com/watch?v=WOOASsLm3zE | |
| http://www.youtube.com/watch?v=woor8qbDwhs | |
| http://www.youtube.com/watch?v=woPnd91FG-c | |
| http://www.youtube.com/watch?v=WoPRFW8nIQY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wOq35uCVxJY | |
| http://www.youtube.com/watch?v=WOqEz0tDDQQ | |
| http://www.youtube.com/watch?v=WoqlSpShaDk | |
| http://www.youtube.com/watch?v=worg0wkCYKw | |
| http://www.youtube.com/watch?v=WOSRrl5-K9Q | |
| http://www.youtube.com/watch?v=WoSVlTzB1xA | |
| http://www.youtube.com/watch?v=WOt3Lcs0Vtc | |
| http://www.youtube.com/watch?v=wOtacfGk2o0 | |
| http://www.youtube.com/watch?v=wouIbC9v3ng | |
| http://www.youtube.com/watch?v=wOUsK5o17iY | |
| http://www.youtube.com/watch?v=WOv1B0uaZFY | |
| http://www.youtube.com/watch?v=wovB-ZyOSdE | |
| http://www.youtube.com/watch?v=w-OvgaB-HKk | |
| http://www.youtube.com/watch?v=-wovy6JzEEo | |
| http://www.youtube.com/watch?v=WoVz0wFtVuE | |
| http://www.youtube.com/watch?v=wOWNmRmGKdQ | |
| http://www.youtube.com/watch?v=WOXAihigjdw | |
| http://www.youtube.com/watch?v=WoXDIyZhlKM | |
| http://www.youtube.com/watch?v=WOXggaMVb6k | |
| http://www.youtube.com/watch?v=WOxjCQVuS_M | |
| http://www.youtube.com/watch?v=wOY6Tw3KXRg | |
| http://www.youtube.com/watch?v=WOy7IUbXSw4 | |
| http://www.youtube.com/watch?v=WoYJL0SGrPU | |
| http://www.youtube.com/watch?v=woZhekwIHco | |
| http://www.youtube.com/watch?v=Wp0iYca8ukM | |
| http://www.youtube.com/watch?v=wP1J1KpKTAs | |
| http://www.youtube.com/watch?v=wp1KcTR60yk | |
| http://www.youtube.com/watch?v=wP24PO9MRvo | |
| http://www.youtube.com/watch?v=wp2w8eFdr5o | |
| http://www.youtube.com/watch?v=WP3JsrBB-IE | |
| http://www.youtube.com/watch?v=WP4M350kYuY | |
| http://www.youtube.com/watch?v=wP6AacSQ3W0 | |
| http://www.youtube.com/watch?v=wp6M1bk9D8k | |
| http://www.youtube.com/watch?v=WP6U3DFMn7U | |
| http://www.youtube.com/watch?v=wP7mXrK9vj8 | |
| http://www.youtube.com/watch?v=wP8B8qmoKpE | |
| http://www.youtube.com/watch?v=WP8rjyruYW0 | |
| http://www.youtube.com/watch?v=wp9ezDMa-5k | |
| http://www.youtube.com/watch?v=wP9-qTDmDVY | |
| http://www.youtube.com/watch?v=wPa0yH2obiM | |
| http://www.youtube.com/watch?v=-WPa8efza3s | |
| http://www.youtube.com/watch?v=wPa-bpHGbSQ | |
| http://www.youtube.com/watch?v=WPaEMVlej38 | |
| http://www.youtube.com/watch?v=WpamKXAinSs | |
| http://www.youtube.com/watch?v=wpaxbB89yl4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=wPaymXC0EZk | |
| http://www.youtube.com/watch?v=wPbDAUsEemY | |
| http://www.youtube.com/watch?v=wpbl66vkqzQ | |
| http://www.youtube.com/watch?v=wpBPAe0RdIA | |
| http://www.youtube.com/watch?v=wpC6A3R1MxI | |
| http://www.youtube.com/watch?v=wpC9A4YRsIY | |
| http://www.youtube.com/watch?v=WpFsradfla4 | |
| http://www.youtube.com/watch?v=Wpft47Ih9z4 | |
| http://www.youtube.com/watch?v=wPgBA0b-dAc | |
| http://www.youtube.com/watch?v=wph0mpU-7og | |
| http://www.youtube.com/watch?v=wpHztg0gceI | |
| http://www.youtube.com/watch?v=wpI5wUmRFq8 | |
| http://www.youtube.com/watch?v=WPiE2bwz3bE | |
| http://www.youtube.com/watch?v=wPikf-D5Hxk | |
| http://www.youtube.com/watch?v=wpjEehxIhsg | |
| http://www.youtube.com/watch?v=WPkcowmrn08 | |
| http://www.youtube.com/watch?v=Wpkxu N4r96M | |
| http://www.youtube.com/watch?v=wpkzts753vs | |
| http://www.youtube.com/watch?v=WPLSkFOUfbQ | |
| http://www.youtube.com/watch?v=Wpm-7CdKEy4 | |
| http://www.youtube.com/watch?v=WpmklXyodYs | |
| http://www.youtube.com/watch?v=wpmpNtY6XcE | |
| http://www.youtube.com/watch?v=Wpmu4A9zH3Y | |
| http://www.youtube.com/watch?v=wpN63E1kbUc | |
| http://www.youtube.com/watch?v=wPN9rZw4qok | |
| http://www.youtube.com/watch?v=WpnI0UhEzvk | |
| http://www.youtube.com/watch?v=WPp06hFg8VI | |
| http://www.youtube.com/watch?v=wpp0i9GFDC8 | |
| http://www.youtube.com/watch?v=Wpq0azry7kk | |
| http://www.youtube.com/watch?v=wPQ2o8pzlFM | |
| http://www.youtube.com/watch?v=wpQKowUvU70 | |
| http://www.youtube.com/watch?v=WPQOmFlZabI | |
| http://www.youtube.com/watch?v=WprSHM2bhe0 | |
| http://www.youtube.com/watch?v=WpRXjAIRO_M | |
| http://www.youtube.com/watch?v=wPshuRchXD0 | |
| http://www.youtube.com/watch?v=WPt70zksNF0 | |
| http://www.youtube.com/watch?v=wpu5pSzcdNY | |
| http://www.youtube.com/watch?v=W-pu-7er-3I | |
| http://www.youtube.com/watch?v=wpu7-W0bk9U | |
| http://www.youtube.com/watch?v=wPUDGOiBv78 | |
| http://www.youtube.com/watch?v=WPUnVL-bio4 | |
| http://www.youtube.com/watch?v=WPuVE6gz97Q | |
| http://www.youtube.com/watch?v=WPVIeA-NgtI | |
| http://www.youtube.com/watch?v=WPWKV_y495g | |
| http://www.youtube.com/watch?v=wPXqlI4Drek | |
| http://www.youtube.com/watch?v=WpxzzJnM5Ow | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wpYWoED015A | |
| http://www.youtube.com/watch?v=Wpyxv7mUGDs | |
| http://www.youtube.com/watch?v=-wPz5B5EuNs | |
| http://www.youtube.com/watch?v=WpzL4ZxPq3E | |
| http://www.youtube.com/watch?v=WpZocrydc8o | |
| http://www.youtube.com/watch?v=wPZx5L4SlO0 | |
| http://www.youtube.com/watch?v=Wq0HSZsAXFc | |
| http://www.youtube.com/watch?v=w-Q1OYLdWpM | |
| http://www.youtube.com/watch?v=WQ1PTy9-yTo | |
| http://www.youtube.com/watch?v=WQ40u6oUpqE | |
| http://www.youtube.com/watch?v=Wq4ENAwKMec | |
| http://www.youtube.com/watch?v=wq4TRSVD74U | |
| http://www.youtube.com/watch?v=wq75o3x44Fw | |
| http://www.youtube.com/watch?v=Wq7HivH0akc | |
| http://www.youtube.com/watch?v=Wq8nNWB10k8 | |
| http://www.youtube.com/watch?v=wq9ZPA47eQs | |
| http://www.youtube.com/watch?v=Wqb4BXmtz8o | |
| http://www.youtube.com/watch?v=Wqbaihn2erg | |
| http://www.youtube.com/watch?v=WQbi2qgIaR4 | |
| http://www.youtube.com/watch?v=wqbj7v9JqyQ | |
| http://www.youtube.com/watch?v=WQC7NSvp4O0 | |
| http://www.youtube.com/watch?v=wQCCJqQbUcw | |
| http://www.youtube.com/watch?v=WqCZNlYE3AY | |
| http://www.youtube.com/watch?v=wQdsaUh-2Vg | |
| http://www.youtube.com/watch?v=WQ-eCozSRRA | |
| http://www.youtube.com/watch?v=WqEv8POPiVU | |
| http://www.youtube.com/watch?v=WqeXKtYOQeQ | |
| http://www.youtube.com/watch?v=WQFeMaofGlE | |
| http://www.youtube.com/watch?v=WQfnlRPaw5M | |
| http://www.youtube.com/watch?v=wqgBsCsUGpU | |
| http://www.youtube.com/watch?v=wqGd-4_xJv8 | |
| http://www.youtube.com/watch?v=wq-GRUbfkR8 | |
| http://www.youtube.com/watch?v=WQhAhF2RtqI | |
| http://www.youtube.com/watch?v=wqhayID9ggA | |
| http://www.youtube.com/watch?v=WQi3oycYxpk | |
| http://www.youtube.com/watch?v=wQjienk6eBU | |
| http://www.youtube.com/watch?v=wqJpe_AXOBs | |
| http://www.youtube.com/watch?v=WqKOWTLqcGE | |
| http://www.youtube.com/watch?v=wQLC2JOJeIw | |
| http://www.youtube.com/watch?v=wQlFuNUGwvw | |
| http://www.youtube.com/watch?v=WQlG3vEnCBo | |
| http://www.youtube.com/watch?v=wQLHVmF65hs | |
| http://www.youtube.com/watch?v=WQLtJAAubqc | |
| http://www.youtube.com/watch?v=wQmQmKQD90Y | |
| http://www.youtube.com/watch?v=wQNs0ABjVcQ | |
| http://www.youtube.com/watch?v=wQNvAvenTbU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wQOXN7ZyqAw | |
| http://www.youtube.com/watch?v=QpzWsiPvL0 | |
| http://www.youtube.com/watch?v=WqqIAFrzWM0 | |
| http://www.youtube.com/watch?v=WQqjTGwcANQ | |
| http://www.youtube.com/watch?v=wqsev0zKNAQ | |
| http://www.youtube.com/watch?v=WQSoM0mDK1A | |
| http://www.youtube.com/watch?v=wQsxS9N0zqM | |
| http://www.youtube.com/watch?v=wqWypkPKlys | |
| http://www.youtube.com/watch?v=WQWzaIFkbB8 | |
| http://www.youtube.com/watch?v=wQXDhnpS7oY | |
| http://www.youtube.com/watch?v=wQXRPHFp6gk | |
| http://www.youtube.com/watch?v=wqYwdwV_pPY | |
| http://www.youtube.com/watch?v=WqZCZKQpcrc | |
| http://www.youtube.com/watch?v=WQZFdk3usjQ | |
| http://www.youtube.com/watch?v=WqZgpQW-kg0 | |
| http://www.youtube.com/watch?v=wQZpWj1XjdY | |
| http://www.youtube.com/watch?v=WQzWZTKv9bg | |
| http://www.youtube.com/watch?v=WR_0i6UY9x4 | |
| http://www.youtube.com/watch?v=WR_GOIqiitE | |
| http://www.youtube.com/watch?v=WR0hSHF6Sv4 | |
| http://www.youtube.com/watch?v=wR1X-sSV1lk | |
| http://www.youtube.com/watch?v=wr4r84YRvBY | |
| http://www.youtube.com/watch?v=wr5Ghd_LbtU | |
| http://www.youtube.com/watch?v=wr6iHfztlao | |
| http://www.youtube.com/watch?v=wR6rdoZ9dF0 | |
| http://www.youtube.com/watch?v=wr8Z-JaoXPM | |
| http://www.youtube.com/watch?v=wR92DeYF6Aw | |
| http://www.youtube.com/watch?v=WRAuvz2dz64 | |
| http://www.youtube.com/watch?v=wRaYTRE6A5o | |
| http://www.youtube.com/watch?v=WrbEmSsG5T4 | |
| http://www.youtube.com/watch?v=wr-ceb7gkms | |
| http://www.youtube.com/watch?v=wRCGodkL3sE | |
| http://www.youtube.com/watch?v=WrCzjjjWlHQ | |
| http://www.youtube.com/watch?v=wRD0b9eDx1I | |
| http://www.youtube.com/watch?v=WrEc63LP2hw | |
| http://www.youtube.com/watch?v=wrfy6V1MZEo | |
| http://www.youtube.com/watch?v=WRGaE_79YRM | |
| http://www.youtube.com/watch?v=wrGY3E2CZ58 | |
| http://www.youtube.com/watch?v=-wrhEgSeqpw | |
| http://www.youtube.com/watch?v=WRhoIBGviDQ | |
| http://www.youtube.com/watch?v=wRhRQr3gUec | |
| http://www.youtube.com/watch?v=WRhU4Hut5RE | |
| http://www.youtube.com/watch?v=wriKBZQ-v3g | |
| http://www.youtube.com/watch?v=WRikI5bjTxg | |
| http://www.youtube.com/watch?v=WRItUsx1GuA | |
| http://www.youtube.com/watch?v=WrizJmY5sJA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WRJ2eXigT9k | |
| http://www.youtube.com/watch?v=wrjDG5oYFR0 | |
| http://www.youtube.com/watch?v=WrJKvCE7zpQ | |
| http://www.youtube.com/watch?v=WrjVyxplGoU | |
| http://www.youtube.com/watch?v=WRJweQOU18c | |
| http://www.youtube.com/watch?v=wrKKdKPIgFc | |
| http://www.youtube.com/watch?v=wRK-OTfL_CU | |
| http://www.youtube.com/watch?v=wrl9zsJXz7Q | |
| http://www.youtube.com/watch?v=WrlgJbdWUQg | |
| http://www.youtube.com/watch?v=wrlrtOzDKOg | |
| http://www.youtube.com/watch?v=WRm44rKkRLg | |
| http://www.youtube.com/watch?v=WrmL6GeUs1Q | |
| http://www.youtube.com/watch?v=wRnNVImSZDw | |
| http://www.youtube.com/watch?v=WRNOxlADOVE | |
| http://www.youtube.com/watch?v=WrNSS-besA0 | |
| http://www.youtube.com/watch?v=WrObG0VWCQg | |
| http://www.youtube.com/watch?v=wroQP5ed6EQ | |
| http://www.youtube.com/watch?v=wRq5dX4eFI4 | |
| http://www.youtube.com/watch?v=WRqgxZQFso8 | |
| http://www.youtube.com/watch?v=WrqSBIhgIDg | |
| http://www.youtube.com/watch?v=WRr5pEzrG6k | |
| http://www.youtube.com/watch?v=wRrmIMZtVrw | |
| http://www.youtube.com/watch?v=w-rrOkz3caY | |
| http://www.youtube.com/watch?v=WrSrMEqeaUE | |
| http://www.youtube.com/watch?v=WRTDJQ_gKqM | |
| http://www.youtube.com/watch?v=WRtdZ6WFEIo | |
| http://www.youtube.com/watch?v=wRTO2yC2VcY | |
| http://www.youtube.com/watch?v=wrvmz_tPRk8 | |
| http://www.youtube.com/watch?v=wRVRZMKnnDk | |
| http://www.youtube.com/watch?v=wrVZRboSMlw | |
| http://www.youtube.com/watch?v=wRw8s2cw8zM | |
| http://www.youtube.com/watch?v=wrWznpkPcQI | |
| http://www.youtube.com/watch?v=wRX6mFKAXKM | |
| http://www.youtube.com/watch?v=wRxDIxPYbA4 | |
| http://www.youtube.com/watch?v=WrXdu4J8wZc | |
| http://www.youtube.com/watch?v=wryC-lAZKvs | |
| http://www.youtube.com/watch?v=WRYdyegzqzg | |
| http://www.youtube.com/watch?v=wRZ9e5cTeHc | |
| http://www.youtube.com/watch?v=wrZaLCMYQ2g | |
| http://www.youtube.com/watch?v=wrzrTkOfIDE | |
| http://www.youtube.com/watch?v=wS2FxRjW_U8 | |
| http://www.youtube.com/watch?v=WS37iOnqx54 | |
| http://www.youtube.com/watch?v=wS5PEecPCDQ | |
| http://www.youtube.com/watch?v=WS6GPYOsZxc | |
| http://www.youtube.com/watch?v=Ws769onB-SE | |
| http://www.youtube.com/watch?v=Ws87BODeBOw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wS8IKyIhf28 | |
| http://www.youtube.com/watch?v=WS8t79wzzuw | |
| http://www.youtube.com/watch?v=WSA26B3Tzss | |
| http://www.youtube.com/watch?v=WSA6TOj0GAE | |
| http://www.youtube.com/watch?v=WsAjZ1CWAOI | |
| http://www.youtube.com/watch?v=WSASHK8mOmk | |
| http://www.youtube.com/watch?v=wsBAEwC3v9U | |
| http://www.youtube.com/watch?v=wsBaFVDw0dQ | |
| http://www.youtube.com/watch?v=wscpZYuTaoM | |
| http://www.youtube.com/watch?v=wSd1j8NQtLw | |
| http://www.youtube.com/watch?v=WSdyosJXTVc | |
| http://www.youtube.com/watch?v=WsDyQojhJE0 | |
| http://www.youtube.com/watch?v=WsE7MRtb05w | |
| http://www.youtube.com/watch?v=WSeI-IRjhJk | |
| http://www.youtube.com/watch?v=ws-ePLsQMcg | |
| http://www.youtube.com/watch?v=wsFJCR1SK14 | |
| http://www.youtube.com/watch?v=wsG3pvsHV_w | |
| http://www.youtube.com/watch?v=WsgDUcYAwK8 | |
| http://www.youtube.com/watch?v=WSguI74MGFE | |
| http://www.youtube.com/watch?v=wshPZA0sAr8 | |
| http://www.youtube.com/watch?v=Wshw_ZrsTcE | |
| http://www.youtube.com/watch?v=wsimsjE89eY | |
| http://www.youtube.com/watch?v=WsIRLG9VglQ | |
| http://www.youtube.com/watch?v=wSJLr8jfrGM | |
| http://www.youtube.com/watch?v=wSjxnHgdA10 | |
| http://www.youtube.com/watch?v=sLSLfllW0GgM | |
| http://www.youtube.com/watch?v=WSNg7ivEnHU | |
| http://www.youtube.com/watch?v=WsOOeJLEcUA | |
| http://www.youtube.com/watch?v=wSpBGsL_y1E | |
| http://www.youtube.com/watch?v=WsPw6UBmLl4 | |
| http://www.youtube.com/watch?v=WSQBk-Gk6rY | |
| http://www.youtube.com/watch?v=wSRcvhzL02A | |
| http://www.youtube.com/watch?v=wssH8MNk8aI | |
| http://www.youtube.com/watch?v=wst6lqocku8 | |
| http://www.youtube.com/watch?v=wSTB0XBXX1M | |
| http://www.youtube.com/watch?v=Wstcwn99kI4 | |
| http://www.youtube.com/watch?v=Stw3quEPG8 | |
| http://www.youtube.com/watch?v=WStWVncPi4Q | |
| http://www.youtube.com/watch?v=wSuLmkunyEQ | |
| http://www.youtube.com/watch?v=wsum0zXtS4U | |
| http://www.youtube.com/watch?v=WSuR36ZX0FM | |
| http://www.youtube.com/watch?v=WSUUWHkAwSY | |
| http://www.youtube.com/watch?v=wSvG16cw1zw | |
| http://www.youtube.com/watch?v=wsvM_1HnwiE | |
| http://www.youtube.com/watch?v=sSWIiP6M4e0 | |
| http://www.youtube.com/watch?v=WswNcj4lyqM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WSWXSks21Qk | |
| http://www.youtube.com/watch?v=wsXKvQveGHE | |
| http://www.youtube.com/watch?v=wsXNdQtS-co | |
| http://www.youtube.com/watch?v=WsXzf0wu0mQ | |
| http://www.youtube.com/watch?v=wSYDd0ScFxM | |
| http://www.youtube.com/watch?v=wSZQ92UBDp4 | |
| http://www.youtube.com/watch?v=wT0EVPDm0ec | |
| http://www.youtube.com/watch?v=wt4Ls6RtBBA | |
| http://www.youtube.com/watch?v=Wt4wDTuOeig | |
| http://www.youtube.com/watch?v=wT4ZVPmEIVw | |
| http://www.youtube.com/watch?v=Wt5k-N5IpDA | |
| http://www.youtube.com/watch?v=wT5ZVCFDdR0 | |
| http://www.youtube.com/watch?v=wt8NQIJbarE | |
| http://www.youtube.com/watch?v=WT8ouVF6J0E | |
| http://www.youtube.com/watch?v=wTa6cYZAiBg | |
| http://www.youtube.com/watch?v=WTAIXPUH7GQ | |
| http://www.youtube.com/watch?v=wtaVjNkkxeY | |
| http://www.youtube.com/watch?v=Wtb3LQOTV8U | |
| http://www.youtube.com/watch?v=WTbQ7caM-Ak | |
| http://www.youtube.com/watch?v=WTC_wdNHzmg | |
| http://www.youtube.com/watch?v=W-tcjCaqAng | |
| http://www.youtube.com/watch?v=WTCRyU-S8Lg | |
| http://www.youtube.com/watch?v=WtD_Ss3LGJg | |
| http://www.youtube.com/watch?v=w-tEHtNKu1k | |
| http://www.youtube.com/watch?v=wtFDChAK_h4 | |
| http://www.youtube.com/watch?v=wTFq5SD66yw | |
| http://www.youtube.com/watch?v=wtgQjCr4hww | |
| http://www.youtube.com/watch?v=wtHCEz0fPC4 | |
| http://www.youtube.com/watch?v=WtHr20iIg3o | |
| http://www.youtube.com/watch?v=Wti_jFgdCvo | |
| http://www.youtube.com/watch?v=wT-i7ymA418 | |
| http://www.youtube.com/watch?v=wtJ6mpAfcH4 | |
| http://www.youtube.com/watch?v=WtjBwzGtFIk | |
| http://www.youtube.com/watch?v=WTJtcDbKB4I | |
| http://www.youtube.com/watch?v=wTJUXsCJliM | |
| http://www.youtube.com/watch?v=WtK8dj6-b9E | |
| http://www.youtube.com/watch?v=WTkxYQfRUZQ | |
| http://www.youtube.com/watch?v=-wTlc7-1Dog | |
| http://www.youtube.com/watch?v=wTLKak_u3u4 | |
| http://www.youtube.com/watch?v=WTM7IXEW_Xs | |
| http://www.youtube.com/watch?v=WTMmq0vEVss | |
| http://www.youtube.com/watch?v=wtnJnsXxMUo | |
| http://www.youtube.com/watch?v=WTNQeYR6hso | |
| http://www.youtube.com/watch?v=wtOh1P8q1ls | |
| http://www.youtube.com/watch?v=Wtp_cZxxxaU | |
| http://www.youtube.com/watch?v=WTp0mYhwBGo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wtPwAb6GFqw | |
| http://www.youtube.com/watch?v=WtqnBVCqw1Q | |
| http://www.youtube.com/watch?v=wTrgXtR6_Ig | |
| http://www.youtube.com/watch?v=WtrXULx-hM0 | |
| http://www.youtube.com/watch?v=WTS-_ybZA0w | |
| http://www.youtube.com/watch?v=WtS-dQA04M4 | |
| http://www.youtube.com/watch?v=WtSNBW97W9I | |
| http://www.youtube.com/watch?v=WtSwZ98fL7U | |
| http://www.youtube.com/watch?v=wTSyjcAyh0Y | |
| http://www.youtube.com/watch?v=wTu9DE2R5K8 | |
| http://www.youtube.com/watch?v=wTUaJx1smYw | |
| http://www.youtube.com/watch?v=wTUpkujCa4c | |
| http://www.youtube.com/watch?v=wTuRdj1XSzU | |
| http://www.youtube.com/watch?v=WtVsAKd3UCs | |
| http://www.youtube.com/watch?v=WTW_iw3d710 | |
| http://www.youtube.com/watch?v=WTxUk2co_aM | |
| http://www.youtube.com/watch?v=WtZ0Ymr3Ql4 | |
| http://www.youtube.com/watch?v=wTzK_cNBcPU | |
| http://www.youtube.com/watch?v=WtZKiuBy-4Q | |
| http://www.youtube.com/watch?v=wu0LGcQ0zWY | |
| http://www.youtube.com/watch?v=wU0Mh4Pq8OQ | |
| http://www.youtube.com/watch?v=wU10lnm7X9o | |
| http://www.youtube.com/watch?v=WU1teF9IyCs | |
| http://www.youtube.com/watch?v=Wu3MZQRECW0 | |
| http://www.youtube.com/watch?v=wu3srlrIwxM | |
| http://www.youtube.com/watch?v=Wu6hIoIEohM | |
| http://www.youtube.com/watch?v=WU6JfkZvC4k | |
| http://www.youtube.com/watch?v=WU6XncsVdgY | |
| http://www.youtube.com/watch?v=Wu7-WVEM-m0 | |
| http://www.youtube.com/watch?v=WU8CMsq16IM | |
| http://www.youtube.com/watch?v=wu8dP5SE-AQ | |
| http://www.youtube.com/watch?v=Wu8G5plQ1a8 | |
| http://www.youtube.com/watch?v=Wu9IpRVM5Z8 | |
| http://www.youtube.com/watch?v=WUaO6cXui2g | |
| http://www.youtube.com/watch?v=wuCzEBelQ0c | |
| http://www.youtube.com/watch?v=WUekMfeNJlg | |
| http://www.youtube.com/watch?v=wUEumSb5lPk | |
| http://www.youtube.com/watch?v=wuF3wXjzivM | |
| http://www.youtube.com/watch?v=wufkUGtZ4Y0 | |
| http://www.youtube.com/watch?v=WUfq7Ui4ruA | |
| http://www.youtube.com/watch?v=wuG4M_NCe-U | |
| http://www.youtube.com/watch?v=WuGc7vGl8TI | |
| http://www.youtube.com/watch?v=w-UGPCKl6wQ | |
| http://www.youtube.com/watch?v=wuHbms1BpOY | |
| http://www.youtube.com/watch?v=wUiGGzym_uQ | |
| http://www.youtube.com/watch?v=WuJXLLhG9VY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wukCK2J90hQ | |
| http://www.youtube.com/watch?v=WuKY_Jdjdyo | |
| http://www.youtube.com/watch?v=WuluBTe6VvI | |
| http://www.youtube.com/watch?v=wuNDCc8fdEk | |
| http://www.youtube.com/watch?v=WUNhk7AHD1w | |
| http://www.youtube.com/watch?v=wunpaNsLGxc | |
| http://www.youtube.com/watch?v=WUO1N0_O6ms | |
| http://www.youtube.com/watch?v=wUpG9Zl5DZc | |
| http://www.youtube.com/watch?v=WUPscd9J8as | |
| http://www.youtube.com/watch?v=wUQgbBaq-Go | |
| http://www.youtube.com/watch?v=wUrNFrNLP2E | |
| http://www.youtube.com/watch?v=WUsCHqam1tY | |
| http://www.youtube.com/watch?v=Wutb74bvwO4 | |
| http://www.youtube.com/watch?v=WuTJ18rKkjQ | |
| http://www.youtube.com/watch?v=wutKvOiRnac | |
| http://www.youtube.com/watch?v=WuTN9dDoLrA | |
| http://www.youtube.com/watch?v=WUU-hF4Wyaw | |
| http://www.youtube.com/watch?v=wUVHnK8SNwM | |
| http://www.youtube.com/watch?v=wuwm1BlNVQU | |
| http://www.youtube.com/watch?v=wuwPyo2Yjo4 | |
| http://www.youtube.com/watch?v=wuYSlM8eT5Q | |
| http://www.youtube.com/watch?v=WuzDq8k3fbo | |
| http://www.youtube.com/watch?v=wuzPIjpQCWk | |
| http://www.youtube.com/watch?v=Wv_f0uYSF18 | |
| http://www.youtube.com/watch?v=WV_LNSo1QGI | |
| http://www.youtube.com/watch?v=wV12xyrvpCU | |
| http://www.youtube.com/watch?v=wV2AoExmPGA | |
| http://www.youtube.com/watch?v=Wv2i2qqm92M | |
| http://www.youtube.com/watch?v=Wv37yCRskhM | |
| http://www.youtube.com/watch?v=WV4x3407SqA | |
| http://www.youtube.com/watch?v=WV550QDaqSw | |
| http://www.youtube.com/watch?v=WV5Q9LnIvic | |
| http://www.youtube.com/watch?v=WV7tP1_0xrQ | |
| http://www.youtube.com/watch?v=WvAEUSw3t_A | |
| http://www.youtube.com/watch?v=wvBp80GHNjM | |
| http://www.youtube.com/watch?v=wVc6VitUGqI | |
| http://www.youtube.com/watch?v=WVDlP_eIfJ8 | |
| http://www.youtube.com/watch?v=WVE7T3QYtOA | |
| http://www.youtube.com/watch?v=WveBTctN5cY | |
| http://www.youtube.com/watch?v=WVEGH1daytA | |
| http://www.youtube.com/watch?v=WvEh6FpdxMw | |
| http://www.youtube.com/watch?v=WVEpEWneI60 | |
| http://www.youtube.com/watch?v=wVfbSXgg-NQ | |
| http://www.youtube.com/watch?v=wVFKAZf-8Xk | |
| http://www.youtube.com/watch?v=WvG8PizPs6w | |
| http://www.youtube.com/watch?v=wVgclsX83Ag | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=WvGY9nif97E | |
| http://www.youtube.com/watch?v=WvH0hVxDPnw | |
| http://www.youtube.com/watch?v=wVhHJDqNktg | |
| http://www.youtube.com/watch?v=wVhVF-c0ee4 | |
| http://www.youtube.com/watch?v=WviB-pdnbTw | |
| http://www.youtube.com/watch?v=wvIbWuo9TNE | |
| http://www.youtube.com/watch?v=wvid_CVrY0g | |
| http://www.youtube.com/watch?v=wVkmOUWziCY | |
| http://www.youtube.com/watch?v=WVLjyniQElw | |
| http://www.youtube.com/watch?v=wvLojhO_idg | |
| http://www.youtube.com/watch?v=wvLqkVnClP0 | |
| http://www.youtube.com/watch?v=wvmhhptD8Os | |
| http://www.youtube.com/watch?v=WvMiHGr_O98 | |
| http://www.youtube.com/watch?v=-wvMPth2LHE | |
| http://www.youtube.com/watch?v=WVp0BMIgolg | |
| http://www.youtube.com/watch?v=wvPpVLD1GaM | |
| http://www.youtube.com/watch?v=wVPUXnkNjW0 | |
| http://www.youtube.com/watch?v=Vq0Oi-fuY8 | |
| http://www.youtube.com/watch?v=WVQzwiTBYXI | |
| http://www.youtube.com/watch?v=wvrk9tIketA | |
| http://www.youtube.com/watch?v=WvrtIDjcCEQ | |
| http://www.youtube.com/watch?v=WVs1VZK4P_o | |
| http://www.youtube.com/watch?v=wvSHhDVwNFs | |
| http://www.youtube.com/watch?v=w-VTKhzuVo4 | |
| http://www.youtube.com/watch?v=wVTL_AX9GBg | |
| http://www.youtube.com/watch?v=WVTPT2x8oSE | |
| http://www.youtube.com/watch?v=wvuc-WcCaUQ | |
| http://www.youtube.com/watch?v=wVUcyTftklk | |
| http://www.youtube.com/watch?v=WvujMGqRkPM | |
| http://www.youtube.com/watch?v=wVxtmh70TB8 | |
| http://www.youtube.com/watch?v=Vynj7jHHl0 | |
| http://www.youtube.com/watch?v=wvZvQhLWSu8 | |
| http://www.youtube.com/watch?v=wvzXf17wGNE | |
| http://www.youtube.com/watch?v=W0uy_51xUI | |
| http://www.youtube.com/watch?v=WW3GXCox4RI | |
| http://www.youtube.com/watch?v=wW3Y89hfg1Q | |
| http://www.youtube.com/watch?v=WW50205nw6Y | |
| http://www.youtube.com/watch?v=Ww8fRfQ7sGE | |
| http://www.youtube.com/watch?v=ww8G6tEsIeg | |
| http://www.youtube.com/watch?v=ww9HiyTRbNA | |
| http://www.youtube.com/watch?v=wWa4wjNeZ1E | |
| http://www.youtube.com/watch?v=WWa5Lcc032A | |
| http://www.youtube.com/watch?v=WWaCVUakRlY | |
| http://www.youtube.com/watch?v=wwaVZo2v65I | |
| http://www.youtube.com/watch?v=WWbBL7HUJu0 | |
| http://www.youtube.com/watch?v=WwBJuZ08lpg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=WwBmR-09UoE | |
| http://www.youtube.com/watch?v=wwBsYVqzaH0 | |
| http://www.youtube.com/watch?v=wWCAGcoGOoU | |
| http://www.youtube.com/watch?v=WWcbSvcBF5w | |
| http://www.youtube.com/watch?v=WW-CNdE7128 | |
| http://www.youtube.com/watch?v=wWdMNZv_6xI | |
| http://www.youtube.com/watch?v=wwdMs7ItXMw | |
| http://www.youtube.com/watch?v=WWDVORCsPqI | |
| http://www.youtube.com/watch?v=WWdxGefSVSo | |
| http://www.youtube.com/watch?v=ww-E2Nq1V94 | |
| http://www.youtube.com/watch?v=WWEWoU5S-lI | |
| http://www.youtube.com/watch?v=WWFQ4kWvHmE | |
| http://www.youtube.com/watch?v=wWFV28iZZpY | |
| http://www.youtube.com/watch?v=WwFwoqswVBc | |
| http://www.youtube.com/watch?v=wwg_OotQBrU | |
| http://www.youtube.com/watch?v=wwg4Yt02XpE | |
| http://www.youtube.com/watch?v=wwg82H4695c | |
| http://www.youtube.com/watch?v=wWgFKwxvOQc | |
| http://www.youtube.com/watch?v=wWHa_epoTmg | |
| http://www.youtube.com/watch?v=Wwhggewfwvk | |
| http://www.youtube.com/watch?v=wW-HtorceR0 | |
| http://www.youtube.com/watch?v=WWi2wMv3LEM | |
| http://www.youtube.com/watch?v=wWIrx51z4us | |
| http://www.youtube.com/watch?v=WwIxXUQSOLk | |
| http://www.youtube.com/watch?v=WWJB9CsbiqI | |
| http://www.youtube.com/watch?v=WwKaSi7n8Gg | |
| http://www.youtube.com/watch?v=wwl2ya18XXw | |
| http://www.youtube.com/watch?v=w-wLnM0vw4I | |
| http://www.youtube.com/watch?v=wWMivNffH3M | |
| http://www.youtube.com/watch?v=wWmxdZlm2vY | |
| http://www.youtube.com/watch?v=wWnHs-yW7W4 | |
| http://www.youtube.com/watch?v=WWopxnOruQY | |
| http://www.youtube.com/watch?v=wwoV-o4xfXg | |
| http://www.youtube.com/watch?v=WwOvw8q3uEw | |
| http://www.youtube.com/watch?v=wWOxP1EE9zw | |
| http://www.youtube.com/watch?v=WwplblIApEs | |
| http://www.youtube.com/watch?v=WwS5qdwExJM | |
| http://www.youtube.com/watch?v=WWSJAEAvwxk | |
| http://www.youtube.com/watch?v=wWSXqr2ejQY | |
| http://www.youtube.com/watch?v=WwU6hhLoAuQ | |
| http://www.youtube.com/watch?v=wwu-892KOPo | |
| http://www.youtube.com/watch?v=wwUKMOmLIGQ | |
| http://www.youtube.com/watch?v=WWun9nZAM34 | |
| http://www.youtube.com/watch?v=WWUo1ltgNnc | |
| http://www.youtube.com/watch?v=wWw24il99_Y | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wwXNoUJeHqg | |
| http://www.youtube.com/watch?v=wWXsbxtyh2w | |
| http://www.youtube.com/watch?v=W-wyP9LhTe8 | |
| http://www.youtube.com/watch?v=WWYZNLwPY-4 | |
| http://www.youtube.com/watch?v=WWz78ySk5Wk | |
| http://www.youtube.com/watch?v=wwzYLc5Bjis | |
| http://www.youtube.com/watch?v=Wx_XP3VHVdM | |
| http://www.youtube.com/watch?v=WX02iZgxGnU | |
| http://www.youtube.com/watch?v=Wx0Ky8K3CBU | |
| http://www.youtube.com/watch?v=wX2XfSvUyCU | |
| http://www.youtube.com/watch?v=WX3OE6LAo8o | |
| http://www.youtube.com/watch?v=wX3PrOYILhw | |
| http://www.youtube.com/watch?v=wx5_27QhJGc | |
| http://www.youtube.com/watch?v=Wx5Xwj9EEUI | |
| http://www.youtube.com/watch?v=wx69ENp_VG0 | |
| http://www.youtube.com/watch?v=wX6kqgpB3-U | |
| http://www.youtube.com/watch?v=wx79gnSuGJU | |
| http://www.youtube.com/watch?v=wx9iBTu-W7s | |
| http://www.youtube.com/watch?v=WX9QzYgNkcY | |
| http://www.youtube.com/watch?v=wx9TcUEnwBw | |
| http://www.youtube.com/watch?v=Wx9TXSUb4eY | |
| http://www.youtube.com/watch?v=wXdLWPliBQU | |
| http://www.youtube.com/watch?v=wxe1G4rOYG4 | |
| http://www.youtube.com/watch?v=WXe5hUC0NhA | |
| http://www.youtube.com/watch?v=wXEcm6ZJAck | |
| http://www.youtube.com/watch?v=WXGI_NAGBBc | |
| http://www.youtube.com/watch?v=WXgU_pKNggI | |
| http://www.youtube.com/watch?v=wXGUB9rPRls | |
| http://www.youtube.com/watch?v=WXGzAJbjViw | |
| http://www.youtube.com/watch?v=wXItgI948ys | |
| http://www.youtube.com/watch?v=WXJIF8rJ9lw | |
| http://www.youtube.com/watch?v=wXK8zHwGCE4 | |
| http://www.youtube.com/watch?v=WxLN_2Nb-uo | |
| http://www.youtube.com/watch?v=WXMrTSXCLFA | |
| http://www.youtube.com/watch?v=xN6Gyzf5Ck | |
| http://www.youtube.com/watch?v=WXNXuhStOak | |
| http://www.youtube.com/watch?v=wxO1Xx9gbms | |
| http://www.youtube.com/watch?v=wXO2aT4vK6s | |
| http://www.youtube.com/watch?v=wxo77xpYiME | |
| http://www.youtube.com/watch?v=WxohC9qOrhw | |
| http://www.youtube.com/watch?v=WxOHeaWctmo | |
| http://www.youtube.com/watch?v=WXpj5CvYS7w | |
| http://www.youtube.com/watch?v=WXpmNaKnFVw | |
| http://www.youtube.com/watch?v=Wxqjh3DncDs | |
| http://www.youtube.com/watch?v=wxqkkph0C_8 | |
| http://www.youtube.com/watch?v=WXr2VKXKbh4 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=WXreZCu-MEU | |
| http://www.youtube.com/watch?v=WXrljHlECJg | |
| http://www.youtube.com/watch?v=WXS6VHWvRzs | |
| http://www.youtube.com/watch?v=WXsb3flqnaE | |
| http://www.youtube.com/watch?v=w-xTPzhuRqg | |
| http://www.youtube.com/watch?v=WX-TxQdPxGw | |
| http://www.youtube.com/watch?v=wXUA1h0fDJs | |
| http://www.youtube.com/watch?v=WXUFDxOBryU | |
| http://www.youtube.com/watch?v=WxuP27G8mS4 | |
| http://www.youtube.com/watch?v=wx-uVuHozuU | |
| http://www.youtube.com/watch?v=WXxFoDEfSCk | |
| http://www.youtube.com/watch?v=WXy5I4-HN4c | |
| http://www.youtube.com/watch?v=wxyZ6ezOiGY | |
| http://www.youtube.com/watch?v=WXz8DNsXD7w | |
| http://www.youtube.com/watch?v=wXzE2MPyYWI | |
| http://www.youtube.com/watch?v=wXZH7n2mDA8 | |
| http://www.youtube.com/watch?v=wXZRmqC4PSA | |
| http://www.youtube.com/watch?v=WY0u_2RLS1c | |
| http://www.youtube.com/watch?v=Wy13errOzHA | |
| http://www.youtube.com/watch?v=Wy2PGRwwoHw | |
| http://www.youtube.com/watch?v=Wy3aKXknVXM | |
| http://www.youtube.com/watch?v=wy4MaijAh2Q | |
| http://www.youtube.com/watch?v=wY5iXeC0YUc | |
| http://www.youtube.com/watch?v=Wy6CGMEszYg | |
| http://www.youtube.com/watch?v=wY6ysYpDlOc | |
| http://www.youtube.com/watch?v=Wy7AwCSIQm0 | |
| http://www.youtube.com/watch?v=wY7ZGHCsZig | |
| http://www.youtube.com/watch?v=WY80DqSCLio | |
| http://www.youtube.com/watch?v=WY9QC09J-EA | |
| http://www.youtube.com/watch?v=wyA2FZ8oxgY | |
| http://www.youtube.com/watch?v=WYAkB4LVth4 | |
| http://www.youtube.com/watch?v=wyazJ0KGTZg | |
| http://www.youtube.com/watch?v=wYCfgSHmFY4 | |
| http://www.youtube.com/watch?v=WyCiX3sfQJI | |
| http://www.youtube.com/watch?v=wycJ4cIHHkY | |
| http://www.youtube.com/watch?v=-WyD_9fzSas | |
| http://www.youtube.com/watch?v=wYF76PocDMI | |
| http://www.youtube.com/watch?v=WyFlmfwGS4Q | |
| http://www.youtube.com/watch?v=WYfQPecwJ0k | |
| http://www.youtube.com/watch?v=WYGBBZw4v9E | |
| http://www.youtube.com/watch?v=-WYGHitvO0U | |
| http://www.youtube.com/watch?v=wYgmH7G4NwA | |
| http://www.youtube.com/watch?v=WyHBrWSplLE | |
| http://www.youtube.com/watch?v=WyHDbhn-nMo | |
| http://www.youtube.com/watch?v=WyHyQ9CaOkE | |
| http://www.youtube.com/watch?v=wYj7bAhATCg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=WYJD43EaA7k | |
| http://www.youtube.com/watch?v=wyJD9qv4FnY | |
| http://www.youtube.com/watch?v=WyJsG4_h0cM | |
| http://www.youtube.com/watch?v=WyKbRgAoKBk | |
| http://www.youtube.com/watch?v=WYKfnEPW93c | |
| http://www.youtube.com/watch?v=wY-kjlb4nto | |
| http://www.youtube.com/watch?v=-wYkLmnSNqI | |
| http://www.youtube.com/watch?v=WyLlCYrG_Y8 | |
| http://www.youtube.com/watch?v=WyLw5m4_9jo | |
| http://www.youtube.com/watch?v=wym-8UrOZuM | |
| http://www.youtube.com/watch?v=wYmJbZeQBeo | |
| http://www.youtube.com/watch?v=wyMSGPE90tk | |
| http://www.youtube.com/watch?v=WYnddw2JEUQ | |
| http://www.youtube.com/watch?v=wyo-rt7zvaY | |
| http://www.youtube.com/watch?v=wyouUGNeJn4 | |
| http://www.youtube.com/watch?v=WYpNCwTJ8yM | |
| http://www.youtube.com/watch?v=WYpWC5wuqmU | |
| http://www.youtube.com/watch?v=WyQsw4cszCE | |
| http://www.youtube.com/watch?v=wyQszRsl49c | |
| http://www.youtube.com/watch?v=wyROpwVmP6A | |
| http://www.youtube.com/watch?v=wY-rY_V-fRE | |
| http://www.youtube.com/watch?v=wYRzpHyx5UU | |
| http://www.youtube.com/watch?v=WyS4TSlzfIQ | |
| http://www.youtube.com/watch?v=wYT7N3mnfHQ | |
| http://www.youtube.com/watch?v=WYTbZCdPdPk | |
| http://www.youtube.com/watch?v=Wytw-riaRUE | |
| http://www.youtube.com/watch?v=wYU8DqnILm0 | |
| http://www.youtube.com/watch?v=wYu-xbTedgs | |
| http://www.youtube.com/watch?v=WyV1BZAA0i4 | |
| http://www.youtube.com/watch?v=wywC9JYPiyo | |
| http://www.youtube.com/watch?v=wYWR_yjclYQ | |
| http://www.youtube.com/watch?v=wyWvVQNuYaY | |
| http://www.youtube.com/watch?v=wYXUosHKOjI | |
| http://www.youtube.com/watch?v=WYXZvH334_M | |
| http://www.youtube.com/watch?v=wyY8R9Y-0iU | |
| http://www.youtube.com/watch?v=Wyyn8gErNy8 | |
| http://www.youtube.com/watch?v=wyzYjA5Cqlk | |
| http://www.youtube.com/watch?v=wZ_gAL3I7a8 | |
| http://www.youtube.com/watch?v=wz1ajsdWW-c | |
| http://www.youtube.com/watch?v=wz1EtATje5o | |
| http://www.youtube.com/watch?v=Wz3B7czy5gE | |
| http://www.youtube.com/watch?v=W-Z68Fd698w | |
| http://www.youtube.com/watch?v=wZ7Z2PRmsGc | |
| http://www.youtube.com/watch?v=WZ8mF1Cips8 | |
| http://www.youtube.com/watch?v=WZ9oLvrTwpI | |
| http://www.youtube.com/watch?v=wZAgr7V_w-8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=wZaJnGbUW8c | |
| http://www.youtube.com/watch?v=wZ-b9Q9yYP0 | |
| http://www.youtube.com/watch?v=wZbAbnrsvgE | |
| http://www.youtube.com/watch?v=wzbgjxEC4gc | |
| http://www.youtube.com/watch?v=wZBZ9xf_ejo | |
| http://www.youtube.com/watch?v=WzcXPgx6Hnc | |
| http://www.youtube.com/watch?v=wZE2fduDTxA | |
| http://www.youtube.com/watch?v=WZeAuBaJFxg | |
| http://www.youtube.com/watch?v=WzEebwetxC8 | |
| http://www.youtube.com/watch?v=wZf1aV5Oi8A | |
| http://www.youtube.com/watch?v=wZfygpPSzHg | |
| http://www.youtube.com/watch?v=wzGe5hkmDb4 | |
| http://www.youtube.com/watch?v=wZhb_OVDgUg | |
| http://www.youtube.com/watch?v=WzHBIRKvyOk | |
| http://www.youtube.com/watch?v=wzhoLzv0IqY | |
| http://www.youtube.com/watch?v=wZhOnMl9xMY | |
| http://www.youtube.com/watch?v=wzIAPfDZn2w | |
| http://www.youtube.com/watch?v=Wzj9VjEuLqc | |
| http://www.youtube.com/watch?v=wzjX9fxFHsc | |
| http://www.youtube.com/watch?v=WZkFxwY1AWk | |
| http://www.youtube.com/watch?v=wzLIH7CTF50 | |
| http://www.youtube.com/watch?v=wzLoxJrR8KQ | |
| http://www.youtube.com/watch?v=Wzlx6Sodrtc | |
| http://www.youtube.com/watch?v=WZMpUnNyArk | |
| http://www.youtube.com/watch?v=WzNReeapB4A | |
| http://www.youtube.com/watch?v=WznXEMra2FU | |
| http://www.youtube.com/watch?v=wZO1ZRnIfWY | |
| http://www.youtube.com/watch?v=WZOoa3swbno | |
| http://www.youtube.com/watch?v=WzoYB1EmVP4 | |
| http://www.youtube.com/watch?v=wzPSOb9eHPo | |
| http://www.youtube.com/watch?v=WzPVkiosYSU | |
| http://www.youtube.com/watch?v=wZQ7cwNIIx4 | |
| http://www.youtube.com/watch?v=WZQ8XXuJelk | |
| http://www.youtube.com/watch?v=WZQEjihaJcI | |
| http://www.youtube.com/watch?v=WZqI4zvIpik | |
| http://www.youtube.com/watch?v=WZR_YdPQHM8 | |
| http://www.youtube.com/watch?v=wzrSyLIN3kY | |
| http://www.youtube.com/watch?v=WZRXKwSJbfI | |
| http://www.youtube.com/watch?v=WztrEAtSAOY | |
| http://www.youtube.com/watch?v=WZvCm-9o8GY | |
| http://www.youtube.com/watch?v=WZW1oSPmnt8 | |
| http://www.youtube.com/watch?v=wZW4SpeTxTs | |
| http://www.youtube.com/watch?v=wzX7e_3meyM | |
| http://www.youtube.com/watch?v=wZXBxD5mEe0 | |
| http://www.youtube.com/watch?v=wzxSpHQFNcQ | |
| http://www.youtube.com/watch?v=WZYwidN6aDY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=X__VjrM9UDs | |
| http://www.youtube.com/watch?v=x_2bRVrMOZM | |
| http://www.youtube.com/watch?v=x_3oFFI1ye8 | |
| http://www.youtube.com/watch?v=X_52LYKZ3D0 | |
| http://www.youtube.com/watch?v=X_5K5VpuVDs | |
| http://www.youtube.com/watch?v=X_5OR5L7x-Y | |
| http://www.youtube.com/watch?v=x_9gTA8lZmA | |
| http://www.youtube.com/watch?v=-X_9pzLi5yQ | |
| http://www.youtube.com/watch?v=X_H4AwQ1uFo | |
| http://www.youtube.com/watch?v=X_ICP_-pneg | |
| http://www.youtube.com/watch?v=x_J5zVMicrg | |
| http://www.youtube.com/watch?v=x_jbUNyBA5Y | |
| http://www.youtube.com/watch?v=X_kJH87uQUE | |
| http://www.youtube.com/watch?v=X_Nozbej4Ok | |
| http://www.youtube.com/watch?v=x_omiD8gjqo | |
| http://www.youtube.com/watch?v=X_OMVGWKU5g | |
| http://www.youtube.com/watch?v=x_pLH6kqHyY | |
| http://www.youtube.com/watch?v=X_PPCUx5GYI | |
| http://www.youtube.com/watch?v=X_QP6FlD55A | |
| http://www.youtube.com/watch?v=X_QuoeQyPE0 | |
| http://www.youtube.com/watch?v=X_RKF0su27E | |
| http://www.youtube.com/watch?v=x_rSLVPu6bM | |
| http://www.youtube.com/watch?v=x_shqZmP7M8 | |
| http://www.youtube.com/watch?v=x_t3V42JZRE | |
| http://www.youtube.com/watch?v=x_TX9uz_38I | |
| http://www.youtube.com/watch?v=X_weo7u1yso | |
| http://www.youtube.com/watch?v=x_WtTyMzvmM | |
| http://www.youtube.com/watch?v=x_XLiQik9xw | |
| http://www.youtube.com/watch?v=X_zAV7EbRfM | |
| http://www.youtube.com/watch?v=X_zgvZ0WXlU | |
| http://www.youtube.com/watch?v=X_Zm25UW1cw | |
| http://www.youtube.com/watch?v=x01rFpekphU | |
| http://www.youtube.com/watch?v=-X04dTdtzHY | |
| http://www.youtube.com/watch?v=x05q2RrYZPQ | |
| http://www.youtube.com/watch?v=X06Dss6mvaA | |
| http://www.youtube.com/watch?v=x07nUTnW3RA | |
| http://www.youtube.com/watch?v=X07u_ik8JQ4 | |
| http://www.youtube.com/watch?v=x0aT0qsY10I | |
| http://www.youtube.com/watch?v=X0BEPdfcQYM | |
| http://www.youtube.com/watch?v=-x0c7sXXkG0 | |
| http://www.youtube.com/watch?v=X0dXuEeu6as | |
| http://www.youtube.com/watch?v=X0eDpV0vVXk | |
| http://www.youtube.com/watch?v=X0ewGhryE2o | |
| http://www.youtube.com/watch?v=x0f-fNP-7Zs | |
| http://www.youtube.com/watch?v=X0-GCvjflYw | |
| http://www.youtube.com/watch?v=X0HbT-rLR2Q | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=x0leqXW_zyE | |
| http://www.youtube.com/watch?v=x0m07gG0pnI | |
| http://www.youtube.com/watch?v=-x0ocSNSjOM | |
| http://www.youtube.com/watch?v=X0OW_tMMgUA | |
| http://www.youtube.com/watch?v=x0ruG4JlGck | |
| http://www.youtube.com/watch?v=X0Sh7rF1gSk | |
| http://www.youtube.com/watch?v=X0usmjN2xoI | |
| http://www.youtube.com/watch?v=x0vYdhJh4Jk | |
| http://www.youtube.com/watch?v=X0xYIFzNBFE | |
| http://www.youtube.com/watch?v=X0YPVWG34q0 | |
| http://www.youtube.com/watch?v=x0yruvYgGt8 | |
| http://www.youtube.com/watch?v=x0YV2_2E35Q | |
| http://www.youtube.com/watch?v=x0ZgjEQ5eoo | |
| http://www.youtube.com/watch?v=X0Zi9r-cBsU | |
| http://www.youtube.com/watch?v=x0-ZsorX4L0 | |
| http://www.youtube.com/watch?v=x1_Xl-s8wY8 | |
| http://www.youtube.com/watch?v=X10NSss9H50 | |
| http://www.youtube.com/watch?v=-x115i2suKU | |
| http://www.youtube.com/watch?v=x135qw9bY_c | |
| http://www.youtube.com/watch?v=x1aFHCJI4JI | |
| http://www.youtube.com/watch?v=X1BOEl5Men0 | |
| http://www.youtube.com/watch?v=x1DnPMXcOS8 | |
| http://www.youtube.com/watch?v=X1dUSbd0VTI | |
| http://www.youtube.com/watch?v=X1gFZgFV2MA | |
| http://www.youtube.com/watch?v=X1HDpB0ZqlI | |
| http://www.youtube.com/watch?v=X1iVrMIvqs4 | |
| http://www.youtube.com/watch?v=x-1jpXPc28s | |
| http://www.youtube.com/watch?v=X1kviO6VZbI | |
| http://www.youtube.com/watch?v=X1lCEoIuItU | |
| http://www.youtube.com/watch?v=-x1lMQHsDns | |
| http://www.youtube.com/watch?v=x1MI2JsgNIw | |
| http://www.youtube.com/watch?v=X1O4_1cK5l0 | |
| http://www.youtube.com/watch?v=X1pr8tKkccQ | |
| http://www.youtube.com/watch?v=X1qJMKv8QRo | |
| http://www.youtube.com/watch?v=X1TPUthruS8 | |
| http://www.youtube.com/watch?v=x1ubxJfUliI | |
| http://www.youtube.com/watch?v=x1UmuXe-bEA | |
| http://www.youtube.com/watch?v=x1Ur0H_vWL0 | |
| http://www.youtube.com/watch?v=x1UUk3GQz1g | |
| http://www.youtube.com/watch?v=X1zdariWuLI | |
| http://www.youtube.com/watch?v=x20Uvx1i_mc | |
| http://www.youtube.com/watch?v=X23AAsbzq1o | |
| http://www.youtube.com/watch?v=X23NMhI6jec | |
| http://www.youtube.com/watch?v=X25NcZIFsf0 | |
| http://www.youtube.com/watch?v=-x26qrSUogg | |
| http://www.youtube.com/watch?v=X27qtXpU8iY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=x295DRPIIoA | |
| http://www.youtube.com/watch?v=x2aMg4XKtTU | |
| http://www.youtube.com/watch?v=x2ByqOH_xUc | |
| http://www.youtube.com/watch?v=x2CIMYKAoig | |
| http://www.youtube.com/watch?v=X2eryDAoUTY | |
| http://www.youtube.com/watch?v=X2GOcBe7Xjs | |
| http://www.youtube.com/watch?v=x2IBLzPizZg | |
| http://www.youtube.com/watch?v=x2iQZmv6lzc | |
| http://www.youtube.com/watch?v=x2jFdhnxAcY | |
| http://www.youtube.com/watch?v=x2k6Ta1y9mQ | |
| http://www.youtube.com/watch?v=x2Mclm3XwIQ | |
| http://www.youtube.com/watch?v=X2MqHi-dzjg | |
| http://www.youtube.com/watch?v=X2Pv1Sfymek | |
| http://www.youtube.com/watch?v=x2qwpqg9Ny4 | |
| http://www.youtube.com/watch?v=x2RypBzu7k8 | |
| http://www.youtube.com/watch?v=x2Sb3QLuCRg | |
| http://www.youtube.com/watch?v=X2TdBoN-ZAY | |
| http://www.youtube.com/watch?v=X2TZT6nLZp0 | |
| http://www.youtube.com/watch?v=X2yNTP7ld0c | |
| http://www.youtube.com/watch?v=X2zgB6DtmLU | |
| http://www.youtube.com/watch?v=X30R9wLfOLI | |
| http://www.youtube.com/watch?v=X32DOe7-8DY | |
| http://www.youtube.com/watch?v=x38S2IQYI_0 | |
| http://www.youtube.com/watch?v=X39Ld7nOAGc | |
| http://www.youtube.com/watch?v=X3Aztoaq08Y | |
| http://www.youtube.com/watch?v=X3B8WXGe7hY | |
| http://www.youtube.com/watch?v=X3cVsk35qSk | |
| http://www.youtube.com/watch?v=X3fDgTcXLOU | |
| http://www.youtube.com/watch?v=x3g6h5UDjTU | |
| http://www.youtube.com/watch?v=X3GG3BCUSMU | |
| http://www.youtube.com/watch?v=X3gLhjH8hWA | |
| http://www.youtube.com/watch?v=x3HcErzBw9Y | |
| http://www.youtube.com/watch?v=X3hcX11uB1I | |
| http://www.youtube.com/watch?v=x3i0NNY5_vE | |
| http://www.youtube.com/watch?v=X3jCA9KXxU4 | |
| http://www.youtube.com/watch?v=x3KesvYBoE0 | |
| http://www.youtube.com/watch?v=X3kmAdUJgPY | |
| http://www.youtube.com/watch?v=x3KSimzReHg | |
| http://www.youtube.com/watch?v=x3LGkHxqGOk | |
| http://www.youtube.com/watch?v=x3LKNGKrYDg | |
| http://www.youtube.com/watch?v=X3Otfd7kfOY | |
| http://www.youtube.com/watch?v=X3pH9G8iXek | |
| http://www.youtube.com/watch?v=x3Q4ltk0RPc | |
| http://www.youtube.com/watch?v=x3RiwPW-5v4 | |
| http://www.youtube.com/watch?v=X3S0xm_z4Mo | |
| http://www.youtube.com/watch?v=x3SfjeQVqus | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=x3tDxhtgVTQ | |
| http://www.youtube.com/watch?v=X3THRurOF1E | |
| http://www.youtube.com/watch?v=X3tQ0-DU-7s | |
| http://www.youtube.com/watch?v=X3UjOSR0aIE | |
| http://www.youtube.com/watch?v=x3vFkg8StmI | |
| http://www.youtube.com/watch?v=x3vKu2kOVTs | |
| http://www.youtube.com/watch?v=x3XQhVU8oCI | |
| http://www.youtube.com/watch?v=x3XQhVU8oCI | |
| http://www.youtube.com/watch?v=x3y_ZLr3gnM | |
| http://www.youtube.com/watch?v=x3ZW4hkYfsg | |
| http://www.youtube.com/watch?v=X41AQuguuho | |
| http://www.youtube.com/watch?v=x41kG346QQ8 | |
| http://www.youtube.com/watch?v=x43kYDW0tGM | |
| http://www.youtube.com/watch?v=x45d7tO3Nqk | |
| http://www.youtube.com/watch?v=x47LL9oPhR4 | |
| http://www.youtube.com/watch?v=x47XbDysax4 | |
| http://www.youtube.com/watch?v=X48Im3wtOVc | |
| http://www.youtube.com/watch?v=x49NyxKZnSQ | |
| http://www.youtube.com/watch?v=X49yKnXfX7w | |
| http://www.youtube.com/watch?v=X4B6Pxu9oSY | |
| http://www.youtube.com/watch?v=X4BhbISIlPI | |
| http://www.youtube.com/watch?v=X4BoksrgIBE | |
| http://www.youtube.com/watch?v=X4bVGscvn5o | |
| http://www.youtube.com/watch?v=x4Cpwo6CLI0 | |
| http://www.youtube.com/watch?v=X4ctgjcJAkc | |
| http://www.youtube.com/watch?v=X4cUjTxt5Dc | |
| http://www.youtube.com/watch?v=X4DUsvoVKpU | |
| http://www.youtube.com/watch?v=x4e7DKf82_k | |
| http://www.youtube.com/watch?v=x4ezfdotcKo | |
| http://www.youtube.com/watch?v=x4fLJ2s3pVo | |
| http://www.youtube.com/watch?v=X4GRc6EwCLU | |
| http://www.youtube.com/watch?v=X4hD4Afs6a4 | |
| http://www.youtube.com/watch?v=x4J9LUoc-Iw | |
| http://www.youtube.com/watch?v=X4JJKP2bB0U | |
| http://www.youtube.com/watch?v=-X4-m56U_Go | |
| http://www.youtube.com/watch?v=x4MsfRWRgME | |
| http://www.youtube.com/watch?v=X4ngaXJm5_Q | |
| http://www.youtube.com/watch?v=X4PlGULx_CA | |
| http://www.youtube.com/watch?v=X4PQcTXcGkA | |
| http://www.youtube.com/watch?v=X4Q2bV9iO1E | |
| http://www.youtube.com/watch?v=x4QHXaS57P4 | |
| http://www.youtube.com/watch?v=X4swOzCZF1k | |
| http://www.youtube.com/watch?v=x4SXTeAarLg | |
| http://www.youtube.com/watch?v=x4tOBAvVXAo | |
| http://www.youtube.com/watch?v=X4Tpjoetmfw | |
| http://www.youtube.com/watch?v=X4U4zXCFPK4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=X4UiwcZ1DIw | |
| http://www.youtube.com/watch?v=-X4uKtw9IWQ | |
| http://www.youtube.com/watch?v=X4uslLcHpmw | |
| http://www.youtube.com/watch?v=X4W7B63xScU | |
| http://www.youtube.com/watch?v=X4XlSJ5HJAU | |
| http://www.youtube.com/watch?v=x4xxzC6XwmY | |
| http://www.youtube.com/watch?v=X51HsnHUYlg | |
| http://www.youtube.com/watch?v=x5296pS3FN4 | |
| http://www.youtube.com/watch?v=X54fyaDO_2I | |
| http://www.youtube.com/watch?v=x54QmHWLmrQ | |
| http://www.youtube.com/watch?v=x56MpWZh88s | |
| http://www.youtube.com/watch?v=x57bQOkifuA | |
| http://www.youtube.com/watch?v=X58Q8Faubng | |
| http://www.youtube.com/watch?v=x59_rvuZE2g | |
| http://www.youtube.com/watch?v=x59-bKCp3Ro | |
| http://www.youtube.com/watch?v=X59XU_7_K2o | |
| http://www.youtube.com/watch?v=X5CWeJL1SOg | |
| http://www.youtube.com/watch?v=X5esS_ULgjM | |
| http://www.youtube.com/watch?v=x5EUJWIjFYo | |
| http://www.youtube.com/watch?v=x5gw1DHvbTo | |
| http://www.youtube.com/watch?v=X5ijLxItnsQ | |
| http://www.youtube.com/watch?v=X5j4VwT6bkQ | |
| http://www.youtube.com/watch?v=X5KIYXDeU4o | |
| http://www.youtube.com/watch?v=X5KmZ-J1p1o | |
| http://www.youtube.com/watch?v=x5l8hjBID7Q | |
| http://www.youtube.com/watch?v=X5le76UWg2M | |
| http://www.youtube.com/watch?v=x5m0iP4onx4 | |
| http://www.youtube.com/watch?v=X5m2_SbkB78 | |
| http://www.youtube.com/watch?v=X5NEsoIZXoE | |
| http://www.youtube.com/watch?v=x5NPkA6mMAs | |
| http://www.youtube.com/watch?v=X5NWV3y-PUc | |
| http://www.youtube.com/watch?v=X5OhkY_2AWs | |
| http://www.youtube.com/watch?v=x5pdiq2pWxw | |
| http://www.youtube.com/watch?v=x5srO--6yac | |
| http://www.youtube.com/watch?v=x5sS1S_GFBQ | |
| http://www.youtube.com/watch?v=x5TrVBAM9r4 | |
| http://www.youtube.com/watch?v=X5uK5cXK_Fk | |
| http://www.youtube.com/watch?v=x5VaZSodXNM | |
| http://www.youtube.com/watch?v=x5XxGt5eCLY | |
| http://www.youtube.com/watch?v=X5Y2T5lIQ7g | |
| http://www.youtube.com/watch?v=x61hz5pRFkM | |
| http://www.youtube.com/watch?v=x62-sjz9vlE | |
| http://www.youtube.com/watch?v=X62uadZV4KM | |
| http://www.youtube.com/watch?v=x64DE_YUi8s | |
| http://www.youtube.com/watch?v=X68cIrips5A | |
| http://www.youtube.com/watch?v=X6aYdYxCZFs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=X6BLr-SfCxc | |
| http://www.youtube.com/watch?v=x6BSX1TDf0 | |
| http://www.youtube.com/watch?v=X6Ca2sH82uY | |
| http://www.youtube.com/watch?v=x6gm5XslqYw | |
| http://www.youtube.com/watch?v=x6hGxgyzbuw | |
| http://www.youtube.com/watch?v=-X6HPR2ZPyA | |
| http://www.youtube.com/watch?v=X6JeWK07sQ8 | |
| http://www.youtube.com/watch?v=X6jg1EVLWNM | |
| http://www.youtube.com/watch?v=X6jPuEEWWHc | |
| http://www.youtube.com/watch?v=X6K0ixGtVsc | |
| http://www.youtube.com/watch?v=x6kiv-122F0 | |
| http://www.youtube.com/watch?v=X6KUHxwGUYs | |
| http://www.youtube.com/watch?v=x6Lt2jlEyOo | |
| http://www.youtube.com/watch?v=-x6M_nbHN_k | |
| http://www.youtube.com/watch?v=x6M8pZ4WvCQ | |
| http://www.youtube.com/watch?v=X6mSgK23Zlg | |
| http://www.youtube.com/watch?v=x6MWequ7p_s | |
| http://www.youtube.com/watch?v=x6NAA_i-D04 | |
| http://www.youtube.com/watch?v=x6nEIhG4JEg | |
| http://www.youtube.com/watch?v=-x6o3rGqdSM | |
| http://www.youtube.com/watch?v=x6p8R9_QmMQ | |
| http://www.youtube.com/watch?v=X6T4rpzqktw | |
| http://www.youtube.com/watch?v=X6tFBnlvHPM | |
| http://www.youtube.com/watch?v=x6TgOXRCkIA | |
| http://www.youtube.com/watch?v=X6ThrfSo0nE | |
| http://www.youtube.com/watch?v=x6UenjbHujk | |
| http://www.youtube.com/watch?v=x6uH5dUnvsM | |
| http://www.youtube.com/watch?v=X6VfRExzz78 | |
| http://www.youtube.com/watch?v=X6vJf6fvmHs | |
| http://www.youtube.com/watch?v=x6VxLaej5IE | |
| http://www.youtube.com/watch?v=x6Wb09FASzc | |
| http://www.youtube.com/watch?v=X6xrc5sr-84 | |
| http://www.youtube.com/watch?v=x6z2qZVsZnE | |
| http://www.youtube.com/watch?v=-X6ZkcK94sc | |
| http://www.youtube.com/watch?v=x6ZXkhK3xMA | |
| http://www.youtube.com/watch?v=X74hb91d9y0 | |
| http://www.youtube.com/watch?v=X75A0r7U45Y | |
| http://www.youtube.com/watch?v=X76F_T9UhHU | |
| http://www.youtube.com/watch?v=X76soE-AF7w | |
| http://www.youtube.com/watch?v=x79UfzG1ARU | |
| http://www.youtube.com/watch?v=x7Bflyp1Yc0 | |
| http://www.youtube.com/watch?v=X7BwDw2Fmb8 | |
| http://www.youtube.com/watch?v=x7CebXyVMjo | |
| http://www.youtube.com/watch?v=X7Covs2Ktrc | |
| http://www.youtube.com/watch?v=x7-DtlaoNgc | |
| http://www.youtube.com/watch?v=x7EaSMEpWeY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-X7ebjWne1E | |
| http://www.youtube.com/watch?v=X7g0hEWXAfo | |
| http://www.youtube.com/watch?v=x7i_cZqL9vQ | |
| http://www.youtube.com/watch?v=X7Khb_mPOvc | |
| http://www.youtube.com/watch?v=X7l6gWPRGTc | |
| http://www.youtube.com/watch?v=X7m0SvveM74 | |
| http://www.youtube.com/watch?v=X7mK6qDFSRs | |
| http://www.youtube.com/watch?v=X7o5tmdTKKc | |
| http://www.youtube.com/watch?v=X7oqenv8qT4 | |
| http://www.youtube.com/watch?v=x7Oz_g_gyaQ | |
| http://www.youtube.com/watch?v=x7PNQNNuFRk | |
| http://www.youtube.com/watch?v=X7-qmJblPnE | |
| http://www.youtube.com/watch?v=x7RRrksfsTY | |
| http://www.youtube.com/watch?v=X7tc-4echfg | |
| http://www.youtube.com/watch?v=X7tG5N3XSbI | |
| http://www.youtube.com/watch?v=x7tYdJjbjL0 | |
| http://www.youtube.com/watch?v=x7VfQtdN9nc | |
| http://www.youtube.com/watch?v=x7XRmu4MurI | |
| http://www.youtube.com/watch?v=X7YGaX3RuOQ | |
| http://www.youtube.com/watch?v=x7ZCsGULmYs | |
| http://www.youtube.com/watch?v=x8_iP4zKi6I | |
| http://www.youtube.com/watch?v=X80c6kEzeis | |
| http://www.youtube.com/watch?v=X-83ElZGmfU | |
| http://www.youtube.com/watch?v=X876SsFb4Pc | |
| http://www.youtube.com/watch?v=x89462Y4Ze4 | |
| http://www.youtube.com/watch?v=x89uJYj_zJg | |
| http://www.youtube.com/watch?v=X8AqkAFJqNg | |
| http://www.youtube.com/watch?v=x8BThCLmLCg | |
| http://www.youtube.com/watch?v=X8C7W7JBJd8 | |
| http://www.youtube.com/watch?v=x8c9CztxYdU | |
| http://www.youtube.com/watch?v=x8cUs7ST2JM | |
| http://www.youtube.com/watch?v=X8dOqO_mhn8 | |
| http://www.youtube.com/watch?v=x8epZmK3lJk | |
| http://www.youtube.com/watch?v=x8EV7B4diIs | |
| http://www.youtube.com/watch?v=X8fK4b3Uj9g | |
| http://www.youtube.com/watch?v=x8g3QpA_g0Y | |
| http://www.youtube.com/watch?v=x8GM3VyoAJU | |
| http://www.youtube.com/watch?v=X8i_c4HyDYs | |
| http://www.youtube.com/watch?v=x8i4dhsa8QA | |
| http://www.youtube.com/watch?v=x8iaxOpWE1o | |
| http://www.youtube.com/watch?v=x8icPRHsl8o | |
| http://www.youtube.com/watch?v=X8J9kZbcz90 | |
| http://www.youtube.com/watch?v=X8JMnmUxcCU | |
| http://www.youtube.com/watch?v=X8k7vA9aRdI | |
| http://www.youtube.com/watch?v=x8KS76ZOjlc | |
| http://www.youtube.com/watch?v=x8lfGNauxEU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=x8nFAsS1tf4 | |
| http://www.youtube.com/watch?v=x8NStjn9htU | |
| http://www.youtube.com/watch?v=x8OD65zscbk | |
| http://www.youtube.com/watch?v=X8OHirzPpic | |
| http://www.youtube.com/watch?v=x8pr21UWpNQ | |
| http://www.youtube.com/watch?v=X-8r0nf3q6E | |
| http://www.youtube.com/watch?v=X8tLkrSd-ck | |
| http://www.youtube.com/watch?v=X8uiJXt1Kvc | |
| http://www.youtube.com/watch?v=x8V2fQTqERU | |
| http://www.youtube.com/watch?v=X8vC5ZK_Ehg | |
| http://www.youtube.com/watch?v=X8vJ1slBpkA | |
| http://www.youtube.com/watch?v=X8YAqbxAwbk | |
| http://www.youtube.com/watch?v=x8YDbdEDF7w | |
| http://www.youtube.com/watch?v=X8ypPN-mv8s | |
| http://www.youtube.com/watch?v=X8ysPRq4xto | |
| http://www.youtube.com/watch?v=X9_oQBE_7NA | |
| http://www.youtube.com/watch?v=X917_0MV-FE | |
| http://www.youtube.com/watch?v=X91myxfVXkA | |
| http://www.youtube.com/watch?v=X92kzhpF91U | |
| http://www.youtube.com/watch?v=x93V-BaPJYg | |
| http://www.youtube.com/watch?v=x95C8dn8UvM | |
| http://www.youtube.com/watch?v=x960qMPz2a0 | |
| http://www.youtube.com/watch?v=x961t0c3950 | |
| http://www.youtube.com/watch?v=x98crLChlRk | |
| http://www.youtube.com/watch?v=x9BG93ItaFA | |
| http://www.youtube.com/watch?v=x9BnxpO5sds | |
| http://www.youtube.com/watch?v=X9CPMlAwplQ | |
| http://www.youtube.com/watch?v=X9eyNMw7S48 | |
| http://www.youtube.com/watch?v=x9fTn4yzXPY | |
| http://www.youtube.com/watch?v=x9Gt4h447ZU | |
| http://www.youtube.com/watch?v=X9GvJk3PkrQ | |
| http://www.youtube.com/watch?v=x9HVoaGJPhs | |
| http://www.youtube.com/watch?v=X9iFiJ0S6FQ | |
| http://www.youtube.com/watch?v=X9IkCJvKEww | |
| http://www.youtube.com/watch?v=x9j2YAMNSus | |
| http://www.youtube.com/watch?v=9JK58rteIs | |
| http://www.youtube.com/watch?v=X9jzqS_KfNI | |
| http://www.youtube.com/watch?v=x9KQVUjp0nQ | |
| http://www.youtube.com/watch?v=x9-lF3ZAvE4 | |
| http://www.youtube.com/watch?v=x9M0eoJtqAE | |
| http://www.youtube.com/watch?v=x9oDlfHEz34 | |
| http://www.youtube.com/watch?v=X9qEzSN4KfM | |
| http://www.youtube.com/watch?v=x9QkebCH9Lo | |
| http://www.youtube.com/watch?v=X9QzSIa4Ktk | |
| http://www.youtube.com/watch?v=X9r5zfl-qPU | |
| http://www.youtube.com/watch?v=X9R8Z0mNvXY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=x9RrYeaycWE | |
| http://www.youtube.com/watch?v=X9seUxHsalU | |
| http://www.youtube.com/watch?v=X9sNwY3xFDI | |
| http://www.youtube.com/watch?v=x9SzAFeD7sI | |
| http://www.youtube.com/watch?v=X9tqGsaMJL8 | |
| http://www.youtube.com/watch?v=x9UUu1Dh0ow | |
| http://www.youtube.com/watch?v=X9VJQQhyzTU | |
| http://www.youtube.com/watch?v=X9Wi8heSsbM | |
| http://www.youtube.com/watch?v=X9zyZXpOfLE | |
| http://www.youtube.com/watch?v=xa_f7oq0SV0 | |
| http://www.youtube.com/watch?v=xa1H63ynaN4 | |
| http://www.youtube.com/watch?v=Xa1VfQsDcN0 | |
| http://www.youtube.com/watch?v=xA2Dnl4FBkk | |
| http://www.youtube.com/watch?v=Xa9gUJ2PbuQ | |
| http://www.youtube.com/watch?v=xA9SDkPt0h8 | |
| http://www.youtube.com/watch?v=XAc1Gsd6i4I | |
| http://www.youtube.com/watch?v=Xac4W1LE7tY | |
| http://www.youtube.com/watch?v=XaCCByzbaQw | |
| http://www.youtube.com/watch?v=XaC-KbiJYwU | |
| http://www.youtube.com/watch?v=xaCLS-kKoL0 | |
| http://www.youtube.com/watch?v=XaCOCsFHGGk | |
| http://www.youtube.com/watch?v=xaCrTfRr1Ag | |
| http://www.youtube.com/watch?v=xadh34HPLeU | |
| http://www.youtube.com/watch?v=XADnxjJA_MY | |
| http://www.youtube.com/watch?v=xAe8X8C0uDE | |
| http://www.youtube.com/watch?v=XAeuofuutS8 | |
| http://www.youtube.com/watch?v=XaFjVzBkWpc | |
| http://www.youtube.com/watch?v=xAGbItDdSGM | |
| http://www.youtube.com/watch?v=XAGsDhAh5_E | |
| http://www.youtube.com/watch?v=xagX3JgaoVA | |
| http://www.youtube.com/watch?v=XAHUHDoZWQY | |
| http://www.youtube.com/watch?v=xAJ4QUaekBk | |
| http://www.youtube.com/watch?v=xAJIWyB-bas | |
| http://www.youtube.com/watch?v=xaJJqoCaplw | |
| http://www.youtube.com/watch?v=xAKDxd7hgzM | |
| http://www.youtube.com/watch?v=XAKJ3texJxY | |
| http://www.youtube.com/watch?v=XAkM_3MzSBY | |
| http://www.youtube.com/watch?v=XAlkmSopfTY | |
| http://www.youtube.com/watch?v=xamqwE2hso4 | |
| http://www.youtube.com/watch?v=xaMXGPKdYEQ | |
| http://www.youtube.com/watch?v=-XaN8QJaqPA | |
| http://www.youtube.com/watch?v=XAnis_GYf7A | |
| http://www.youtube.com/watch?v=xAOh6Dsjgdg | |
| http://www.youtube.com/watch?v=xAPnGIqN38w | |
| http://www.youtube.com/watch?v=xaraSrJROkU | |
| http://www.youtube.com/watch?v=xarjETnXKhE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XARQTqVSYCY | |
| http://www.youtube.com/watch?v=XArSWwcGIqI | |
| http://www.youtube.com/watch?v=XaSyDp3_6Wc | |
| http://www.youtube.com/watch?v=XATdLXV8X54 | |
| http://www.youtube.com/watch?v=xatUMcrylWc | |
| http://www.youtube.com/watch?v=XAtW4WbFbgU | |
| http://www.youtube.com/watch?v=XaxlCNt7BaQ | |
| http://www.youtube.com/watch?v=xaxxdp_Pj0c | |
| http://www.youtube.com/watch?v=XAz_rCUYoS0 | |
| http://www.youtube.com/watch?v=XAzAq61KpZ0 | |
| http://www.youtube.com/watch?v=XAzEEyn3RHY | |
| http://www.youtube.com/watch?v=xAzhhHhgNsw | |
| http://www.youtube.com/watch?v=xAZQM2Ep7wA | |
| http://www.youtube.com/watch?v=Xb_5dURy93s | |
| http://www.youtube.com/watch?v=Xb_nhcPZHz4 | |
| http://www.youtube.com/watch?v=Xb08d1TmHEw | |
| http://www.youtube.com/watch?v=xb3CKAg016Y | |
| http://www.youtube.com/watch?v=xB3-zQTllM4 | |
| http://www.youtube.com/watch?v=xb4BTDi0BUA | |
| http://www.youtube.com/watch?v=xb4e9ciQeP8 | |
| http://www.youtube.com/watch?v=xb-4gqDq6TM | |
| http://www.youtube.com/watch?v=xB5dL9_Ph0c | |
| http://www.youtube.com/watch?v=Xb5T-8ZzxNY | |
| http://www.youtube.com/watch?v=Xb67Cw2KYAA | |
| http://www.youtube.com/watch?v=XB69AIn-G8s | |
| http://www.youtube.com/watch?v=xB6Fm0U1sL0 | |
| http://www.youtube.com/watch?v=XB7C22MdW-M | |
| http://www.youtube.com/watch?v=XB7KiSKgNBs | |
| http://www.youtube.com/watch?v=XB9Whgz0Ac0 | |
| http://www.youtube.com/watch?v=XBadKIZYMg0 | |
| http://www.youtube.com/watch?v=xbB19Kd_ViU | |
| http://www.youtube.com/watch?v=xbbAiwFI1zo | |
| http://www.youtube.com/watch?v=xBbk7F4kuR0 | |
| http://www.youtube.com/watch?v=xBbkmoe68nY | |
| http://www.youtube.com/watch?v=xbcA5JubuCg | |
| http://www.youtube.com/watch?v=xbcn1t4Qj00 | |
| http://www.youtube.com/watch?v=XBCPutNBkds | |
| http://www.youtube.com/watch?v=xbD3UP5hKuM | |
| http://www.youtube.com/watch?v=xBdohYOgoPc | |
| http://www.youtube.com/watch?v=xbdWxJzwDJM | |
| http://www.youtube.com/watch?v=XBfoYQTt5vg | |
| http://www.youtube.com/watch?v=XBgI7jRpg-A | |
| http://www.youtube.com/watch?v=xBjVtSKLJ9U | |
| http://www.youtube.com/watch?v=XbkDxtnzLlY | |
| http://www.youtube.com/watch?v=xbkIWGdm_Lg | |
| http://www.youtube.com/watch?v=xBKjCYnayCU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XBkTT0Q0tWg | |
| http://www.youtube.com/watch?v=xbLX6rXjhN8 | |
| http://www.youtube.com/watch?v=xBM-nsFftG0 | |
| http://www.youtube.com/watch?v=xbMwICM6b3Y | |
| http://www.youtube.com/watch?v=Xbn0vFGA1wY | |
| http://www.youtube.com/watch?v=XBNcmF9ntHA | |
| http://www.youtube.com/watch?v=xbngWyq8-F8 | |
| http://www.youtube.com/watch?v=xBnl34UEXA8 | |
| http://www.youtube.com/watch?v=XbnPtppFfaM | |
| http://www.youtube.com/watch?v=xbOeIW5Cykg | |
| http://www.youtube.com/watch?v=XbP09gtFATo | |
| http://www.youtube.com/watch?v=XBp143Zl4Fk | |
| http://www.youtube.com/watch?v=XBP7mynEtfY | |
| http://www.youtube.com/watch?v=xbPFShJQUV4 | |
| http://www.youtube.com/watch?v=XbPfSU9VRxs | |
| http://www.youtube.com/watch?v=XBPtY-KNR2g | |
| http://www.youtube.com/watch?v=XbqigBztHWY | |
| http://www.youtube.com/watch?v=xBQmMx_eMN0 | |
| http://www.youtube.com/watch?v=XBQn2kN5qeU | |
| http://www.youtube.com/watch?v=xBQnGOOhZes | |
| http://www.youtube.com/watch?v=XBqsxj-UXr4 | |
| http://www.youtube.com/watch?v=xBQykr6zMnM | |
| http://www.youtube.com/watch?v=XbS7p_DYJGs | |
| http://www.youtube.com/watch?v=xbtkcGpy_9o | |
| http://www.youtube.com/watch?v=xBTU7HkyhZA | |
| http://www.youtube.com/watch?v=xbTXpseJdto | |
| http://www.youtube.com/watch?v=XbU090rbcjk | |
| http://www.youtube.com/watch?v=xBu9Lvtnh90 | |
| http://www.youtube.com/watch?v=xBUBxf9qt1U | |
| http://www.youtube.com/watch?v=XbvGnS05LSI | |
| http://www.youtube.com/watch?v=XBWmJ9ETKn0 | |
| http://www.youtube.com/watch?v=x-bxaZfoZSM | |
| http://www.youtube.com/watch?v=xBXeZ3G99BI | |
| http://www.youtube.com/watch?v=xByXjpBLR6M | |
| http://www.youtube.com/watch?v=xbYyqRt5Zn8 | |
| http://www.youtube.com/watch?v=XBZ3vVOv6Us | |
| http://www.youtube.com/watch?v=XBzC_b1bcIw | |
| http://www.youtube.com/watch?v=xBzJEewyvt4 | |
| http://www.youtube.com/watch?v=xBzLxkWsaqc | |
| http://www.youtube.com/watch?v=Xc_AJvwH4uk | |
| http://www.youtube.com/watch?v=xc04Q9DBUxY | |
| http://www.youtube.com/watch?v=XC0rRoLx324 | |
| http://www.youtube.com/watch?v=xC0zpYoXHFA | |
| http://www.youtube.com/watch?v=xc1pFmE385k | |
| http://www.youtube.com/watch?v=XC1uYJ0BzSI | |
| http://www.youtube.com/watch?v=Xc27Ouwh1Xs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Xc2wX1Vhef8 | |
| http://www.youtube.com/watch?v=xC4N03I4hRM | |
| http://www.youtube.com/watch?v=xc4R1THlrwY | |
| http://www.youtube.com/watch?v=xc6FD_DFqwk | |
| http://www.youtube.com/watch?v=xc6TenBrD2I | |
| http://www.youtube.com/watch?v=xc7I0Vuu3mM | |
| http://www.youtube.com/watch?v=xCByNAHFWgk | |
| http://www.youtube.com/watch?v=XCC6kKDdIcA | |
| http://www.youtube.com/watch?v=XCcITAgxv_4 | |
| http://www.youtube.com/watch?v=XccwSiCg69k | |
| http://www.youtube.com/watch?v=xCdjVNuXIgA | |
| http://www.youtube.com/watch?v=xCDOwP1tHzc | |
| http://www.youtube.com/watch?v=xCFE0qhi8Fk | |
| http://www.youtube.com/watch?v=xCG-wnmItXo | |
| http://www.youtube.com/watch?v=XCGxfmR-UiA | |
| http://www.youtube.com/watch?v=xCH4zUHE6sc | |
| http://www.youtube.com/watch?v=xCHBSUozUNs | |
| http://www.youtube.com/watch?v=XchJxOk8JyA | |
| http://www.youtube.com/watch?v=xcICJJ883bU | |
| http://www.youtube.com/watch?v=XCISOgmY90U | |
| http://www.youtube.com/watch?v=xCIxYRtqhd0 | |
| http://www.youtube.com/watch?v=XCj-JBvoS50 | |
| http://www.youtube.com/watch?v=xCjlD552ejM | |
| http://www.youtube.com/watch?v=Xcjp_7gm2sM | |
| http://www.youtube.com/watch?v=X-CL340yPqA | |
| http://www.youtube.com/watch?v=xCLC1w74kwg | |
| http://www.youtube.com/watch?v=xcM77csDeBg | |
| http://www.youtube.com/watch?v=xCMEfk0j_b8 | |
| http://www.youtube.com/watch?v=xcmrUah4JWM | |
| http://www.youtube.com/watch?v=XcnfCqa_p38 | |
| http://www.youtube.com/watch?v=xCodQqYR_kU | |
| http://www.youtube.com/watch?v=xCP_Rjx0uqY | |
| http://www.youtube.com/watch?v=X-cp1iYbLhk | |
| http://www.youtube.com/watch?v=XCpiSTyD9jY | |
| http://www.youtube.com/watch?v=XCPMDIBGczo | |
| http://www.youtube.com/watch?v=XCqYrY0i8SI | |
| http://www.youtube.com/watch?v=XCR5OeksLng | |
| http://www.youtube.com/watch?v=XCrft2YfHug | |
| http://www.youtube.com/watch?v=XCRMic7Rqfc | |
| http://www.youtube.com/watch?v=xcSESo5BkY0 | |
| http://www.youtube.com/watch?v=XCsJYApY9C4 | |
| http://www.youtube.com/watch?v=XCSK4gFVWPc | |
| http://www.youtube.com/watch?v=xcs-MPmIxNk | |
| http://www.youtube.com/watch?v=xcUglk4e7OM | |
| http://www.youtube.com/watch?v=xCuwFIn2qLc | |
| http://www.youtube.com/watch?v=xCVKAq38-U4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xcVTZrzvdps | |
| http://www.youtube.com/watch?v=xcwqObLfB90 | |
| http://www.youtube.com/watch?v=xCZ4_n87Krc | |
| http://www.Xcube.com/watch?v=XCz4qqla7Gc | |
| http://www.youtube.com/watch?v=xczx5IQu-cc | |
| http://www.youtube.com/watch?v=XD_30x8LqfM | |
| http://www.youtube.com/watch?v=Xd_P9qxjwbc | |
| http://www.youtube.com/watch?v=xD_U1idr_bw | |
| http://www.youtube.com/watch?v=xd0RuH_czsc | |
| http://www.youtube.com/watch?v=xd1S9_c0rQE | |
| http://www.youtube.com/watch?v=XD3UbbeRNE8 | |
| http://www.youtube.com/watch?v=xd4D55LPWa0 | |
| http://www.youtube.com/watch?v=XD6CYl0UMN8 | |
| http://www.youtube.com/watch?v=xd7V9XWZaPg | |
| http://www.youtube.com/watch?v=xD85HuPrGI8 | |
| http://www.youtube.com/watch?v=xd8soqLBWdE | |
| http://www.youtube.com/watch?v=xdbb5Nrtqok | |
| http://www.youtube.com/watch?v=XdBmWx347s4 | |
| http://www.youtube.com/watch?v=x-DBQ_Pp4TE | |
| http://www.X-Youtube.com/watch?v=X-DbSPsvRwU | |
| http://www.youtube.com/watch?v=xdBVhgVXGCE | |
| http://www.youtube.com/watch?v=XDc6_64Trow | |
| http://www.youtube.com/watch?v=xdc6kREcux0 | |
| http://www.youtube.com/watch?v=xDcQm0IkFf0 | |
| http://www.youtube.com/watch?v=xdd9AFaEnq4 | |
| http://www.youtube.com/watch?v=XdDknJ2-UIM | |
| http://www.youtube.com/watch?v=XdE2nDNtZJk | |
| http://www.youtube.com/watch?v=xde86bkXB9I | |
| http://www.youtube.com/watch?v=xDET5nXGin4 | |
| http://www.youtube.com/watch?v=xDFadUp1Rx8 | |
| http://www.youtube.com/watch?v=XDflHlJ0TCU | |
| http://www.youtube.com/watch?v=XdFnXnMn9N8 | |
| http://www.youtube.com/watch?v=xdFXnYdqaM4 | |
| http://www.youtube.com/watch?v=DfZlWLPp2I | |
| http://www.youtube.com/watch?v=XdGb3RIgGsk | |
| http://www.youtube.com/watch?v=XDGCDDjab6o | |
| http://www.youtube.com/watch?v=Xdjz_7nBRCc | |
| http://www.youtube.com/watch?v=XDK-Z7EVh6A | |
| http://www.youtube.com/watch?v=xDM-KaxMUSI | |
| http://www.youtube.com/watch?v=XDn7kO9noa4 | |
| http://www.youtube.com/watch?v=XdnfUi024HI | |
| http://www.youtube.com/watch?v=x-dNol5u68M | |
| http://www.youtube.com/watch?v=xd-NXdsrRG4 | |
| http://www.youtube.com/watch?v=xDPkn9LX0rU | |
| http://www.youtube.com/watch?v=xdqe_gRBVRY | |
| http://www.youtube.com/watch?v=XDRRMa3t4u8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xdSEd3WZhzQ | |
| http://www.youtube.com/watch?v=XDTamzhk-H8 | |
| http://www.youtube.com/watch?v=XdtXmBZsaM4 | |
| http://www.youtube.com/watch?v=XDUKs4QBHjU | |
| http://www.youtube.com/watch?v=XDUUziamMjk | |
| http://www.youtube.com/watch?v=xdVRk_Wd4SU | |
| http://www.youtube.com/watch?v=X-dWDGjsYRA | |
| http://www.youtube.com/watch?v=xdweBSlljKE | |
| http://www.youtube.com/watch?v=XDWL5EDLBuE | |
| http://www.youtube.com/watch?v=xDwspl_aMxw | |
| http://www.youtube.com/watch?v=xdwU9SfX59I | |
| http://www.youtube.com/watch?v=-xDXK6yCXrw | |
| http://www.youtube.com/watch?v=XdXpVWNnhis | |
| http://www.youtube.com/watch?v=xdYE8MrJcgQ | |
| http://www.youtube.com/watch?v=XdyryzDyX1U | |
| http://www.youtube.com/watch?v=xDz5euRWCC8 | |
| http://www.youtube.com/watch?v=xd-z6_B4yX0 | |
| http://www.youtube.com/watch?v=xdzHacbwDnc | |
| http://www.youtube.com/watch?v=xdZV3OfGcYU | |
| http://www.youtube.com/watch?v=XE-_OvmwRo8 | |
| http://www.youtube.com/watch?v=XE_WST_NrGo | |
| http://www.youtube.com/watch?v=Xe0P_MXR6l4 | |
| http://www.youtube.com/watch?v=Xe0Q6pFnWng | |
| http://www.youtube.com/watch?v=xe3aJS74DpI | |
| http://www.youtube.com/watch?v=xE3B5qAtstI | |
| http://www.youtube.com/watch?v=XE3hEamdEhA | |
| http://www.youtube.com/watch?v=XE4NKj7Qt3g | |
| http://www.youtube.com/watch?v=XE4y5aoNZHI | |
| http://www.youtube.com/watch?v=xe5tcYcgEaw | |
| http://www.youtube.com/watch?v=xe6NjHY4h7E | |
| http://www.youtube.com/watch?v=xe7GWkf0T2U | |
| http://www.youtube.com/watch?v=Xe8kbcHFjSQ | |
| http://www.youtube.com/watch?v=XE91wTvb94U | |
| http://www.youtube.com/watch?v=xEANvM9emtE | |
| http://www.youtube.com/watch?v=XEBrFSWRsMQ | |
| http://www.youtube.com/watch?v=xEc1gP0zbLw | |
| http://www.youtube.com/watch?v=XECKDDV9KnQ | |
| http://www.youtube.com/watch?v=xeCqEdwM2Co | |
| http://www.youtube.com/watch?v=XEcVKxyWlAc | |
| http://www.youtube.com/watch?v=xEDrtGjhYTQ | |
| http://www.youtube.com/watch?v=xedtkhnKNrk | |
| http://www.youtube.com/watch?v=XEEdyL_VOCU | |
| http://www.youtube.com/watch?v=xEEr6Tw5vVg | |
| http://www.youtube.com/watch?v=XEEtzKj0LOk | |
| http://www.youtube.com/watch?v=xEfyteK2Dmc | |
| http://www.youtube.com/watch?v=xeg9tfjDsew | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xeGDTLVnT0w | |
| http://www.youtube.com/watch?v=xEgIXEZsFSs | |
| http://www.youtube.com/watch?v=xeiAL9DWlyk | |
| http://www.youtube.com/watch?v=xEIE3St2Hzc | |
| http://www.youtube.com/watch?v=XeJ2iXPSa4A | |
| http://www.youtube.com/watch?v=xEJMq3K87BY | |
| http://www.youtube.com/watch?v=Xek6bV78rY0 | |
| http://www.youtube.com/watch?v=XekJai2ODf4 | |
| http://www.youtube.com/watch?v=xEkjtvsIK7s | |
| http://www.youtube.com/watch?v=XekrdOMHa9w | |
| http://www.youtube.com/watch?v=xeKypFxO-jY | |
| http://www.youtube.com/watch?v=xELDp3u5cYM | |
| http://www.youtube.com/watch?v=XEm2tpP_dVU | |
| http://www.youtube.com/watch?v=XeMj7o2yg4g | |
| http://www.youtube.com/watch?v=xeO2hX_YfB8 | |
| http://www.youtube.com/watch?v=xEok8VidklY | |
| http://www.youtube.com/watch?v=xeomlIn03H8 | |
| http://www.youtube.com/watch?v=xeP6ICKSRAY | |
| http://www.youtube.com/watch?v=XEPVLlqECPA | |
| http://www.youtube.com/watch?v=XEq8Wc9268I | |
| http://www.youtube.com/watch?v=xEQNnXzGreM | |
| http://www.youtube.com/watch?v=XeS4LIOW2uM | |
| http://www.youtube.com/watch?v=XeS9P5yG-C4 | |
| http://www.youtube.com/watch?v=XESn80S8ncU | |
| http://www.youtube.com/watch?v=xEs-s-sNRE4 | |
| http://www.youtube.com/watch?v=XeTDmGQeqjg | |
| http://www.youtube.com/watch?v=xEtecZcUBMw | |
| http://www.youtube.com/watch?v=xetf_5bVtZI | |
| http://www.youtube.com/watch?v=xEU8NOz6ZDU | |
| http://www.youtube.com/watch?v=XeUZLSkJBzU | |
| http://www.youtube.com/watch?v=XevYG8stVhs | |
| http://www.youtube.com/watch?v=x-EvZdImioM | |
| http://www.youtube.com/watch?v=xey7LqSRnQk | |
| http://www.youtube.com/watch?v=xEYXIBWXii4 | |
| http://www.youtube.com/watch?v=XEzbW6wTS3o | |
| http://www.youtube.com/watch?v=xezEDlFpZjE | |
| http://www.youtube.com/watch?v=xEZg3s_W0Ls | |
| http://www.youtube.com/watch?v=xf_kewSNEgw | |
| http://www.youtube.com/watch?v=xf_PVru1nw0 | |
| http://www.youtube.com/watch?v=XF13ozr3Q74 | |
| http://www.youtube.com/watch?v=X-f2Fm__cjI | |
| http://www.youtube.com/watch?v=xF54-OWdDQM | |
| http://www.youtube.com/watch?v=xf8W-UlNV-4 | |
| http://www.youtube.com/watch?v=Xf9NrVzigsE | |
| http://www.youtube.com/watch?v=X-FAuQE-YT8 | |
| http://www.youtube.com/watch?v=XfBcclmvHXk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XfbNnig3CBc | |
| http://www.youtube.com/watch?v=XFBQeU0P52A | |
| http://www.youtube.com/watch?v=XFC4iiPlaFM | |
| http://www.youtube.com/watch?v=XFcgXhrYtFA | |
| http://www.youtube.com/watch?v=xFeM75W0XOc | |
| http://www.youtube.com/watch?v=XFEO7NYIMcQ | |
| http://www.youtube.com/watch?v=XFeRut2Vduw | |
| http://www.youtube.com/watch?v=xFgpV1zu1FI | |
| http://www.youtube.com/watch?v=XFhx7yHWGtI | |
| http://www.youtube.com/watch?v=Fij9Z6-GWk | |
| http://www.youtube.com/watch?v=xfISLJSVPHA | |
| http://www.youtube.com/watch?v=xfiuplNuh1M | |
| http://www.youtube.com/watch?v=xfIwS8jXZUQ | |
| http://www.youtube.com/watch?v=XfJUUKlvdsU | |
| http://www.youtube.com/watch?v=Xfk_k-fxXPo | |
| http://www.youtube.com/watch?v=xFLHUgw2Yic | |
| http://www.youtube.com/watch?v=xFlU_CnZOHA | |
| http://www.youtube.com/watch?v=xFmJLWS-Utg | |
| http://www.youtube.com/watch?v=XFmVJKaNAYk | |
| http://www.youtube.com/watch?v=XfmvTScjLIA | |
| http://www.youtube.com/watch?v=XFnQ6tU5CjQ | |
| http://www.youtube.com/watch?v=xfow5SuJxLQ | |
| http://www.youtube.com/watch?v=xFp1GLPiZUo | |
| http://www.youtube.com/watch?v=xfPCoKcdzro | |
| http://www.youtube.com/watch?v=XfQ9beZaFsY | |
| http://www.youtube.com/watch?v=xFqeCFDl0FU | |
| http://www.youtube.com/watch?v=XFQkg6bT0D0 | |
| http://www.youtube.com/watch?v=xFqLZCYuMQw | |
| http://www.youtube.com/watch?v=xfQmU5cfyhQ | |
| http://www.youtube.com/watch?v=XfqRNuxF9Tw | |
| http://www.youtube.com/watch?v=-xFqT-zPpFY | |
| http://www.youtube.com/watch?v=xFQw8t5cdUE | |
| http://www.youtube.com/watch?v=Xfr2yfA74LM | |
| http://www.youtube.com/watch?v=xFR7w17-Fgs | |
| http://www.youtube.com/watch?v=xFRafmp6S40 | |
| http://www.youtube.com/watch?v=xFrgKtSOXl4 | |
| http://www.youtube.com/watch?v=xfS_4Giub8c | |
| http://www.youtube.com/watch?v=xFSPl5PHCRQ | |
| http://www.youtube.com/watch?v=XFTPBXG7_-E | |
| http://www.youtube.com/watch?v=XftW-Ej_u_U | |
| http://www.youtube.com/watch?v=xfuds2vZU0k | |
| http://www.youtube.com/watch?v=xFVehepcA7I | |
| http://www.youtube.com/watch?v=xfVXxQsA5ZM | |
| http://www.youtube.com/watch?v=XfweqMiPdyY | |
| http://www.youtube.com/watch?v=xfWganY_yQE | |
| http://www.youtube.com/watch?v=xfWiTHO6MO0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=xFx1agTl7DA | |
| http://www.youtube.com/watch?v=XfymGRae18o | |
| http://www.youtube.com/watch?v=XFYuyaU6u5A | |
| http://www.youtube.com/watch?v=XfZkFncWNVs | |
| http://www.youtube.com/watch?v=xFZQWb-5bhE | |
| http://www.youtube.com/watch?v=xg_-hD8BrQM | |
| http://www.youtube.com/watch?v=xG0KbMLH90s | |
| http://www.youtube.com/watch?v=xG1mmS3klrY | |
| http://www.youtube.com/watch?v=XG4mPlXutis | |
| http://www.youtube.com/watch?v=xG6AOQGbJkk | |
| http://www.youtube.com/watch?v=XG6LgsQgEQY | |
| http://www.youtube.com/watch?v=xG7I6D59n3s | |
| http://www.youtube.com/watch?v=xg8DRtO4UZk | |
| http://www.youtube.com/watch?v=xg8R1YifbDg | |
| http://www.youtube.com/watch?v=XG8W_xskU1g | |
| http://www.youtube.com/watch?v=xG90yGpUJig | |
| http://www.youtube.com/watch?v=XG9D9qSfTys | |
| http://www.youtube.com/watch?v=xg9olGK01gM | |
| http://www.youtube.com/watch?v=XgAFJMbw8SM | |
| http://www.youtube.com/watch?v=XGAlhIBlCXs | |
| http://www.youtube.com/watch?v=XgbOY34E6k4 | |
| http://www.youtube.com/watch?v=XgcOnHbK4bg | |
| http://www.youtube.com/watch?v=Xgd3QYL6t30 | |
| http://www.youtube.com/watch?v=XgDoqJ4fzMo | |
| http://www.youtube.com/watch?v=Xge_tX7CpYo | |
| http://www.youtube.com/watch?v=Xge_Ua9yxHs | |
| http://www.youtube.com/watch?v=-xgEH5gelCY | |
| http://www.youtube.com/watch?v=XGEnt3epzfc | |
| http://www.youtube.com/watch?v=xgeovJjjfDM | |
| http://www.youtube.com/watch?v=Xgf1bEN2_H4 | |
| http://www.youtube.com/watch?v=XgfMMAC4m8I | |
| http://www.youtube.com/watch?v=XgfRtZBkEOY | |
| http://www.youtube.com/watch?v=xGg4y6ZDb-4 | |
| http://www.youtube.com/watch?v=XGG99if-a5Y | |
| http://www.youtube.com/watch?v=xgGGeV37f0E | |
| http://www.youtube.com/watch?v=xgHiGtUOS4E | |
| http://www.youtube.com/watch?v=xgHtjK5Uk5s | |
| http://www.youtube.com/watch?v=XgiGm1IzFqM | |
| http://www.youtube.com/watch?v=XgIji3FaOkM | |
| http://www.youtube.com/watch?v=XgjAjZlYlQk | |
| http://www.youtube.com/watch?v=Xgjh8giMqz4 | |
| http://www.youtube.com/watch?v=xGjNAdQ3r_Y | |
| http://www.youtube.com/watch?v=xGjtJPPj_rk | |
| http://www.youtube.com/watch?v=XgLniPu4XzQ | |
| http://www.youtube.com/watch?v=xG-LQwcXVWE | |
| http://www.youtube.com/watch?v=xGm43tWQDm0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xGmFNyJUGv8 | |
| http://www.youtube.com/watch?v=xgMNEiMDAYQ | |
| http://www.youtube.com/watch?v=XGMrmlcAuqI | |
| http://www.youtube.com/watch?v=xGmrSPQv-Bs | |
| http://www.youtube.com/watch?v=xGN4oct7egE | |
| http://www.youtube.com/watch?v=XgnFQkEqS1o | |
| http://www.youtube.com/watch?v=xgnP054wpgE | |
| http://www.youtube.com/watch?v=xGnqbMLdSb8 | |
| http://www.youtube.com/watch?v=xG-o7fu1ZGM | |
| http://www.youtube.com/watch?v=x-GOfh9KWZ8 | |
| http://www.youtube.com/watch?v=XGogrPymu6E | |
| http://www.youtube.com/watch?v=xGONyQtPmbw | |
| http://www.youtube.com/watch?v=XGp93Ks-FNE | |
| http://www.youtube.com/watch?v=xgPFgtcZx1E | |
| http://www.youtube.com/watch?v=xGPlINcfakA | |
| http://www.youtube.com/watch?v=XgqajwOWLxM | |
| http://www.youtube.com/watch?v=xgqUUg4SYoM | |
| http://www.youtube.com/watch?v=xGQxLc9LkT8 | |
| http://www.youtube.com/watch?v=xGR8ddquBb8 | |
| http://www.youtube.com/watch?v=xgrZohMoYNQ | |
| http://www.youtube.com/watch?v=xgs-5brIS3o | |
| http://www.youtube.com/watch?v=XGsa_KPaiF8 | |
| http://www.youtube.com/watch?v=XGSA7MKPG2s | |
| http://www.youtube.com/watch?v=xgsGDwVDM18 | |
| http://www.youtube.com/watch?v=XgSRviA7Y-Y | |
| http://www.youtube.com/watch?v=XGstH9UVZaQ | |
| http://www.youtube.com/watch?v=XgSvX2Izp7A | |
| http://www.youtube.com/watch?v=XgT1I05az58 | |
| http://www.youtube.com/watch?v=xgtAXRh-WT0 | |
| http://www.youtube.com/watch?v=xGTfLBNRtlQ | |
| http://www.youtube.com/watch?v=xGtGyOxg3po | |
| http://www.youtube.com/watch?v=xGTi_UuxIec | |
| http://www.youtube.com/watch?v=XguezpMPorE | |
| http://www.youtube.com/watch?v=XGuFRDMAhrM | |
| http://www.youtube.com/watch?v=XgUOPzeEfZ4 | |
| http://www.youtube.com/watch?v=xGv1JwFhKIM | |
| http://www.youtube.com/watch?v=XGx_7KaFPVo | |
| http://www.youtube.com/watch?v=XGx6ilkfBdE | |
| http://www.youtube.com/watch?v=xgxfWGp6GQU | |
| http://www.youtube.com/watch?v=XGxGh-BTfnE | |
| http://www.youtube.com/watch?v=XGXhNNeaOq0 | |
| http://www.youtube.com/watch?v=xGYJJUOnEGM | |
| http://www.youtube.com/watch?v=xgYPV3RV9U4 | |
| http://www.youtube.com/watch?v=xgyV6PDrhbI | |
| http://www.youtube.com/watch?v=xgzQm8QbuPU | |
| http://www.youtube.com/watch?v=XG-ZWAHEzjQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=xh0TXg6AXw0 | |
| http://www.youtube.com/watch?v=xH0V3MwbUXY | |
| http://www.youtube.com/watch?v=xh1f5r4aHLs | |
| http://www.youtube.com/watch?v=xh20L3RN_y0 | |
| http://www.youtube.com/watch?v=Xh21mGRPzTs | |
| http://www.youtube.com/watch?v=XH224KDnqEw | |
| http://www.youtube.com/watch?v=XH2wL-xuEc8 | |
| http://www.youtube.com/watch?v=XH3_hbusOak | |
| http://www.youtube.com/watch?v=xH3Wjc9Gn6E | |
| http://www.youtube.com/watch?v=Xh42Hcydk9Y | |
| http://www.youtube.com/watch?v=xH4DgEqQJu4 | |
| http://www.youtube.com/watch?v=xH4Gq88oUa4 | |
| http://www.youtube.com/watch?v=xh5dJPPa4Kg | |
| http://www.youtube.com/watch?v=XH624qeyd8g | |
| http://www.youtube.com/watch?v=xH8y6tHi0cU | |
| http://www.youtube.com/watch?v=xH8z2nEvgUA | |
| http://www.youtube.com/watch?v=xHAU7GUpn5o | |
| http://www.youtube.com/watch?v=xHAx3h13eOA | |
| http://www.youtube.com/watch?v=XHbeIlQpBO8 | |
| http://www.youtube.com/watch?v=XhcnYhuiPi4 | |
| http://www.youtube.com/watch?v=XHDGLwlb_lw | |
| http://www.youtube.com/watch?v=xhDJ7InpzUE | |
| http://www.youtube.com/watch?v=xHDKif8Gm6g | |
| http://www.youtube.com/watch?v=XhdMhUaT3K4 | |
| http://www.youtube.com/watch?v=xheBBnZU6Wk | |
| http://www.youtube.com/watch?v=XHEj7YJG8ho | |
| http://www.youtube.com/watch?v=XHeRK92e7z8 | |
| http://www.youtube.com/watch?v=XhF_DcyT1i0 | |
| http://www.youtube.com/watch?v=XHf8m1W9iWo | |
| http://www.youtube.com/watch?v=xHfDYK6zT_A | |
| http://www.youtube.com/watch?v=xHFMTcSjlFA | |
| http://www.youtube.com/watch?v=xhFyXSOBW_c | |
| http://www.youtube.com/watch?v=XhGdreq8Sd0 | |
| http://www.youtube.com/watch?v=XHhaTeU49ws | |
| http://www.youtube.com/watch?v=xhiH3JDI-Xs | |
| http://www.youtube.com/watch?v=XhiOmWi5g_M | |
| http://www.youtube.com/watch?v=xHIPrk-Hp1o | |
| http://www.youtube.com/watch?v=Xhj7MaSZJvI | |
| http://www.youtube.com/watch?v=XhJgS0jZJpE | |
| http://www.youtube.com/watch?v=xHjLYJWPOhM | |
| http://www.youtube.com/watch?v=xHK5WSI0k5o | |
| http://www.youtube.com/watch?v=XhkBAu4d19c | |
| http://www.youtube.com/watch?v=XhkYVSgkvTw | |
| http://www.youtube.com/watch?v=xhl-DxhTACI | |
| http://www.youtube.com/watch?v=XHLtuheZudE | |
| http://www.youtube.com/watch?v=XhMIMQed0Ps | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XHMmEXyOnag | |
| http://www.youtube.com/watch?v=XHMVLRWXPlY | |
| http://www.youtube.com/watch?v=XhnfljXhpy4 | |
| http://www.youtube.com/watch?v=xhnhScFPIBk | |
| http://www.youtube.com/watch?v=XHn-KBD9TxY | |
| http://www.youtube.com/watch?v=XHNuTHQZ26w | |
| http://www.youtube.com/watch?v=XhO7Du21idg | |
| http://www.youtube.com/watch?v=XHpEKDzRO2o | |
| http://www.youtube.com/watch?v=xhR2Eg0z99g | |
| http://www.youtube.com/watch?v=xhRUn_rUTQY | |
| http://www.youtube.com/watch?v=xhRXvgfFXcw | |
| http://www.youtube.com/watch?v=XHrYjdlHAM4 | |
| http://www.youtube.com/watch?v=XhSfStwftDo | |
| http://www.youtube.com/watch?v=XHt8THJphJM | |
| http://www.youtube.com/watch?v=xhTFFyzzf8Y | |
| http://www.youtube.com/watch?v=xhtPVGmyErE | |
| http://www.youtube.com/watch?v=XHuPJObrauE | |
| http://www.youtube.com/watch?v=Hv3Qo0iarg | |
| http://www.youtube.com/watch?v=XHV8GV5Ya-8 | |
| http://www.youtube.com/watch?v=xHW2HUiuyZU | |
| http://www.youtube.com/watch?v=Xh-weY_UE8E | |
| http://www.youtube.com/watch?v=XHwqQtvcMyo | |
| http://www.youtube.com/watch?v=XhYD6pUdfCM | |
| http://www.youtube.com/watch?v=X-HyXVAcXFI | |
| http://www.youtube.com/watch?v=Xi_jWgrDzOg | |
| http://www.youtube.com/watch?v=xI019_L4dEA | |
| http://www.youtube.com/watch?v=xi-22ob4I6E | |
| http://www.youtube.com/watch?v=xI2iRvEmQBc | |
| http://www.youtube.com/watch?v=XI39oEzpKFc | |
| http://www.youtube.com/watch?v=XI3pSN7zwAo | |
| http://www.youtube.com/watch?v=xi41fC1r9hE | |
| http://www.youtube.com/watch?v=xi6BHzTC-rU | |
| http://www.youtube.com/watch?v=xI792S4wQ1M | |
| http://www.youtube.com/watch?v=xI7MDLTH6Qg | |
| http://www.youtube.com/watch?v=xI8_ezaENSU | |
| http://www.youtube.com/watch?v=xI8ItkIYczs | |
| http://www.youtube.com/watch?v=XI8NB7X973U | |
| http://www.youtube.com/watch?v=XiAEcJSGEe8 | |
| http://www.youtube.com/watch?v=XIat2tUqbEQ | |
| http://www.youtube.com/watch?v=xIAttmYpxq4 | |
| http://www.youtube.com/watch?v=XI-BlREQmCs | |
| http://www.youtube.com/watch?v=XIbphVZ9lE4 | |
| http://www.youtube.com/watch?v=xiBYX1OjT94 | |
| http://www.youtube.com/watch?v=XICtIOPCjl4 | |
| http://www.youtube.com/watch?v=XidPPOg6sYw | |
| http://www.youtube.com/watch?v=xIf7xf1PU9I | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xIFJMhgExgE | |
| http://www.youtube.com/watch?v=xiFJqqFsf3w | |
| http://www.youtube.com/watch?v=XIfSS3qj8Vk | |
| http://www.youtube.com/watch?v=xigvBWio_tI | |
| http://www.youtube.com/watch?v=xIGvpU_KJWs | |
| http://www.youtube.com/watch?v=Xii2l6k3LKc | |
| http://www.youtube.com/watch?v=xii5nwPLZpE | |
| http://www.youtube.com/watch?v=Xii6EjZ1Xj4 | |
| http://www.youtube.com/watch?v=XiIEGTvkjRM | |
| http://www.youtube.com/watch?v=XiiruVzte0o | |
| http://www.youtube.com/watch?v=xiiXHNY-L_c | |
| http://www.youtube.com/watch?v=xiJJFZeHx6A | |
| http://www.youtube.com/watch?v=xiK_X5Blj-U | |
| http://www.youtube.com/watch?v=xIkCP4FiSHA | |
| http://www.youtube.com/watch?v=Xi-l5gc_0ug | |
| http://www.youtube.com/watch?v=xiMQVL9z4fU | |
| http://www.youtube.com/watch?v=XiN7aN0rj1M | |
| http://www.youtube.com/watch?v=XINCuzlmAtE | |
| http://www.youtube.com/watch?v=xIoyCMJfG3E | |
| http://www.youtube.com/watch?v=xiqXTyAAXCY | |
| http://www.youtube.com/watch?v=xIR0XR0ouS0 | |
| http://www.youtube.com/watch?v=xiRUkNHMLrQ | |
| http://www.youtube.com/watch?v=xISEc0NkRag | |
| http://www.youtube.com/watch?v=-XiuQEkq4v0 | |
| http://www.youtube.com/watch?v=XIuTUlHXlqc | |
| http://www.youtube.com/watch?v=xiUURy5V1Uo | |
| http://www.youtube.com/watch?v=XiVLRtPRQy8 | |
| http://www.youtube.com/watch?v=xiVTZ6JBMrQ | |
| http://www.youtube.com/watch?v=xIvXpiY9Dgs | |
| http://www.youtube.com/watch?v=XIWLa5OTOFM | |
| http://www.youtube.com/watch?v=XIxEwzNTXKc | |
| http://www.youtube.com/watch?v=XIxJu81RINo | |
| http://www.youtube.com/watch?v=xiXqvy05JPU | |
| http://www.youtube.com/watch?v=XIYDiLO1nLw | |
| http://www.youtube.com/watch?v=xIYpC_mbEUE | |
| http://www.youtube.com/watch?v=XIyqwDtBuxQ | |
| http://www.youtube.com/watch?v=XJ_LOWBFS80 | |
| http://www.youtube.com/watch?v=xj1ZQMDPxBA | |
| http://www.youtube.com/watch?v=xJ2EUyaT-jA | |
| http://www.youtube.com/watch?v=XJ33IixlxbE | |
| http://www.youtube.com/watch?v=Xj4AjVffA5s | |
| http://www.youtube.com/watch?v=XJ4ivA_8FC0 | |
| http://www.youtube.com/watch?v=xJ5RU_6arNI | |
| http://www.youtube.com/watch?v=xj5WTApvyko | |
| http://www.youtube.com/watch?v=Xj7Ap2EKYLw | |
| http://www.youtube.com/watch?v=XJ7wuNLj8_c | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xj9KE82buhE | |
| http://www.youtube.com/watch?v=xja-DTGYNmI | |
| http://www.youtube.com/watch?v=xJaedj-ysGU | |
| http://www.youtube.com/watch?v=xJAFZ3K95o4 | |
| http://www.youtube.com/watch?v=xjB0HygENM8 | |
| http://www.youtube.com/watch?v=XJBEzq0k2ww | |
| http://www.youtube.com/watch?v=xjcBHjvicdE | |
| http://www.youtube.com/watch?v=XJcnCJwvdHI | |
| http://www.youtube.com/watch?v=xjcQcAfrtqs | |
| http://www.youtube.com/watch?v=xjEC9f_W6c4 | |
| http://www.youtube.com/watch?v=Xjfhk-w4THo | |
| http://www.youtube.com/watch?v=Xjg2MiCLvrs | |
| http://www.youtube.com/watch?v=xjg56_zaIw8 | |
| http://www.youtube.com/watch?v=XjgEnv-Abm0 | |
| http://www.youtube.com/watch?v=XjgWghbkMEI | |
| http://www.youtube.com/watch?v=xjGWNhCoPCA | |
| http://www.youtube.com/watch?v=xJHeRTQZiFY | |
| http://www.youtube.com/watch?v=XJHPaznpdcY | |
| http://www.youtube.com/watch?v=xjhvu31OWMQ | |
| http://www.youtube.com/watch?v=xJi8gdIX1cE | |
| http://www.youtube.com/watch?v=XJj6rXmXUF8 | |
| http://www.youtube.com/watch?v=xjjgphvs_Rc | |
| http://www.youtube.com/watch?v=XJjIvTd8300 | |
| http://www.youtube.com/watch?v=XjkO-RcsQO4 | |
| http://www.youtube.com/watch?v=XJKQlc2dIVc | |
| http://www.youtube.com/watch?v=xjKUM7KaZ6U | |
| http://www.youtube.com/watch?v=xJL5YFKrWs8 | |
| http://www.youtube.com/watch?v=xJLI0-1LFws | |
| http://www.youtube.com/watch?v=xJlTlFHxYOg | |
| http://www.youtube.com/watch?v=Xjlv3O2httg | |
| http://www.youtube.com/watch?v=xjMgigqmhj8 | |
| http://www.youtube.com/watch?v=xjMLEPzCKGw | |
| http://www.youtube.com/watch?v=XJNJlcVppAs | |
| http://www.youtube.com/watch?v=Xjovv_ncwks | |
| http://www.youtube.com/watch?v=XJP2O8TJyA8 | |
| http://www.youtube.com/watch?v=XjQdycC0vpU | |
| http://www.youtube.com/watch?v=xJqkTEq5vc0 | |
| http://www.youtube.com/watch?v=XJQQaZheQdw | |
| http://www.youtube.com/watch?v=xJrL5PthIKw | |
| http://www.youtube.com/watch?v=xjSn4Mv-e0k | |
| http://www.youtube.com/watch?v=Xjt16FzsoQo | |
| http://www.youtube.com/watch?v=XjT4ApXOtBs | |
| http://www.youtube.com/watch?v=XjU1i0Lw640 | |
| http://www.youtube.com/watch?v=XjUI1jCp_rU | |
| http://www.youtube.com/watch?v=xJUU_H49tkY | |
| http://www.youtube.com/watch?v=xJVzusio0XQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xjw3apMPDO8 | |
| http://www.youtube.com/watch?v=xJX1TubX8fA | |
| http://www.youtube.com/watch?v=xjxhkp0hAss | |
| http://www.youtube.com/watch?v=XJXLIlnyXEA | |
| http://www.youtube.com/watch?v=XjzBaIux0t4 | |
| http://www.youtube.com/watch?v=xk0ldK8fedA | |
| http://www.youtube.com/watch?v=Xk0z39fW2bc | |
| http://www.youtube.com/watch?v=xk2tRyYXvOY | |
| http://www.youtube.com/watch?v=Xk4ZoiW4D7k | |
| http://www.youtube.com/watch?v=XK5-2X6_f58 | |
| http://www.youtube.com/watch?v=xk5Dsajv0WY | |
| http://www.youtube.com/watch?v=Xk6H0zK3PLc | |
| http://www.youtube.com/watch?v=-XK6wdlYJfk | |
| http://www.youtube.com/watch?v=xK7gu5i4iEU | |
| http://www.youtube.com/watch?v=xK7u2xecUB0 | |
| http://www.youtube.com/watch?v=xk9qkzV-aZY | |
| http://www.youtube.com/watch?v=xKBJED0iq2g | |
| http://www.youtube.com/watch?v=xkdg3wQjML8 | |
| http://www.youtube.com/watch?v=xKdgLJSnhW4 | |
| http://www.youtube.com/watch?v=XKDQTE-Ws7I | |
| http://www.youtube.com/watch?v=xKECHINmg-8 | |
| http://www.youtube.com/watch?v=XkEL3qYKqTU | |
| http://www.youtube.com/watch?v=xkeXhlXTHlo | |
| http://www.youtube.com/watch?v=XkfA-B3PR3Q | |
| http://www.youtube.com/watch?v=Xkfgd5lwdMU | |
| http://www.youtube.com/watch?v=xkfoJhHycSs | |
| http://www.youtube.com/watch?v=xkg4vmj8PiY | |
| http://www.youtube.com/watch?v=xKgb0m2s8L0 | |
| http://www.youtube.com/watch?v=XkgrKRV1BOA | |
| http://www.youtube.com/watch?v=XKHvUZ_QuOg | |
| http://www.youtube.com/watch?v=xkHwTmaq5LM | |
| http://www.youtube.com/watch?v=xkI8J5vm_Ww | |
| http://www.youtube.com/watch?v=XkjcSCOP_X4 | |
| http://www.youtube.com/watch?v=xkjDqArdADY | |
| http://www.youtube.com/watch?v=XkJoVca3Qe0 | |
| http://www.youtube.com/watch?v=Xkkd5huIoF4 | |
| http://www.youtube.com/watch?v=xkl0FzArtMA | |
| http://www.youtube.com/watch?v=xklAg3f6zwQ | |
| http://www.youtube.com/watch?v=XklIWK0N5kA | |
| http://www.youtube.com/watch?v=Xklmwz8Yafk | |
| http://www.youtube.com/watch?v=xKLwGT2zXWo | |
| http://www.youtube.com/watch?v=xK-Lx9LU09g | |
| http://www.youtube.com/watch?v=XkmoA5z16nU | |
| http://www.youtube.com/watch?v=XKMPCRsGzs8 | |
| http://www.youtube.com/watch?v=XKNJspS11x0 | |
| http://www.youtube.com/watch?v=xKnR0swvuyI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XKNzggFzk1w | |
| http://www.youtube.com/watch?v=XkObr9Q8ufE | |
| http://www.youtube.com/watch?v=XKPKiTbELMo | |
| http://www.youtube.com/watch?v=XKqlUdu7nmQ | |
| http://www.youtube.com/watch?v=XkqMutiNB0w | |
| http://www.youtube.com/watch?v=xKQn86qQaU4 | |
| http://www.youtube.com/watch?v=x-KQpfMS44M | |
| http://www.youtube.com/watch?v=XkqPMFTFQhw | |
| http://www.youtube.com/watch?v=XKRdYiEhZqk | |
| http://www.youtube.com/watch?v=XkRG8DbMivg | |
| http://www.youtube.com/watch?v=XKRkngtQLLE | |
| http://www.youtube.com/watch?v=Xkrkx6m2Ojk | |
| http://www.youtube.com/watch?v=XKRvqc0afEU | |
| http://www.youtube.com/watch?v=XKrX4Jgj6-s | |
| http://www.youtube.com/watch?v=xKS-2v6e0Yg | |
| http://www.youtube.com/watch?v=XKS3SRic43I | |
| http://www.youtube.com/watch?v=X-KSfef1nNk | |
| http://www.youtube.com/watch?v=XKS-IsTnnh4 | |
| http://www.youtube.com/watch?v=XkslllKfj_A | |
| http://www.youtube.com/watch?v=xKstb97Iw6Y | |
| http://www.youtube.com/watch?v=XKT0TxWisW4 | |
| http://www.youtube.com/watch?v=xKtDwz_OxKU | |
| http://www.youtube.com/watch?v=xKtJL-uefzI | |
| http://www.youtube.com/watch?v=XKUiccx8f8k | |
| http://www.youtube.com/watch?v=xkUmm2YeH7k | |
| http://www.youtube.com/watch?v=xKvtgt332fE | |
| http://www.youtube.com/watch?v=xkW7WNKIknw | |
| http://www.youtube.com/watch?v=xkxKVQeQMrM | |
| http://www.youtube.com/watch?v=XKXZnGburkI | |
| http://www.youtube.com/watch?v=xKY5y2elhik | |
| http://www.youtube.com/watch?v=XkytLLnYIgU | |
| http://www.youtube.com/watch?v=xkzJfiCKk6o | |
| http://www.youtube.com/watch?v=xkzPqjYcw3Y | |
| http://www.youtube.com/watch?v=Xl0jd-ryj2A | |
| http://www.youtube.com/watch?v=Xl1uByi1_KE | |
| http://www.youtube.com/watch?v=xl38P-LftwQ | |
| http://www.youtube.com/watch?v=XL7_MNjH3G8 | |
| http://www.youtube.com/watch?v=XL7LSBAx1gM | |
| http://www.youtube.com/watch?v=xl8me543KHY | |
| http://www.youtube.com/watch?v=xl9CgS4e4GA | |
| http://www.youtube.com/watch?v=xL9IU0B42VQ | |
| http://www.youtube.com/watch?v=xL9KfYjAF1Q | |
| http://www.youtube.com/watch?v=xL9UeaSPhwI | |
| http://www.youtube.com/watch?v=XLa_Lvc0VSA | |
| http://www.youtube.com/watch?v=xLala2dkQXo | |
| http://www.youtube.com/watch?v=XlAv-b-eExs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XlaXQmiW6UI | |
| http://www.youtube.com/watch?v=xlAzffLYB4k | |
| http://www.youtube.com/watch?v=xLC84zDf5-Q | |
| http://www.youtube.com/watch?v=xLdABJMFmBY | |
| http://www.youtube.com/watch?v=XldazQNF43U | |
| http://www.youtube.com/watch?v=XlEyK1Gx_9E | |
| http://www.youtube.com/watch?v=XlEzYcXFdOI | |
| http://www.youtube.com/watch?v=XLfB3MDsHlk | |
| http://www.youtube.com/watch?v=XlFeoCtoKss | |
| http://www.youtube.com/watch?v=xLg90ErEJ8c | |
| http://www.youtube.com/watch?v=XlHkgC5mD8E | |
| http://www.youtube.com/watch?v=xLhYngt4KuA | |
| http://www.youtube.com/watch?v=xLib8Cpd1yA | |
| http://www.youtube.com/watch?v=xLIOPYEBy3g | |
| http://www.youtube.com/watch?v=xlIxQo_MK5U | |
| http://www.youtube.com/watch?v=xljI4cNTkPE | |
| http://www.youtube.com/watch?v=x-lJX2aeg0Y | |
| http://www.youtube.com/watch?v=xLkAP9qfyyc | |
| http://www.youtube.com/watch?v=XlKyt4GE3aA | |
| http://www.youtube.com/watch?v=xLMqAF6S0gk | |
| http://www.youtube.com/watch?v=XLmSRTQNn3w | |
| http://www.youtube.com/watch?v=xLmYDCxFaJI | |
| http://www.youtube.com/watch?v=Xl-nj0Eimr4 | |
| http://www.youtube.com/watch?v=XLNX3g2KxXg | |
| http://www.youtube.com/watch?v=XLOfvVCtroQ | |
| http://www.youtube.com/watch?v=xlowKGGL7_4 | |
| http://www.youtube.com/watch?v=XlowNAeH470 | |
| http://www.youtube.com/watch?v=XLqrafAxFuE | |
| http://www.youtube.com/watch?v=xlQsTic8Iig | |
| http://www.youtube.com/watch?v=xLRm9HOLDfE | |
| http://www.youtube.com/watch?v=xlROknL0IxI | |
| http://www.youtube.com/watch?v=xlrRy_p2Qqc | |
| http://www.youtube.com/watch?v=XlSAyihaBmw | |
| http://www.youtube.com/watch?v=XlSKm5lI86I | |
| http://www.youtube.com/watch?v=xlsR1Nkb1Gw | |
| http://www.youtube.com/watch?v=XLtfd1r5g_M | |
| http://www.youtube.com/watch?v=XLTZo_bsiCo | |
| http://www.youtube.com/watch?v=xlueUm4KoZw | |
| http://www.youtube.com/watch?v=XLv_szUo9Ms | |
| http://www.youtube.com/watch?v=Xl-vUhUhyRA | |
| http://www.youtube.com/watch?v=X-Lw5z9yaac | |
| http://www.youtube.com/watch?v=xlwj8lzVPXo | |
| http://www.youtube.com/watch?v=XlWXUCpCguQ | |
| http://www.youtube.com/watch?v=xLXlKYtJI4M | |
| http://www.youtube.com/watch?v=XlZ5f2sWXp4 | |
| http://www.youtube.com/watch?v=xLZ9mFAUt0g | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=xlZxCF7k3N0 | |
| http://www.youtube.com/watch?v=xM0yzis7l2E | |
| http://www.youtube.com/watch?v=Xm1_9L40-Ls | |
| http://www.youtube.com/watch?v=XM1S6io0NbU | |
| http://www.youtube.com/watch?v=Xm2lNVwk2hE | |
| http://www.youtube.com/watch?v=Xm2PkjnMdlg | |
| http://www.youtube.com/watch?v=xM4NI8eYj94 | |
| http://www.youtube.com/watch?v=xm4nPFfXegI | |
| http://www.youtube.com/watch?v=Xm4PViYuSxQ | |
| http://www.youtube.com/watch?v=xm4raBH0wpI | |
| http://www.youtube.com/watch?v=x-M5-ZxGd8s | |
| http://www.youtube.com/watch?v=xm6_kydlLmo | |
| http://www.youtube.com/watch?v=xM62iGvNH1k | |
| http://www.youtube.com/watch?v=XM65bNDX3yY | |
| http://www.youtube.com/watch?v=XM7T1-vS8dI | |
| http://www.youtube.com/watch?v=xM8XvxK-W3o | |
| http://www.youtube.com/watch?v=xM9iNiMTnq8 | |
| http://www.youtube.com/watch?v=XmacVJ7RzD8 | |
| http://www.youtube.com/watch?v=X-MAylt4QGQ | |
| http://www.youtube.com/watch?v=XmBirkPSl2U | |
| http://www.youtube.com/watch?v=xmbk1xzEFUY | |
| http://www.youtube.com/watch?v=XMbMDel5M8g | |
| http://www.youtube.com/watch?v=XMbzpjtpMB4 | |
| http://www.youtube.com/watch?v=xmClJ_I58Rk | |
| http://www.youtube.com/watch?v=XMd19m1-yLQ | |
| http://www.youtube.com/watch?v=xMd6Y8KWGHs | |
| http://www.youtube.com/watch?v=xMDen_aIavA | |
| http://www.youtube.com/watch?v=XmDiuc649NU | |
| http://www.youtube.com/watch?v=XME6M2ubCuI | |
| http://www.youtube.com/watch?v=xmES8vAVjls | |
| http://www.youtube.com/watch?v=xmeSm9zP7H4 | |
| http://www.youtube.com/watch?v=xMexTqxoyIw | |
| http://www.youtube.com/watch?v=XmGZyKIwU2s | |
| http://www.youtube.com/watch?v=XMhM9O-G_68 | |
| http://www.youtube.com/watch?v=X-mIRYJ45Gg | |
| http://www.youtube.com/watch?v=XmiTof8HnKk | |
| http://www.youtube.com/watch?v=XmJ0_QNT-pI | |
| http://www.youtube.com/watch?v=Xmke3QiDbe0 | |
| http://www.youtube.com/watch?v=xMkr58z1HFI | |
| http://www.youtube.com/watch?v=xMKrkJLg-aU | |
| http://www.youtube.com/watch?v=Xmlj25Q6V6I | |
| http://www.youtube.com/watch?v=XmLzpxCHVuI | |
| http://www.youtube.com/watch?v=XMOJzrNKfQY | |
| http://www.youtube.com/watch?v=XMPofwrucgA | |
| http://www.youtube.com/watch?v=XMQIC8BTw5k | |
| http://www.youtube.com/watch?v=XMqJf7Kt0LI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=XmqN_Uub-_8 | |
| http://www.youtube.com/watch?v=XMQSkz8rw_Q | |
| http://www.youtube.com/watch?v=xmQYvP9N_O0 | |
| http://www.youtube.com/watch?v=XmrFca4uEo8 | |
| http://www.youtube.com/watch?v=XMroWdIdcXw | |
| http://www.youtube.com/watch?v=xMs3ePPuyVQ | |
| http://www.youtube.com/watch?v=xMsnW2qndOQ | |
| http://www.youtube.com/watch?v=XmSu9UMA8JQ | |
| http://www.youtube.com/watch?v=xmsZJMlvMgg | |
| http://www.youtube.com/watch?v=XmTSGu72qT0 | |
| http://www.youtube.com/watch?v=xmU1e38BDfg | |
| http://www.youtube.com/watch?v=Xmu6Q7YE1qg | |
| http://www.youtube.com/watch?v=XmUIbhJ0Rus | |
| http://www.youtube.com/watch?v=xmUiqUzRvH0 | |
| http://www.youtube.com/watch?v=XMV7Wx5oqNg | |
| http://www.youtube.com/watch?v=xMVYN-GNr6c | |
| http://www.youtube.com/watch?v=xmW5Os_T_pU | |
| http://www.youtube.com/watch?v=xMwJyQXZUJ0 | |
| http://www.youtube.com/watch?v=xmWKoabEt0c | |
| http://www.youtube.com/watch?v=XmWN5-eICoo | |
| http://www.youtube.com/watch?v=xMX__ETMHRw | |
| http://www.youtube.com/watch?v=XMy75tjSwf0 | |
| http://www.youtube.com/watch?v=xMzDnsSM-bM | |
| http://www.youtube.com/watch?v=XN_7w_YKdYg | |
| http://www.youtube.com/watch?v=Xn_cMjStBQQ | |
| http://www.youtube.com/watch?v=Xn3g8KepElc | |
| http://www.youtube.com/watch?v=xn4cWgEzEUE | |
| http://www.youtube.com/watch?v=Xn4khw_O57s | |
| http://www.youtube.com/watch?v=XN6WlRtsYu0 | |
| http://www.youtube.com/watch?v=XN7AdztYH0c | |
| http://www.youtube.com/watch?v=xn7KaS0UtA8 | |
| http://www.youtube.com/watch?v=xn89kzJljyQ | |
| http://www.youtube.com/watch?v=XN9So7IuHEw | |
| http://www.youtube.com/watch?v=xnA05b1wbo0 | |
| http://www.youtube.com/watch?v=XNBPngVkZ7Y | |
| http://www.youtube.com/watch?v=xNBxzE9zL44 | |
| http://www.youtube.com/watch?v=xnC9bjf1VPs | |
| http://www.youtube.com/watch?v=xn-CEcV7GDY | |
| http://www.youtube.com/watch?v=xncvvHM_NU8 | |
| http://www.youtube.com/watch?v=xnD7xBOFnQ8 | |
| http://www.youtube.com/watch?v=XneoW5uhLKU | |
| http://www.youtube.com/watch?v=XnEWgkPbef0 | |
| http://www.youtube.com/watch?v=XnfL7Jdnx4Q | |
| http://www.youtube.com/watch?v=XNfXz5MEXMg | |
| http://www.youtube.com/watch?v=xngfsqvtGac | |
| http://www.youtube.com/watch?v=xnGp4mU9ckk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Xngu2nqUWXg | |
| http://www.youtube.com/watch?v=XngxYf-WkJM | |
| http://www.youtube.com/watch?v=xnhaBMfO5vo | |
| http://www.youtube.com/watch?v=xNHBK3rXExY | |
| http://www.youtube.com/watch?v=XnHxKvehSp4 | |
| http://www.youtube.com/watch?v=XNITC5py3UY | |
| http://www.youtube.com/watch?v=Xnj8tDvYjEY | |
| http://www.youtube.com/watch?v=XNJpOcIxc_g | |
| http://www.youtube.com/watch?v=xNjSmSSLu9w | |
| http://www.youtube.com/watch?v=XnKBnTyivIk | |
| http://www.youtube.com/watch?v=xnl1gluVV8Q | |
| http://www.youtube.com/watch?v=XnL9Ns1SYWg | |
| http://www.youtube.com/watch?v=xNLn4N61tQE | |
| http://www.youtube.com/watch?v=xNlV8770SQo | |
| http://www.youtube.com/watch?v=XNm07Jc4GIE | |
| http://www.youtube.com/watch?v=xNm0uc1myiI | |
| http://www.youtube.com/watch?v=xnm4GP9tSTA | |
| http://www.youtube.com/watch?v=XNM57azn_qY | |
| http://www.youtube.com/watch?v=xNmfM9oDPfQ | |
| http://www.youtube.com/watch?v=xnMiHs714wM | |
| http://www.youtube.com/watch?v=XNnYHyHrbMk | |
| http://www.youtube.com/watch?v=xnOBMCwAhMc | |
| http://www.youtube.com/watch?v=XNOJv8K5lN8 | |
| http://www.youtube.com/watch?v=XNotOaKEcEw | |
| http://www.youtube.com/watch?v=XNpxDzchOn4 | |
| http://www.youtube.com/watch?v=XNqLHR8K7DE | |
| http://www.youtube.com/watch?v=XnqXmgnk7sM | |
| http://www.youtube.com/watch?v=XNSGWMpD36M | |
| http://www.youtube.com/watch?v=XnSKiJ3wH0E | |
| http://www.youtube.com/watch?v=XNsKtc32-as | |
| http://www.youtube.com/watch?v=xnsLLy0uG0s | |
| http://www.youtube.com/watch?v=XNspkTxkOHY | |
| http://www.youtube.com/watch?v=XnSu7fJMC9k | |
| http://www.youtube.com/watch?v=XNUpkLhqkJY | |
| http://www.youtube.com/watch?v=XnuuBmeHnqk | |
| http://www.youtube.com/watch?v=xNuzH4UBBKM | |
| http://www.youtube.com/watch?v=XNW46ja2EzQ | |
| http://www.youtube.com/watch?v=xn-wJWNN2k4 | |
| http://www.youtube.com/watch?v=xNx5w1nCROI | |
| http://www.youtube.com/watch?v=xnXA2Ybuch4 | |
| http://www.youtube.com/watch?v=XnxH0VLQKzE | |
| http://www.youtube.com/watch?v=XnXxRMS8gk4 | |
| http://www.youtube.com/watch?v=XNZtrOvzwqU | |
| http://www.youtube.com/watch?v=xNz-ZlJqGsQ | |
| http://www.youtube.com/watch?v=xO0_bQcYw1A | |
| http://www.youtube.com/watch?v=Xo1xSG-MOSg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xO21or8erA8 | |
| http://www.youtube.com/watch?v=xO2tg_31WbI | |
| http://www.youtube.com/watch?v=xO2XlFcqSTM | |
| http://www.youtube.com/watch?v=XO3lDayUO-0 | |
| http://www.youtube.com/watch?v=xo402ofEnm4 | |
| http://www.youtube.com/watch?v=XO5Kfocz3zU | |
| http://www.youtube.com/watch?v=xO6rkJI2SCU | |
| http://www.youtube.com/watch?v=XO7WmYc9_7o | |
| http://www.youtube.com/watch?v=xO9L3P8jDSc | |
| http://www.youtube.com/watch?v=xOA9nH0YQPU | |
| http://www.youtube.com/watch?v=xoB6VSAsS8U | |
| http://www.youtube.com/watch?v=X-OBLYNWgUk | |
| http://www.youtube.com/watch?v=XobnG2xZHb8 | |
| http://www.youtube.com/watch?v=xOBWkjnaeGo | |
| http://www.youtube.com/watch?v=XOcUyCRvB1Y | |
| http://www.youtube.com/watch?v=XoCZeJt-wBU | |
| http://www.youtube.com/watch?v=xoDgDsM9qNw | |
| http://www.youtube.com/watch?v=xOF0nr4lZuI | |
| http://www.youtube.com/watch?v=XOfN8H6H7nE | |
| http://www.youtube.com/watch?v=xOfy55l-gCk | |
| http://www.youtube.com/watch?v=XOHE8y_gC0U | |
| http://www.youtube.com/watch?v=-xOhEBah9xc | |
| http://www.youtube.com/watch?v=xOIesPC-7B8 | |
| http://www.youtube.com/watch?v=XOiTU3aUMts | |
| http://www.youtube.com/watch?v=xOIytoFD-vs | |
| http://www.youtube.com/watch?v=xoIZh6bp8SY | |
| http://www.youtube.com/watch?v=xojdxV2-bTg | |
| http://www.youtube.com/watch?v=XoKLBz6JZT4 | |
| http://www.youtube.com/watch?v=XomogZHC8eE | |
| http://www.youtube.com/watch?v=Xomq90rYCdg | |
| http://www.youtube.com/watch?v=XOmVrLT6gcg | |
| http://www.youtube.com/watch?v=Xon8r_pKCD0 | |
| http://www.youtube.com/watch?v=xONGJBT0P5g | |
| http://www.youtube.com/watch?v=xonjIG0aDK0 | |
| http://www.youtube.com/watch?v=xONsUqTcHM8 | |
| http://www.youtube.com/watch?v=XOnyALRJlUE | |
| http://www.youtube.com/watch?v=XoOzAglkIRM | |
| http://www.youtube.com/watch?v=XoOZNenRWhM | |
| http://www.youtube.com/watch?v=XopqIOtWcaU | |
| http://www.youtube.com/watch?v=XoQugyohfk0 | |
| http://www.youtube.com/watch?v=xoRnvHix3FQ | |
| http://www.youtube.com/watch?v=XorrOUP_KPc | |
| http://www.youtube.com/watch?v=XorYlNKZ8wY | |
| http://www.youtube.com/watch?v=xorZTTOk684 | |
| http://www.youtube.com/watch?v=XOsayPQgFgI | |
| http://www.youtube.com/watch?v=XosMe4SckEk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xOsvdq8lCrc | |
| http://www.youtube.com/watch?v=xOTc8HHBHDE | |
| http://www.youtube.com/watch?v=xotQSwzVJoM | |
| http://www.youtube.com/watch?v=xOu31H4qvYk | |
| http://www.youtube.com/watch?v=xo-uQNyHDI4 | |
| http://www.youtube.com/watch?v=xOuX7lRf7BQ | |
| http://www.youtube.com/watch?v=xov5YhYRpMY | |
| http://www.youtube.com/watch?v=XOVKyN8sgoY | |
| http://www.youtube.com/watch?v=XoWuI6Y3Lv0 | |
| http://www.youtube.com/watch?v=XOXeWgZDPhQ | |
| http://www.youtube.com/watch?v=xoXHnC9cQWY | |
| http://www.youtube.com/watch?v=xoYBVUD1VfE | |
| http://www.youtube.com/watch?v=xOyuh-tF51U | |
| http://www.youtube.com/watch?v=XOz8YIYnc-8 | |
| http://www.youtube.com/watch?v=XoZHChBUexE | |
| http://www.youtube.com/watch?v=xp_jqBZ08is | |
| http://www.youtube.com/watch?v=xP03VzSKYUE | |
| http://www.youtube.com/watch?v=XP0NQ8vZ0iU | |
| http://www.youtube.com/watch?v=xp1ErdnILAc | |
| http://www.youtube.com/watch?v=Xp1K6boqchc | |
| http://www.youtube.com/watch?v=xp1OzRa8CoE | |
| http://www.youtube.com/watch?v=xp2KShA2gKo | |
| http://www.youtube.com/watch?v=XP3wIv2u4Hg | |
| http://www.youtube.com/watch?v=xp4ivXBKEwc | |
| http://www.youtube.com/watch?v=xp4W8792Csk | |
| http://www.youtube.com/watch?v=Xp50KX3uBRg | |
| http://www.youtube.com/watch?v=xP5hWl9gn-M | |
| http://www.youtube.com/watch?v=XP5Y8FhMdSs | |
| http://www.youtube.com/watch?v=XP7I6V9IudM | |
| http://www.youtube.com/watch?v=Xp7t8x3oHS4 | |
| http://www.youtube.com/watch?v=xp9qQ5DhXzw | |
| http://www.youtube.com/watch?v=xpa8gFFy-nk | |
| http://www.youtube.com/watch?v=xPADTxKt79o | |
| http://www.youtube.com/watch?v=XPbKVBSA_XU | |
| http://www.youtube.com/watch?v=xPBmiR9zzZI | |
| http://www.youtube.com/watch?v=xPCvm0G2IdY | |
| http://www.youtube.com/watch?v=XPd9DG1UJYk | |
| http://www.youtube.com/watch?v=xpdMhxYYuCY | |
| http://www.youtube.com/watch?v=xpdq6pcSRyI | |
| http://www.youtube.com/watch?v=Xpds1zR5X5g | |
| http://www.youtube.com/watch?v=xPEQUJVZ4kw | |
| http://www.youtube.com/watch?v=xPeX8NnDPLE | |
| http://www.youtube.com/watch?v=XpG85wpOtaI | |
| http://www.youtube.com/watch?v=xPgaJHbvqvg | |
| http://www.youtube.com/watch?v=XPGBNCtTbEI | |
| http://www.youtube.com/watch?v=XpGYT4quu4s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XpHjmur5iUM | |
| http://www.youtube.com/watch?v=xPimClrlsu8 | |
| http://www.youtube.com/watch?v=xPjcuOXpG5g | |
| http://www.youtube.com/watch?v=xpKzTfUeoCM | |
| http://www.youtube.com/watch?v=XPL466LZxUg | |
| http://www.youtube.com/watch?v=XPlGJSzDwTk | |
| http://www.youtube.com/watch?v=-xplryH1Cs4 | |
| http://www.youtube.com/watch?v=xpLsbsMkZv8 | |
| http://www.youtube.com/watch?v=-XPM8KFh8hY | |
| http://www.youtube.com/watch?v=xPMIHFTltzo | |
| http://www.youtube.com/watch?v=xPnNZIXhZ-4 | |
| http://www.youtube.com/watch?v=XPnRnF9p-RM | |
| http://www.youtube.com/watch?v=xPoWUCY9A7Y | |
| http://www.youtube.com/watch?v=xPpgsJ3Tkrw | |
| http://www.youtube.com/watch?v=Xpr9QzdHn3Y | |
| http://www.youtube.com/watch?v=xpsReuISTaE | |
| http://www.youtube.com/watch?v=XpswMb2IxEI | |
| http://www.youtube.com/watch?v=XPsy8pslUvQ | |
| http://www.youtube.com/watch?v=xpt5jLw2UiI | |
| http://www.youtube.com/watch?v=xpt-9ZaA4Uc | |
| http://www.youtube.com/watch?v=XPuiFytVUJ4 | |
| http://www.youtube.com/watch?v=xpVNk2qcNgk | |
| http://www.youtube.com/watch?v=Xpvwt_W8xZE | |
| http://www.youtube.com/watch?v=XPW4sXNTWU4 | |
| http://www.youtube.com/watch?v=Xpw86oOYzJA | |
| http://www.youtube.com/watch?v=xPWFwmlzcg4 | |
| http://www.youtube.com/watch?v=xPXYD5qt7jI | |
| http://www.youtube.com/watch?v=XPY_KQhBTUM | |
| http://www.youtube.com/watch?v=XPYcMhPTf0I | |
| http://www.youtube.com/watch?v=XPYL6-SoBc4 | |
| http://www.youtube.com/watch?v=XPzjGSEwaso | |
| http://www.youtube.com/watch?v=XpzjNaLOztA | |
| http://www.youtube.com/watch?v=xPZlJAjJ4GU | |
| http://www.youtube.com/watch?v=xq_TetK_v_c | |
| http://www.youtube.com/watch?v=XQ0TDGrC804 | |
| http://www.youtube.com/watch?v=xQ0UH2YyUSw | |
| http://www.youtube.com/watch?v=xQ1vL_oizcs | |
| http://www.youtube.com/watch?v=xQ1Z324zORw | |
| http://www.youtube.com/watch?v=Xq4YezRKkTU | |
| http://www.youtube.com/watch?v=xq5sVUsTF6E | |
| http://www.youtube.com/watch?v=xq5XcT5fPDs | |
| http://www.youtube.com/watch?v=Xq7JYEFNscY | |
| http://www.youtube.com/watch?v=Xq7WU3JPXq0 | |
| http://www.youtube.com/watch?v=xQABvm906rY | |
| http://www.youtube.com/watch?v=xqae4Aks3L8 | |
| http://www.youtube.com/watch?v=XQApk6weKTg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XQAT_iCRMrk | |
| http://www.youtube.com/watch?v=XqB44fbs43o | |
| http://www.youtube.com/watch?v=x-QcMUjL3Ic | |
| http://www.youtube.com/watch?v=xQEbQG6SSg8 | |
| http://www.youtube.com/watch?v=xQEXOnSLjuA | |
| http://www.youtube.com/watch?v=XQfC9qJ16-0 | |
| http://www.youtube.com/watch?v=XqfcTxdkgqo | |
| http://www.youtube.com/watch?v=XqFFcqVn36I | |
| http://www.youtube.com/watch?v=xqgcZ0CdWM8 | |
| http://www.youtube.com/watch?v=xqGpjpLF-ls | |
| http://www.youtube.com/watch?v=xQGSN_JM_Y0 | |
| http://www.youtube.com/watch?v=Xq-GWOTStrA | |
| http://www.youtube.com/watch?v=XQhWBcrB6b8 | |
| http://www.youtube.com/watch?v=-xqi4OVvBQ0 | |
| http://www.youtube.com/watch?v=XQiH9aNqkfo | |
| http://www.youtube.com/watch?v=-XqkVB-vsgw | |
| http://www.youtube.com/watch?v=xQLx_R3zelk | |
| http://www.youtube.com/watch?v=xQNcOySNg5U | |
| http://www.youtube.com/watch?v=xQNYCFwOin4 | |
| http://www.youtube.com/watch?v=xqNy-O0j4G4 | |
| http://www.youtube.com/watch?v=XqO05zp72tc | |
| http://www.youtube.com/watch?v=xqOYnl6rR24 | |
| http://www.youtube.com/watch?v=xqP8yQtIfyg | |
| http://www.youtube.com/watch?v=xQpcPFjim3Y | |
| http://www.youtube.com/watch?v=xqPedMGSBwE | |
| http://www.youtube.com/watch?v=xQPvelCJP-U | |
| http://www.youtube.com/watch?v=xqq3SQRuD-w | |
| http://www.youtube.com/watch?v=xqrIs8NB_ZY | |
| http://www.youtube.com/watch?v=XqS1kAhwRD0 | |
| http://www.youtube.com/watch?v=XqTklZ4eoNw | |
| http://www.youtube.com/watch?v=xQtnD19WNCE | |
| http://www.youtube.com/watch?v=XQTo0pM9JSY | |
| http://www.youtube.com/watch?v=-Xq-UsLNaJw | |
| http://www.youtube.com/watch?v=XQuTrmY-lOc | |
| http://www.youtube.com/watch?v=xQuwrqRBDyE | |
| http://www.youtube.com/watch?v=xQuxMQ4i9a0 | |
| http://www.youtube.com/watch?v=xQVoNWAar_k | |
| http://www.youtube.com/watch?v=xqWlMiTeSkE | |
| http://www.youtube.com/watch?v=xqxf1Jo9czw | |
| http://www.youtube.com/watch?v=XQxjylkY7d4 | |
| http://www.youtube.com/watch?v=XqxkLJfq42g | |
| http://www.youtube.com/watch?v=xqXYE_9ZhOk | |
| http://www.youtube.com/watch?v=xqYheZWHEVA | |
| http://www.youtube.com/watch?v=XQyxKJQpvN4 | |
| http://www.youtube.com/watch?v=XQyZQ8iXI4s | |
| http://www.youtube.com/watch?v=xqzcBUQrqyw | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=xqZJxO1LAaA | |
| http://www.youtube.com/watch?v=xr_KO06TgBU | |
| http://www.youtube.com/watch?v=Xr_PME1O5KU | |
| http://www.youtube.com/watch?v=Xr1s6ruWdqI | |
| http://www.youtube.com/watch?v=Xr3Z2pYyns4 | |
| http://www.youtube.com/watch?v=xR5nc_WYUn0 | |
| http://www.youtube.com/watch?v=XR64OhHgAuI | |
| http://www.youtube.com/watch?v=Xr6MqIf-Qic | |
| http://www.youtube.com/watch?v=xr7AkCIXltU | |
| http://www.youtube.com/watch?v=Xr7bAx2fyWY | |
| http://www.youtube.com/watch?v=XR8gU5YJTgE | |
| http://www.youtube.com/watch?v=xr8hn1yQJww | |
| http://www.youtube.com/watch?v=xr9pVUw3cCg | |
| http://www.youtube.com/watch?v=xRaVMGtWo_w | |
| http://www.youtube.com/watch?v=xRBWQuDTK4A | |
| http://www.youtube.com/watch?v=Xrc6_mpgpk0 | |
| http://www.youtube.com/watch?v=-XrcL_m0nI4 | |
| http://www.youtube.com/watch?v=XRCzDURtwe0 | |
| http://www.youtube.com/watch?v=XRE89E0WyH8 | |
| http://www.youtube.com/watch?v=xRefMwQ9eBU | |
| http://www.youtube.com/watch?v=xReJJUQNEpo | |
| http://www.youtube.com/watch?v=xRfC7lSMRLI | |
| http://www.youtube.com/watch?v=XRfnV9I6WVM | |
| http://www.youtube.com/watch?v=XRfQoeU938w | |
| http://www.youtube.com/watch?v=XRGBjrQ_cN4 | |
| http://www.youtube.com/watch?v=xRGc6rEPMzA | |
| http://www.youtube.com/watch?v=XrgShsrLM3Y | |
| http://www.youtube.com/watch?v=xRgyY_T4U1c | |
| http://www.youtube.com/watch?v=xrgzpPrWUz4 | |
| http://www.youtube.com/watch?v=XRHImetKt10 | |
| http://www.youtube.com/watch?v=xrHpsmvbVqU | |
| http://www.youtube.com/watch?v=xRHzrurHX6M | |
| http://www.youtube.com/watch?v=XrIem8TZ_2M | |
| http://www.youtube.com/watch?v=xrIQruPCy28 | |
| http://www.youtube.com/watch?v=XRJpYQ2WZH8 | |
| http://www.youtube.com/watch?v=xrKRXGddF6M | |
| http://www.youtube.com/watch?v=xRksavlSbY0 | |
| http://www.youtube.com/watch?v=xrKUXpiIQlk | |
| http://www.youtube.com/watch?v=xrKvTABjglA | |
| http://www.youtube.com/watch?v=Xrl0bJ84SRM | |
| http://www.youtube.com/watch?v=XRlcFfyhDfg | |
| http://www.youtube.com/watch?v=xrLGh9qZ8K8 | |
| http://www.youtube.com/watch?v=XrlHqRCnwL8 | |
| http://www.youtube.com/watch?v=X-Rn2-YutUw | |
| http://www.youtube.com/watch?v=XRNHIXYZZ5Q | |
| http://www.youtube.com/watch?v=xRo1qM87RCY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XrobxHGCawo | |
| http://www.youtube.com/watch?v=XRpJehxDoVs | |
| http://www.youtube.com/watch?v=Xrpl0Vc_6Ak | |
| http://www.youtube.com/watch?v=XRqG8CUsVD4 | |
| http://www.youtube.com/watch?v=XrqzKI_JWLI | |
| http://www.youtube.com/watch?v=XrRi6OOj3RQ | |
| http://www.youtube.com/watch?v=Xrt16ffrLmI | |
| http://www.youtube.com/watch?v=Xrt9h0a1n-U | |
| http://www.youtube.com/watch?v=xrTI4KLKaBk | |
| http://www.youtube.com/watch?v=XRtqwRRooME | |
| http://www.youtube.com/watch?v=XrulqAIkNjg | |
| http://www.youtube.com/watch?v=XrvcDSBI8Xw | |
| http://www.youtube.com/watch?v=XrvCmcpDWmU | |
| http://www.youtube.com/watch?v=XRXFx_5GHbE | |
| http://www.youtube.com/watch?v=XRY_ngUVGzs | |
| http://www.youtube.com/watch?v=XRyJUb-MDVY | |
| http://www.youtube.com/watch?v=XRyndLPd85M | |
| http://www.youtube.com/watch?v=XS_wuAtSRGU | |
| http://www.youtube.com/watch?v=XS4WoG9_tTg | |
| http://www.youtube.com/watch?v=XS59P7clcnE | |
| http://www.youtube.com/watch?v=Xs8xpBrkxVo | |
| http://www.youtube.com/watch?v=XS9Kw5r6bE8 | |
| http://www.youtube.com/watch?v=Xs9Xz_I3FNg | |
| http://www.youtube.com/watch?v=XSarbE5kzTM | |
| http://www.youtube.com/watch?v=XsaujDHgGlE | |
| http://www.youtube.com/watch?v=xsbdsJwaG0U | |
| http://www.youtube.com/watch?v=XsbGsps3Wx4 | |
| http://www.youtube.com/watch?v=xsBxfOkOg5U | |
| http://www.youtube.com/watch?v=xsCOZImWQ0g | |
| http://www.youtube.com/watch?v=xSCTUkuUM50 | |
| http://www.youtube.com/watch?v=xsEurAJ5s-Y | |
| http://www.youtube.com/watch?v=XSF_wWJaLhk | |
| http://www.youtube.com/watch?v=XSfNA_c5XzM | |
| http://www.youtube.com/watch?v=xSFRTHp3YOo | |
| http://www.youtube.com/watch?v=XSgJxG_aMU4 | |
| http://www.youtube.com/watch?v=XsgkYHEj27E | |
| http://www.youtube.com/watch?v=Xs-GLxYPuOk | |
| http://www.youtube.com/watch?v=xsH9IdVCpUU | |
| http://www.youtube.com/watch?v=XsHFgTbT7XE | |
| http://www.youtube.com/watch?v=xSHIcnwQAgg | |
| http://www.youtube.com/watch?v=xsiDZBXpGRc | |
| http://www.youtube.com/watch?v=XSiIfUn8fk0 | |
| http://www.youtube.com/watch?v=XSITrJpSIAQ | |
| http://www.youtube.com/watch?v=xSj6RrOO5sA | |
| http://www.youtube.com/watch?v=XSjnBC72WOA | |
| http://www.youtube.com/watch?v=XsJVi24-bxI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xsJx8sv7X2M | |
| http://www.youtube.com/watch?v=XSkWHzoDvc8 | |
| http://www.youtube.com/watch?v=xSL81HT-GYk | |
| http://www.youtube.com/watch?v=XSledGyXmAc | |
| http://www.youtube.com/watch?v=xslGgt66MK4 | |
| http://www.youtube.com/watch?v=XSLL31Z9TT0 | |
| http://www.youtube.com/watch?v=XSlwPggPCHU | |
| http://www.youtube.com/watch?v=XSm3VtHAK7c | |
| http://www.youtube.com/watch?v=xsmBoivI0k0 | |
| http://www.youtube.com/watch?v=xsmLjmfZAMc | |
| http://www.youtube.com/watch?v=XSMRJtJlWfg | |
| http://www.youtube.com/watch?v=XsMUVaplxho | |
| http://www.youtube.com/watch?v=XsMZZllG1rY | |
| http://www.youtube.com/watch?v=XSnHXYHukQ0 | |
| http://www.youtube.com/watch?v=-xsn-P8Pr78 | |
| http://www.youtube.com/watch?v=XSNTlhX9BzM | |
| http://www.youtube.com/watch?v=XSNvAzc594Y | |
| http://www.youtube.com/watch?v=XSNVPoL9u7A | |
| http://www.youtube.com/watch?v=xSOwk41pp7c | |
| http://www.youtube.com/watch?v=xSOyEtIybtM | |
| http://www.youtube.com/watch?v=XSPcPp1LI8A | |
| http://www.youtube.com/watch?v=XsphjfqWiwE | |
| http://www.youtube.com/watch?v=xSpJil2Qjl0 | |
| http://www.youtube.com/watch?v=xspumpvZ5PQ | |
| http://www.youtube.com/watch?v=XsqIfEQLOR8 | |
| http://www.youtube.com/watch?v=xsQqTjGIyxs | |
| http://www.youtube.com/watch?v=XSqy97wQu3s | |
| http://www.youtube.com/watch?v=Xsr41DUpjDg | |
| http://www.youtube.com/watch?v=XSRDUpZP_38 | |
| http://www.youtube.com/watch?v=xss8yf-xOKY | |
| http://www.youtube.com/watch?v=XSsqczg2Tmo | |
| http://www.youtube.com/watch?v=XSsTivvLh2w | |
| http://www.youtube.com/watch?v=x-SUwoGbmtk | |
| http://www.youtube.com/watch?v=XSvJU0bO4N8 | |
| http://www.youtube.com/watch?v=XSvVRHw6Fqc | |
| http://www.youtube.com/watch?v=xsWG3FgjjIw | |
| http://www.youtube.com/watch?v=xSWLBGO4gqY | |
| http://www.youtube.com/watch?v=xSwzM6aarHY | |
| http://www.youtube.com/watch?v=xSxIxkvAhck | |
| http://www.youtube.com/watch?v=xsx-MCL2apk | |
| http://www.youtube.com/watch?v=XSXX9-R2OEg | |
| http://www.youtube.com/watch?v=Xsyl-KWc46Q | |
| http://www.youtube.com/watch?v=XsyrCyfLu20 | |
| http://www.youtube.com/watch?v=XSYvPhrD504 | |
| http://www.youtube.com/watch?v=XSYzihYiMDk | |
| http://www.youtube.com/watch?v=x-SZfP-OgYI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=XSzwa1u1em0 | |
| http://www.youtube.com/watch?v=xt_5eIdzLZk | |
| http://www.youtube.com/watch?v=xT0TXRDKOis | |
| http://www.youtube.com/watch?v=xT18xCXehmU | |
| http://www.youtube.com/watch?v=xT1Qn0s1h8w | |
| http://www.youtube.com/watch?v=Xt1wuvSYh8M | |
| http://www.youtube.com/watch?v=XT2EmE_tKNU | |
| http://www.youtube.com/watch?v=xt45VMgoeb8 | |
| http://www.youtube.com/watch?v=Xt4TR3va0QM | |
| http://www.youtube.com/watch?v=xT7bpaJm-AU | |
| http://www.youtube.com/watch?v=xt9BU1y6r1w | |
| http://www.youtube.com/watch?v=xt9s_5X02RI | |
| http://www.youtube.com/watch?v=Xta-_e0wAGA | |
| http://www.youtube.com/watch?v=XtaPOHeW8wQ | |
| http://www.youtube.com/watch?v=XTb_EpEbt4w | |
| http://www.youtube.com/watch?v=xtbAJPzGZn4 | |
| http://www.youtube.com/watch?v=xtBcJ9S-M3Y | |
| http://www.youtube.com/watch?v=xtC-uJsWQa8 | |
| http://www.youtube.com/watch?v=Xte5dPqx1-4 | |
| http://www.youtube.com/watch?v=X-TE6Q29mwE | |
| http://www.youtube.com/watch?v=XTeshWcMQi0 | |
| http://www.youtube.com/watch?v=XTfb-HTYcgY | |
| http://www.youtube.com/watch?v=xTfNydn116c | |
| http://www.youtube.com/watch?v=XtGir5enT6E | |
| http://www.youtube.com/watch?v=XtGS2bSjBGA | |
| http://www.youtube.com/watch?v=xthwW0xYl1E | |
| http://www.youtube.com/watch?v=xTIuScTxRpo | |
| http://www.youtube.com/watch?v=xtJS8DBjZnY | |
| http://www.youtube.com/watch?v=xTJWqgfgX6M | |
| http://www.youtube.com/watch?v=xTKcndwZtzs | |
| http://www.youtube.com/watch?v=xtlGNSUudjo | |
| http://www.youtube.com/watch?v=XtlIGHOYosU | |
| http://www.youtube.com/watch?v=x-TM2yfPTIw | |
| http://www.youtube.com/watch?v=xtmmMzAPTqI | |
| http://www.youtube.com/watch?v=XTn1r3v-yJg | |
| http://www.youtube.com/watch?v=Xtn9VJhi3vk | |
| http://www.youtube.com/watch?v=xtnJh3r0m1s | |
| http://www.youtube.com/watch?v=X-to4zvv2e0 | |
| http://www.youtube.com/watch?v=xTOGQW5Wsn0 | |
| http://www.youtube.com/watch?v=xTpJsCcgQN8 | |
| http://www.youtube.com/watch?v=xtPoekFOZt0 | |
| http://www.youtube.com/watch?v=Xtq0f1-iJ2c | |
| http://www.youtube.com/watch?v=xtQQ1zztwJM | |
| http://www.youtube.com/watch?v=xtqSlAJ4Adg | |
| http://www.youtube.com/watch?v=XTQXefBXri0 | |
| http://www.youtube.com/watch?v=XtSnCrr0S3M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xtssGBHRlys | |
| http://www.youtube.com/watch?v=XTSY-LaHaco | |
| http://www.youtube.com/watch?v=xTsYUZ6zhbo | |
| http://www.youtube.com/watch?v=Xttb8Dr7GS8 | |
| http://www.youtube.com/watch?v=xTTsaXB-QW8 | |
| http://www.youtube.com/watch?v=XTvf9o0OKug | |
| http://www.youtube.com/watch?v=Xtw2EGjQuYQ | |
| http://www.youtube.com/watch?v=xtwMq8vTrkk | |
| http://www.youtube.com/watch?v=xTwrJ-r9bJg | |
| http://www.youtube.com/watch?v=XtxEn0Otwwg | |
| http://www.youtube.com/watch?v=xTY-2jAO8Mo | |
| http://www.youtube.com/watch?v=xtYt7Qh8gss | |
| http://www.youtube.com/watch?v=XTyV0FObAqw | |
| http://www.youtube.com/watch?v=XtYX3feCHU4 | |
| http://www.youtube.com/watch?v=XtYXxQQZEO0 | |
| http://www.youtube.com/watch?v=xTZacHCJAyU | |
| http://www.youtube.com/watch?v=xu0SQkIeV2Q | |
| http://www.youtube.com/watch?v=xu179q5Jnws | |
| http://www.youtube.com/watch?v=Xu3MXax_Ehk | |
| http://www.youtube.com/watch?v=Xu59gbgeVWE | |
| http://www.youtube.com/watch?v=XU-6DdxMShc | |
| http://www.youtube.com/watch?v=Xu6ie5kBd_w | |
| http://www.youtube.com/watch?v=xu73iP1PUOk | |
| http://www.youtube.com/watch?v=xu76Ia_wTwk | |
| http://www.youtube.com/watch?v=xu8eC2E7Qtg | |
| http://www.youtube.com/watch?v=xU8OGN5Qfh8 | |
| http://www.youtube.com/watch?v=Xual6uvWSho | |
| http://www.youtube.com/watch?v=xuAysKxEpzE | |
| http://www.youtube.com/watch?v=xUbCv-huJfE | |
| http://www.youtube.com/watch?v=XUcinZAyPnM | |
| http://www.youtube.com/watch?v=xUDoW3-Ntdo | |
| http://www.youtube.com/watch?v=XUE0pREbHRs | |
| http://www.youtube.com/watch?v=Xuelqzd-R0k | |
| http://www.youtube.com/watch?v=xUfElVIHA8M | |
| http://www.youtube.com/watch?v=xuFJ-khuGEQ | |
| http://www.youtube.com/watch?v=Xufv$oi--H8 | |
| http://www.youtube.com/watch?v=XugJ1Fb6dJc | |
| http://www.youtube.com/watch?v=xugm-j5emAU | |
| http://www.youtube.com/watch?v=xUGV7ADjRfM | |
| http://www.youtube.com/watch?v=XuH351ElhPE | |
| http://www.youtube.com/watch?v=Xuh7A-twjc8 | |
| http://www.youtube.com/watch?v=Xuh8u3KB8kc | |
| http://www.youtube.com/watch?v=xUhJBcMwBL8 | |
| http://www.youtube.com/watch?v=XuIoVoM-t5Q | |
| http://www.youtube.com/watch?v=XUIQBHoItlI | |
| http://www.youtube.com/watch?v=XujXcmlsT_Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xUl8iCF0FfE | |
| http://www.youtube.com/watch?v=XuLAiF6tA2k | |
| http://www.youtube.com/watch?v=xUlUVHRpi4k | |
| http://www.youtube.com/watch?v=xuM4QQD9T5w | |
| http://www.youtube.com/watch?v=xUMgtABkDRE | |
| http://www.youtube.com/watch?v=XuMPV04g02g | |
| http://www.youtube.com/watch?v=xumSTugntsI | |
| http://www.youtube.com/watch?v=XuNG6SJhRPY | |
| http://www.youtube.com/watch?v=XUNrdTbNVig | |
| http://www.youtube.com/watch?v=XuNV1HwUJQY | |
| http://www.youtube.com/watch?v=Xuny9lfXFYk | |
| http://www.youtube.com/watch?v=xUNZSuQzwUA | |
| http://www.youtube.com/watch?v=XUoimLA4ML4 | |
| http://www.youtube.com/watch?v=xUOoJk7w2VE | |
| http://www.youtube.com/watch?v=XuPPCt4i5mU | |
| http://www.youtube.com/watch?v=xuPQHU0WrFg | |
| http://www.youtube.com/watch?v=xUq_BJ9teJk | |
| http://www.youtube.com/watch?v=xUQ7aVe3awc | |
| http://www.youtube.com/watch?v=-XUSpjK-z4s | |
| http://www.youtube.com/watch?v=XUtAjPSiv3U | |
| http://www.youtube.com/watch?v=XUTKimIyLGo | |
| http://www.youtube.com/watch?v=XutQBtCtWOE | |
| http://www.youtube.com/watch?v=xuu8sj0HjXo | |
| http://www.youtube.com/watch?v=XUuNO5ElaRo | |
| http://www.youtube.com/watch?v=x-uV081U_5M | |
| http://www.youtube.com/watch?v=XuVfunemBoU | |
| http://www.youtube.com/watch?v=XuWbkQL1CPU | |
| http://www.youtube.com/watch?v=XuWDqusFYbA | |
| http://www.youtube.com/watch?v=xuwj0oHTfhA | |
| http://www.youtube.com/watch?v=xUWjXILuOl8 | |
| http://www.youtube.com/watch?v=xUWVQB_x4Rs | |
| http://www.youtube.com/watch?v=xUxblBlb1Ns | |
| http://www.youtube.com/watch?v=xUZG16yDrLE | |
| http://www.youtube.com/watch?v=XuzIRI9yO1Y | |
| http://www.youtube.com/watch?v=xv_EG5mGhRg | |
| http://www.youtube.com/watch?v=xv04dkg63eE | |
| http://www.youtube.com/watch?v=xv1wJkWgzhc | |
| http://www.youtube.com/watch?v=Xv3bftxBLig | |
| http://www.youtube.com/watch?v=XV3zl8vm_XI | |
| http://www.youtube.com/watch?v=XV48ZBhqASU | |
| http://www.youtube.com/watch?v=Xv4b95jgzd4 | |
| http://www.youtube.com/watch?v=xV4ro3xtqnA | |
| http://www.youtube.com/watch?v=xv4ztvuRKEA | |
| http://www.youtube.com/watch?v=XV7Da_NfwlU | |
| http://www.youtube.com/watch?v=xv7wgfjzfkM | |
| http://www.youtube.com/watch?v=XV8bAvePRW8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xV8Df_29eiQ | |
| http://www.youtube.com/watch?v=xVAIjbckh4E | |
| http://www.youtube.com/watch?v=xvaxpIGGLpo | |
| http://www.youtube.com/watch?v=xvaz_H9SBBE | |
| http://www.youtube.com/watch?v=XvB5Mg2FjAA | |
| http://www.youtube.com/watch?v=XVczOZdw-1M | |
| http://www.youtube.com/watch?v=xVDybbVxKsY | |
| http://www.youtube.com/watch?v=xvdyngytGsU | |
| http://www.youtube.com/watch?v=XvDZ2JaoLGY | |
| http://www.youtube.com/watch?v=XVdZnbJz35A | |
| http://www.youtube.com/watch?v=xve8sWQIFPs | |
| http://www.youtube.com/watch?v=XvfbAyt-mzo | |
| http://www.youtube.com/watch?v=XVfjiFljFUs | |
| http://www.youtube.com/watch?v=xVfNEYHfGQ8 | |
| http://www.youtube.com/watch?v=xVg4Dw9t7To | |
| http://www.youtube.com/watch?v=XVGAn5CnP0Y | |
| http://www.youtube.com/watch?v=Xvgn0Hgh6Hs | |
| http://www.youtube.com/watch?v=XvgzPe974aA | |
| http://www.youtube.com/watch?v=xvH0wlZDgaE | |
| http://www.youtube.com/watch?v=xVHjgeo74PI | |
| http://www.youtube.com/watch?v=xVigX7FR_Q8 | |
| http://www.youtube.com/watch?v=XVJ_lqGuU10 | |
| http://www.youtube.com/watch?v=XVJ_uzL0MpU | |
| http://www.youtube.com/watch?v=XVJ9wxdgLR8 | |
| http://www.youtube.com/watch?v=XvJdYCfxN-A | |
| http://www.youtube.com/watch?v=xVk5m06m4no | |
| http://www.youtube.com/watch?v=xvKIc8gl948 | |
| http://www.youtube.com/watch?v=xVkSwlub_uc | |
| http://www.youtube.com/watch?v=xvKU32ez-3I | |
| http://www.youtube.com/watch?v=XvLHRX0BlQg | |
| http://www.youtube.com/watch?v=xVMj3R6fE64 | |
| http://www.youtube.com/watch?v=xVoLPkOAh48 | |
| http://www.youtube.com/watch?v=xVoM9zV8uF0 | |
| http://www.youtube.com/watch?v=xvomz2PWe4Q | |
| http://www.youtube.com/watch?v=XVPfGUWcbtA | |
| http://www.youtube.com/watch?v=XVq6NWBPZCs | |
| http://www.youtube.com/watch?v=XVqKIFxSqWM | |
| http://www.youtube.com/watch?v=xvt27W8Ker0 | |
| http://www.youtube.com/watch?v=xVt2T_H0xv0 | |
| http://www.youtube.com/watch?v=x-VTBwPb4A8 | |
| http://www.youtube.com/watch?v=xvu01wBLE4s | |
| http://www.youtube.com/watch?v=xVu9NTpa7SU | |
| http://www.youtube.com/watch?v=XvV-F0G5UGo | |
| http://www.youtube.com/watch?v=xvvFNNxzIrM | |
| http://www.youtube.com/watch?v=xvVHQNOCkuE | |
| http://www.youtube.com/watch?v=XVvv6SYoL5g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xVvyQ07dnpE | |
| http://www.youtube.com/watch?v=XVw7VMzTUmA | |
| http://www.youtube.com/watch?v=xVwec17lXiY | |
| http://www.youtube.com/watch?v=XVweQSQQBXg | |
| http://www.youtube.com/watch?v=xVWkT1ggiw4 | |
| http://www.youtube.com/watch?v=XVwP-5PEDbY | |
| http://www.youtube.com/watch?v=xVwrFsaHLis | |
| http://www.youtube.com/watch?v=xVwUTYHoPHc | |
| http://www.youtube.com/watch?v=xVXd3O4AWTg | |
| http://www.youtube.com/watch?v=XVZCfndecDc | |
| http://www.youtube.com/watch?v=xVZJwH9EPmc | |
| http://www.youtube.com/watch?v=xW0dj2PzrPU | |
| http://www.youtube.com/watch?v=XW0QjygNSQE | |
| http://www.youtube.com/watch?v=Xw2zQDx43bM | |
| http://www.youtube.com/watch?v=xW3GHCAj-N4 | |
| http://www.youtube.com/watch?v=xW3SVI2YqzU | |
| http://www.youtube.com/watch?v=xW6o_ruDVNw | |
| http://www.youtube.com/watch?v=XW7zskIuT4c | |
| http://www.youtube.com/watch?v=XWbCQTUkefM | |
| http://www.youtube.com/watch?v=xwbxj6QN6aw | |
| http://www.youtube.com/watch?v=x-WC4dUP4ME | |
| http://www.youtube.com/watch?v=XWC-qNdkaB0 | |
| http://www.youtube.com/watch?v=XWdKasBYB7Q | |
| http://www.youtube.com/watch?v=XWdkoFaV-OQ | |
| http://www.youtube.com/watch?v=xWDYXs5RPjY | |
| http://www.youtube.com/watch?v=XwE5Of8g0Pc | |
| http://www.youtube.com/watch?v=xwe7A5xzDEM | |
| http://www.youtube.com/watch?v=xWeDchq-ojE | |
| http://www.youtube.com/watch?v=xWEZbBoOe8g | |
| http://www.youtube.com/watch?v=XWFwUWKq8PA | |
| http://www.youtube.com/watch?v=xWGpWyREVkk | |
| http://www.youtube.com/watch?v=XWHhAL2eMxA | |
| http://www.youtube.com/watch?v=xwhNjNAfJhw | |
| http://www.youtube.com/watch?v=xwIX-F9R7rA | |
| http://www.youtube.com/watch?v=XwLJZCbn7MY | |
| http://www.youtube.com/watch?v=XwmeHD8NL50 | |
| http://www.youtube.com/watch?v=xWmlqwrwhmU | |
| http://www.youtube.com/watch?v=xwmp0xOl7_w | |
| http://www.youtube.com/watch?v=XWNGSGjvai0 | |
| http://www.youtube.com/watch?v=xwolEinEfZg | |
| http://www.youtube.com/watch?v=XWpmm8If0hw | |
| http://www.youtube.com/watch?v=xwpVrmQ4cBU | |
| http://www.youtube.com/watch?v=xWq33gSW0Q0 | |
| http://www.youtube.com/watch?v=xWRGYrrtFd4 | |
| http://www.youtube.com/watch?v=xwS8nmrLm4M | |
| http://www.youtube.com/watch?v=xwsLqZw6PTk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xWT77d6jSCg | |
| http://www.youtube.com/watch?v=-xWtF9X6X2E | |
| http://www.youtube.com/watch?v=xWtiWZ2bsF4 | |
| http://www.youtube.com/watch?v=xWTMEjC4Jc0 | |
| http://www.youtube.com/watch?v=XwTS42vaVTk | |
| http://www.youtube.com/watch?v=xwvLO8Y2xi0 | |
| http://www.youtube.com/watch?v=XWWnKudBtTc | |
| http://www.youtube.com/watch?v=XWX2hLNNVdg | |
| http://www.youtube.com/watch?v=XwX5a_VtSRM | |
| http://www.youtube.com/watch?v=xw-XFBFX9w4 | |
| http://www.youtube.com/watch?v=XWY98j5jwbs | |
| http://www.youtube.com/watch?v=xWYMMMnlH9s | |
| http://www.youtube.com/watch?v=XWYq3A9WEqI | |
| http://www.youtube.com/watch?v=xWz0zlBw8Zg | |
| http://www.youtube.com/watch?v=Xx_H_YaheWI | |
| http://www.youtube.com/watch?v=XX06l2r5v5A | |
| http://www.youtube.com/watch?v=XX2Eq87oRYo | |
| http://www.youtube.com/watch?v=xx3A0QhOSt0 | |
| http://www.youtube.com/watch?v=xX3pzvsfvYA | |
| http://www.youtube.com/watch?v=xx3S9q5LeEE | |
| http://www.youtube.com/watch?v=Xx43wGRXaTE | |
| http://www.youtube.com/watch?v=xX5MKu4t-VU | |
| http://www.youtube.com/watch?v=xx6snu3P8Ug | |
| http://www.youtube.com/watch?v=xx7Dg1r7eOE | |
| http://www.youtube.com/watch?v=XX7pCCTHFSQ | |
| http://www.youtube.com/watch?v=-xX8_LKaylg | |
| http://www.youtube.com/watch?v=xxabj1B9zRo | |
| http://www.youtube.com/watch?v=XXalxkOtp30 | |
| http://www.youtube.com/watch?v=XxAmHCpnqlQ | |
| http://www.youtube.com/watch?v=XxCG2vrwlPo | |
| http://www.youtube.com/watch?v=xxCPDdb5v-w | |
| http://www.youtube.com/watch?v=xxDA1cLTqqU | |
| http://www.youtube.com/watch?v=xxdlMNjyKkk | |
| http://www.youtube.com/watch?v=xxdvguzyBmY | |
| http://www.youtube.com/watch?v=xxDwCtzD-ak | |
| http://www.youtube.com/watch?v=Xx-e1HNWWKA | |
| http://www.youtube.com/watch?v=XXe536O9RIY | |
| http://www.youtube.com/watch?v=xXFa1yc6zH0 | |
| http://www.youtube.com/watch?v=xXgPSdnoglM | |
| http://www.youtube.com/watch?v=XXh0JZoKHAI | |
| http://www.youtube.com/watch?v=xxH5U9IQqGs | |
| http://www.youtube.com/watch?v=XXI_jnw1dk8 | |
| http://www.youtube.com/watch?v=Xxi5ykXBbbE | |
| http://www.youtube.com/watch?v=xXi6n8oDW7c | |
| http://www.youtube.com/watch?v=xxI-GEskd_Y | |
| http://www.youtube.com/watch?v=XXIKCr27_ps | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=XXMJMtzmyFo | |
| http://www.youtube.com/watch?v=xxMkS2vpf8E | |
| http://www.youtube.com/watch?v=xXnj-bXwaKI | |
| http://www.youtube.com/watch?v=XXodLJIo_Qg | |
| http://www.youtube.com/watch?v=xxOVC7UaTss | |
| http://www.youtube.com/watch?v=xXovh-VPwvY | |
| http://www.youtube.com/watch?v=xxPLureN-aI | |
| http://www.youtube.com/watch?v=XxpW2JpNR00 | |
| http://www.youtube.com/watch?v=XXpZyibodDc | |
| http://www.youtube.com/watch?v=XxQFc9xvciw | |
| http://www.youtube.com/watch?v=xxQgvyUjm1g | |
| http://www.youtube.com/watch?v=XxR_b_u0hMM | |
| http://www.youtube.com/watch?v=XXreKcKIx2o | |
| http://www.youtube.com/watch?v=XXrFUnumMqk | |
| http://www.youtube.com/watch?v=XXRKQXB6YEs | |
| http://www.youtube.com/watch?v=xxsCumH6z0c | |
| http://www.youtube.com/watch?v=xXSGtAQW7jc | |
| http://www.youtube.com/watch?v=XXSr9dRjQhc | |
| http://www.youtube.com/watch?v=xxSvqaF4fqs | |
| http://www.youtube.com/watch?v=xxSX7BbdOw8 | |
| http://www.youtube.com/watch?v=XXsXJyfxrO8 | |
| http://www.youtube.com/watch?v=XXt4EqSRp7g | |
| http://www.youtube.com/watch?v=xxtG9VN7ztQ | |
| http://www.youtube.com/watch?v=XXUGSKP53YQ | |
| http://www.youtube.com/watch?v=XxUinEX-vjs | |
| http://www.youtube.com/watch?v=xxuSCMLOWhc | |
| http://www.youtube.com/watch?v=xxvcjsvlFDk | |
| http://www.youtube.com/watch?v=XXVuDi9c1eM | |
| http://www.youtube.com/watch?v=xxWk3z23j2M | |
| http://www.youtube.com/watch?v=xxxibK_6HMg | |
| http://www.youtube.com/watch?v=XxXnlHBs9hs | |
| http://www.youtube.com/watch?v=XxXUHR33eTc | |
| http://www.youtube.com/watch?v=XXXwdW5NFY8 | |
| http://www.youtube.com/watch?v=XXY7UKkt58c | |
| http://www.youtube.com/watch?v=xxyazrWye5U | |
| http://www.youtube.com/watch?v=xXydRWElvfU | |
| http://www.youtube.com/watch?v=xxydxOcM1-A | |
| http://www.youtube.com/watch?v=xXYKD6m8BSs | |
| http://www.youtube.com/watch?v=XxYwTD7hmDg | |
| http://www.youtube.com/watch?v=xY03n3QCLes | |
| http://www.youtube.com/watch?v=xy0CQd2ipXw | |
| http://www.youtube.com/watch?v=XY0DVyAwJcI | |
| http://www.youtube.com/watch?v=xy1R78ztvCs | |
| http://www.youtube.com/watch?v=Xy234jJ9rSw | |
| http://www.youtube.com/watch?v=xY53-5U2ois | |
| http://www.youtube.com/watch?v=xy8CX-w2LyI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Xy8PEggwW0Q | |
| http://www.youtube.com/watch?v=XY933yxUz9Q | |
| http://www.youtube.com/watch?v=X-YAhgj27ak | |
| http://www.youtube.com/watch?v=xYAhJUTGSfA | |
| http://www.youtube.com/watch?v=xYA-nyk2Lwk | |
| http://www.youtube.com/watch?v=xYb_WETcg9s | |
| http://www.youtube.com/watch?v=xYBF1mm0wJk | |
| http://www.youtube.com/watch?v=xYbHoS2Og7A | |
| http://www.youtube.com/watch?v=XyCj5N_vlqM | |
| http://www.youtube.com/watch?v=xYF8tdkTvnw | |
| http://www.youtube.com/watch?v=xyFxTvMBiI4 | |
| http://www.youtube.com/watch?v=xYGgVsRVkOI | |
| http://www.youtube.com/watch?v=XyGQMiu0ZCg | |
| http://www.youtube.com/watch?v=xyGRmXPS8lQ | |
| http://www.youtube.com/watch?v=xyHsCtwCmW4 | |
| http://www.youtube.com/watch?v=XyHw8wMwdQ0 | |
| http://www.youtube.com/watch?v=XYIcv_saM5w | |
| http://www.youtube.com/watch?v=XyJ2fTTKCfg | |
| http://www.youtube.com/watch?v=XYJruZ8T6xQ | |
| http://www.youtube.com/watch?v=xYkLZr12XSw | |
| http://www.youtube.com/watch?v=XyLJHNueudc | |
| http://www.youtube.com/watch?v=XYlvk0aRTs4 | |
| http://www.youtube.com/watch?v=XYMpc6My4sw | |
| http://www.youtube.com/watch?v=xyniFEP9HwM | |
| http://www.youtube.com/watch?v=XYNOUSR7zCY | |
| http://www.youtube.com/watch?v=xYO0JHSzfxI | |
| http://www.youtube.com/watch?v=xyo7ba2557I | |
| http://www.youtube.com/watch?v=XYpuEHM1T1M | |
| http://www.youtube.com/watch?v=xYpyJ6pINB8 | |
| http://www.youtube.com/watch?v=xYqkK7BAr1E | |
| http://www.youtube.com/watch?v=xYqmN7TpCPI | |
| http://www.youtube.com/watch?v=xYqtwYqTTdI | |
| http://www.youtube.com/watch?v=xYqzbLBJRtI | |
| http://www.youtube.com/watch?v=xYr7RnHx0p0 | |
| http://www.youtube.com/watch?v=xyrbE_3I624 | |
| http://www.youtube.com/watch?v=xYrqKSjEA4E | |
| http://www.youtube.com/watch?v=xYS0buDHQF4 | |
| http://www.youtube.com/watch?v=xYSiM7JWpiM | |
| http://www.youtube.com/watch?v=xysT7yM3AOk | |
| http://www.youtube.com/watch?v=XYTlp3xe7h4 | |
| http://www.youtube.com/watch?v=xYTv67lEraU | |
| http://www.youtube.com/watch?v=xYuHESEN_1M | |
| http://www.youtube.com/watch?v=XYUlTxv3-yw | |
| http://www.youtube.com/watch?v=XyUPa-6d0GA | |
| http://www.youtube.com/watch?v=XYVGxN74k3w | |
| http://www.youtube.com/watch?v=xYW4t9MYpdc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=xYwB2L-zlNE | |
| http://www.youtube.com/watch?v=XYWBtF1OkQ4 | |
| http://www.youtube.com/watch?v=XYxR6fE6ADA | |
| http://www.youtube.com/watch?v=XyYbT_cLBME | |
| http://www.youtube.com/watch?v=xyyMThQhP2E | |
| http://www.youtube.com/watch?v=XYzwGZNQejE | |
| http://www.youtube.com/watch?v=XYZz-NGeJV4 | |
| http://www.youtube.com/watch?v=XZ0K9T_d1zA | |
| http://www.youtube.com/watch?v=xz0QYRwBAxk | |
| http://www.youtube.com/watch?v=XZ0wtYy60q0 | |
| http://www.youtube.com/watch?v=xz3U7ie-u0g | |
| http://www.youtube.com/watch?v=Xz4aiRX8d7Y | |
| http://www.youtube.com/watch?v=X-Z4cMzfDLo | |
| http://www.youtube.com/watch?v=XZ4ZdyJ4rK0 | |
| http://www.youtube.com/watch?v=xZ5pet1Cf2E | |
| http://www.youtube.com/watch?v=XZ6VL2m1Hk0 | |
| http://www.youtube.com/watch?v=Xz8Zeo28kdc | |
| http://www.youtube.com/watch?v=x-za1nifhdI | |
| http://www.youtube.com/watch?v=xzAxuWq7luI | |
| http://www.youtube.com/watch?v=xZayR2ikTKM | |
| http://www.youtube.com/watch?v=XZbCVvfY7wM | |
| http://www.youtube.com/watch?v=xzc_jDYYaAw | |
| http://www.youtube.com/watch?v=xZcAN-xz2ls | |
| http://www.youtube.com/watch?v=Xze04xu_uCA | |
| http://www.youtube.com/watch?v=xZe271SRbeA | |
| http://www.youtube.com/watch?v=xzE3wIi1fdE | |
| http://www.youtube.com/watch?v=XZeK6Y7loNs | |
| http://www.youtube.com/watch?v=xzeYVKuL_LY | |
| http://www.youtube.com/watch?v=XZf33lB1CbM | |
| http://www.youtube.com/watch?v=XZffppmWUQg | |
| http://www.youtube.com/watch?v=XzFuYR1GKLk | |
| http://www.youtube.com/watch?v=XZGR9bsbYaM | |
| http://www.youtube.com/watch?v=XZGW77x8i9I | |
| http://www.youtube.com/watch?v=XzgWLb-Vn3A | |
| http://www.youtube.com/watch?v=XzHhCFXnmhs | |
| http://www.youtube.com/watch?v=XZhMuLEzP7s | |
| http://www.youtube.com/watch?v=xzI0FOXcVYA | |
| http://www.youtube.com/watch?v=XZivn8d0cnQ | |
| http://www.youtube.com/watch?v=Xzj5U2QeIeE | |
| http://www.youtube.com/watch?v=XZjf-yS8lTU | |
| http://www.youtube.com/watch?v=XzJJyk93Gkg | |
| http://www.youtube.com/watch?v=xzloitbS7N8 | |
| http://www.youtube.com/watch?v=XZn8q7p2FrE | |
| http://www.youtube.com/watch?v=-xzNlyRFTs8 | |
| http://www.youtube.com/watch?v=xZnoqO-h7n4 | |
| http://www.youtube.com/watch?v=xZnPaGADQsI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=xZomKozf9uI | |
| http://www.youtube.com/watch?v=XZPagpBlBkw | |
| http://www.youtube.com/watch?v=XzphPoNZPYo | |
| http://www.youtube.com/watch?v=xzPTWuJko5E | |
| http://www.youtube.com/watch?v=Xzq7aP1xpbE | |
| http://www.youtube.com/watch?v=XZqbbEEPVuo | |
| http://www.youtube.com/watch?v=XZQGfFZmvYI | |
| http://www.youtube.com/watch?v=XzQRkeDsiug | |
| http://www.youtube.com/watch?v=xZqYKulC0qo | |
| http://www.youtube.com/watch?v=XzRji1AJmgg | |
| http://www.youtube.com/watch?v=xZtiETdQ_sk | |
| http://www.youtube.com/watch?v=xzuosBXZZ_M | |
| http://www.youtube.com/watch?v=XZUQd8lkG1Q | |
| http://www.youtube.com/watch?v=xZUuvv5xJfE | |
| http://www.youtube.com/watch?v=xz-wN8r8RoM | |
| http://www.youtube.com/watch?v=XzX9MSl_xQY | |
| http://www.youtube.com/watch?v=XzXDADuVTLY | |
| http://www.youtube.com/watch?v=xzXIJk7g32E | |
| http://www.youtube.com/watch?v=xzXLfKVMhXA | |
| http://www.youtube.com/watch?v=XZYH7xFLCzA | |
| http://www.youtube.com/watch?v=xZZbAgS4CJQ | |
| http://www.youtube.com/watch?v=-xZzcX6t3nk | |
| http://www.youtube.com/watch?v=Xzzi_OD8Fws | |
| http://www.youtube.com/watch?v=XZZMLYNZPU8 | |
| http://www.youtube.com/watch?v=y_03DQGzSSk | |
| http://www.youtube.com/watch?v=y_04ZTXKcT4 | |
| http://www.youtube.com/watch?v=y_3gzXSlIRk | |
| http://www.youtube.com/watch?v=Y_9bJDm7BrU | |
| http://www.youtube.com/watch?v=y_AJw2ols7Q | |
| http://www.youtube.com/watch?v=Y_c1lxWkoeg | |
| http://www.youtube.com/watch?v=y-_cK013ROQ | |
| http://www.youtube.com/watch?v=Y_dO-7MbKfM | |
| http://www.youtube.com/watch?v=y_Ed79Fx9j8 | |
| http://www.youtube.com/watch?v=Y_fFlCrwoDE | |
| http://www.youtube.com/watch?v=y_FlppOnXpQ | |
| http://www.youtube.com/watch?v=Y_hWcRQx8vU | |
| http://www.youtube.com/watch?v=y_i3x6xVl_4 | |
| http://www.youtube.com/watch?v=Y_Iirtf8jwI | |
| http://www.youtube.com/watch?v=Y_LdS6f-aYY | |
| http://www.youtube.com/watch?v=y_lXoJDD_sc | |
| http://www.youtube.com/watch?v=Y_nllDa6Cco | |
| http://www.youtube.com/watch?v=Y_sl2Nq0RV8 | |
| http://www.youtube.com/watch?v=Y_uhWJb2_2U | |
| http://www.youtube.com/watch?v=Y_W-OGKDueI | |
| http://www.youtube.com/watch?v=Y_wsV4XyvM0 | |
| http://www.youtube.com/watch?v=Y_y4Tj0to7s | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=y_Y78-uKA8M | |
| http://www.youtube.com/watch?v=y_YZAS-xliA | |
| http://www.youtube.com/watch?v=Y03z-m3kY2c | |
| http://www.youtube.com/watch?v=y06Vn3Wefrc | |
| http://www.youtube.com/watch?v=Y07gBqKTNWk | |
| http://www.youtube.com/watch?v=Y0acspVVj5s | |
| http://www.youtube.com/watch?v=Y0aZjmmhBBU | |
| http://www.youtube.com/watch?v=Y0C5PWdp7bk | |
| http://www.youtube.com/watch?v=Y0DO9l7wE8M | |
| http://www.youtube.com/watch?v=y0drD53_M4o | |
| http://www.youtube.com/watch?v=Y0e8we_bsM0 | |
| http://www.youtube.com/watch?v=Y-0EFYvGVvA | |
| http://www.youtube.com/watch?v=y0FZgreHRA8 | |
| http://www.youtube.com/watch?v=Y0gBk5b0NTw | |
| http://www.youtube.com/watch?v=Y0gfiLzdaU4 | |
| http://www.youtube.com/watch?v=Y0gUS6h6-wg | |
| http://www.youtube.com/watch?v=y0i95T-WSxA | |
| http://www.youtube.com/watch?v=Y0IfdfSZHC4 | |
| http://www.youtube.com/watch?v=Y0KZO0PVRp0 | |
| http://www.-youtube.com/watch?v=-Y0lkp4cSsk | |
| http://www.youtube.com/watch?v=Y0mjBv1i_0c | |
| http://www.youtube.com/watch?v=y0OtionDLhc | |
| http://www.youtube.com/watch?v=y0qFde3Az0E | |
| http://www.youtube.com/watch?v=y0Rzae8lH-s | |
| http://www.youtube.com/watch?v=Y0SZ1E7zBAo | |
| http://www.youtube.com/watch?v=Y0TpL9I7MNk | |
| http://www.youtube.com/watch?v=y0tT_zlRN8E | |
| http://www.youtube.com/watch?v=Y0u-m9wuwps | |
| http://www.-youtube.com/watch?v=-y-0vkBgoF0 | |
| http://www.youtube.com/watch?v=y0Vn-s0E5XU | |
| http://www.youtube.com/watch?v=y0W39zeh-J4 | |
| http://www.youtube.com/watch?v=y0ZjSOXacos | |
| http://www.youtube.com/watch?v=Y1_EM6MVzdg | |
| http://www.youtube.com/watch?v=y154jEweKuU | |
| http://www.youtube.com/watch?v=y19ocbvLXlE | |
| http://www.youtube.com/watch?v=y1a7egt7NQU | |
| http://www.youtube.com/watch?v=y1AANzOElKw | |
| http://www.youtube.com/watch?v=y1AhuFXOSSw | |
| http://www.youtube.com/watch?v=y1aQ1o9TwCs | |
| http://www.youtube.com/watch?v=Y1awipufRXk | |
| http://www.youtube.com/watch?v=Y1BEzt-zjWo | |
| http://www.youtube.com/watch?v=Y1BVz1C3rNw | |
| http://www.youtube.com/watch?v=y1CPlHfzTmQ | |
| http://www.youtube.com/watch?v=Y1DUygA1Vns | |
| http://www.youtube.com/watch?v=y1fbRquaJNo | |
| http://www.youtube.com/watch?v=Y1GoYtYQB4U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Y1iFh-nLVw4 | |
| http://www.youtube.com/watch?v=Y1ItBRaWCGo | |
| http://www.youtube.com/watch?v=Y1l-gZemygg | |
| http://www.youtube.com/watch?v=y1m6STS13LA | |
| http://www.youtube.com/watch?v=Y1M9lkYcVVY | |
| http://www.youtube.com/watch?v=Y1ngd5iJY4Y | |
| http://www.youtube.com/watch?v=y1Nr8hXWk48 | |
| http://www.youtube.com/watch?v=Y1NtHC7pRSs | |
| http://www.youtube.com/watch?v=Y1OFfjYLSGs | |
| http://www.youtube.com/watch?v=Y1OhjYMCI_k | |
| http://www.youtube.com/watch?v=y1Q-iaRXJUc | |
| http://www.youtube.com/watch?v=Y1Sqgm-Z1Eo | |
| http://www.youtube.com/watch?v=Y1Tc4y0ryoo | |
| http://www.youtube.com/watch?v=Y1UqOOKOh5I | |
| http://www.youtube.com/watch?v=y1vovgZEm3g | |
| http://www.youtube.com/watch?v=Y1vS0N5POQc | |
| http://www.youtube.com/watch?v=y1wHbu633QQ | |
| http://www.youtube.com/watch?v=Y1xsAYnjUVg | |
| http://www.youtube.com/watch?v=Y1Yqu5NZ8xo | |
| http://www.-youtube.com/watch?v=-y1YXrDtk1M | |
| http://www.youtube.com/watch?v=y1ZGepUWiDk | |
| http://www.youtube.com/watch?v=y1zR90STYF8 | |
| http://www.youtube.com/watch?v=Y2_cSUflfw0 | |
| http://www.youtube.com/watch?v=Y22J0-vtuKc | |
| http://www.youtube.com/watch?v=y24lPa3faKw | |
| http://www.youtube.com/watch?v=y297sa6FpuA | |
| http://www.youtube.com/watch?v=Y29hCOP1HPY | |
| http://www.youtube.com/watch?v=y2aj12Ylfgo | |
| http://www.youtube.com/watch?v=Y2AVcsmlKKo | |
| http://www.youtube.com/watch?v=y2brOaBPwPE | |
| http://www.youtube.com/watch?v=y2c_NOqWT4I | |
| http://www.youtube.com/watch?v=y2Cemp_8Bm4 | |
| http://www.youtube.com/watch?v=y2DiTvkkczM | |
| http://www.youtube.com/watch?v=Y2fAqLUDOw0 | |
| http://www.youtube.com/watch?v=Y2fCSL518aE | |
| http://www.youtube.com/watch?v=y2IPkqpUP0s | |
| http://www.youtube.com/watch?v=y2Iun2_s53I | |
| http://www.youtube.com/watch?v=y2jhqxRffp0 | |
| http://www.youtube.com/watch?v=-2KfCNhf-4 | |
| http://www.youtube.com/watch?v=Y2KOqnJEVBQ | |
| http://www.youtube.com/watch?v=y2L3A4qHng4 | |
| http://www.youtube.com/watch?v=Y2LN_DQRYCs | |
| http://www.youtube.com/watch?v=Y2mftPkR47M | |
| http://www.youtube.com/watch?v=y2obr0-79jg | |
| http://www.youtube.com/watch?v=y2P1eiBqw2M | |
| http://www.youtube.com/watch?v=y2Rsey9a3mg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Y2sKlPw55H4 | |
| http://www.youtube.com/watch?v=Y2sYGQ8Dn4I | |
| http://www.youtube.com/watch?v=Y2V6S6bNxKU | |
| http://www.youtube.com/watch?v=y2WIvmhvThk | |
| http://www.youtube.com/watch?v=Y2WkeEoMzEw | |
| http://www.youtube.com/watch?v=Y2wo-Fiwt60 | |
| http://www.youtube.com/watch?v=y2YbkmLFQsc | |
| http://www.youtube.com/watch?v=Y2Yth9uuzZc | |
| http://www.youtube.com/watch?v=Y2Z7V0D_EGg | |
| http://www.youtube.com/watch?v=Y3_w6QMzyRw | |
| http://www.youtube.com/watch?v=Y35__OCfx9s | |
| http://www.youtube.com/watch?v=Y3DZNQAP04Y | |
| http://www.youtube.com/watch?v=y3ex_L9F2Vg | |
| http://www.youtube.com/watch?v=y3gS8pnM4io | |
| http://www.youtube.com/watch?v=Y3HHh2Tl_Kc | |
| http://www.youtube.com/watch?v=y3j9QGJaurI | |
| http://www.youtube.com/watch?v=y3JEciyTID4 | |
| http://www.youtube.com/watch?v=y3jk6Bw-fGo | |
| http://www.youtube.com/watch?v=y3jmxOJhgG4 | |
| http://www.youtube.com/watch?v=Y3OCoYlxAiY | |
| http://www.youtube.com/watch?v=y3PSU3DAXtM | |
| http://www.youtube.com/watch?v=Y3s4g7MGNfw | |
| http://www.youtube.com/watch?v=Y3S-qawWGVI | |
| http://www.youtube.com/watch?v=y3tCE-urdwA | |
| http://www.youtube.com/watch?v=Y3vX9NwnZnM | |
| http://www.youtube.com/watch?v=y3Xl2ueC5HU | |
| http://www.youtube.com/watch?v=3Xx1Vw9l2M | |
| http://www.youtube.com/watch?v=Y3ZdGN9bdnQ | |
| http://www.youtube.com/watch?v=y42X7srmy3Y | |
| http://www.youtube.com/watch?v=Y4AaLTWCCUE | |
| http://www.youtube.com/watch?v=y4aHoJQjAOI | |
| http://www.youtube.com/watch?v=Y4Bfl5PaIvo | |
| http://www.youtube.com/watch?v=y4bILsNlUWI | |
| http://www.youtube.com/watch?v=y4c0xvJh210 | |
| http://www.youtube.com/watch?v=Y4c-QaIA2eo | |
| http://www.youtube.com/watch?v=y4d2I6tGT40 | |
| http://www.youtube.com/watch?v=y4Dp7PX4Rdw | |
| http://www.youtube.com/watch?v=Y4GOp-TP-8k | |
| http://www.youtube.com/watch?v=Y4ifNaHSGfw | |
| http://www.youtube.com/watch?v=Y4IuR0Ava-Y | |
| http://www.youtube.com/watch?v=Y4LQid1C4LQ | |
| http://www.youtube.com/watch?v=y4LuswC28qU | |
| http://www.youtube.com/watch?v=Y4M1zoohjEQ | |
| http://www.youtube.com/watch?v=y4OBb8ph0xg | |
| http://www.youtube.com/watch?v=y4OfwLhuoSU | |
| http://www.youtube.com/watch?v=y4Q9k2s0pY0 | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=y4RKaoh5Zrc | |
| http://www.youtube.com/watch?v=Y4RubTAOyAM | |
| http://www.youtube.com/watch?v=Y4SQEMT2yeY | |
| http://www.youtube.com/watch?v=Y4xRXvLL0u4 | |
| http://www.youtube.com/watch?v=Y-4XVBO2j4s | |
| http://www.youtube.com/watch?v=y4YfFEIavq4 | |
| http://www.youtube.com/watch?v=Y4zIoSC0rqY | |
| http://www.youtube.com/watch?v=y4ZoNFDn3Dg | |
| http://www.youtube.com/watch?v=y5_bQ2ymU7w | |
| http://www.youtube.com/watch?v=y51uGOFVayo | |
| http://www.youtube.com/watch?v=Y52eN_Pj8g4 | |
| http://www.youtube.com/watch?v=y55KAZ7EGoU | |
| http://www.youtube.com/watch?v=Y59zhZmMht8 | |
| http://www.youtube.com/watch?v=Y5AHQHjoqRY | |
| http://www.youtube.com/watch?v=y5aiMtAROxQ | |
| http://www.youtube.com/watch?v=y5bO4nBkiPQ | |
| http://www.youtube.com/watch?v=Y5cSlnsgiYk | |
| http://www.youtube.com/watch?v=Y5D7tMFFgR4 | |
| http://www.youtube.com/watch?v=y5Go9vh5l34 | |
| http://www.youtube.com/watch?v=Y5iA92Dn-eM | |
| http://www.youtube.com/watch?v=y5itvvHGrmw | |
| http://www.youtube.com/watch?v=y5LaHP47gJs | |
| http://www.youtube.com/watch?v=Y5mmbKlnabs | |
| http://www.youtube.com/watch?v=y5o_DB9eiOs | |
| http://www.youtube.com/watch?v=y5o5IUDv824 | |
| http://www.youtube.com/watch?v=y5qQ_hSga7U | |
| http://www.youtube.com/watch?v=Y5S6-qOMFPQ | |
| http://www.youtube.com/watch?v=Y5sH2jMbrNU | |
| http://www.youtube.com/watch?v=y5U9Qk9ljDM | |
| http://www.youtube.com/watch?v=y5v7TkhXKj8 | |
| http://www.youtube.com/watch?v=Y5WHIfGbh74 | |
| http://www.youtube.com/watch?v=y5x_7nqFeUc | |
| http://www.youtube.com/watch?v=Y5xhzr7Vt78 | |
| http://www.youtube.com/watch?v=Y5XxHSbY6Nc | |
| http://www.youtube.com/watch?v=y5YyaG7V8kA | |
| http://www.youtube.com/watch?v=Y5zPViCLNEk | |
| http://www.youtube.com/watch?v=y6_UPKMYu4w | |
| http://www.youtube.com/watch?v=y63yVukyurQ | |
| http://www.youtube.com/watch?v=Y67qWeWvxxA | |
| http://www.youtube.com/watch?v=Y68iUcRiZTM | |
| http://www.youtube.com/watch?v=y6dA77vOFkw | |
| http://www.youtube.com/watch?v=Y6f9K1IaCIc | |
| http://www.youtube.com/watch?v=y6I1ro3pktI | |
| http://www.youtube.com/watch?v=Y6IBDXpZmS4 | |
| http://www.youtube.com/watch?v=y6KCz7Hf-Uw | |
| http://www.youtube.com/watch?v=Y6lAonF-XdA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Y6lP7_3t_VQ | |
| http://www.youtube.com/watch?v=y6N2F_734ZE | |
| http://www.youtube.com/watch?v=Y6ogg1QR9iE | |
| http://www.youtube.com/watch?v=y6R06tHBqGU | |
| http://www.youtube.com/watch?v=y6TBVXjGMs0 | |
| http://www.youtube.com/watch?v=y6uTE57oYaA | |
| http://www.youtube.com/watch?v=y6viP4CF1a0 | |
| http://www.youtube.com/watch?v=Y6WVklJ-aXw | |
| http://www.youtube.com/watch?v=y6YimzlnbmM | |
| http://www.youtube.com/watch?v=Y6Z2fcVio60 | |
| http://www.youtube.com/watch?v=Y71o6Pj3Ud0 | |
| http://www.youtube.com/watch?v=Y71X27Lmn2o | |
| http://www.youtube.com/watch?v=y73eej9wjMU | |
| http://www.youtube.com/watch?v=Y7-3Ha4aTdc | |
| http://www.youtube.com/watch?v=Y73KE2VUey4 | |
| http://www.youtube.com/watch?v=y76dHYUxtD0 | |
| http://www.youtube.com/watch?v=y77RF9d-PGo | |
| http://www.youtube.com/watch?v=y79zFqXyT5E | |
| http://www.youtube.com/watch?v=Y7awj8aylkg | |
| http://www.youtube.com/watch?v=y7cCQFZv-Oo | |
| http://www.youtube.com/watch?v=y7CIL1HwXwI | |
| http://www.youtube.com/watch?v=Y7DPx4j4igQ | |
| http://www.youtube.com/watch?v=y7FeWzXMjMQ | |
| http://www.youtube.com/watch?v=Y7G7flvqQbI | |
| http://www.youtube.com/watch?v=Y7JB4RRovOI | |
| http://www.youtube.com/watch?v=y7jj-9-idck | |
| http://www.youtube.com/watch?v=Y7Klp-setiI | |
| http://www.youtube.com/watch?v=Y7lUiG6dBWM | |
| http://www.youtube.com/watch?v=y7MwJBTm0vo | |
| http://www.youtube.com/watch?v=y7s-0xdXa_g | |
| http://www.youtube.com/watch?v=Y7tPyOagl_o | |
| http://www.youtube.com/watch?v=Y7uiqBXY5yk | |
| http://www.youtube.com/watch?v=Y7y9GilYhvs | |
| http://www.youtube.com/watch?v=Y8_JzTvf76o | |
| http://www.youtube.com/watch?v=Y82MkoxPLwA | |
| http://www.youtube.com/watch?v=Y83Cf7OnMfI | |
| http://www.youtube.com/watch?v=Y83gyFpZMJE | |
| http://www.youtube.com/watch?v=y84bZ4vszUo | |
| http://www.youtube.com/watch?v=y84n0NJ0JqQ | |
| http://www.youtube.com/watch?v=y85GTZNLgZk | |
| http://www.youtube.com/watch?v=Y89hDmOYick | |
| http://www.youtube.com/watch?v=y8a95cMikWo | |
| http://www.youtube.com/watch?v=y8bNu0S7IVY | |
| http://www.youtube.com/watch?v=Y8BTuSf0QhY | |
| http://www.youtube.com/watch?v=y8DCE2dt_QA | |
| http://www.youtube.com/watch?v=y8F5HSSdw_o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Y8FQheyWzCY | |
| http://www.youtube.com/watch?v=Y8GUEknXCMw | |
| http://www.youtube.com/watch?v=y8HM3Uj7fVg | |
| http://www.youtube.com/watch?v=y8jwrq04kiM | |
| http://www.youtube.com/watch?v=y8K8qg_95nQ | |
| http://www.youtube.com/watch?v=Y8l8nR-ETRI | |
| http://www.youtube.com/watch?v=y8lU3cnMu34 | |
| http://www.youtube.com/watch?v=y8O18MUmsYg | |
| http://www.youtube.com/watch?v=-Y8PbIhZdjM | |
| http://www.youtube.com/watch?v=y8Q55hpVPbU | |
| http://www.youtube.com/watch?v=y8ysB3piDAw | |
| http://www.youtube.com/watch?v=Y96eRCo054k | |
| http://www.youtube.com/watch?v=y96mJrERdiU | |
| http://www.youtube.com/watch?v=Y98CytPwKFA | |
| http://www.youtube.com/watch?v=Y9A9cvCh7JI | |
| http://www.youtube.com/watch?v=y9ARUH0ckos | |
| http://www.youtube.com/watch?v=Y9B24muJkME | |
| http://www.youtube.com/watch?v=Y9b7FADsqkw | |
| http://www.youtube.com/watch?v=y9bX_GtPr8E | |
| http://www.youtube.com/watch?v=y9cDiG7eti0 | |
| http://www.youtube.com/watch?v=y9Dr_6oq7Aw | |
| http://www.youtube.com/watch?v=y9gkFLLyKvs | |
| http://www.youtube.com/watch?v=Y9GYtK3iWQc | |
| http://www.youtube.com/watch?v=y9IGvKfVPnI | |
| http://www.youtube.com/watch?v=Y9J3jUZfzNU | |
| http://www.youtube.com/watch?v=y9lsWJqsJ6w | |
| http://www.youtube.com/watch?v=Y9LYzvZJORY | |
| http://www.youtube.com/watch?v=y9MoMKfBPEs | |
| http://www.youtube.com/watch?v=Y9NhEpqXonw | |
| http://www.youtube.com/watch?v=Y9ocgCtR70M | |
| http://www.youtube.com/watch?v=y9OWPDJU1jo | |
| http://www.youtube.com/watch?v=y9PAah0nq1w | |
| http://www.youtube.com/watch?v=y9qVs8r5CU0 | |
| http://www.youtube.com/watch?v=y9Ri6uXDQLM | |
| http://www.youtube.com/watch?v=y9Ub43x1qCw | |
| http://www.youtube.com/watch?v=Y9ulg3WEQps | |
| http://www.youtube.com/watch?v=Y9UmcPiWwwA | |
| http://www.youtube.com/watch?v=y9vZHS2I4Ek | |
| http://www.youtube.com/watch?v=y9W30Gh1Zm8 | |
| http://www.youtube.com/watch?v=Y9wCf6ElEFk | |
| http://www.youtube.com/watch?v=Y9XEO4qgNys | |
| http://www.youtube.com/watch?v=Y9XUdQRf5A0 | |
| http://www.youtube.com/watch?v=ya0pzdfSoSQ | |
| http://www.youtube.com/watch?v=ya1gXUmknjA | |
| http://www.youtube.com/watch?v=ya250iQp65k | |
| http://www.youtube.com/watch?v=yA2hwtPIB4k | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-ya3kL_R96E | |
| http://www.youtube.com/watch?v=ya520QxL3MA | |
| http://www.youtube.com/watch?v=yA5xq7v6VIQ | |
| http://www.youtube.com/watch?v=ya8tlrK8-Ns | |
| http://www.youtube.com/watch?v=YAaJTm8LpjU | |
| http://www.youtube.com/watch?v=YAapFOwpcBo | |
| http://www.youtube.com/watch?v=YaaroRFlBzg | |
| http://www.youtube.com/watch?v=yABCny8URHs | |
| http://www.youtube.com/watch?v=YAbEuvnSL60 | |
| http://www.youtube.com/watch?v=YabImZXQwas | |
| http://www.youtube.com/watch?v=yadER1CLGYo | |
| http://www.youtube.com/watch?v=YAEQhvxKaR0 | |
| http://www.youtube.com/watch?v=YaevCE8HVbk | |
| http://www.youtube.com/watch?v=yaf06iRiyrU | |
| http://www.youtube.com/watch?v=yaf0ivhrl3E | |
| http://www.youtube.com/watch?v=YAFpmxCAbnY | |
| http://www.youtube.com/watch?v=yag7G8fxlds | |
| http://www.youtube.com/watch?v=yAgrlF0qwa0 | |
| http://www.youtube.com/watch?v=YaiqTIatfFk | |
| http://www.youtube.com/watch?v=YajLHGfTX4Q | |
| http://www.youtube.com/watch?v=YAJwVGUQZcA | |
| http://www.youtube.com/watch?v=yAjYhvNBDf8 | |
| http://www.youtube.com/watch?v=YAl5D62jPYY | |
| http://www.youtube.com/watch?v=yalfzPtEBDg | |
| http://www.youtube.com/watch?v=yALNRfwzKSo | |
| http://www.youtube.com/watch?v=yane9M2rQx0 | |
| http://www.youtube.com/watch?v=yAoip_Pq0KA | |
| http://www.youtube.com/watch?v=YaPFx1JxVI4 | |
| http://www.youtube.com/watch?v=YApnkvz1KX8 | |
| http://www.youtube.com/watch?v=yAQFZHDYM0Q | |
| http://www.youtube.com/watch?v=yaQJsXYwisw | |
| http://www.youtube.com/watch?v=YAR0LCPl8nc | |
| http://www.youtube.com/watch?v=YAsH5Rge0u4 | |
| http://www.youtube.com/watch?v=yasoVAEr-pk | |
| http://www.youtube.com/watch?v=yASr_l4AL9U | |
| http://www.youtube.com/watch?v=YaSrWsQ8lEQ | |
| http://www.youtube.com/watch?v=YASZ_oOmVtI | |
| http://www.youtube.com/watch?v=yATLymsEZGg | |
| http://www.youtube.com/watch?v=Yau06yz1SxQ | |
| http://www.youtube.com/watch?v=yau6i550eR8 | |
| http://www.youtube.com/watch?v=YaU9KwBH8Ug | |
| http://www.youtube.com/watch?v=YAUFJR7aias | |
| http://www.youtube.com/watch?v=YAVvDJmKcCY | |
| http://www.youtube.com/watch?v=YaWH6FaKpcQ | |
| http://www.youtube.com/watch?v=YaWSSHEn1T8 | |
| http://www.youtube.com/watch?v=YaXtKCoCg8o | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YAzBoel2KrM | |
| http://www.youtube.com/watch?v=yaZS6kyq_Nk | |
| http://www.youtube.com/watch?v=yb0XZgxb2GA | |
| http://www.youtube.com/watch?v=yb206jff2PU | |
| http://www.youtube.com/watch?v=yb2qGpGfOOU | |
| http://www.youtube.com/watch?v=Yb2zmCTt9bU | |
| http://www.youtube.com/watch?v=yB3rdUZfo5U | |
| http://www.youtube.com/watch?v=Yb5QDor8H1U | |
| http://www.youtube.com/watch?v=yb7ZFpr5n0o | |
| http://www.youtube.com/watch?v=YBA2mm4KSqo | |
| http://www.youtube.com/watch?v=ybBD_uZmf-U | |
| http://www.youtube.com/watch?v=YBbP3Xemgt8 | |
| http://www.youtube.com/watch?v=yBbWVAp4eYk | |
| http://www.youtube.com/watch?v=YBCgHxCT6Y4 | |
| http://www.youtube.com/watch?v=yb-ClNVLlhg | |
| http://www.youtube.com/watch?v=yBd3ainDrNg | |
| http://www.youtube.com/watch?v=YbdPIiw7fsY | |
| http://www.youtube.com/watch?v=YbeeBGIxEeE | |
| http://www.youtube.com/watch?v=yBFsLqkhiIQ | |
| http://www.youtube.com/watch?v=YBg0I3tQPMc | |
| http://www.youtube.com/watch?v=yBghMfDYugk | |
| http://www.youtube.com/watch?v=YbGqWJgCwzk | |
| http://www.youtube.com/watch?v=YBh9VWFqVCU | |
| http://www.youtube.com/watch?v=yBHHwpZsI9w | |
| http://www.youtube.com/watch?v=ybHTZP2vb1o | |
| http://www.youtube.com/watch?v=YBHxRRFXCvU | |
| http://www.youtube.com/watch?v=yBHzB--qjbc | |
| http://www.youtube.com/watch?v=ybIgfll-HVk | |
| http://www.youtube.com/watch?v=ybIIGbZuAPs | |
| http://www.youtube.com/watch?v=yBI-Rq9vaU4 | |
| http://www.youtube.com/watch?v=YbJL8NQ_q58 | |
| http://www.youtube.com/watch?v=yBKF6TSWe5Y | |
| http://www.youtube.com/watch?v=ybKOXWQBKys | |
| http://www.youtube.com/watch?v=yBkQDOOtxLg | |
| http://www.youtube.com/watch?v=YbKV2BkqMFg | |
| http://www.youtube.com/watch?v=yBl5Qyp9lXg | |
| http://www.youtube.com/watch?v=yblcHl3kAUs | |
| http://www.youtube.com/watch?v=YBMDbFWK8z8 | |
| http://www.youtube.com/watch?v=yBNCqiReMbQ | |
| http://www.youtube.com/watch?v=YBnm0tO6BQ8 | |
| http://www.youtube.com/watch?v=YbnzFAZ0Bs8 | |
| http://www.youtube.com/watch?v=yBO0DDjwkb4 | |
| http://www.youtube.com/watch?v=YbO8Pa3RiF4 | |
| http://www.youtube.com/watch?v=yBOcJxQ3xJs | |
| http://www.youtube.com/watch?v=yBPgfwzqU9Y | |
| http://www.youtube.com/watch?v=yBPmVo2BHec | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YBQBjbvz7OQ | |
| http://www.youtube.com/watch?v=YBR24UHI06k | |
| http://www.youtube.com/watch?v=yBrwyWVY264 | |
| http://www.youtube.com/watch?v=yBSaqBONWGo | |
| http://www.youtube.com/watch?v=-YBSqm7Sg1I | |
| http://www.youtube.com/watch?v=YBsu5ctE0QQ | |
| http://www.youtube.com/watch?v=YbTCQ1G85Ro | |
| http://www.youtube.com/watch?v=YBTjPn1EavQ | |
| http://www.youtube.com/watch?v=Ybtw0ihmS0w | |
| http://www.youtube.com/watch?v=ybuI6KY0P5Y | |
| http://www.youtube.com/watch?v=YbwmQgfluF0 | |
| http://www.youtube.com/watch?v=YbwTda2I8nY | |
| http://www.youtube.com/watch?v=Ybx05UDLXjI | |
| http://www.youtube.com/watch?v=ybXHdc8dEcQ | |
| http://www.youtube.com/watch?v=yBXNwFeJzmY | |
| http://www.youtube.com/watch?v=YbycBUBt7AU | |
| http://www.youtube.com/watch?v=Ybz-C-DD63k | |
| http://www.youtube.com/watch?v=yBzXKCNWZgU | |
| http://www.youtube.com/watch?v=yC_UaVv0neY | |
| http://www.youtube.com/watch?v=yC0J0wU4TUY | |
| http://www.youtube.com/watch?v=Yc15iTnWrFA | |
| http://www.youtube.com/watch?v=YC2c6JYyA7Q | |
| http://www.youtube.com/watch?v=Yc2RpuiDJ4w | |
| http://www.youtube.com/watch?v=Yc3qlqemL98 | |
| http://www.youtube.com/watch?v=Yc4H4elS8iM | |
| http://www.youtube.com/watch?v=YC4W5u6dnB0 | |
| http://www.youtube.com/watch?v=yC5wxopgVgE | |
| http://www.youtube.com/watch?v=Yc68VVc2oW8 | |
| http://www.youtube.com/watch?v=Yc8o6Tou5oY | |
| http://www.youtube.com/watch?v=YC9mmIOOeBQ | |
| http://www.youtube.com/watch?v=yCATjPRzHz0 | |
| http://www.youtube.com/watch?v=YcbaRXldA5A | |
| http://www.youtube.com/watch?v=Ycbc4fHY1v8 | |
| http://www.youtube.com/watch?v=yCBrdDbCUxA | |
| http://www.youtube.com/watch?v=ycCAGOpGUNk | |
| http://www.youtube.com/watch?v=ycCOHEihLEw | |
| http://www.youtube.com/watch?v=ycdalRur4z0 | |
| http://www.youtube.com/watch?v=YCDlcUMnhyY | |
| http://www.youtube.com/watch?v=yCDP-Vv44Qk | |
| http://www.youtube.com/watch?v=ycdtEFspxJE | |
| http://www.youtube.com/watch?v=ycEdC1jH7CY | |
| http://www.youtube.com/watch?v=YCEExR02Epw | |
| http://www.youtube.com/watch?v=yCej5Ayqp_s | |
| http://www.youtube.com/watch?v=YCesp0srx24 | |
| http://www.youtube.com/watch?v=YCfcNVZ_3K4 | |
| http://www.youtube.com/watch?v=YCgY4UClUTk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yCH6F3c8SBQ | |
| http://www.youtube.com/watch?v=YchXdV3oLWg | |
| http://www.youtube.com/watch?v=YCIj7a5A9LE | |
| http://www.youtube.com/watch?v=YCj9W68m8B8 | |
| http://www.youtube.com/watch?v=YCJwEzaH_E0 | |
| http://www.youtube.com/watch?v=YCk4EVF8FC4 | |
| http://www.youtube.com/watch?v=yCkf8Iza-34 | |
| http://www.youtube.com/watch?v=YCkxsAtQyn8 | |
| http://www.youtube.com/watch?v=ycLF9jFTVQw | |
| http://www.youtube.com/watch?v=yClo8v4bVR8 | |
| http://www.youtube.com/watch?v=YCLQ9sIrDHc | |
| http://www.youtube.com/watch?v=YCLWDgC6F24 | |
| http://www.youtube.com/watch?v=yCNQ7ASq_iY | |
| http://www.youtube.com/watch?v=ycNtPLGAPRs | |
| http://www.youtube.com/watch?v=yCNWR5RUM9Q | |
| http://www.youtube.com/watch?v=yCoPgXJgBK4 | |
| http://www.ycube.com/watch?v=Ycp-wo9Memk | |
| http://www.youtube.com/watch?v=ycqilvlPHZk | |
| http://www.youtube.com/watch?v=yCqRrXjUHVo | |
| http://www.youtube.com/watch?v=ycqySKyebmA | |
| http://www.youtube.com/watch?v=yCROguE2f1w | |
| http://www.youtube.com/watch?v=ycSLIhMXjRg | |
| http://www.youtube.com/watch?v=YCtM5vIctOQ | |
| http://www.youtube.com/watch?v=yCu5LVvw9gk | |
| http://www.youtube.com/watch?v=Ycuhukcs2WU | |
| http://www.youtube.com/watch?v=Ycvd56c2xww | |
| http://www.youtube.com/watch?v=ycwB9guGOis | |
| http://www.youtube.com/watch?v=YcWPqliBAv8 | |
| http://www.youtube.com/watch?v=ycWtGmgwdWo | |
| http://www.youtube.com/watch?v=yCxpfsp7VMg | |
| http://www.youtube.com/watch?v=YCYXe78Fn_Q | |
| http://www.youtube.com/watch?v=yczLugffQ4Y | |
| http://www.youtube.com/watch?v=yd_G2qQD6BA | |
| http://www.youtube.com/watch?v=yd_usYEru50 | |
| http://www.youtube.com/watch?v=-yD04nPS7sI | |
| http://www.youtube.com/watch?v=yd4141CI_nw | |
| http://www.youtube.com/watch?v=YD4lZApkZzU | |
| http://www.youtube.com/watch?v=Yd4MbNhYPcY | |
| http://www.youtube.com/watch?v=yd4SP73JIhI | |
| http://www.youtube.com/watch?v=yD5OyWVCwEs | |
| http://www.youtube.com/watch?v=yD7yV_WOgwM | |
| http://www.youtube.com/watch?v=yd892YPdVZE | |
| http://www.youtube.com/watch?v=YD8l0E9we98 | |
| http://www.youtube.com/watch?v=yD9up3n3QQ0 | |
| http://www.youtube.com/watch?v=YdA7k5qTbc0 | |
| http://www.youtube.com/watch?v=ydAdHHqculI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ydAEpJZvzZI | |
| http://www.youtube.com/watch?v=yDa-Ry51FHE | |
| http://www.youtube.com/watch?v=ydb9SGDVgdc | |
| http://www.youtube.com/watch?v=Ydc1RMJFsJE | |
| http://www.youtube.com/watch?v=ydcL0Ha1Iuw | |
| http://www.youtube.com/watch?v=ydcRgou8KC0 | |
| http://www.youtube.com/watch?v=YDcwpuQJt_M | |
| http://www.youtube.com/watch?v=ydd1Qrqqph8 | |
| http://www.youtube.com/watch?v=YddBV3DvvtQ | |
| http://www.youtube.com/watch?v=yDdKt4fz-x8 | |
| http://www.youtube.com/watch?v=Yddn1phmCQo | |
| http://www.youtube.com/watch?v=YdDRGk2yAkQ | |
| http://www.youtube.com/watch?v=YDEFdkDssmQ | |
| http://www.youtube.com/watch?v=ydeVRQN9Zr8 | |
| http://www.youtube.com/watch?v=YdgEVLtvw1Y | |
| http://www.youtube.com/watch?v=YdgU0Qs865c | |
| http://www.youtube.com/watch?v=ydhaKzsYeO0 | |
| http://www.youtube.com/watch?v=YDhE51EVGhw | |
| http://www.youtube.com/watch?v=YdhhVyJ_XfM | |
| http://www.youtube.com/watch?v=YdHtyP8O_SM | |
| http://www.youtube.com/watch?v=YDHUuOmQ2TU | |
| http://www.youtube.com/watch?v=ydIeJ5326aU | |
| http://www.youtube.com/watch?v=yDJfRdeWFpc | |
| http://www.youtube.com/watch?v=yDKyPpSWEkM | |
| http://www.youtube.com/watch?v=YdLnUw42nNo | |
| http://www.youtube.com/watch?v=yDLyjxP55PQ | |
| http://www.youtube.com/watch?v=yDMExaoQFrI | |
| http://www.youtube.com/watch?v=yDMhYgMPEa4 | |
| http://www.youtube.com/watch?v=YDmM5CFxJ0w | |
| http://www.youtube.com/watch?v=YdMtnciV3gA | |
| http://www.youtube.com/watch?v=YDnMs4Kpa9w | |
| http://www.youtube.com/watch?v=YdO8g3qkUmY | |
| http://www.youtube.com/watch?v=yDOAEQ0Kgmc | |
| http://www.youtube.com/watch?v=YdoOJqTU_KU | |
| http://www.youtube.com/watch?v=ydove_XyN0k | |
| http://www.youtube.com/watch?v=ydOXhd1hLcU | |
| http://www.youtube.com/watch?v=yDPBThpZmr0 | |
| http://www.youtube.com/watch?v=YDPvhgMDzg0 | |
| http://www.youtube.com/watch?v=YDpxu2pyHKc | |
| http://www.youtube.com/watch?v=ydQdn1UGHaU | |
| http://www.youtube.com/watch?v=yDQSpzAEAvs | |
| http://www.youtube.com/watch?v=yDRE67ALYXA | |
| http://www.youtube.com/watch?v=YdrijCcLOZo | |
| http://www.youtube.com/watch?v=YDRs_cNlSPU | |
| http://www.youtube.com/watch?v=ydshKnM31Ww | |
| http://www.youtube.com/watch?v=yDu2x57_uQQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YDuyJrJCKqw | |
| http://www.youtube.com/watch?v=ydUYkr-S-1w | |
| http://www.youtube.com/watch?v=YDuZ_6brDM0 | |
| http://www.youtube.com/watch?v=-YDx5J8_AiM | |
| http://www.youtube.com/watch?v=ydX5VVICUnU | |
| http://www.youtube.com/watch?v=YdYR9DadIp0 | |
| http://www.youtube.com/watch?v=YdYSv47B9YA | |
| http://www.youtube.com/watch?v=ydzMHJNTrTw | |
| http://www.youtube.com/watch?v=YDzWlYRCxsU | |
| http://www.youtube.com/watch?v=YE_Chhumvf8 | |
| http://www.youtube.com/watch?v=ye_oSfTdKOA | |
| http://www.youtube.com/watch?v=Ye27zMbmink | |
| http://www.youtube.com/watch?v=ye2pKnqsKvE | |
| http://www.youtube.com/watch?v=yE2W8r-pXHE | |
| http://www.youtube.com/watch?v=YE3EyRHnGfQ | |
| http://www.youtube.com/watch?v=ye52yo-P2j8 | |
| http://www.youtube.com/watch?v=-ye5plxkYrg | |
| http://www.youtube.com/watch?v=YE68Kdlhmro | |
| http://www.youtube.com/watch?v=YE6BTyF-u3I | |
| http://www.youtube.com/watch?v=ye6-fIEB_RY | |
| http://www.youtube.com/watch?v=YE6xXhh7x9g | |
| http://www.youtube.com/watch?v=yE7OfnAzIxU | |
| http://www.youtube.com/watch?v=YE8XVrayxr8 | |
| http://www.youtube.com/watch?v=yEap3q-MLc4 | |
| http://www.youtube.com/watch?v=YEB-c6JgAkI | |
| http://www.youtube.com/watch?v=YEbcTXOW-sM | |
| http://www.youtube.com/watch?v=YEBhBuzF_GM | |
| http://www.youtube.com/watch?v=yEBwEEQ4zU4 | |
| http://www.youtube.com/watch?v=yEcAHf854og | |
| http://www.youtube.com/watch?v=YecFWF69jhE | |
| http://www.youtube.com/watch?v=YeChRq6JOEU | |
| http://www.youtube.com/watch?v=YedNeLtVyi0 | |
| http://www.youtube.com/watch?v=yedSr6yx9N4 | |
| http://www.youtube.com/watch?v=yeFdqtFJ-Gs | |
| http://www.youtube.com/watch?v=YEfn-BBGNns | |
| http://www.youtube.com/watch?v=yEGIcEOVcXc | |
| http://www.youtube.com/watch?v=YEgiUZX5jDM | |
| http://www.youtube.com/watch?v=YegoZWN1xkA | |
| http://www.youtube.com/watch?v=yEgP7s9ggM4 | |
| http://www.youtube.com/watch?v=yEgvVqh66zk | |
| http://www.youtube.com/watch?v=YeHcFqofYkQ | |
| http://www.youtube.com/watch?v=YeHdXvsXoew | |
| http://www.youtube.com/watch?v=yeHIXyJSBlA | |
| http://www.youtube.com/watch?v=YEhqgc10IHo | |
| http://www.youtube.com/watch?v=YeHtULhm1eU | |
| http://www.youtube.com/watch?v=YeIZrdGODSM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YEJBq31p_r8 | |
| http://www.youtube.com/watch?v=YEJqcWlNWW0 | |
| http://www.youtube.com/watch?v=YEk5B7aeoBM | |
| http://www.youtube.com/watch?v=Yek9RJwZLlI | |
| http://www.youtube.com/watch?v=YeKRIUbP71E | |
| http://www.youtube.com/watch?v=Yekw2uJYNiA | |
| http://www.youtube.com/watch?v=yeleELGx7RI | |
| http://www.youtube.com/watch?v=yelMERCX74s | |
| http://www.youtube.com/watch?v=YELNnNBKao0 | |
| http://www.youtube.com/watch?v=YEm7_F1cP3A | |
| http://www.youtube.com/watch?v=YEMJKg11r64 | |
| http://www.youtube.com/watch?v=YeMkuLcdmzM | |
| http://www.youtube.com/watch?v=YeP5F7-ytq4 | |
| http://www.youtube.com/watch?v=YEpM9FirW8I | |
| http://www.youtube.com/watch?v=yERdYUkD0yY | |
| http://www.youtube.com/watch?v=YeRGvZNumfY | |
| http://www.youtube.com/watch?v=YERt6dxJL00 | |
| http://www.youtube.com/watch?v=YeTmubU1Isc | |
| http://www.youtube.com/watch?v=Yeut_wYhIGk | |
| http://www.youtube.com/watch?v=YEuU6Rv9ex8 | |
| http://www.youtube.com/watch?v=YEVtFWTNHXw | |
| http://www.youtube.com/watch?v=yEwCl_Li9BI | |
| http://www.youtube.com/watch?v=yE-xV0xUseM | |
| http://www.youtube.com/watch?v=yEXxahjwvOE | |
| http://www.youtube.com/watch?v=yEZ7XN3oA5c | |
| http://www.youtube.com/watch?v=yeZWPaqe_2o | |
| http://www.youtube.com/watch?v=YeZWv7JNDAU | |
| http://www.youtube.com/watch?v=yEzzRJ8Elio | |
| http://www.youtube.com/watch?v=YF05loyvcA4 | |
| http://www.youtube.com/watch?v=YF0BFZRygNA | |
| http://www.youtube.com/watch?v=yf1esc23BmM | |
| http://www.youtube.com/watch?v=yF5HK8mmIiI | |
| http://www.youtube.com/watch?v=yf5u6qVzbE8 | |
| http://www.youtube.com/watch?v=yf6mpGLUHBs | |
| http://www.youtube.com/watch?v=yf7RtkBsmqY | |
| http://www.youtube.com/watch?v=yF87L9HWYCg | |
| http://www.youtube.com/watch?v=yf87lxVBVag | |
| http://www.youtube.com/watch?v=yf9p2WuvflI | |
| http://www.youtube.com/watch?v=YfACRFNiNxI | |
| http://www.youtube.com/watch?v=YFaLzyh1O5Y | |
| http://www.youtube.com/watch?v=yfATvEv41AU | |
| http://www.youtube.com/watch?v=yFBDUXmpYGg | |
| http://www.youtube.com/watch?v=-YfBxoax3j0 | |
| http://www.youtube.com/watch?v=yfCo5My5upI | |
| http://www.youtube.com/watch?v=YFCW2UKBDg0 | |
| http://www.youtube.com/watch?v=yFDd28d9HTs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yFdlBoNLbRM | |
| http://www.youtube.com/watch?v=yfe9USfP0Eo | |
| http://www.youtube.com/watch?v=yfElrnlkMn0 | |
| http://www.-youtube.com/watch?v=-YfeUF38Bwg | |
| http://www.youtube.com/watch?v=yfF1IQiPG-U | |
| http://www.youtube.com/watch?v=yffZmN512sE | |
| http://www.youtube.com/watch?v=yfG06DMRGws | |
| http://www.youtube.com/watch?v=YFGUH9OpUzY | |
| http://www.youtube.com/watch?v=YfHnb5oinQs | |
| http://www.youtube.com/watch?v=Yfilwk7-vj4 | |
| http://www.youtube.com/watch?v=YFiXIwlaiqg | |
| http://www.youtube.com/watch?v=YFJumqz-Qbk | |
| http://www.youtube.com/watch?v=YFJvngvs2EE | |
| http://www.youtube.com/watch?v=YFkFEeLQceU | |
| http://www.youtube.com/watch?v=yfKlkEIdks4 | |
| http://www.youtube.com/watch?v=yfkslMHrOCg | |
| http://www.youtube.com/watch?v=YfKXL8s3iGI | |
| http://www.youtube.com/watch?v=yfkZrB-9K5M | |
| http://www.youtube.com/watch?v=yFLkIcwveA8 | |
| http://www.youtube.com/watch?v=YFll2ZhqZuQ | |
| http://www.youtube.com/watch?v=YfMg5JW5lTg | |
| http://www.youtube.com/watch?v=YFn8Y3xfO-8 | |
| http://www.youtube.com/watch?v=yfnH2iZt-ME | |
| http://www.youtube.com/watch?v=YFOAhhvH9bc | |
| http://www.youtube.com/watch?v=yFojmbUfEyA | |
| http://www.youtube.com/watch?v=YFP2uplVPAs | |
| http://www.youtube.com/watch?v=yfP8dnrU-aA | |
| http://www.youtube.com/watch?v=yFPfq0hKmi8 | |
| http://www.youtube.com/watch?v=yFpgchsI7-E | |
| http://www.youtube.com/watch?v=yfPjpCAi0Nw | |
| http://www.youtube.com/watch?v=yFq2ZMV_vok | |
| http://www.youtube.com/watch?v=yFq7f3PvLHM | |
| http://www.youtube.com/watch?v=YFqinzB88G4 | |
| http://www.youtube.com/watch?v=-YFQoGRfmLo | |
| http://www.youtube.com/watch?v=yfra9dpmkh0 | |
| http://www.youtube.com/watch?v=yfrnTnZfhrk | |
| http://www.youtube.com/watch?v=yFRs0PE7TjY | |
| http://www.youtube.com/watch?v=yfr-TCegk5o | |
| http://www.youtube.com/watch?v=yFrx9wJpNZo | |
| http://www.youtube.com/watch?v=yFS-lhMAZYI | |
| http://www.youtube.com/watch?v=YFt4GP0j9tE | |
| http://www.youtube.com/watch?v=yFTkoZ1i10M | |
| http://www.youtube.com/watch?v=yFt0rBIAeIQ | |
| http://www.youtube.com/watch?v=yfuL1U38m-4 | |
| http://www.youtube.com/watch?v=yfUwLoNKARI | |
| http://www.youtube.com/watch?v=YfVEySSEOXs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=-yFV-gwW2KI | |
| http://www.youtube.com/watch?v=YFVVtZlxr9c | |
| http://www.youtube.com/watch?v=YfVwl6OQ0EU | |
| http://www.youtube.com/watch?v=YfVwUkprimY | |
| http://www.youtube.com/watch?v=yfWa6Sk6YSA | |
| http://www.youtube.com/watch?v=yfxDuY9cuhc | |
| http://www.youtube.com/watch?v=yfXhKfT9ofc | |
| http://www.youtube.com/watch?v=YFzTcFDT_QY | |
| http://www.youtube.com/watch?v=Yg0_gBaqRLE | |
| http://www.youtube.com/watch?v=yg0Lr6nRQqM | |
| http://www.youtube.com/watch?v=Yg1Q6N9YBjE | |
| http://www.youtube.com/watch?v=Yg3gZz1f_Kk | |
| http://www.youtube.com/watch?v=YG459WEmXAM | |
| http://www.youtube.com/watch?v=Yg55CneaPyE | |
| http://www.youtube.com/watch?v=YG-5-D7xxRk | |
| http://www.youtube.com/watch?v=Yg5sWIVpiZM | |
| http://www.youtube.com/watch?v=yG6ysak4mz4 | |
| http://www.youtube.com/watch?v=yg7TVthcuuE | |
| http://www.youtube.com/watch?v=YG874FKgu_U | |
| http://www.youtube.com/watch?v=YG8iWG4ehCc | |
| http://www.youtube.com/watch?v=yG8RSU2NlVU | |
| http://www.youtube.com/watch?v=yg8wQCkJIyg | |
| http://www.youtube.com/watch?v=Ygb_QQbYt04 | |
| http://www.youtube.com/watch?v=yGBx2vl8MHY | |
| http://www.youtube.com/watch?v=ygCU2ipZMNA | |
| http://www.youtube.com/watch?v=Ygdn3cFSlkY | |
| http://www.youtube.com/watch?v=YGdTWN2IBBU | |
| http://www.youtube.com/watch?v=YGeHkuRpfCo | |
| http://www.youtube.com/watch?v=yGeq3U_rlZU | |
| http://www.youtube.com/watch?v=ygg40itStok | |
| http://www.youtube.com/watch?v=Ygi_zUtGhJw | |
| http://www.youtube.com/watch?v=YgIJMHU9lxk | |
| http://www.youtube.com/watch?v=yGJB3UlKlx4 | |
| http://www.youtube.com/watch?v=YGjYhBsX8fg | |
| http://www.youtube.com/watch?v=YgK0KbAAV8w | |
| http://www.youtube.com/watch?v=YGKOr0dN1Hs | |
| http://www.youtube.com/watch?v=Yglj8bmlyE4 | |
| http://www.youtube.com/watch?v=YGLPM4rPrFo | |
| http://www.youtube.com/watch?v=yglR55P6uAA | |
| http://www.youtube.com/watch?v=Ygmb0FH9xgE | |
| http://www.youtube.com/watch?v=YGmlB7MzY4E | |
| http://www.youtube.com/watch?v=ygMZNoD1GSA | |
| http://www.youtube.com/watch?v=ygnO6OmqDo0 | |
| http://www.youtube.com/watch?v=Y-Gntd73ZCU | |
| http://www.youtube.com/watch?v=ygO13Mi_iB8 | |
| http://www.youtube.com/watch?v=YgoEWx_9bL8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ygpjKhkTvcg | |
| http://www.youtube.com/watch?v=YGQcOWlPnmE | |
| http://www.youtube.com/watch?v=yGQeSXDQtMY | |
| http://www.youtube.com/watch?v=YgQP54QTUNE | |
| http://www.youtube.com/watch?v=yGQSf8wktaQ | |
| http://www.youtube.com/watch?v=Ygqwl4Imc6w | |
| http://www.youtube.com/watch?v=YGr0GFFN7ZU | |
| http://www.youtube.com/watch?v=ygRTblsOkvk | |
| http://www.youtube.com/watch?v=YGrzu8840Sc | |
| http://www.youtube.com/watch?v=YGtTfDKc2hk | |
| http://www.youtube.com/watch?v=Ygu_tV2FH_M | |
| http://www.youtube.com/watch?v=YgUHZqS8HmM | |
| http://www.youtube.com/watch?v=YGuX4Hjzbp8 | |
| http://www.youtube.com/watch?v=YgvM9LwxU8A | |
| http://www.youtube.com/watch?v=YgVw96jYkuw | |
| http://www.youtube.com/watch?v=yGvzCKwSglE | |
| http://www.youtube.com/watch?v=yGwfPxrB6A8 | |
| http://www.youtube.com/watch?v=YGwiWuHDc2I | |
| http://www.youtube.com/watch?v=YGwMKDTS79U | |
| http://www.youtube.com/watch?v=YGWnwQ5xTGI | |
| http://www.youtube.com/watch?v=YgWOA6EZ9rA | |
| http://www.youtube.com/watch?v=YgxifsKYwhA | |
| http://www.youtube.com/watch?v=yG-zcmD5jAs | |
| http://www.youtube.com/watch?v=YgzUIAOBb2o | |
| http://www.youtube.com/watch?v=yH__8bpDAC0 | |
| http://www.youtube.com/watch?v=Yh_IS0_dvoE | |
| http://www.youtube.com/watch?v=Yh1EjMMdW3w | |
| http://www.youtube.com/watch?v=Y-h229dQ0C4 | |
| http://www.youtube.com/watch?v=Yh3Ws6Ra78s | |
| http://www.youtube.com/watch?v=YH4GsI1GlFw | |
| http://www.youtube.com/watch?v=Yh5MMHWKuiY | |
| http://www.youtube.com/watch?v=yH7n30WBf5c | |
| http://www.youtube.com/watch?v=yH8DH4BZniE | |
| http://www.youtube.com/watch?v=Yh9lhkgXI5E | |
| http://www.youtube.com/watch?v=YHAGYRta8Yk | |
| http://www.youtube.com/watch?v=yhAJErVHFvE | |
| http://www.youtube.com/watch?v=YhBNdZuaF-Q | |
| http://www.youtube.com/watch?v=yhBT67QddEo | |
| http://www.youtube.com/watch?v=YHcFrWIhSGE | |
| http://www.youtube.com/watch?v=yHdcf0DtJao | |
| http://www.youtube.com/watch?v=yHdpgvKOIUY | |
| http://www.youtube.com/watch?v=yHdpLZlMT0A | |
| http://www.youtube.com/watch?v=YHEgcxdd34c | |
| http://www.youtube.com/watch?v=YhFVwtnzq78 | |
| http://www.youtube.com/watch?v=YHfwwDURhlE | |
| http://www.youtube.com/watch?v=YHg_n69t3HU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yHGSvYzxVSA | |
| http://www.youtube.com/watch?v=YhHZUMYYHMg | |
| http://www.youtube.com/watch?v=yhiQJ0pQhYg | |
| http://www.youtube.com/watch?v=yHiRR3BQC44 | |
| http://www.youtube.com/watch?v=YHJD0dOCsmU | |
| http://www.youtube.com/watch?v=yhJL1ziFrkk | |
| http://www.youtube.com/watch?v=yhjl6HJP2Mo | |
| http://www.youtube.com/watch?v=YHjWVs3MRYg | |
| http://www.youtube.com/watch?v=yhkbMjmJXRw | |
| http://www.youtube.com/watch?v=YhKd9nFr0wI | |
| http://www.youtube.com/watch?v=YHkjcshZg_I | |
| http://www.youtube.com/watch?v=YhLAI4fsDxw | |
| http://www.youtube.com/watch?v=YhlV3S5X3VA | |
| http://www.youtube.com/watch?v=YHMf8IMv3ZY | |
| http://www.youtube.com/watch?v=Yhn5Ij7tjX4 | |
| http://www.youtube.com/watch?v=yHNE0EKbr-k | |
| http://www.youtube.com/watch?v=yHNt2n-6GW4 | |
| http://www.youtube.com/watch?v=Yho8qvbfoa0 | |
| http://www.youtube.com/watch?v=YhObwcUoyS8 | |
| http://www.youtube.com/watch?v=YHolsG6fd8Q | |
| http://www.youtube.com/watch?v=Yhpjcv7Wr2U | |
| http://www.youtube.com/watch?v=yHPp6x4Hc2w | |
| http://www.youtube.com/watch?v=yhpTLgUddPQ | |
| http://www.youtube.com/watch?v=YHPYhUUrDak | |
| http://www.youtube.com/watch?v=YHq6rdCjibs | |
| http://www.youtube.com/watch?v=YHrGtABW1T0 | |
| http://www.youtube.com/watch?v=YHRkO8OgTfU | |
| http://www.youtube.com/watch?v=YHRrUGSaSh8 | |
| http://www.youtube.com/watch?v=Yhsh7GA4Qds | |
| http://www.youtube.com/watch?v=YHSkUmmRh9E | |
| http://www.youtube.com/watch?v=yhsnFMjpniY | |
| http://www.youtube.com/watch?v=yhswvdU7z9U | |
| http://www.youtube.com/watch?v=YhT53TegEw8 | |
| http://www.youtube.com/watch?v=YHtCimAi94U | |
| http://www.youtube.com/watch?v=YHtMr-AZgIU | |
| http://www.youtube.com/watch?v=yHttKZvFvhU | |
| http://www.youtube.com/watch?v=yHTUb1bzszM | |
| http://www.youtube.com/watch?v=yHU_6-Bypf0 | |
| http://www.youtube.com/watch?v=yHu2L3lzMbc | |
| http://www.youtube.com/watch?v=YHURsMujoic | |
| http://www.youtube.com/watch?v=yhwDGnBoqyI | |
| http://www.youtube.com/watch?v=yHwPRBbYTyw | |
| http://www.youtube.com/watch?v=yHXkke7Tbl0 | |
| http://www.youtube.com/watch?v=YHXMhKri3MA | |
| http://www.youtube.com/watch?v=YhY4gCr0j_w | |
| http://www.youtube.com/watch?v=Yhyvl06FdaA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YhZ5JPBpC8A | |
| http://www.youtube.com/watch?v=YhzvCyhkg8c | |
| http://www.youtube.com/watch?v=Yi_0wkQQYGk | |
| http://www.youtube.com/watch?v=YI_jhk36vIo | |
| http://www.youtube.com/watch?v=yI_ry9qXTR4 | |
| http://www.youtube.com/watch?v=yI24uHC6Z5E | |
| http://www.youtube.com/watch?v=yI-3JSH5uCw | |
| http://www.youtube.com/watch?v=yI4Ez2P-7Lk | |
| http://www.youtube.com/watch?v=YI4vdV6Rtik | |
| http://www.youtube.com/watch?v=yI5azqVj4SU | |
| http://www.youtube.com/watch?v=Yi5zF9Be0CI | |
| http://www.youtube.com/watch?v=yI64JkgYop0 | |
| http://www.youtube.com/watch?v=yI7HTVMpJ3o | |
| http://www.youtube.com/watch?v=yI-90j9HkyI | |
| http://www.youtube.com/watch?v=yI9tILITVig | |
| http://www.youtube.com/watch?v=yIbB33k51E8 | |
| http://www.youtube.com/watch?v=yIbVsv9vRsU | |
| http://www.youtube.com/watch?v=yIbx4Q-7cdw | |
| http://www.youtube.com/watch?v=yiC5pjtv2MU | |
| http://www.YouTube.com/watch?v=YICFOiTRDNg | |
| http://www.youtube.com/watch?v=yIcLVHaairk | |
| http://www.youtube.com/watch?v=yIcMqqEzn1Y | |
| http://www.youtube.com/watch?v=yIcRvcUhqak | |
| http://www.youtube.com/watch?v=yICv5Hd0VLU | |
| http://www.youtube.com/watch?v=yiD7xWy9fJE | |
| http://www.youtube.com/watch?v=yiDf6TduTrc | |
| http://www.youtube.com/watch?v=yiDg0gV468c | |
| http://www.youtube.com/watch?v=YIDT8vIFXq8 | |
| http://www.youtube.com/watch?v=yiFc4vrimLM | |
| http://www.youtube.com/watch?v=YI-ifJUYffs | |
| http://www.youtube.com/watch?v=yiJ0NNu4hWM | |
| http://www.youtube.com/watch?v=yiJ70eAZj3Y | |
| http://www.youtube.com/watch?v=yIj886P8cGI | |
| http://www.youtube.com/watch?v=yijbV8AqRJE | |
| http://www.youtube.com/watch?v=yIK0lc4sJWs | |
| http://www.yikube.com/watch?v=YikjdZ3xd3I | |
| http://www.youtube.com/watch?v=yIkVR3d-bmc | |
| http://www.youtube.com/watch?v=Yio5vWiHbIA | |
| http://www.youtube.com/watch?v=Yip3pETBuCc | |
| http://www.youtube.com/watch?v=yIpASyux_JA | |
| http://www.youtube.com/watch?v=yIPbPGiNEb8 | |
| http://www.youtube.com/watch?v=YipDqG_x05I | |
| http://www.youtube.com/watch?v=yIQ9TU4KrLY | |
| http://www.youtube.com/watch?v=yiqedC_Z3xQ | |
| http://www.youtube.com/watch?v=yiqK_oSYGgs | |
| http://www.youtube.com/watch?v=yIqrvN02aSA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yIR0wrCgNIo | |
| http://www.youtube.com/watch?v=yIr43TJ95Qo | |
| http://www.youtube.com/watch?v=YIREeJkz2Lw | |
| http://www.-youtube.com/watch?v=-y-isdhZDTY | |
| http://www.youtube.com/watch?v=YIsla9g1vRY | |
| http://www.youtube.com/watch?v=yISSScrZ0D8 | |
| http://www.youtube.com/watch?v=yit9Q0M_xgY | |
| http://www.youtube.com/watch?v=yItXqKiCvQw | |
| http://www.youtube.com/watch?v=yivLTcYaxy8 | |
| http://www.youtube.com/watch?v=yiwupSA0EwY | |
| http://www.youtube.com/watch?v=yiX3h-BwoF0 | |
| http://www.youtube.com/watch?v=yixrFDk0JRM | |
| http://www.youtube.com/watch?v=yi-ycquyxbU | |
| http://www.youtube.com/watch?v=YiZ3MdLPeeg | |
| http://www.youtube.com/watch?v=Y-iZ7e6ONvk | |
| http://www.youtube.com/watch?v=YIZbXO-0rS0 | |
| http://www.youtube.com/watch?v=YIZko39z4cY | |
| http://www.youtube.com/watch?v=yiZlU8ELtMg | |
| http://www.youtube.com/watch?v=yizQcAqw-AI | |
| http://www.youtube.com/watch?v=YJ_k4ozpnUI | |
| http://www.youtube.com/watch?v=yj_tuiX-XTg | |
| http://www.youtube.com/watch?v=yj1Hif2VxuA | |
| http://www.youtube.com/watch?v=YJ1XOwsZdko | |
| http://www.youtube.com/watch?v=YJ2RHSBPuH0 | |
| http://www.youtube.com/watch?v=yJ3695Yf53Y | |
| http://www.youtube.com/watch?v=yJ3Q6wDVT_E | |
| http://www.youtube.com/watch?v=yj44vCPWXvY | |
| http://www.youtube.com/watch?v=YJ4n-dm1mis | |
| http://www.youtube.com/watch?v=yj5ZfOIv5qo | |
| http://www.youtube.com/watch?v=YJ70w8ZMH5c | |
| http://www.youtube.com/watch?v=yJ7H9bxpocE | |
| http://www.youtube.com/watch?v=YJ9rN5t5Fio | |
| http://www.youtube.com/watch?v=YjA1cCa4GZE | |
| http://www.youtube.com/watch?v=yJa8FNbwv8s | |
| http://www.youtube.com/watch?v=yjaENEAEsAw | |
| http://www.youtube.com/watch?v=YJbpU8bF7oI | |
| http://www.youtube.com/watch?v=yJbx5apuJHQ | |
| http://www.youtube.com/watch?v=YJcttj5i5z8 | |
| http://www.youtube.com/watch?v=YjDNKhTNG8c | |
| http://www.youtube.com/watch?v=yJE8ymNmXAQ | |
| http://www.youtube.com/watch?v=yjewh7JqfrE | |
| http://www.youtube.com/watch?v=YJg7M5bhhfU | |
| http://www.youtube.com/watch?v=yjgNrBSW82c | |
| http://www.youtube.com/watch?v=yjGnvSqXyE4 | |
| http://www.youtube.com/watch?v=Yjgo6LcM3U8 | |
| http://www.youtube.com/watch?v=yjGQieBL0Ak | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YJhbC5JfK24 | |
| http://www.youtube.com/watch?v=YJhLdgU-vuA | |
| http://www.youtube.com/watch?v=yjIkMKBLrDo | |
| http://www.youtube.com/watch?v=yJiyTX05skU | |
| http://www.youtube.com/watch?v=yjj8CbsjkYY | |
| http://www.youtube.com/watch?v=YjJaA16a6AA | |
| http://www.youtube.com/watch?v=YjJddn_9P24 | |
| http://www.youtube.com/watch?v=YjKQoTibJkw | |
| http://www.youtube.com/watch?v=yjlx4nI4Fv4 | |
| http://www.youtube.com/watch?v=YjmKkkmEScs | |
| http://www.youtube.com/watch?v=yJnhpjJklnM | |
| http://www.youtube.com/watch?v=yJOA3vr7NIQ | |
| http://www.youtube.com/watch?v=yjOJd0FOXNM | |
| http://www.youtube.com/watch?v=YJORd7AzNHQ | |
| http://www.youtube.com/watch?v=yJphBs-545c | |
| http://www.youtube.com/watch?v=YJPIqOC9xxM | |
| http://www.youtube.com/watch?v=yjQzroyWarE | |
| http://www.youtube.com/watch?v=yjr_egXd6dg | |
| http://www.youtube.com/watch?v=YJr3Ieo1oN8 | |
| http://www.youtube.com/watch?v=YjS2MPwFKrg | |
| http://www.youtube.com/watch?v=yjsL26EzAzE | |
| http://www.youtube.com/watch?v=yJsPhjulVe4 | |
| http://www.youtube.com/watch?v=yJt69mlTdHI | |
| http://www.youtube.com/watch?v=YJTeTGFP9DQ | |
| http://www.youtube.com/watch?v=yjTQK6AJaW4 | |
| http://www.youtube.com/watch?v=yJu0m-Pn4Xg | |
| http://www.youtube.com/watch?v=yjuhOmB5jQE | |
| http://www.youtube.com/watch?v=yJUOR9uLXBo | |
| http://www.youtube.com/watch?v=YJv8WBcHEZs | |
| http://www.youtube.com/watch?v=YJwaB4Ns4bs | |
| http://www.youtube.com/watch?v=yjWDPlTSm1g | |
| http://www.youtube.com/watch?v=YJxAIuxOv4I | |
| http://www.youtube.com/watch?v=YjxfvLtkIuA | |
| http://www.youtube.com/watch?v=YJxMZvn5tms | |
| http://www.youtube.com/watch?v=yjy1UrtLuCE | |
| http://www.youtube.com/watch?v=YjYABSHu_MY | |
| http://www.youtube.com/watch?v=YjYfc7gRv4g | |
| http://www.youtube.com/watch?v=YJYS-S2XDOw | |
| http://www.youtube.com/watch?v=yjZ3wQAw-Ac | |
| http://www.youtube.com/watch?v=YJZCrlnrMyU | |
| http://www.youtube.com/watch?v=Yk_i9qGzaKI | |
| http://www.youtube.com/watch?v=yK_v7XkRjto | |
| http://www.youtube.com/watch?v=Yk0uhQWea4A | |
| http://www.youtube.com/watch?v=yK0zIjR36xs | |
| http://www.youtube.com/watch?v=yK1v-8k9Y0E | |
| http://www.youtube.com/watch?v=Yk1zDt9t0S8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Yk7jaq7JYVs | |
| http://www.youtube.com/watch?v=Yk7KUbhvWZs | |
| http://www.youtube.com/watch?v=YK7zvylC-OE | |
| http://www.youtube.com/watch?v=yk8wGsCI5Yo | |
| http://www.youtube.com/watch?v=yk97os8wuds | |
| http://www.youtube.com/watch?v=yKAeCxKJu5c | |
| http://www.youtube.com/watch?v=ykB2rKQ5D_E | |
| http://www.youtube.com/watch?v=YkBpafUe4As | |
| http://www.youtube.com/watch?v=YkBslmIvLA0 | |
| http://www.youtube.com/watch?v=YkbUIs2nmVg | |
| http://www.youtube.com/watch?v=ykbwtJJYLkE | |
| http://www.youtube.com/watch?v=Ykc9pRbOxxQ | |
| http://www.youtube.com/watch?v=YKCDcyPdiyQ | |
| http://www.youtube.com/watch?v=YKcf6PBIjM0 | |
| http://www.youtube.com/watch?v=YkcwxRJy9fU | |
| http://www.youtube.com/watch?v=YKDZiZBwC0A | |
| http://www.youtube.com/watch?v=ykEyIXroRhM | |
| http://www.youtube.com/watch?v=YKfbT_348xw | |
| http://www.youtube.com/watch?v=YkfcIPRSfkk | |
| http://www.youtube.com/watch?v=ykFODi61LpA | |
| http://www.youtube.com/watch?v=ykfS49VuyXk | |
| http://www.youtube.com/watch?v=YkFY_4qeDJ8 | |
| http://www.youtube.com/watch?v=YKH24zbLalE | |
| http://www.youtube.com/watch?v=yKh7IwdYGwo | |
| http://www.youtube.com/watch?v=yKhJOXkXIsc | |
| http://www.youtube.com/watch?v=YKI-kGBTe-w | |
| http://www.youtube.com/watch?v=yKISxyZtX58 | |
| http://www.youtube.com/watch?v=yKJZPCNkIuE | |
| http://www.youtube.com/watch?v=YkK37wwMapE | |
| http://www.youtube.com/watch?v=YkkU0aTjC-c | |
| http://www.youtube.com/watch?v=yKleEXC6lMk | |
| http://www.youtube.com/watch?v=YKlmRBjtN9Q | |
| http://www.youtube.com/watch?v=yK-lUrflNHQ | |
| http://www.youtube.com/watch?v=YKlVmKQh0uo | |
| http://www.youtube.com/watch?v=YkLZHrMJ02I | |
| http://www.youtube.com/watch?v=yKmHsaCWQW4 | |
| http://www.youtube.com/watch?v=YkOaAmUonR4 | |
| http://www.youtube.com/watch?v=yKobtIoHCYE | |
| http://www.youtube.com/watch?v=YkOGZaUPk5M | |
| http://www.youtube.com/watch?v=ykOJvn0qogM | |
| http://www.youtube.com/watch?v=YkPeHhRsocM | |
| http://www.youtube.com/watch?v=yKPtqTDNohQ | |
| http://www.youtube.com/watch?v=YkqGZHYPB-U | |
| http://www.youtube.com/watch?v=yKqkVNv9Xzk | |
| http://www.youtube.com/watch?v=YKqOGIRpIzk | |
| http://www.youtube.com/watch?v=yKqzgntDXcg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yKR90jCKbjs | |
| http://www.youtube.com/watch?v=KrdhGcV-90 | |
| http://www.youtube.com/watch?v=-YkrIYVwp6U | |
| http://www.youtube.com/watch?v=yKrj8_Sfhps | |
| http://www.youtube.com/watch?v=yKSBchY2ALg | |
| http://www.youtube.com/watch?v=YKSNsixNHR0 | |
| http://www.youtube.com/watch?v=YKsPjJP10yM | |
| http://www.youtube.com/watch?v=ykT6Hg1xiGY | |
| http://www.youtube.com/watch?v=yktXtGqjWpc | |
| http://www.youtube.com/watch?v=yKUzf3LoezU | |
| http://www.youtube.com/watch?v=YkvMMAcEqoc | |
| http://www.youtube.com/watch?v=YKw0vvX1qJw | |
| http://www.youtube.com/watch?v=ykWd_6gYMSA | |
| http://www.youtube.com/watch?v=YKxgpCVUcHU | |
| http://www.youtube.com/watch?v=ykxsbuXrqLo | |
| http://www.youtube.com/watch?v=YkY5pTo-2rw | |
| http://www.youtube.com/watch?v=yKy8OyaT8PI | |
| http://www.youtube.com/watch?v=yKyDfLng0N0 | |
| http://www.youtube.com/watch?v=yKZVrveOMr4 | |
| http://www.youtube.com/watch?v=Yl_PgGRAmik | |
| http://www.youtube.com/watch?v=yL0Md-V9CtM | |
| http://www.youtube.com/watch?v=yl0rrE_Mkw0 | |
| http://www.youtube.com/watch?v=yl0wKUfAvaU | |
| http://www.youtube.com/watch?v=yl12EqnuXkc | |
| http://www.youtube.com/watch?v=yl45tIz59SU | |
| http://www.youtube.com/watch?v=YL4lNcmjzUQ | |
| http://www.youtube.com/watch?v=yL4mgoDZiVc | |
| http://www.youtube.com/watch?v=yL55H32f5jM | |
| http://www.youtube.com/watch?v=Yl6nEHVT9Sc | |
| http://www.youtube.com/watch?v=yl7dOrKL9D0 | |
| http://www.youtube.com/watch?v=yl7O2uRZmVQ | |
| http://www.youtube.com/watch?v=yL7ZAFOPVDE | |
| http://www.youtube.com/watch?v=yL9BqvQi2yY | |
| http://www.youtube.com/watch?v=yLa50NPsIic | |
| http://www.youtube.com/watch?v=YLAGgAQG7Hg | |
| http://www.youtube.com/watch?v=ylaTy2QmSEM | |
| http://www.youtube.com/watch?v=Ylbexts8DsU | |
| http://www.youtube.com/watch?v=YlCBRXv8bDQ | |
| http://www.youtube.com/watch?v=YlD8NBV3x38 | |
| http://www.youtube.com/watch?v=YLd9ut3QMAo | |
| http://www.youtube.com/watch?v=y-LdFY3Rp3I | |
| http://www.youtube.com/watch?v=ylDn1Xv-Z68 | |
| http://www.youtube.com/watch?v=YlDwRrZXV5Q | |
| http://www.youtube.com/watch?v=ylE6aY3j9oQ | |
| http://www.youtube.com/watch?v=ylELDbaL1RE | |
| http://www.youtube.com/watch?v=yLEU-dhHvco | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YLeW2bz9udM | |
| http://www.youtube.com/watch?v=YLFSmaPMy14 | |
| http://www.youtube.com/watch?v=YLGfJYG-U4g | |
| http://www.youtube.com/watch?v=YLgXwOmlNrM | |
| http://www.youtube.com/watch?v=yLh5j9a6mb8 | |
| http://www.youtube.com/watch?v=ylk_05HUPoA | |
| http://www.youtube.com/watch?v=ylm_1irujU0 | |
| http://www.youtube.com/watch?v=y-LN6bhUinU | |
| http://www.youtube.com/watch?v=ylnEfspVOU8 | |
| http://www.youtube.com/watch?v=ylO4bcaDGKQ | |
| http://www.youtube.com/watch?v=ylodu4JBdFc | |
| http://www.youtube.com/watch?v=YlOryNmu8gU | |
| http://www.youtube.com/watch?v=yLpL_ZSwou4 | |
| http://www.youtube.com/watch?v=YLqGEzU4Aw4 | |
| http://www.youtube.com/watch?v=YlrHbHp0eGs | |
| http://www.youtube.com/watch?v=YltB2CWtiec | |
| http://www.youtube.com/watch?v=yltdKoYRyJo | |
| http://www.youtube.com/watch?v=yLTv4gxJYtg | |
| http://www.youtube.com/watch?v=yLtvvmi7YW0 | |
| http://www.youtube.com/watch?v=YLTyw6PjIP8 | |
| http://www.youtube.com/watch?v=YluDNsz2qnY | |
| http://www.youtube.com/watch?v=ylUgmRQ6CuY | |
| http://www.youtube.com/watch?v=YLUn1iu8_3A | |
| http://www.youtube.com/watch?v=yLv4WQIa4VE | |
| http://www.youtube.com/watch?v=YLVA-dzMLEo | |
| http://www.youtube.com/watch?v=YLvD7VxmMZc | |
| http://www.youtube.com/watch?v=yLWezt6BHKQ | |
| http://www.youtube.com/watch?v=ylY5z_vVktA | |
| http://www.youtube.com/watch?v=YlzC7x93Kp4 | |
| http://www.youtube.com/watch?v=YM0LI-5Zz7g | |
| http://www.youtube.com/watch?v=Ym3fTRdv8vg | |
| http://www.youtube.com/watch?v=Ym5Mw-uRIZk | |
| http://www.youtube.com/watch?v=yM6thbubm-c | |
| http://www.youtube.com/watch?v=yM7ZYtGXBIs | |
| http://www.youtube.com/watch?v=yM8BpNUYaWA | |
| http://www.youtube.com/watch?v=YMAA61FAV5U | |
| http://www.youtube.com/watch?v=YMAqLksWPOU | |
| http://www.youtube.com/watch?v=YMaQSOLXOR4 | |
| http://www.youtube.com/watch?v=ymcgDCmL_X8 | |
| http://www.youtube.com/watch?v=yMCGYg1r9S8 | |
| http://www.youtube.com/watch?v=ymC-PrgRrv4 | |
| http://www.youtube.com/watch?v=YmDbTDkFFtg | |
| http://www.youtube.com/watch?v=yMdD79n-8k4 | |
| http://www.youtube.com/watch?v=YMDljOZYfpI | |
| http://www.youtube.com/watch?v=YmE9tv5CA6U | |
| http://www.youtube.com/watch?v=Ymel5VIAwFk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ymeZXKa1pTI | |
| http://www.youtube.com/watch?v=YmFH3IfATac | |
| http://www.youtube.com/watch?v=ymg0MhIrOXk | |
| http://www.youtube.com/watch?v=YMGn44dDs24 | |
| http://www.youtube.com/watch?v=yMiIXxWTqRY | |
| http://www.youtube.com/watch?v=YmIpAZAjEUk | |
| http://www.youtube.com/watch?v=yMJ0p8bFPdM | |
| http://www.youtube.com/watch?v=YMk2rD-3j9E | |
| http://www.youtube.com/watch?v=YmlDVBpdhuQ | |
| http://www.youtube.com/watch?v=ymLOKWV7Jpw | |
| http://www.youtube.com/watch?v=ymLpb2kWtOk | |
| http://www.youtube.com/watch?v=yMLUCgT2xoA | |
| http://www.youtube.com/watch?v=YmmC8aQVeb8 | |
| http://www.youtube.com/watch?v=ymo1oqgxc3A | |
| http://www.youtube.com/watch?v=yMordv5QDQI | |
| http://www.youtube.com/watch?v=ymP5ZwuMLZ4 | |
| http://www.youtube.com/watch?v=yMQ650GdqUo | |
| http://www.youtube.com/watch?v=ymq9zmW5p6Y | |
| http://www.youtube.com/watch?v=YmQISn8wMuQ | |
| http://www.youtube.com/watch?v=yMQqiaBAPRE | |
| http://www.youtube.com/watch?v=yMQQXcULxnM | |
| http://www.youtube.com/watch?v=yMQre4ZU9HI | |
| http://www.youtube.com/watch?v=YmqUm1Wgv_g | |
| http://www.youtube.com/watch?v=yMtGOaBfqjM | |
| http://www.youtube.com/watch?v=YMucv3Lr86Q | |
| http://www.youtube.com/watch?v=YMUPimRX56M | |
| http://www.youtube.com/watch?v=ymVi5GtUH8M | |
| http://www.youtube.com/watch?v=YMVLZNrdoak | |
| http://www.youtube.com/watch?v=YMv-OCUlDyo | |
| http://www.youtube.com/watch?v=yMWJc8orAiA | |
| http://www.youtube.com/watch?v=yMWjIyw_TDM | |
| http://www.youtube.com/watch?v=YMy-631wOYI | |
| http://www.youtube.com/watch?v=YmYrgTtWVM4 | |
| http://www.youtube.com/watch?v=ymZ7A9MAjVA | |
| http://www.youtube.com/watch?v=YMZvRrSvz_o | |
| http://www.youtube.com/watch?v=yN0gkxAP7Uk | |
| http://www.youtube.com/watch?v=yN1I-6tvooQ | |
| http://www.youtube.com/watch?v=yN1LOEfH9XU | |
| http://www.youtube.com/watch?v=YN2BmQAfTMA | |
| http://www.youtube.com/watch?v=yN2QP6CCXO8 | |
| http://www.youtube.com/watch?v=yn3HV4ZXtdk | |
| http://www.youtube.com/watch?v=YN448bbyRSo | |
| http://www.youtube.com/watch?v=yN4ZBRVFsJA | |
| http://www.youtube.com/watch?v=YN5PCTWYuI4 | |
| http://www.youtube.com/watch?v=Yn7e7OAKHws | |
| http://www.youtube.com/watch?v=yn8qEZ0ttKQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YnC0WLVIHD0 | |
| http://www.youtube.com/watch?v=yNEl9zcDn94 | |
| http://www.youtube.com/watch?v=yNeYTOXP7-s | |
| http://www.youtube.com/watch?v=Ynf3XgVve6Q | |
| http://www.youtube.com/watch?v=YnfBNMEdeUE | |
| http://www.youtube.com/watch?v=ynFJBea343w | |
| http://www.youtube.com/watch?v=ynggNMNELbw | |
| http://www.youtube.com/watch?v=yNgxuYDe6GY | |
| http://www.youtube.com/watch?v=YnHDHkAU-6M | |
| http://www.youtube.com/watch?v=ynHGBgiK9og | |
| http://www.youtube.com/watch?v=YnHGrN44YpM | |
| http://www.youtube.com/watch?v=YNiHO6AlS5A | |
| http://www.youtube.com/watch?v=yniNHwFw4B8 | |
| http://www.youtube.com/watch?v=Ynis5H_WoCA | |
| http://www.youtube.com/watch?v=yNJeP284EFw | |
| http://www.youtube.com/watch?v=YNJQdIA9YtU | |
| http://www.youtube.com/watch?v=YnkoUnnfqwU | |
| http://www.youtube.com/watch?v=yNKTW9gnx3E | |
| http://www.youtube.com/watch?v=ynl74X1yHjA | |
| http://www.youtube.com/watch?v=yNlaBAoV1xs | |
| http://www.youtube.com/watch?v=YNLvKuykJ6Y | |
| http://www.youtube.com/watch?v=YNmAt6k4nuc | |
| http://www.youtube.com/watch?v=YNMGEQ_Gepg | |
| http://www.youtube.com/watch?v=Ynn4a4g4GgU | |
| http://www.youtube.com/watch?v=YNNFAPLfSG8 | |
| http://www.youtube.com/watch?v=YnNsl09RQWY | |
| http://www.youtube.com/watch?v=yno8qGbdvuk | |
| http://www.youtube.com/watch?v=yNOeYtAgVzs | |
| http://www.youtube.com/watch?v=YNoktGuXKO8 | |
| http://www.youtube.com/watch?v=ynoOtI6zkf4 | |
| http://www.youtube.com/watch?v=ynq1XWkRAjk | |
| http://www.youtube.com/watch?v=YNRDP-tVcV0 | |
| http://www.youtube.com/watch?v=YNRWn58xIbc | |
| http://www.youtube.com/watch?v=YNSIPSdszrg | |
| http://www.youtube.com/watch?v=YnsN5jDpEnM | |
| http://www.youtube.com/watch?v=YNsshY_uHi0 | |
| http://www.youtube.com/watch?v=ynSuabS1oDk | |
| http://www.youtube.com/watch?v=YNTBg9JPEDM | |
| http://www.youtube.com/watch?v=-YntRwdfw04 | |
| http://www.youtube.com/watch?v=ynu-iBkkI6Q | |
| http://www.youtube.com/watch?v=yNUX2yKTYwI | |
| http://www.youtube.com/watch?v=yNvhFeK0fJU | |
| http://www.youtube.com/watch?v=YnVwdJeOUBU | |
| http://www.youtube.com/watch?v=YnWIciqv6xw | |
| http://www.youtube.com/watch?v=ynwR_ScBONA | |
| http://www.youtube.com/watch?v=YNXWm4aW4hg | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YNY0jKV6ap4 | |
| http://www.youtube.com/watch?v=yny2SseV43c | |
| http://www.youtube.com/watch?v=Yo_dbqz2N6E | |
| http://www.youtube.com/watch?v=yo_RpipToyc | |
| http://www.youtube.com/watch?v=yO_tIrLFR7A | |
| http://www.youtube.com/watch?v=yO_V5Nqj000 | |
| http://www.youtube.com/watch?v=yO0SLM2_iTA | |
| http://www.youtube.com/watch?v=YO11HPzDvHk | |
| http://www.youtube.com/watch?v=Yo24uXs7ZA0 | |
| http://www.youtube.com/watch?v=Yo2Hk4yNkM0 | |
| http://www.youtube.com/watch?v=Yo2uz6MoweU | |
| http://www.youtube.com/watch?v=Yo3t7bCzaGA | |
| http://www.youtube.com/watch?v=YO3wAg7i_og | |
| http://www.youtube.com/watch?v=Yo4DwAZsjHs | |
| http://www.youtube.com/watch?v=yO5grqYuUjY | |
| http://www.youtube.com/watch?v=Yo87JuDQCiE | |
| http://www.youtube.com/watch?v=yO97a0VTIjk | |
| http://www.youtube.com/watch?v=yOaZMNpLfgc | |
| http://www.youtube.com/watch?v=YOBgZ8A2nJU | |
| http://www.youtube.com/watch?v=yOBK0kbL5OE | |
| http://www.youtube.com/watch?v=yobriE5q0RU | |
| http://www.youtube.com/watch?v=YobYd7U7cuk | |
| http://www.youtube.com/watch?v=YOC24cBvgAk | |
| http://www.youtube.com/watch?v=yOCI8robMpM | |
| http://www.youtube.com/watch?v=YOCtJyUIgQI | |
| http://www.youtube.com/watch?v=YoCtNWuVKhQ | |
| http://www.youtube.com/watch?v=yODGS-6YB2g | |
| http://www.youtube.com/watch?v=yODJAKh0o7A | |
| http://www.youtube.com/watch?v=-yoewYzrfm4 | |
| http://www.youtube.com/watch?v=yo-GKP7JXzw | |
| http://www.youtube.com/watch?v=YohalALBKak | |
| http://www.youtube.com/watch?v=yOIWL9RDoYo | |
| http://www.youtube.com/watch?v=yoJdiIp5-S4 | |
| http://www.youtube.com/watch?v=YoJgI3FfjZM | |
| http://www.youtube.com/watch?v=yOJGwY2es-U | |
| http://www.youtube.com/watch?v=YoJw0tSdnjY | |
| http://www.youtube.com/watch?v=yoKfb6a9zLc | |
| http://www.youtube.com/watch?v=yON_SedpD-8 | |
| http://www.youtube.com/watch?v=YoNH_i1Di2I | |
| http://www.youtube.com/watch?v=YONojiIXrtg | |
| http://www.youtube.com/watch?v=yooZMNGZXd0 | |
| http://www.youtube.com/watch?v=-YOPHbK57XU | |
| http://www.youtube.com/watch?v=YOPuWQOr39Y | |
| http://www.youtube.com/watch?v=yOPY-ur2l98 | |
| http://www.youtube.com/watch?v=yoQ01XlG0qs | |
| http://www.youtube.com/watch?v=y-oq5RdhEGI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=y-OqBeGAYy8 | |
| http://www.youtube.com/watch?v=yOqfIgvgFl4 | |
| http://www.youtube.com/watch?v=yoqP7stX3tg | |
| http://www.youtube.com/watch?v=YoquqBfo90M | |
| http://www.youtube.com/watch?v=yOr8May-ndE | |
| http://www.youtube.com/watch?v=yORxNdM2K8s | |
| http://www.youtube.com/watch?v=yos8wNbYSpk | |
| http://www.youtube.com/watch?v=YOsq1a0VYFc | |
| http://www.youtube.com/watch?v=yOTZ5ZXugzo | |
| http://www.youtube.com/watch?v=YouDrUeTcTw | |
| http://www.youtube.com/watch?v=YouErK50I_k | |
| http://www.youtube.com/watch?v=yOum_IM3EYk | |
| http://www.youtube.com/watch?v=YOumCgLhU1o | |
| http://www.youtube.com/watch?v=yoVJhkgmcbo | |
| http://www.youtube.com/watch?v=yoVr1EZ2ZSU | |
| http://www.youtube.com/watch?v=YoxBR_WUZG0 | |
| http://www.youtube.com/watch?v=YOy1af_aNJo | |
| http://www.youtube.com/watch?v=yoY9Mxo6JpY | |
| http://www.youtube.com/watch?v=yOyGxQih7ZM | |
| http://www.youtube.com/watch?v=yoYly3sQGN8 | |
| http://www.youtube.com/watch?v=YOynMawVEzk | |
| http://www.youtube.com/watch?v=YoYS_h6WnBA | |
| http://www.youtube.com/watch?v=YoYtbFQXP-0 | |
| http://www.youtube.com/watch?v=YOyUGoKWjrA | |
| http://www.youtube.com/watch?v=yP2yLsw1q9w | |
| http://www.youtube.com/watch?v=yP3VTE1Ry_s | |
| http://www.youtube.com/watch?v=yp72lQesbLo | |
| http://www.youtube.com/watch?v=Y-P9Xba4wrM | |
| http://www.youtube.com/watch?v=ypA6Y3Kp_0A | |
| http://www.youtube.com/watch?v=ypaCjagvFbI | |
| http://www.youtube.com/watch?v=yPBLdXXSbp8 | |
| http://www.youtube.com/watch?v=yPCdvKemDd0 | |
| http://www.youtube.com/watch?v=ypCJiXD-KeY | |
| http://www.youtube.com/watch?v=YPCR4Ogj0yg | |
| http://www.youtube.com/watch?v=Ypdysz7bP9M | |
| http://www.youtube.com/watch?v=ypEIP7THZ14 | |
| http://www.youtube.com/watch?v=yPEtgqu2n7w | |
| http://www.youtube.com/watch?v=ypf0R1cH01I | |
| http://www.youtube.com/watch?v=ypF9MLbMbBE | |
| http://www.youtube.com/watch?v=ypFa0z3a_nw | |
| http://www.youtube.com/watch?v=YPFJtD2Pas4 | |
| http://www.youtube.com/watch?v=yPGqi-MRlnk | |
| http://www.youtube.com/watch?v=YPhHugYWUoM | |
| http://www.youtube.com/watch?v=yphN6KI_XZo | |
| http://www.youtube.com/watch?v=YPIBsvvMacM | |
| http://www.youtube.com/watch?v=ypim_uQ7qNI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Ypk_cQsJUSc | |
| http://www.youtube.com/watch?v=YPlmjH_ndy4 | |
| http://www.youtube.com/watch?v=yPLvvvvImiA | |
| http://www.youtube.com/watch?v=ypmhEjnS76U | |
| http://www.youtube.com/watch?v=ypmuM_1pD9s | |
| http://www.youtube.com/watch?v=yPnb2bB_nzA | |
| http://www.youtube.com/watch?v=YpObUA-Cx0g | |
| http://www.youtube.com/watch?v=YPPn7SNW9xk | |
| http://www.youtube.com/watch?v=YPQRaqMNQn4 | |
| http://www.youtube.com/watch?v=yPRA_QCG08Q | |
| http://www.youtube.com/watch?v=yPReNbkyliA | |
| http://www.youtube.com/watch?v=ypRghbELwAk | |
| http://www.youtube.com/watch?v=ypRkhgrzGUk | |
| http://www.youtube.com/watch?v=ypSAnifUtUA | |
| http://www.youtube.com/watch?v=yPsBO6Reb_s | |
| http://www.youtube.com/watch?v=YPSyy410rO4 | |
| http://www.youtube.com/watch?v=YpTevvo-KW8 | |
| http://www.youtube.com/watch?v=YP-UFz1e5O8 | |
| http://www.youtube.com/watch?v=yPuRmfG5JCk | |
| http://www.youtube.com/watch?v=YPv7PjxpqhU | |
| http://www.youtube.com/watch?v=YpWCAh0rVB4 | |
| http://www.youtube.com/watch?v=yPWQDiczdQw | |
| http://www.youtube.com/watch?v=yPwXQGTdy_A | |
| http://www.youtube.com/watch?v=yPxGW8qhCsM | |
| http://www.youtube.com/watch?v=YPYKxoSpKs0 | |
| http://www.youtube.com/watch?v=YPYyWZWapeY | |
| http://www.youtube.com/watch?v=YPZkaqddrTE | |
| http://www.youtube.com/watch?v=YpzPVgHhwMQ | |
| http://www.youtube.com/watch?v=ypZQmiCUOkc | |
| http://www.youtube.com/watch?v=yq_xJYyjdsE | |
| http://www.youtube.com/watch?v=yQ0Bx57x2t4 | |
| http://www.youtube.com/watch?v=yq2BG_WpLVs | |
| http://www.youtube.com/watch?v=yq2r7Onh_98 | |
| http://www.youtube.com/watch?v=yQ4Pq_bVq0c | |
| http://www.youtube.com/watch?v=Yq5GKgK9XqE | |
| http://www.youtube.com/watch?v=yq6wP2-Z8I8 | |
| http://www.youtube.com/watch?v=YQ8lSScQuIA | |
| http://www.youtube.com/watch?v=Yq91yATAwSk | |
| http://www.youtube.com/watch?v=YqAsSzTkX94 | |
| http://www.youtube.com/watch?v=YQb_ic6ZlXY | |
| http://www.youtube.com/watch?v=YqC6kSL9StI | |
| http://www.youtube.com/watch?v=yQCdhw3vQIY | |
| http://www.youtube.com/watch?v=yqcq6pdF8go | |
| http://www.youtube.com/watch?v=Yqd7nSkNxIg | |
| http://www.youtube.com/watch?v=yQDo9n1uW60 | |
| http://www.youtube.com/watch?v=YqdqUQ6hVTE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YqDzx67-NLM | |
| http://www.youtube.com/watch?v=Qe3kr0amQI | |
| http://www.youtube.com/watch?v=yqEcfUxerO8 | |
| http://www.youtube.com/watch?v=YQEj33UlBOU | |
| http://www.youtube.com/watch?v=yqeN0nyMnPc | |
| http://www.youtube.com/watch?v=yqf99kyJ6II | |
| http://www.youtube.com/watch?v=YqFOdskyX8U | |
| http://www.youtube.com/watch?v=-yQgxGAJV_A | |
| http://www.youtube.com/watch?v=yQhltqfP0eU | |
| http://www.youtube.com/watch?v=yqHn8KcKElU | |
| http://www.youtube.com/watch?v=yQhprsDxdQw | |
| http://www.youtube.com/watch?v=YQIGJkAi9BQ | |
| http://www.youtube.com/watch?v=yqIve9xBmTQ | |
| http://www.youtube.com/watch?v=yQixBbLkxz8 | |
| http://www.youtube.com/watch?v=yQJsm0i_voY | |
| http://www.youtube.com/watch?v=yQjtPgoTVXY | |
| http://www.youtube.com/watch?v=yqJxvQ3wLGA | |
| http://www.youtube.com/watch?v=YqkOBUQlWnM | |
| http://www.youtube.com/watch?v=YqKujgH_qWQ | |
| http://www.youtube.com/watch?v=yqkuJgzTRMw | |
| http://www.youtube.com/watch?v=yQldzUGjMQ4 | |
| http://www.youtube.com/watch?v=yqLsoyCH44E | |
| http://www.youtube.com/watch?v=yqmba496pS4 | |
| http://www.youtube.com/watch?v=YQmGzEitTDk | |
| http://www.youtube.com/watch?v=YQMstLm25NY | |
| http://www.youtube.com/watch?v=YqoA6N2JJr8 | |
| http://www.youtube.com/watch?v=yQowLXCcLQI | |
| http://www.youtube.com/watch?v=yqPkxEyU0ws | |
| http://www.youtube.com/watch?v=-YQpLPUGXz0 | |
| http://www.youtube.com/watch?v=yqq8E_M_uB8 | |
| http://www.youtube.com/watch?v=yqQflZrMR-k | |
| http://www.youtube.com/watch?v=YQQRbcc8EdY | |
| http://www.youtube.com/watch?v=-yqrau60TGM | |
| http://www.youtube.com/watch?v=YqRXZWHtD5k | |
| http://www.youtube.com/watch?v=yQszytzNrss | |
| http://www.youtube.com/watch?v=YQt9o5yPfgU | |
| http://www.youtube.com/watch?v=YQTfnxpqc64 | |
| http://www.youtube.com/watch?v=yqTJyigPvRo | |
| http://www.youtube.com/watch?v=yqTkeqTCBV0 | |
| http://www.youtube.com/watch?v=YqtW16OUdK8 | |
| http://www.youtube.com/watch?v=-Yqu-TeAOIg | |
| http://www.youtube.com/watch?v=YQuuv2i9XFQ | |
| http://www.youtube.com/watch?v=YqvH_qTDeAY | |
| http://www.youtube.com/watch?v=yqvxGkQES9g | |
| http://www.youtube.com/watch?v=YQWGGIce0-U | |
| http://www.youtube.com/watch?v=yQX6uwSjoXU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yQZa_8GIv8I | |
| http://www.youtube.com/watch?v=YQ-ZcsBUM0E | |
| http://www.youtube.com/watch?v=yqZiqhCmxXY | |
| http://www.youtube.com/watch?v=YR_5eIqMXac | |
| http://www.youtube.com/watch?v=YR0faF_RGB4 | |
| http://www.youtube.com/watch?v=YR0w12A2Sj8 | |
| http://www.youtube.com/watch?v=YR1twGjsXMo | |
| http://www.youtube.com/watch?v=Yr3E_E-4i1A | |
| http://www.youtube.com/watch?v=YR3smx85agw | |
| http://www.youtube.com/watch?v=yR5F6owQgHo | |
| http://www.youtube.com/watch?v=yr5FHsIesjE | |
| http://www.youtube.com/watch?v=yR6K-LP6Aak | |
| http://www.youtube.com/watch?v=y-r7kMl_CGE | |
| http://www.youtube.com/watch?v=YR9lixt7X18 | |
| http://www.youtube.com/watch?v=yragYjUdC2I | |
| http://www.youtube.com/watch?v=yRb1UCCK5NY | |
| http://www.youtube.com/watch?v=yRBX0S8z5qI | |
| http://www.youtube.com/watch?v=yrCKkVaUkFc | |
| http://www.youtube.com/watch?v=y-rcMsO7bmg | |
| http://www.youtube.com/watch?v=YrcsL3oe3wk | |
| http://www.youtube.com/watch?v=YRDrfXmJTdk | |
| http://www.youtube.com/watch?v=yrDzaA3qwPg | |
| http://www.youtube.com/watch?v=Yre5Fk6vcq8 | |
| http://www.youtube.com/watch?v=yReAgGuHB-Q | |
| http://www.youtube.com/watch?v=YrepnrrEuKU | |
| http://www.youtube.com/watch?v=yRfaB8BSm0A | |
| http://www.youtube.com/watch?v=yRFB1Ygfg8M | |
| http://www.youtube.com/watch?v=YrG7rxfAt2I | |
| http://www.youtube.com/watch?v=yrI7eMYkRIs | |
| http://www.youtube.com/watch?v=YrIDko2vQzI | |
| http://www.youtube.com/watch?v=yriMrsLNJDk | |
| http://www.youtube.com/watch?v=YriVabUoR9g | |
| http://www.youtube.com/watch?v=YrJ4wTcKOjM | |
| http://www.youtube.com/watch?v=yrkH6wfPZmo | |
| http://www.youtube.com/watch?v=yrKreofBWJc | |
| http://www.youtube.com/watch?v=YRkvyjC6twY | |
| http://www.youtube.com/watch?v=yrLS7Td3j2s | |
| http://www.youtube.com/watch?v=yrltgLNwM0k | |
| http://www.youtube.com/watch?v=yRm7T5qSPEA | |
| http://www.youtube.com/watch?v=YRMwW_kgBAM | |
| http://www.youtube.com/watch?v=yRn6P8iF9yM | |
| http://www.youtube.com/watch?v=yRnZqnjWCU4 | |
| http://www.youtube.com/watch?v=yrOk2qjNlWA | |
| http://www.youtube.com/watch?v=YRpWRcZSx20 | |
| http://www.youtube.com/watch?v=yRQMTi2W_Mw | |
| http://www.youtube.com/watch?v=YrRwIB1DcM8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YRsgCATqvqY | |
| http://www.youtube.com/watch?v=yrtFFKG0LSs | |
| http://www.youtube.com/watch?v=YR-TFtSnxkM | |
| http://www.youtube.com/watch?v=yRUO-hOcKYM | |
| http://www.youtube.com/watch?v=YRuQCypeKHY | |
| http://www.youtube.com/watch?v=yr-WCLEjyR0 | |
| http://www.youtube.com/watch?v=yRX3gThkNcc | |
| http://www.youtube.com/watch?v=yrzFHsongHo | |
| http://www.youtube.com/watch?v=Ys0XP1G6rk0 | |
| http://www.youtube.com/watch?v=YS1SC_ZNbMQ | |
| http://www.youtube.com/watch?v=YS2Rv4u3ocg | |
| http://www.youtube.com/watch?v=ys3pi3OMNAk | |
| http://www.youtube.com/watch?v=-ys5Necv0PU | |
| http://www.youtube.com/watch?v=YS6ba9dp294 | |
| http://www.youtube.com/watch?v=yS7BPue7XZ8 | |
| http://www.youtube.com/watch?v=ys7iZTVWYCI | |
| http://www.youtube.com/watch?v=ys7TEIt4te0 | |
| http://www.youtube.com/watch?v=Ys89sSYUkjU | |
| http://www.youtube.com/watch?v=YS8RgA0omeg | |
| http://www.youtube.com/watch?v=ys-b4LlJjMA | |
| http://www.youtube.com/watch?v=YSb6gsP2obo | |
| http://www.youtube.com/watch?v=ysBEZdT7b20 | |
| http://www.youtube.com/watch?v=YsBfkN_p_jw | |
| http://www.youtube.com/watch?v=YsbopjGbXrQ | |
| http://www.youtube.com/watch?v=ySbVRVUHAFc | |
| http://www.youtube.com/watch?v=YSC8DNjCaJk | |
| http://www.youtube.com/watch?v=ySCUQRz_ms0 | |
| http://www.youtube.com/watch?v=ySd1ehchUxQ | |
| http://www.youtube.com/watch?v=ySdCl0fb8_I | |
| http://www.youtube.com/watch?v=YsE4-fhwUSQ | |
| http://www.youtube.com/watch?v=yseMSAPWaEk | |
| http://www.youtube.com/watch?v=YsEOZxIsrvY | |
| http://www.youtube.com/watch?v=ySf6OsG1YcM | |
| http://www.youtube.com/watch?v=ysF7zwdn61s | |
| http://www.youtube.com/watch?v=y-sfqRIaFm4 | |
| http://www.youtube.com/watch?v=ySFr0ahwPHs | |
| http://www.youtube.com/watch?v=YSGFGmSO92U | |
| http://www.youtube.com/watch?v=YSgJj3mNt9w | |
| http://www.youtube.com/watch?v=YsgLdgAexzs | |
| http://www.youtube.com/watch?v=YsGPhMa6Pzs | |
| http://www.youtube.com/watch?v=ySGuSGAlAvk | |
| http://www.youtube.com/watch?v=YsH_-ukAIFU | |
| http://www.youtube.com/watch?v=ySh8-tiPZ2E | |
| http://www.youtube.com/watch?v=YSHIvAZrQ_I | |
| http://www.youtube.com/watch?v=ysi139r1W0Y | |
| http://www.youtube.com/watch?v=-YSi34CBLo0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ysIY7KcVLIA | |
| http://www.youtube.com/watch?v=yskHtgNkhJg | |
| http://www.youtube.com/watch?v=YSL6Hp3G3pA | |
| http://www.youtube.com/watch?v=Ysm4RGi9dP4 | |
| http://www.youtube.com/watch?v=YSMHHHjWYeE | |
| http://www.youtube.com/watch?v=ysMk6eVYHw8 | |
| http://www.youtube.com/watch?v=ySncm1jTPJo | |
| http://www.youtube.com/watch?v=ysNujeNRQ6E | |
| http://www.youtube.com/watch?v=ySO8AlRv1g0 | |
| http://www.youtube.com/watch?v=ySoQeUyXk34 | |
| http://www.youtube.com/watch?v=ySoXcq4tcic | |
| http://www.youtube.com/watch?v=ySPEaxJcqKc | |
| http://www.youtube.com/watch?v=YsqsHxUNCxc | |
| http://www.youtube.com/watch?v=YSRM5vfTwWg | |
| http://www.youtube.com/watch?v=ySsdUC3JV_k | |
| http://www.youtube.com/watch?v=ySssJqWFtWU | |
| http://www.youtube.com/watch?v=YST6qJv0v50 | |
| http://www.youtube.com/watch?v=YST8ZqB4_m4 | |
| http://www.youtube.com/watch?v=YSUSHJ-7Ig8 | |
| http://www.youtube.com/watch?v=ySVGHilBLBQ | |
| http://www.youtube.com/watch?v=ysw9gLZHsPQ | |
| http://www.youtube.com/watch?v=ysWb9_iI-yQ | |
| http://www.youtube.com/watch?v=y-sWbJmCpGE | |
| http://www.youtube.com/watch?v=ySwIVwfi2PU | |
| http://www.youtube.com/watch?v=yswKCLD94dg | |
| http://www.youtube.com/watch?v=YSWTfLYlAe4 | |
| http://www.youtube.com/watch?v=ySxblDKORo4 | |
| http://www.youtube.com/watch?v=YSYH7-hrnLE | |
| http://www.youtube.com/watch?v=ySyi3l7Shgs | |
| http://www.youtube.com/watch?v=ySz9xfxktGM | |
| http://www.youtube.com/watch?v=ysZBsOkvI6w | |
| http://www.youtube.com/watch?v=YSzmqfg5CGY | |
| http://www.youtube.com/watch?v=YSZrDabAhjw | |
| http://www.youtube.com/watch?v=YT053lZjUM8 | |
| http://www.youtube.com/watch?v=yt0NtUYOAl4 | |
| http://www.youtube.com/watch?v=yT2UAe9r7WU | |
| http://www.youtube.com/watch?v=yt2Zj-d0yb4 | |
| http://www.youtube.com/watch?v=Yt3-6Kojxxw | |
| http://www.youtube.com/watch?v=yT3dnj3e-6o | |
| http://www.youtube.com/watch?v=YT5MmmWDIMo | |
| http://www.youtube.com/watch?v=yt5rAAvt0xU | |
| http://www.youtube.com/watch?v=yT5VKcErPAQ | |
| http://www.youtube.com/watch?v=YT66wCspaFc | |
| http://www.youtube.com/watch?v=Yt6llurkmVo | |
| http://www.youtube.com/watch?v=yt8VU3kMrTs | |
| http://www.youtube.com/watch?v=Yt9JikIpZpw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YTbDzR3OWBo | |
| http://www.youtube.com/watch?v=YTCIIfKQXzg | |
| http://www.youtube.com/watch?v=YTcthmhpLYM | |
| http://www.youtube.com/watch?v=YTeDueTytn0 | |
| http://www.youtube.com/watch?v=yTeMEGG4U98 | |
| http://www.youtube.com/watch?v=YtEpWm1gdGw | |
| http://www.youtube.com/watch?v=ytEtXir-iIc | |
| http://www.youtube.com/watch?v=YtflEKilmM8 | |
| http://www.youtube.com/watch?v=YtFtcp4mNzA | |
| http://www.youtube.com/watch?v=ytg339tmiUQ | |
| http://www.youtube.com/watch?v=yth_83GwLgc | |
| http://www.youtube.com/watch?v=ytiEQwo_JlI | |
| http://www.youtube.com/watch?v=ytjfm1El1Gg | |
| http://www.youtube.com/watch?v=ytJIQZwtTM0 | |
| http://www.youtube.com/watch?v=yTk-aW0OAM0 | |
| http://www.youtube.com/watch?v=ytkIqTc2EyI | |
| http://www.youtube.com/watch?v=ytkYJV3jJxc | |
| http://www.youtube.com/watch?v=yTl-MZw9-NA | |
| http://www.youtube.com/watch?v=yTLveI203QE | |
| http://www.youtube.com/watch?v=yTMJlc35qI8 | |
| http://www.youtube.com/watch?v=yTn9LO-9mXc | |
| http://www.youtube.com/watch?v=YtNVlp8APzg | |
| http://www.youtube.com/watch?v=ytNXK550sbM | |
| http://www.youtube.com/watch?v=ytOaEMNvuJM | |
| http://www.youtube.com/watch?v=YTqRrnN1zt4 | |
| http://www.youtube.com/watch?v=YtRI4qMYkXY | |
| http://www.youtube.com/watch?v=ytRtwZcKA8o | |
| http://www.youtube.com/watch?v=YtS3tlgZGJo | |
| http://www.youtube.com/watch?v=ytT8_JjA-UQ | |
| http://www.youtube.com/watch?v=YTUcs7tEnlk | |
| http://www.youtube.com/watch?v=YTUD72K0hGY | |
| http://www.youtube.com/watch?v=yTuNRpDMk14 | |
| http://www.youtube.com/watch?v=yTW0eOl1RwQ | |
| http://www.youtube.com/watch?v=ytwYLmkRu2M | |
| http://www.youtube.com/watch?v=YTYR93mAB_E | |
| http://www.youtube.com/watch?v=YTZ11WzY7uM | |
| http://www.youtube.com/watch?v=Y-TZAOqyaww | |
| http://www.youtube.com/watch?v=ytzqifTYIPo | |
| http://www.youtube.com/watch?v=yTzsn6M4wLc | |
| http://www.youtube.com/watch?v=ytZSrWnkm90 | |
| http://www.youtube.com/watch?v=YtZxZF-32Jc | |
| http://www.youtube.com/watch?v=Yu_0KxnnVUQ | |
| http://www.youtube.com/watch?v=yu_9bXFnjTA | |
| http://www.youtube.com/watch?v=YU08Xyb_s1I | |
| http://www.youtube.com/watch?v=yU1eP5ISV78 | |
| http://www.youtube.com/watch?v=YU2ZswstpGQ | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YU3njjJ3r_I | |
| http://www.youtube.com/watch?v=yu3RunV3lfo | |
| http://www.youtube.com/watch?v=yu5wmmmT2gk | |
| http://www.youtube.com/watch?v=YU6_-2IXbls | |
| http://www.youtube.com/watch?v=yU6QD-9zSk0 | |
| http://www.youtube.com/watch?v=yu8nTmRddJc | |
| http://www.youtube.com/watch?v=Yu8QlJuGg7A | |
| http://www.youtube.com/watch?v=yu8welW-olw | |
| http://www.youtube.com/watch?v=YubbE0Gkzl0 | |
| http://www.youtube.com/watch?v=YubnGpGanms | |
| http://www.youtube.com/watch?v=yUcyvLCbNP8 | |
| http://www.youtube.com/watch?v=YUDGtiFzN2o | |
| http://www.youtube.com/watch?v=YUdkEzUeJwY | |
| http://www.youtube.com/watch?v=yUEFzGD4esI | |
| http://www.youtube.com/watch?v=YuEJVuF0hgI | |
| http://www.youtube.com/watch?v=YuetlCuBXMg | |
| http://www.youtube.com/watch?v=YuF8jpqa_Bk | |
| http://www.youtube.com/watch?v=YufbF3OGBUQ | |
| http://www.youtube.com/watch?v=YUfcE--4Ll4 | |
| http://www.youtube.com/watch?v=yUFjJjVg5Kk | |
| http://www.youtube.com/watch?v=YUgPxfIasFA | |
| http://www.youtube.com/watch?v=YUgsnWrMLl4 | |
| http://www.youtube.com/watch?v=YUhZQnECsi8 | |
| http://www.youtube.com/watch?v=-YUIExwT-GA | |
| http://www.youtube.com/watch?v=YUIlB4eX5Wg | |
| http://www.youtube.com/watch?v=Y-uINBWNIhE | |
| http://www.youtube.com/watch?v=yuiQuNdDtJI | |
| http://www.youtube.com/watch?v=yuJn3HU1WyA | |
| http://www.youtube.com/watch?v=YuJOrnxmyeE | |
| http://www.youtube.com/watch?v=YukBfFEX6Q0 | |
| http://www.youtube.com/watch?v=yUKBl5Z2l3Q | |
| http://www.youtube.com/watch?v=yUkZzMnWMFI | |
| http://www.youtube.com/watch?v=yUL_Vl5dXUo | |
| http://www.youtube.com/watch?v=yul1d9DI2AU | |
| http://www.youtube.com/watch?v=yum6VyQ9014 | |
| http://www.youtube.com/watch?v=YuN1B_5fYdY | |
| http://www.youtube.com/watch?v=yUn2TuzVCvU | |
| http://www.youtube.com/watch?v=yUnGB0MnU-Y | |
| http://www.youtube.com/watch?v=yUNz3c-Zhfk | |
| http://www.youtube.com/watch?v=YUnz4cxQ1hU | |
| http://www.youtube.com/watch?v=yuoG31ZwwAQ | |
| http://www.youtube.com/watch?v=yuogjoOKdnE | |
| http://www.youtube.com/watch?v=yUos14TOKrY | |
| http://www.youtube.com/watch?v=yUoVj1ZtHHg | |
| http://www.youtube.com/watch?v=yUP93Ix3rOY | |
| http://www.youtube.com/watch?v=yUp9kca9KcE | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
| --- | --- |
| http://www.youtube.com/watch?v=YuPL-kTT5QQ | |
| http://www.youtube.com/watch?v=YUp-V7MpvUk | |
| http://www.youtube.com/watch?v=-yupWrnZIJc | |
| http://www.youtube.com/watch?v=yur0Vktpj2U | |
| http://www.youtube.com/watch?v=yUsSiyAJmKA | |
| http://www.youtube.com/watch?v=yusUnZlZTsQ | |
| http://www.youtube.com/watch?v=Yuta9bdVfUM | |
| http://www.youtube.com/watch?v=y-UtiJobPJo | |
| http://www.youtube.com/watch?v=yuTjqAuIi3E | |
| http://www.youtube.com/watch?v=yuTVtESSN-E | |
| http://www.youtube.com/watch?v=yU-tZy3NIS4 | |
| http://www.youtube.com/watch?v=YUU3x7DWYsk | |
| http://www.youtube.com/watch?v=yuucOZvRb9k | |
| http://www.youtube.com/watch?v=YuWIhEgOEqk | |
| http://www.youtube.com/watch?v=Yuwr5A35sj8 | |
| http://www.youtube.com/watch?v=yUxUhehbvUs | |
| http://www.youtube.com/watch?v=yUy2VruQ78c | |
| http://www.youtube.com/watch?v=YUY-D-9CLT0 | |
| http://www.youtube.com/watch?v=Yuyl83KQGcc | |
| http://www.youtube.com/watch?v=yUYPSiXRO_E | |
| http://www.youtube.com/watch?v=yUZ6ula1Bnk | |
| http://www.youtube.com/watch?v=YuZ98PXvXo8 | |
| http://www.youtube.com/watch?v=yuZBDRDfLUw | |
| http://www.youtube.com/watch?v=YuzeDaoKhvM | |
| http://www.youtube.com/watch?v=yUzNavk0kjo | |
| http://www.youtube.com/watch?v=yUzwtkxIpdg | |
| http://www.youtube.com/watch?v=Yv_fXMyoo9g | |
| http://www.youtube.com/watch?v=yV_nNa9Unog | |
| http://www.youtube.com/watch?v=Yv_YOrWg0SA | |
| http://www.youtube.com/watch?v=YV07sTCXxx0 | |
| http://www.youtube.com/watch?v=yv0ho-N4alg | |
| http://www.youtube.com/watch?v=Yv31sPdfP40 | |
| http://www.youtube.com/watch?v=YV3fk6qeEmg | |
| http://www.youtube.com/watch?v=Yv3R0HSqsD8 | |
| http://www.youtube.com/watch?v=YV42WF9cl2E | |
| http://www.youtube.com/watch?v=YV6JMf7Srmw | |
| http://www.youtube.com/watch?v=YV6vM8ycVuw | |
| http://www.youtube.com/watch?v=YvaIUz7bvBM | |
| http://www.youtube.com/watch?v=YVC-GrtTR_E | |
| http://www.youtube.com/watch?v=YvdpV5dJDm4 | |
| http://www.youtube.com/watch?v=YVE3oNh7joQ | |
| http://www.youtube.com/watch?v=yVE81BHBD0E | |
| http://www.youtube.com/watch?v=yvehWzKerP8 | |
| http://www.youtube.com/watch?v=YvEKLx0xFDY | |
| http://www.youtube.com/watch?v=yveUxSOIjsE | |
| http://www.youtube.com/watch?v=yvFlw0O3Xlc | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=yvfVoFf9ZMY | |
| http://www.youtube.com/watch?v=YVgtUjy9ue8 | |
| http://www.youtube.com/watch?v=YvGxV0X6fPU | |
| http://www.youtube.com/watch?v=YVhbo3h-LrA | |
| http://www.youtube.com/watch?v=yvi0f1vqMig | |
| http://www.youtube.com/watch?v=yVI2MyzW2ao | |
| http://www.youtube.com/watch?v=yviOAQvl7zA | |
| http://www.youtube.com/watch?v=YVIosEwKgPg | |
| http://www.youtube.com/watch?v=YVJ9ydFI2Pw | |
| http://www.youtube.com/watch?v=yvJPZv86218 | |
| http://www.youtube.com/watch?v=yvjx3qCe4FQ | |
| http://www.youtube.com/watch?v=YvJZ9nTKIAw | |
| http://www.youtube.com/watch?v=yVkKu1SFZQk | |
| http://www.youtube.com/watch?v=yVksE11yJZE | |
| http://www.youtube.com/watch?v=yVM4362XaVs | |
| http://www.youtube.com/watch?v=YVm98EbR95M | |
| http://www.youtube.com/watch?v=YvmnYjDFwY8 | |
| http://www.youtube.com/watch?v=YvOsCjiyS9E | |
| http://www.youtube.com/watch?v=yvOtsudoLVQ | |
| http://www.youtube.com/watch?v=yvPbAEFte0s | |
| http://www.youtube.com/watch?v=yVpiDElbCvw | |
| http://www.youtube.com/watch?v=yVPV288zebo | |
| http://www.youtube.com/watch?v=YVqiOBFPVW4 | |
| http://www.youtube.com/watch?v=yvr96nKWSgY | |
| http://www.youtube.com/watch?v=yvrX3gXRkik | |
| http://www.youtube.com/watch?v=yVSH-uR8t3k | |
| http://www.youtube.com/watch?v=YVsLoI9Imj0 | |
| http://www.youtube.com/watch?v=Yvsm4bEuOFQ | |
| http://www.youtube.com/watch?v=YvukfGZsriE | |
| http://www.youtube.com/watch?v=yvuZdFOWhdI | |
| http://www.youtube.com/watch?v=yVVC5lWrZ-w | |
| http://www.youtube.com/watch?v=YVVTkbZ0rcM | |
| http://www.youtube.com/watch?v=yvWcWeETUXg | |
| http://www.youtube.com/watch?v=yvWdOoIy5_I | |
| http://www.youtube.com/watch?v=YVWL5hu3j8I | |
| http://www.youtube.com/watch?v=YVwzkHvvmac | |
| http://www.youtube.com/watch?v=YVY6MMsdqRg | |
| http://www.youtube.com/watch?v=yVYerRhcwvM | |
| http://www.youtube.com/watch?v=YVZ8C3Q4TwM | |
| http://www.youtube.com/watch?v=YVzBd2kn1IU | |
| http://www.youtube.com/watch?v=YvZOkHv-syc | |
| http://www.youtube.com/watch?v=yW_SzDDeE0o | |
| http://www.youtube.com/watch?v=YW0ObCsUNII | |
| http://www.youtube.com/watch?v=yw0tFSMQtXw | |
| http://www.youtube.com/watch?v=yW0ugovxE-A | |
| http://www.youtube.com/watch?v=YW15l3ylxgA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YW1Ci1z7VwI | |
| http://www.youtube.com/watch?v=yw35FLn2kIA | |
| http://www.youtube.com/watch?v=yw4HymuLuOE | |
| http://www.youtube.com/watch?v=YW4SDPJqjic | |
| http://www.youtube.com/watch?v=Yw537JImDJA | |
| http://www.youtube.com/watch?v=yw7kHb4C03U | |
| http://www.youtube.com/watch?v=yW8-cpAfus4 | |
| http://www.youtube.com/watch?v=Y-wAIv0rKuk | |
| http://www.youtube.com/watch?v=-yWB0EnB7f8 | |
| http://www.youtube.com/watch?v=-YwB0uuLCWw | |
| http://www.youtube.com/watch?v=YWBA2AiWBF0 | |
| http://www.youtube.com/watch?v=ywbhRhE8eBU | |
| http://www.youtube.com/watch?v=YWBmHeqX3sw | |
| http://www.youtube.com/watch?v=YWBnzm4Kn50 | |
| http://www.youtube.com/watch?v=yWb-w0SgdDQ | |
| http://www.youtube.com/watch?v=YwCInPOUWTc | |
| http://www.youtube.com/watch?v=YWcvpewRJ1w | |
| http://www.youtube.com/watch?v=ywDNxa4yS9Y | |
| http://www.youtube.com/watch?v=YWEeQTPrgKo | |
| http://www.youtube.com/watch?v=Y-Wef8AF4Kg | |
| http://www.youtube.com/watch?v=YWEM6EyDpms | |
| http://www.youtube.com/watch?v=YweqQgKYTyo | |
| http://www.youtube.com/watch?v=YWeuRz6luM4 | |
| http://www.youtube.com/watch?v=YwF6EsPOhIw | |
| http://www.youtube.com/watch?v=ywGktFFt0-g | |
| http://www.youtube.com/watch?v=YwguRukTAjU | |
| http://www.youtube.com/watch?v=YwhRQLeLKK8 | |
| http://www.youtube.com/watch?v=-YwIdbPpdrg | |
| http://www.youtube.com/watch?v=ywjSZhJdYfY | |
| http://www.youtube.com/watch?v=YWjTpesDDOo | |
| http://www.youtube.com/watch?v=ywjzPUOhYYI | |
| http://www.youtube.com/watch?v=YwL8S6v9Okg | |
| http://www.youtube.com/watch?v=YwMePxqtS6E | |
| http://www.youtube.com/watch?v=ywMJpR2eWfo | |
| http://www.youtube.com/watch?v=YwN3kGVIeW8 | |
| http://www.youtube.com/watch?v=yWn5DBDklk4 | |
| http://www.youtube.com/watch?v=YwnQjSnh7eA | |
| http://www.youtube.com/watch?v=-YWojmlUDYw | |
| http://www.youtube.com/watch?v=yWq0JQxghf8 | |
| http://www.youtube.com/watch?v=YWRb5aZ2fhE | |
| http://www.youtube.com/watch?v=YWs-uoYP2Cw | |
| http://www.youtube.com/watch?v=yWtA2Ok0iH4 | |
| http://www.youtube.com/watch?v=YwtNFwO9yaw | |
| http://www.youtube.com/watch?v=Ywvf5rYv6Kg | |
| http://www.youtube.com/watch?v=yww_hfh0xRc | |
| http://www.youtube.com/watch?v=yWWSmicj8us | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yWymy-oS9Vk | |
| http://www.youtube.com/watch?v=YWYsZqStJKQ | |
| http://www.youtube.com/watch?v=yWyUfgbJHio | |
| http://www.youtube.com/watch?v=YWZXZCIKUmA | |
| http://www.youtube.com/watch?v=YX_t-36u6tE | |
| http://www.youtube.com/watch?v=yX09XWMkxbs | |
| http://www.youtube.com/watch?v=yX0IDsc35ZQ | |
| http://www.youtube.com/watch?v=Yx1cuN8Q4j8 | |
| http://www.youtube.com/watch?v=YX1knGTeayc | |
| http://www.youtube.com/watch?v=yX3PYi6Pyns | |
| http://www.youtube.com/watch?v=yX3rXMNkCWM | |
| http://www.youtube.com/watch?v=yx4Kxr3qLQk | |
| http://www.youtube.com/watch?v=Yx507WVVIng | |
| http://www.youtube.com/watch?v=YX5oqEfAydg | |
| http://www.youtube.com/watch?v=YX6-6lDgaJg | |
| http://www.youtube.com/watch?v=yX6TUpGCWOY | |
| http://www.youtube.com/watch?v=yxAMJZB852k | |
| http://www.youtube.com/watch?v=Yxb2LBcEhYg | |
| http://www.youtube.com/watch?v=yXbK8GtxqM4 | |
| http://www.youtube.com/watch?v=yXbKhLU1qT0 | |
| http://www.youtube.com/watch?v=YXBKZ7CXgSI | |
| http://www.youtube.com/watch?v=yxblzKsa4x0 | |
| http://www.youtube.com/watch?v=YXC9KpNoWqI | |
| http://www.youtube.com/watch?v=YXCRdAE05Fw | |
| http://www.youtube.com/watch?v=YxEGgXnAw4c | |
| http://www.youtube.com/watch?v=Yxf1d6pC-Ow | |
| http://www.youtube.com/watch?v=yxf46yD1158 | |
| http://www.youtube.com/watch?v=Yx-FeWwro4w | |
| http://www.youtube.com/watch?v=YxFWgK7FZCc | |
| http://www.youtube.com/watch?v=YXgogCk_4LQ | |
| http://www.youtube.com/watch?v=YXhDA7_5J64 | |
| http://www.youtube.com/watch?v=yXhfLD8zdQg | |
| http://www.youtube.com/watch?v=YxhszMDoGJU | |
| http://www.youtube.com/watch?v=yX-IrqTt5_k | |
| http://www.youtube.com/watch?v=yXk6KWjLjsc | |
| http://www.youtube.com/watch?v=yxLzpGhRCWU | |
| http://www.youtube.com/watch?v=yxmbDH_REJU | |
| http://www.youtube.com/watch?v=yxnRbsWY0GM | |
| http://www.youtube.com/watch?v=yxNspgryyN8 | |
| http://www.youtube.com/watch?v=YxnYcGXsFh8 | |
| http://www.youtube.com/watch?v=yXolZcccAlo | |
| http://www.youtube.com/watch?v=yxOSGOZ8opM | |
| http://www.youtube.com/watch?v=yXpi0GwIw_w | |
| http://www.youtube.com/watch?v=yxpiP2wRnIA | |
| http://www.youtube.com/watch?v=yxPTwwqYzcE | |
| http://www.youtube.com/watch?v=YxPYWjODktk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yxqAdDkIVPY | |
| http://www.youtube.com/watch?v=yXqAULC8R5M | |
| http://www.youtube.com/watch?v=yxQsMxwa4IA | |
| http://www.youtube.com/watch?v=YXRcMZ6aaTI | |
| http://www.youtube.com/watch?v=yXRVpni0GRE | |
| http://www.youtube.com/watch?v=YxsCBIInPtM | |
| http://www.youtube.com/watch?v=YxscxAwo2iA | |
| http://www.youtube.com/watch?v=YXsiZGa5pqw | |
| http://www.youtube.com/watch?v=YxTVK4I6wtM | |
| http://www.youtube.com/watch?v=YXw2hPdeHFw | |
| http://www.youtube.com/watch?v=YXWALnVivso | |
| http://www.youtube.com/watch?v=yxXHWcJXk5I | |
| http://www.youtube.com/watch?v=YXY05HZ2TKE | |
| http://www.youtube.com/watch?v=yXyip8HvQyg | |
| http://www.youtube.com/watch?v=YXYQiG2HLVs | |
| http://www.youtube.com/watch?v=Y-xZn9X5wV0 | |
| http://www.youtube.com/watch?v=YY_7i6Um278 | |
| http://www.youtube.com/watch?v=yY2k9f9eypM | |
| http://www.youtube.com/watch?v=yy4a7uZ_09Q | |
| http://www.youtube.com/watch?v=yY6dPu3r-2w | |
| http://www.youtube.com/watch?v=yy6hZEELJbE | |
| http://www.youtube.com/watch?v=YYA462V9i9w | |
| http://www.youtube.com/watch?v=YYB8i9JHieU | |
| http://www.youtube.com/watch?v=YYBB_PQaFt0 | |
| http://www.youtube.com/watch?v=yyBTg2qYFmo | |
| http://www.youtube.com/watch?v=YYCjhcgtDaI | |
| http://www.youtube.com/watch?v=YYcrvTAXiEw | |
| http://www.youtube.com/watch?v=YYcX5Ur6mhY | |
| http://www.youtube.com/watch?v=YYD0O64VYeM | |
| http://www.youtube.com/watch?v=YydszYBLGNM | |
| http://www.youtube.com/watch?v=YyeHW1zN6YY | |
| http://www.youtube.com/watch?v=YYeJEFa-xCA | |
| http://www.youtube.com/watch?v=Yyg8Wb4kx6w | |
| http://www.youtube.com/watch?v=yYGIhZs03kc | |
| http://www.youtube.com/watch?v=YYh44-p3IeU | |
| http://www.youtube.com/watch?v=YYHFzFmbLks | |
| http://www.youtube.com/watch?v=yY-HivDInwI | |
| http://www.youtube.com/watch?v=YYImDh74VGc | |
| http://www.youtube.com/watch?v=-YyImnZGf_Q | |
| http://www.youtube.com/watch?v=yYiyAkin0LY | |
| http://www.youtube.com/watch?v=YyjHAS3JpSQ | |
| http://www.youtube.com/watch?v=yYjDab6HRE | |
| http://www.youtube.com/watch?v=YYjSOE18FaA | |
| http://www.youtube.com/watch?v=YYJZQdmV_60 | |
| http://www.youtube.com/watch?v=YYkBf-zGl0w | |
| http://www.youtube.com/watch?v=yyM9xiLpxY0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=yyMNDyBYSvQ | |
| http://www.youtube.com/watch?v=yyMPA09W384 | |
| http://www.youtube.com/watch?v=yympI4x9y8M | |
| http://www.youtube.com/watch?v=YYN22qIhckE | |
| http://www.youtube.com/watch?v=yYN3PE7lk0U | |
| http://www.youtube.com/watch?v=yYnlgAmumcE | |
| http://www.youtube.com/watch?v=YyNmp7gq3Vc | |
| http://www.youtube.com/watch?v=yYO1QShTeL4 | |
| http://www.youtube.com/watch?v=Yyo9xs2hzoE | |
| http://www.youtube.com/watch?v=YYOgWZ9fPoA | |
| http://www.youtube.com/watch?v=yYoZ0BIhkPs | |
| http://www.youtube.com/watch?v=yYPpSP0dGmA | |
| http://www.youtube.com/watch?v=YyqEK0BmGFM | |
| http://www.youtube.com/watch?v=YYqFR47l2wA | |
| http://www.youtube.com/watch?v=yyqj7cM4gvM | |
| http://www.youtube.com/watch?v=YYqTmR68Nic | |
| http://www.youtube.com/watch?v=YyQYRi3ysCY | |
| http://www.youtube.com/watch?v=YYrrUfLIyaE | |
| http://www.youtube.com/watch?v=yYsVvoF6HOI | |
| http://www.youtube.com/watch?v=yYuEUJyuDzM | |
| http://www.youtube.com/watch?v=yYwmkUWyu-Y | |
| http://www.youtube.com/watch?v=yywrK3UE5lI | |
| http://www.youtube.com/watch?v=YyxvK6_gQi4 | |
| http://www.youtube.com/watch?v=YYyasa7S8Dc | |
| http://www.youtube.com/watch?v=YYywQ1wD78s | |
| http://www.youtube.com/watch?v=YyZnPExkeBs | |
| http://www.youtube.com/watch?v=Yz_Ovnjq3Iw | |
| http://www.youtube.com/watch?v=yz1izjB-4No | |
| http://www.youtube.com/watch?v=Yz3pmx_vacc | |
| http://www.youtube.com/watch?v=YZ3vvHq7dhw | |
| http://www.youtube.com/watch?v=Yz56HnR0fD4 | |
| http://www.youtube.com/watch?v=YZ5-fQrOpeU | |
| http://www.youtube.com/watch?v=yz6jJU4q36M | |
| http://www.youtube.com/watch?v=yZ7HGYR2aww | |
| http://www.youtube.com/watch?v=yz7O08-adq0 | |
| http://www.youtube.com/watch?v=yz9k0gMTLaA | |
| http://www.youtube.com/watch?v=yZB16FqQA8E | |
| http://www.youtube.com/watch?v=YzC3OUDt6R8 | |
| http://www.youtube.com/watch?v=YZC7fMqrnL8 | |
| http://www.youtube.com/watch?v=YZcJk2ClZkQ | |
| http://www.youtube.com/watch?v=yZCslO2ZsMY | |
| http://www.youtube.com/watch?v=Yze3dUKVXlU | |
| http://www.youtube.com/watch?v=YZEtTdvnGVE | |
| http://www.youtube.com/watch?v=yzGt4-rLk9g | |
| http://www.youtube.com/watch?v=YZh_mIHeXyw | |
| http://www.youtube.com/watch?v=Y-zIJ2RK_yM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=YzIx-l8OX18 | |
| http://www.youtube.com/watch?v=yzJXUXTaFNA | |
| http://www.youtube.com/watch?v=Y-zKLJRNid8 | |
| http://www.youtube.com/watch?v=yZktzk6Z8U4 | |
| http://www.youtube.com/watch?v=yZmc8ioPQFM | |
| http://www.youtube.com/watch?v=yZ-MoVKXeog | |
| http://www.youtube.com/watch?v=YZmPNP0GkbQ | |
| http://www.youtube.com/watch?v=yzmxNeSbQy0 | |
| http://www.youtube.com/watch?v=yzO5LT_aP_k | |
| http://www.youtube.com/watch?v=YZPQETE7l3s | |
| http://www.youtube.com/watch?v=yZpXw7ruDL8 | |
| http://www.youtube.com/watch?v=YzPYLS0UcQg | |
| http://www.youtube.com/watch?v=yzqFYkRqzuk | |
| http://www.youtube.com/watch?v=YzqRT4OZarw | |
| http://www.youtube.com/watch?v=YZr18SiNwvM | |
| http://www.youtube.com/watch?v=YZrv1K4S1LQ | |
| http://www.youtube.com/watch?v=yZRYlNGbSNk | |
| http://www.youtube.com/watch?v=yZS7RLdsfCQ | |
| http://www.youtube.com/watch?v=y-ZSlGwD2cg | |
| http://www.youtube.com/watch?v=yzso_xiY0oM | |
| http://www.youtube.com/watch?v=yzt1CZIbHw8 | |
| http://www.youtube.com/watch?v=yZTCX5T_C9c | |
| http://www.youtube.com/watch?v=yztCZ3XVmAc | |
| http://www.youtube.com/watch?v=yzuadJnBAhc | |
| http://www.youtube.com/watch?v=yZu-B6GGSh4 | |
| http://www.youtube.com/watch?v=yZuEm4zYT5c | |
| http://www.youtube.com/watch?v=yzUHY1htmh4 | |
| http://www.youtube.com/watch?v=yZul9tTt_-s | |
| http://www.youtube.com/watch?v=Yzv8avYr8EM | |
| http://www.youtube.com/watch?v=YZvF9tSfUmo | |
| http://www.youtube.com/watch?v=yZVyX9HZPc8 | |
| http://www.youtube.com/watch?v=YzXGVP86g6M | |
| http://www.youtube.com/watch?v=yzxIbq5g0pE | |
| http://www.youtube.com/watch?v=YZXYjGrKAXs | |
| http://www.youtube.com/watch?v=yZy2L_cNbI8 | |
| http://www.youtube.com/watch?v=Z_MX2QoDYY | |
| http://www.youtube.com/watch?v=z__r30IZIRE | |
| http://www.youtube.com/watch?v=Z_2Eg9yElcU | |
| http://www.youtube.com/watch?v=Z_4uV0UEHZQ | |
| http://www.youtube.com/watch?v=Z_5358c7T2E | |
| http://www.youtube.com/watch?v=Z_56fKk5P-w | |
| http://www.youtube.com/watch?v=Z_6sBcn-mnY | |
| http://www.youtube.com/watch?v=Z_6Xkblxr A0 | |
| http://www.youtube.com/watch?v=Z_ayy4XRayM | |
| http://www.youtube.com/watch?v=z_BMJnZ6Jig | |
| http://www.youtube.com/watch?v=z_BsI02jEWo | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Z_bV00dRrPw | |
| http://www.youtube.com/watch?v=Z_c5-kMSaIo | |
| http://www.youtube.com/watch?v=z_D9O3fyZ94 | |
| http://www.youtube.com/watch?v=Z_DgMVTY3_8 | |
| http://www.youtube.com/watch?v=Z_FOdhETELs | |
| http://www.youtube.com/watch?v=z_Gl7edT9PQ | |
| http://www.youtube.com/watch?v=z_HLTRWS01U | |
| http://www.youtube.com/watch?v=Z_iNSg-G3t8 | |
| http://www.youtube.com/watch?v=z_irn1d1rb4 | |
| http://www.youtube.com/watch?v=z_KSrqcFsdM | |
| http://www.youtube.com/watch?v=Z_kxqLwOx3c | |
| http://www.youtube.com/watch?v=Z_l8OGAIxqE | |
| http://www.youtube.com/watch?v=z-_la-9dsxY | |
| http://www.youtube.com/watch?v=Z_mZvl8qS6U | |
| http://www.youtube.com/watch?v=z_NfgXzSrlQ | |
| http://www.youtube.com/watch?v=Z_oVvBNN-bw | |
| http://www.youtube.com/watch?v=Z_pRIKeHCK0 | |
| http://www.youtube.com/watch?v=Z_rBT28B1EY | |
| http://www.youtube.com/watch?v=Z_t8Coak4Xk | |
| http://www.youtube.com/watch?v=z_tjBqh8UyY | |
| http://www.youtube.com/watch?v=z_TZm93Dg_Y | |
| http://www.youtube.com/watch?v=-z_wwdJPYvg | |
| http://www.youtube.com/watch?v=z_WXf0s1we4 | |
| http://www.youtube.com/watch?v=Z_WzYWhptW0 | |
| http://www.youtube.com/watch?v=z_y9BCWFfv4 | |
| http://www.youtube.com/watch?v=z_yIVo3KrAk | |
| http://www.youtube.com/watch?v=z_YLKSpjIqs | |
| http://www.youtube.com/watch?v=Z_Zb80cokwU | |
| http://www.youtube.com/watch?v=z01W8wQM7lw | |
| http://www.youtube.com/watch?v=Z05J3Hrqz-8 | |
| http://www.youtube.com/watch?v=Z07CG3kvAhU | |
| http://www.youtube.com/watch?v=z08qfMzJ3FU | |
| http://www.youtube.com/watch?v=Z09iGIJtK9w | |
| http://www.youtube.com/watch?v=z09w7xGVcoY | |
| http://www.youtube.com/watch?v=z0a8kBvgQCw | |
| http://www.youtube.com/watch?v=z0anCfbXNk0 | |
| http://www.youtube.com/watch?v=z0bLJzp6x2k | |
| http://www.youtube.com/watch?v=Z0c5zHa_po8 | |
| http://www.youtube.com/watch?v=z0d_wjgerjM | |
| http://www.youtube.com/watch?v=Z0Dhh1QtQ18 | |
| http://www.youtube.com/watch?v=z0DNS2D3t-Y | |
| http://www.youtube.com/watch?v=z0DuPL7exfM | |
| http://www.youtube.com/watch?v=z0fhD-OSeBk | |
| http://www.youtube.com/watch?v=z0fjsNRbpss | |
| http://www.youtube.com/watch?v=Z0FmYW4728A | |
| http://www.youtube.com/watch?v=Z0fye7kycfI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=z0gWVpoYpcg | |
| http://www.youtube.com/watch?v=z0HZlGkAyA4 | |
| http://www.youtube.com/watch?v=z0ISTpRZSew | |
| http://www.youtube.com/watch?v=z0k4-g6Psw4 | |
| http://www.youtube.com/watch?v=z0km18h2OEY | |
| http://www.youtube.com/watch?v=z0-KnKsfWkg | |
| http://www.youtube.com/watch?v=z0lO7YnmtEs | |
| http://www.youtube.com/watch?v=z0OXmw-iaxY | |
| http://www.youtube.com/watch?v=z0S8dYwwGqY | |
| http://www.youtube.com/watch?v=Z0tLgeSldX8 | |
| http://www.youtube.com/watch?v=z0VyiFXMMFg | |
| http://www.youtube.com/watch?v=Z0WSezrB1pM | |
| http://www.youtube.com/watch?v=z0-X0p0k9DY | |
| http://www.youtube.com/watch?v=z0x-e6mlbp8 | |
| http://www.youtube.com/watch?v=Z0XfxSYMW7Y | |
| http://www.youtube.com/watch?v=Z109F43uEsQ | |
| http://www.youtube.com/watch?v=z10GZ3YXR3k | |
| http://www.youtube.com/watch?v=z114GvoHXIQ | |
| http://www.youtube.com/watch?v=Z13ShPDQdhQ | |
| http://www.youtube.com/watch?v=Z15Crb2bq14 | |
| http://www.youtube.com/watch?v=Z15crzcBZ54 | |
| http://www.youtube.com/watch?v=z16hB5Z2TpE | |
| http://www.youtube.com/watch?v=Z18XWCnIpkA | |
| http://www.youtube.com/watch?v=z1ALjDkCtf8 | |
| http://www.youtube.com/watch?v=z1DUBRj89JM | |
| http://www.youtube.com/watch?v=Z1DvEqV7hDE | |
| http://www.youtube.com/watch?v=Z1eAAgEF1Ho | |
| http://www.youtube.com/watch?v=Z1EpVOw_XIE | |
| http://www.youtube.com/watch?v=Z1eWhZBaxjU | |
| http://www.youtube.com/watch?v=z1F0-So_9Fw | |
| http://www.youtube.com/watch?v=z1FMiwhgah8 | |
| http://www.youtube.com/watch?v=Z1g6bNUJaAE | |
| http://www.youtube.com/watch?v=z1hiwd9HNb0 | |
| http://www.youtube.com/watch?v=Z1Ishwk0TOw | |
| http://www.youtube.com/watch?v=z1J_KOOB8aY | |
| http://www.youtube.com/watch?v=Z1KEaorLOgU | |
| http://www.youtube.com/watch?v=z1kOchAih3w | |
| http://www.youtube.com/watch?v=z1mkoxE9-MM | |
| http://www.youtube.com/watch?v=z1O6vmZYuLk | |
| http://www.youtube.com/watch?v=Z1O8N8_e8D8 | |
| http://www.youtube.com/watch?v=Z1QK6BrKX70 | |
| http://www.youtube.com/watch?v=Z1r0dsLdX_Q | |
| http://www.youtube.com/watch?v=Z1-u8NpdKhA | |
| http://www.youtube.com/watch?v=Z1ud8svgJwY | |
| http://www.youtube.com/watch?v=Z1UFMNlfr3c | |
| http://www.youtube.com/watch?v=Z1W-fsvSKgU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Z1WJDeSW3Ys | |
| http://www.youtube.com/watch?v=Z256UheT6Vc | |
| http://www.youtube.com/watch?v=z26CPKEu2A8 | |
| http://www.youtube.com/watch?v=z272jo6um4w | |
| http://www.youtube.com/watch?v=Z28AVJYBmrU | |
| http://www.youtube.com/watch?v=z2A3yWYkTvA | |
| http://www.youtube.com/watch?v=z2BJeZ00vqs | |
| http://www.youtube.com/watch?v=Z2D2ldqCFEE | |
| http://www.youtube.com/watch?v=Z2dllBy4rUw | |
| http://www.youtube.com/watch?v=z2d-pfeEg7I | |
| http://www.youtube.com/watch?v=z2DpKPDdSfw | |
| http://www.youtube.com/watch?v=Z2DvdxTbiGw | |
| http://www.youtube.com/watch?v=Z2EARRv9YSE | |
| http://www.youtube.com/watch?v=z2EgAPRpJ4k | |
| http://www.youtube.com/watch?v=Z2EGVPp4WTc | |
| http://www.youtube.com/watch?v=z2FCViS4I_U | |
| http://www.youtube.com/watch?v=z2gbweju4I0 | |
| http://www.youtube.com/watch?v=Z2GmF9UsLsk | |
| http://www.youtube.com/watch?v=Z2gWLtdm6Us | |
| http://www.youtube.com/watch?v=z2h6yh6U4QE | |
| http://www.youtube.com/watch?v=z2iBpT1Wqa0 | |
| http://www.youtube.com/watch?v=z2iDKKe1rlY | |
| http://www.youtube.com/watch?v=z2jy-uRgzPM | |
| http://www.youtube.com/watch?v=Z2mhfSsBohw | |
| http://www.youtube.com/watch?v=z2o_UUn1Dws | |
| http://www.youtube.com/watch?v=Z2PzrP3R06Q | |
| http://www.youtube.com/watch?v=z2QFRqePRRk | |
| http://www.youtube.com/watch?v=Z2qTTCVpIx0 | |
| http://www.youtube.com/watch?v=z2rP6q1T-zc | |
| http://www.youtube.com/watch?v=z2-scW2cs7U | |
| http://www.youtube.com/watch?v=z2UlXDYfYYE | |
| http://www.youtube.com/watch?v=z2vE2uz8pdw | |
| http://www.youtube.com/watch?v=Z2xLq4U4Zb8 | |
| http://www.youtube.com/watch?v=Z2ZEOV25Z04 | |
| http://www.youtube.com/watch?v=z2zii6lcn34 | |
| http://www.youtube.com/watch?v=z31u2XiBXxA | |
| http://www.youtube.com/watch?v=Z33VPQjG4WA | |
| http://www.youtube.com/watch?v=Z34D2sSNV4Q | |
| http://www.youtube.com/watch?v=z35hJIPvNVE | |
| http://www.youtube.com/watch?v=z39SsG0GNRM | |
| http://www.youtube.com/watch?v=Z3cZ4lPWVds | |
| http://www.youtube.com/watch?v=Z3fS1q9UTFA | |
| http://www.youtube.com/watch?v=z3Ijo6EJcH0 | |
| http://www.youtube.com/watch?v=z3IKb04SaqY | |
| http://www.youtube.com/watch?v=Z3I-usDERyc | |
| http://www.youtube.com/watch?v=Z3jH9-Jdc4s | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Z3kUJZR1Nno | |
| http://www.youtube.com/watch?v=z3-mawB_OHc | |
| http://www.youtube.com/watch?v=Z3o3mQ3J5dA | |
| http://www.youtube.com/watch?v=Z3Og-EPENk8 | |
| http://www.youtube.com/watch?v=Z3PT-OKxPaE | |
| http://www.youtube.com/watch?v=Z3PvSY3Z0tw | |
| http://www.youtube.com/watch?v=z3qkVXOtRY4 | |
| http://www.youtube.com/watch?v=z3R0Ca2vu9U | |
| http://www.youtube.com/watch?v=Z3r4c_GlWj8 | |
| http://www.youtube.com/watch?v=z3RgFmeklb4 | |
| http://www.youtube.com/watch?v=Z3rhhZAzyNc | |
| http://www.youtube.com/watch?v=Z3RR8EoYLrE | |
| http://www.youtube.com/watch?v=Z3rTOSNrJi4 | |
| http://www.youtube.com/watch?v=z3tazfFnYxs | |
| http://www.youtube.com/watch?v=z3TLHHj7jmM | |
| http://www.youtube.com/watch?v=z3UZluDiFn4 | |
| http://www.youtube.com/watch?v=z3VPObvPFro | |
| http://www.youtube.com/watch?v=3wvf4JzFCU | |
| http://www.youtube.com/watch?v=z3X9vF473wU | |
| http://www.youtube.com/watch?v=Z4_XPEIYkuQ | |
| http://www.youtube.com/watch?v=z47B_pthnFQ | |
| http://www.youtube.com/watch?v=z491u9cBRsU | |
| http://www.youtube.com/watch?v=z4APZ03I47I | |
| http://www.youtube.com/watch?v=z4b7kY357FE | |
| http://www.youtube.com/watch?v=z4bI0vFL_qQ | |
| http://www.youtube.com/watch?v=z4BviaJUi5k | |
| http://www.youtube.com/watch?v=z4dJ9MrWV4M | |
| http://www.youtube.com/watch?v=Z4DOr4MUP2A | |
| http://www.youtube.com/watch?v=Z4JT5hnaZ-Y | |
| http://www.youtube.com/watch?v=z4JtyuJAUlA | |
| http://www.youtube.com/watch?v=Z4K1nabu6sw | |
| http://www.youtube.com/watch?v=Z4LsQ3aCIsk | |
| http://www.youtube.com/watch?v=z4Nimqehjvm | |
| http://www.youtube.com/watch?v=Z4OKocs9x7U | |
| http://www.youtube.com/watch?v=z4Rhe3HmYwQ | |
| http://www.youtube.com/watch?v=z4RsKWlpR1U | |
| http://www.youtube.com/watch?v=Z4SlcPL-lXU | |
| http://www.youtube.com/watch?v=Z4TsRayoXWE | |
| http://www.youtube.com/watch?v=z4V13Hh8MSw | |
| http://www.youtube.com/watch?v=Z4VCxzkY9q4 | |
| http://www.youtube.com/watch?v=Z4XGB93EdRU | |
| http://www.youtube.com/watch?v=Z4YYeCj4nsc | |
| http://www.youtube.com/watch?v=z4z2tDyDajQ | |
| http://www.youtube.com/watch?v=z5_MwppuPuk | |
| http://www.youtube.com/watch?v=Z53KhOytzNA | |
| http://www.youtube.com/watch?v=Z5a838tQcP8 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Z5ccV5Hmo78 | |
| http://www.youtube.com/watch?v=Z5evcn7woMA | |
| http://www.youtube.com/watch?v=Z5fNSqL2UWY | |
| http://www.youtube.com/watch?v=Z5hfJ0LiuMM | |
| http://www.youtube.com/watch?v=Z5lOGWt9J0I | |
| http://www.youtube.com/watch?v=z5M9N_Nws7M | |
| http://www.youtube.com/watch?v=z5MVD0eyths | |
| http://www.youtube.com/watch?v=z5o_00IoPRY | |
| http://www.youtube.com/watch?v=Z5OeZktdMV4 | |
| http://www.youtube.com/watch?v=z5Ou25bJIu0 | |
| http://www.youtube.com/watch?v=z5pifDvC7BQ | |
| http://www.youtube.com/watch?v=z5QhXTJPxM4 | |
| http://www.youtube.com/watch?v=Z5QSzyZ99vA | |
| http://www.youtube.com/watch?v=Z5thETTKrZg | |
| http://www.youtube.com/watch?v=z5-TPH1gzLc | |
| http://www.youtube.com/watch?v=z5TQ6SFNyZI | |
| http://www.youtube.com/watch?v=z5tWkAI8W7I | |
| http://www.youtube.com/watch?v=Z5U5JYqpEhs | |
| http://www.youtube.com/watch?v=Z5vxy3uJbAA | |
| http://www.youtube.com/watch?v=Z5wEwWXElCU | |
| http://www.youtube.com/watch?v=z5ZhxewK2aE | |
| http://www.youtube.com/watch?v=Z-5ZP_1YNwA | |
| http://www.youtube.com/watch?v=z6_XUqciL1I | |
| http://www.youtube.com/watch?v=Z61zRZVFYU8 | |
| http://www.youtube.com/watch?v=z69ebOdCW88 | |
| http://www.youtube.com/watch?v=z6BDGpB3vrk | |
| http://www.youtube.com/watch?v=z6CUV_v00ao | |
| http://www.youtube.com/watch?v=z6gcWj5A9po | |
| http://www.youtube.com/watch?v=z6iGA1iNL1I | |
| http://www.youtube.com/watch?v=Z6iHxFQJwu4 | |
| http://www.youtube.com/watch?v=Z6kAmDDWmUU | |
| http://www.youtube.com/watch?v=z6kzgu8My8c | |
| http://www.youtube.com/watch?v=Z6L6LvKF4TY | |
| http://www.youtube.com/watch?v=z6l6QD0_cvs | |
| http://www.youtube.com/watch?v=Z6l7zF8_GD4 | |
| http://www.youtube.com/watch?v=Z6o-6KrW8KE | |
| http://www.youtube.com/watch?v=Z6o7hUxXcjk | |
| http://www.youtube.com/watch?v=Z6OScvXoAb8 | |
| http://www.youtube.com/watch?v=z6OxPiZWy4k | |
| http://www.youtube.com/watch?v=Z6SW6oItK28 | |
| http://www.youtube.com/watch?v=z6tiZS8w1IU | |
| http://www.youtube.com/watch?v=z6utwfaXQfA | |
| http://www.youtube.com/watch?v=Z6XIxpDmYOM | |
| http://www.youtube.com/watch?v=z6XpA5Z8894 | |
| http://www.youtube.com/watch?v=z6xy_U4NLT0 | |
| http://www.youtube.com/watch?v=Z6Ynp1QllR0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=z6YpTr_Mvic | |
| http://www.youtube.com/watch?v=Z6z8dZEzLeU | |
| http://www.youtube.com/watch?v=z6zAouLqIos | |
| http://www.youtube.com/watch?v=z704eFHSjFc | |
| http://www.youtube.com/watch?v=Z71WvspBPso | |
| http://www.youtube.com/watch?v=z72fGOgbUEQ | |
| http://www.youtube.com/watch?v=z7-3lSf8rpg | |
| http://www.youtube.com/watch?v=z74UDF_hFpk | |
| http://www.youtube.com/watch?v=Z74x5IPROjU | |
| http://www.youtube.com/watch?v=Z762RDF9O7s | |
| http://www.youtube.com/watch?v=z76IufiqufQ | |
| http://www.youtube.com/watch?v=z77nSyzFxq4 | |
| http://www.youtube.com/watch?v=z78LMAS_A2s | |
| http://www.youtube.com/watch?v=z78xr2mXvfc | |
| http://www.youtube.com/watch?v=z7ahE3xAJoQ | |
| http://www.youtube.com/watch?v=Z7AHrnEQLYY | |
| http://www.youtube.com/watch?v=z7AIE7GDBAY | |
| http://www.youtube.com/watch?v=Z7ak9C_l8y0 | |
| http://www.youtube.com/watch?v=Z7AQ3Jlxozs | |
| http://www.youtube.com/watch?v=Z7dQEdQL_wg | |
| http://www.youtube.com/watch?v=z7G7Yt0vHNw | |
| http://www.youtube.com/watch?v=Z7h12yht6Ww | |
| http://www.youtube.com/watch?v=Z7hNsCICiTc | |
| http://www.youtube.com/watch?v=Z7kQgRws_94 | |
| http://www.youtube.com/watch?v=Z7OEhkVV7dg | |
| http://www.youtube.com/watch?v=Z7p1G3LabUk | |
| http://www.youtube.com/watch?v=Z7P9TqJrYIo | |
| http://www.youtube.com/watch?v=Z7S6MQCiEWw | |
| http://www.youtube.com/watch?v=z7S6PPYIRmo | |
| http://www.youtube.com/watch?v=z7TGYu3HGdU | |
| http://www.youtube.com/watch?v=z7Uf33dWS0Y | |
| http://www.youtube.com/watch?v=z-7xE3Xckc0 | |
| http://www.youtube.com/watch?v=Z-7y0JeSGvM | |
| http://www.youtube.com/watch?v=z7zfvMJKrcY | |
| http://www.youtube.com/watch?v=Z8130gL2b10 | |
| http://www.youtube.com/watch?v=Z81vvB62Bl8 | |
| http://www.youtube.com/watch?v=Z81WNNIPvck | |
| http://www.youtube.com/watch?v=Z82QJatAAnY | |
| http://www.youtube.com/watch?v=z85slCPJ_Mg | |
| http://www.youtube.com/watch?v=z88p8YJWrHw | |
| http://www.youtube.com/watch?v=Z897kfhhQ88 | |
| http://www.youtube.com/watch?v=z8AMbfXNuz4 | |
| http://www.youtube.com/watch?v=Z8AQufpMOks | |
| http://www.youtube.com/watch?v=z8axpbuDULM | |
| http://www.youtube.com/watch?v=Z8cM0s7PoqI | |
| http://www.youtube.com/watch?v=z8DI5HiLG5A | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=Z8EmupA8jXY | |
| http://www.youtube.com/watch?v=Z8-fbJ6SkzI | |
| http://www.youtube.com/watch?v=Z8GdIR_CrGU | |
| http://www.youtube.com/watch?v=Z8HY3iETaLs | |
| http://www.youtube.com/watch?v=Z8i_hbtAU4c | |
| http://www.youtube.com/watch?v=Z8KA0TQ7O3s | |
| http://www.youtube.com/watch?v=z8kMoM3pTd0 | |
| http://www.youtube.com/watch?v=Z8l_xj6ISMw | |
| http://www.youtube.com/watch?v=Z8mEWUoZeEo | |
| http://www.youtube.com/watch?v=Z8On7t9GhZE | |
| http://www.youtube.com/watch?v=Z8POHr9flN8 | |
| http://www.youtube.com/watch?v=Z8pSC3mQMWc | |
| http://www.youtube.com/watch?v=Z8R8hCBeUrE | |
| http://www.youtube.com/watch?v=Z8rxypwPPJg | |
| http://www.youtube.com/watch?v=Z8RZ76fsEJs | |
| http://www.youtube.com/watch?v=z8s060pLKqk | |
| http://www.youtube.com/watch?v=Z8S18gyfWN8 | |
| http://www.youtube.com/watch?v=z8SWU5ujA3M | |
| http://www.youtube.com/watch?v=Z8uslxb9zSo | |
| http://www.youtube.com/watch?v=z8UUqdknG7A | |
| http://www.youtube.com/watch?v=Z8WT2Oqi52c | |
| http://www.youtube.com/watch?v=Z8xcJgQWz24 | |
| http://www.youtube.com/watch?v=z8y47BvW7EQ | |
| http://www.youtube.com/watch?v=Z8zd1W9Upo8 | |
| http://www.youtube.com/watch?v=Z97i4Pq1bD8 | |
| http://www.youtube.com/watch?v=z989THyx8CM | |
| http://www.youtube.com/watch?v=z98Jz1xzgvc | |
| http://www.youtube.com/watch?v=z997bgCpm8Q | |
| http://www.youtube.com/watch?v=Z9AZFFPm_Jg | |
| http://www.youtube.com/watch?v=z9CksdSNRmI | |
| http://www.youtube.com/watch?v=z9cx-Ez5kmo | |
| http://www.youtube.com/watch?v=z9Ecw-HxZNE | |
| http://www.youtube.com/watch?v=z-9efztwazI | |
| http://www.youtube.com/watch?v=Z9fcyt8ZXCk | |
| http://www.youtube.com/watch?v=Z9fJWHvhDqM | |
| http://www.youtube.com/watch?v=z9fXRGK2p1I | |
| http://www.youtube.com/watch?v=Z9GANVasmjc | |
| http://www.youtube.com/watch?v=Z9GNfU_68TI | |
| http://www.youtube.com/watch?v=Z9gtds3H1fE | |
| http://www.youtube.com/watch?v=Z9Gy4ZORlf8 | |
| http://www.youtube.com/watch?v=Z9il5t6al6c | |
| http://www.youtube.com/watch?v=z9inFRb4zUQ | |
| http://www.youtube.com/watch?v=Z9jO6J4UDv8 | |
| http://www.youtube.com/watch?v=z-9MebtZFCE | |
| http://www.youtube.com/watch?v=Z9mX7oKUKUg | |
| http://www.youtube.com/watch?v=Z9NKTSf4VDw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Z9NKvIGJRGk | |
| http://www.youtube.com/watch?v=Z9Ppo3hB8mI | |
| http://www.youtube.com/watch?v=Z9q91qd6rrI | |
| http://www.youtube.com/watch?v=z9qAk4ziZrA | |
| http://www.youtube.com/watch?v=z-9QQOyerrg | |
| http://www.youtube.com/watch?v=z9QvmtmSaHc | |
| http://www.youtube.com/watch?v=Z9QZKx8Qx6Y | |
| http://www.youtube.com/watch?v=z9rvWJB7OcQ | |
| http://www.youtube.com/watch?v=Z9s31fIgAyQ | |
| http://www.youtube.com/watch?v=z9SpLC-hzrM | |
| http://www.youtube.com/watch?v=-z9tUd1ItNY | |
| http://www.youtube.com/watch?v=Z9UFXQz-ZuU | |
| http://www.youtube.com/watch?v=z9V51p67Hxs | |
| http://www.youtube.com/watch?v=z9vWeqM0yHc | |
| http://www.youtube.com/watch?v=z9WGl8vzIKA | |
| http://www.youtube.com/watch?v=z9wwpHy0s_I | |
| http://www.youtube.com/watch?v=Z9xAuBI3xyQ | |
| http://www.youtube.com/watch?v=z9y4YCTB-2g | |
| http://www.youtube.com/watch?v=z9Z0Yn1Mw1E | |
| http://www.youtube.com/watch?v=Z9ZjvkSb1nA | |
| http://www.youtube.com/watch?v=Za_7tx5iIcE | |
| http://www.youtube.com/watch?v=za_UYgzLCJM | |
| http://www.youtube.com/watch?v=Za0XHubfj1U | |
| http://www.youtube.com/watch?v=zA1bU3YMM3c | |
| http://www.youtube.com/watch?v=zA27dfNlr4Q | |
| http://www.youtube.com/watch?v=Za2UCLxcXbw | |
| http://www.youtube.com/watch?v=Za2Uj4lBMgA | |
| http://www.youtube.com/watch?v=Za534L_GHTs | |
| http://www.youtube.com/watch?v=ZA5YZqfRTm4 | |
| http://www.youtube.com/watch?v=za6n-zvPaN4 | |
| http://www.youtube.com/watch?v=Za6OvXCwICY | |
| http://www.youtube.com/watch?v=za7DyssY3hI | |
| http://www.youtube.com/watch?v=za7n6FFinkU | |
| http://www.youtube.com/watch?v=zA7UzdB5XwE | |
| http://www.youtube.com/watch?v=zA910dsowqo | |
| http://www.youtube.com/watch?v=zAAifso4o3Q | |
| http://www.youtube.com/watch?v=zABATNucJiM | |
| http://www.youtube.com/watch?v=zabcgCbNs-I | |
| http://www.youtube.com/watch?v=ZabNoMDJMA4 | |
| http://www.youtube.com/watch?v=ZAbtjDaah_s | |
| http://www.youtube.com/watch?v=ZacB9KaMOH4 | |
| http://www.youtube.com/watch?v=Zaci-cTeQqM | |
| http://www.youtube.com/watch?v=ZacOt4UVzSk | |
| http://www.youtube.com/watch?v=ZACRrdzTEBM | |
| http://www.youtube.com/watch?v=zadFJfPjzZg | |
| http://www.youtube.com/watch?v=zaDlV3Wy2hI | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zAf51NzfPII | |
| http://www.youtube.com/watch?v=ZAF7lnr9ahM | |
| http://www.youtube.com/watch?v=ZAFHOZMKNMU | |
| http://www.youtube.com/watch?v=ZafOBi9cbww | |
| http://www.youtube.com/watch?v=ZAG0bZkK1qQ | |
| http://www.youtube.com/watch?v=ZAG9eiUGAvo | |
| http://www.youtube.com/watch?v=zagCJbOFJak | |
| http://www.youtube.com/watch?v=ZaGRoGa5nE8 | |
| http://www.youtube.com/watch?v=zAHUdJGOeMY | |
| http://www.youtube.com/watch?v=ZaI9hu4RM6E | |
| http://www.youtube.com/watch?v=-ZAiDpo3f4s | |
| http://www.youtube.com/watch?v=ZaijP-y4UnI | |
| http://www.youtube.com/watch?v=zaji8n_R5yg | |
| http://www.youtube.com/watch?v=zAJZsCQiQ2s | |
| http://www.youtube.com/watch?v=zAKSKTdBqWY | |
| http://www.youtube.com/watch?v=zAlH2FHs6CE | |
| http://www.youtube.com/watch?v=zAM4x67RCoc | |
| http://www.youtube.com/watch?v=ZaoEHnLW_c8 | |
| http://www.youtube.com/watch?v=zAoHxZAXVkQ | |
| http://www.youtube.com/watch?v=zAPfPve7ax4 | |
| http://www.youtube.com/watch?v=ZAPgt5Bkv0E | |
| http://www.youtube.com/watch?v=ZaQnjCuzc2E | |
| http://www.youtube.com/watch?v=-zAr8y83wmw | |
| http://www.youtube.com/watch?v=ZAR9c5TxBy0 | |
| http://www.youtube.com/watch?v=Zar9SfBLIaM | |
| http://www.youtube.com/watch?v=z-aSlz7CA7w | |
| http://www.youtube.com/watch?v=ZAsrtenxN4Y | |
| http://www.youtube.com/watch?v=zaTbuPe2Sbo | |
| http://www.youtube.com/watch?v=zat-hTGW-Nk | |
| http://www.youtube.com/watch?v=zATrSaGWlsY | |
| http://www.youtube.com/watch?v=ZAU4LyD2l8E | |
| http://www.youtube.com/watch?v=ZauuFlH9zNk | |
| http://www.youtube.com/watch?v=zAuVXIcsjoo | |
| http://www.youtube.com/watch?v=zAVvB0w9MAg | |
| http://www.youtube.com/watch?v=zawAoABse_E | |
| http://www.youtube.com/watch?v=zAWC89eUHSI | |
| http://www.youtube.com/watch?v=Zax6hy5j32o | |
| http://www.youtube.com/watch?v=zAXTasaLi3w | |
| http://www.youtube.com/watch?v=ZaYmOW0D69Q | |
| http://www.youtube.com/watch?v=zB_sTns8NTo | |
| http://www.youtube.com/watch?v=ZB06L-UQCgY | |
| http://www.youtube.com/watch?v=zB09IzTPFsk | |
| http://www.youtube.com/watch?v=ZB0sbJBHsko | |
| http://www.youtube.com/watch?v=Zb1ndaQvQUQ | |
| http://www.youtube.com/watch?v=Zb4xp5i1koY | |
| http://www.youtube.com/watch?v=Zb5aGh9L3yY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Zb7Nx9Racec | |
| http://www.youtube.com/watch?v=zB80Wg4Blqk | |
| http://www.youtube.com/watch?v=zB9BKE6Fg-Q | |
| http://www.youtube.com/watch?v=ZB9rVZvz0fo | |
| http://www.youtube.com/watch?v=zB9TL2Tg3iI | |
| http://www.youtube.com/watch?v=ZBAVupuc8JA | |
| http://www.youtube.com/watch?v=zbayL0-kFfQ | |
| http://www.youtube.com/watch?v=ZBbZERVXAyk | |
| http://www.youtube.com/watch?v=zb-dfkyS9K0 | |
| http://www.youtube.com/watch?v=zbdInljI5mM | |
| http://www.youtube.com/watch?v=zbdP37QYKRg | |
| http://www.youtube.com/watch?v=zbd-yMJT6n0 | |
| http://www.youtube.com/watch?v=zbEe6erQ5KQ | |
| http://www.youtube.com/watch?v=ZbEH2eweIjg | |
| http://www.youtube.com/watch?v=zbelJXo3QMY | |
| http://www.youtube.com/watch?v=zBeVvRUeTb0 | |
| http://www.youtube.com/watch?v=zbEyBcMLEXQ | |
| http://www.youtube.com/watch?v=ZbEZd16UD78 | |
| http://www.youtube.com/watch?v=zbfiBedhF4A | |
| http://www.youtube.com/watch?v=ZBGJu4Oub2I | |
| http://www.youtube.com/watch?v=ZbgvTe0AWrY | |
| http://www.youtube.com/watch?v=zbiiajZRM1c | |
| http://www.youtube.com/watch?v=zBIjMJnkb38 | |
| http://www.youtube.com/watch?v=zBJ8ZOM1xXA | |
| http://www.youtube.com/watch?v=ZBk_fdq4qP8 | |
| http://www.youtube.com/watch?v=zBKoGK--FPA | |
| http://www.youtube.com/watch?v=ZbLA2zxwCTs | |
| http://www.youtube.com/watch?v=zbLH9Fy4fQY | |
| http://www.youtube.com/watch?v=ZbloEutN3Lg | |
| http://www.youtube.com/watch?v=zBM_9djK_Uk | |
| http://www.youtube.com/watch?v=ZbMSFlfUQ4k | |
| http://www.youtube.com/watch?v=zBnBYoChA7I | |
| http://www.youtube.com/watch?v=ZbnJZOasjoY | |
| http://www.youtube.com/watch?v=zbNozkI5laA | |
| http://www.youtube.com/watch?v=zBNUelx1N94 | |
| http://www.youtube.com/watch?v=zbo67Pn7Gw4 | |
| http://www.youtube.com/watch?v=zboBY2eECOc | |
| http://www.youtube.com/watch?v=zBOsgwO_Azs | |
| http://www.youtube.com/watch?v=ZBOsHgJ6CVo | |
| http://www.youtube.com/watch?v=zbpa6pVnb8I | |
| http://www.youtube.com/watch?v=ZBPJIPoDUFw | |
| http://www.youtube.com/watch?v=zBppZWKv8t0 | |
| http://www.youtube.com/watch?v=zbpzjlpI9RI | |
| http://www.youtube.com/watch?v=zbR_iY6_1Ao | |
| http://www.youtube.com/watch?v=ZbRN7BBARWU | |
| http://www.youtube.com/watch?v=ZbSFZcBSX90 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZBsZVqh0VnQ | |
| http://www.youtube.com/watch?v=ZbT4k0yU5QU | |
| http://www.youtube.com/watch?v=zbuaXURHrU8 | |
| http://www.youtube.com/watch?v=zBUZhcLbUi0 | |
| http://www.youtube.com/watch?v=ZBvKUXy16OU | |
| http://www.youtube.com/watch?v=ZbvLDvF-AaE | |
| http://www.youtube.com/watch?v=zBWAEvNfvQs | |
| http://www.youtube.com/watch?v=zBXQfDsl7GY | |
| http://www.youtube.com/watch?v=ZbxZxzvVPR0 | |
| http://www.youtube.com/watch?v=zByHiXrjL0o | |
| http://www.youtube.com/watch?v=ZByRDRfzU5Q | |
| http://www.youtube.com/watch?v=ZC0kdDuJwM8 | |
| http://www.youtube.com/watch?v=ZC1VAJ5hdHo | |
| http://www.youtube.com/watch?v=zc37pbOLZMo | |
| http://www.youtube.com/watch?v=zC3ETcAljxM | |
| http://www.youtube.com/watch?v=z-C3R4ghznA | |
| http://www.youtube.com/watch?v=Zc4jjysL7yc | |
| http://www.youtube.com/watch?v=zc5S4pcExw8 | |
| http://www.youtube.com/watch?v=Zc6a4aNpUgk | |
| http://www.youtube.com/watch?v=zC755tvFG9s | |
| http://www.youtube.com/watch?v=ZC7TfLmCv4o | |
| http://www.youtube.com/watch?v=Zc8eyALeNt0 | |
| http://www.youtube.com/watch?v=ZC8RJoQ52S4 | |
| http://www.youtube.com/watch?v=Zc9ajr6BX_8 | |
| http://www.youtube.com/watch?v=zcAAf6QJvhs | |
| http://www.youtube.com/watch?v=ZCb3u5ZRwiI | |
| http://www.youtube.com/watch?v=ZCb8kJAXzjs | |
| http://www.youtube.com/watch?v=zCBVkAhmMss | |
| http://www.youtube.com/watch?v=ZCDhjN-d5Yc | |
| http://www.youtube.com/watch?v=zCelfl6EUpA | |
| http://www.youtube.com/watch?v=ZCfGeIkyyRU | |
| http://www.youtube.com/watch?v=ZciKxin89Mc | |
| http://www.youtube.com/watch?v=ZCK1UMjY3gY | |
| http://www.youtube.com/watch?v=ZckI_z8MP8I | |
| http://www.youtube.com/watch?v=zcKytSICb0w | |
| http://www.youtube.com/watch?v=zCmChPE0zwo | |
| http://www.youtube.com/watch?v=zCN1C_cwjrQ | |
| http://www.youtube.com/watch?v=Zcoixr4XaVA | |
| http://www.youtube.com/watch?v=zcPaZeSqZYY | |
| http://www.youtube.com/watch?v=ZcpwIbKqKQg | |
| http://www.youtube.com/watch?v=ZcqMf8HNqTk | |
| http://www.youtube.com/watch?v=ZcROErfn0_g | |
| http://www.youtube.com/watch?v=zcrvv46EtZs | |
| http://www.youtube.com/watch?v=zcS-wukFwQ8 | |
| http://www.youtube.com/watch?v=zcTmOV3Pfxg | |
| http://www.youtube.com/watch?v=zCtTXQcqfyU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zCtw1Qbmoqw | |
| http://www.youtube.com/watch?v=ZCTwA6VA3zQ | |
| http://www.youtube.com/watch?v=zcuPOk31458 | |
| http://www.youtube.com/watch?v=zCUUy2PgArY | |
| http://www.youtube.com/watch?v=zcV7p5FHBF0 | |
| http://www.youtube.com/watch?v=zcVOeO-tVYo | |
| http://www.youtube.com/watch?v=zcvXirCcBK0 | |
| http://www.youtube.com/watch?v=ZcW38OQIuvM | |
| http://www.youtube.com/watch?v=ZcWgDxMObQA | |
| http://www.youtube.com/watch?v=ZcWqMHXNL_0 | |
| http://www.youtube.com/watch?v=ZCxoT2q97vI | |
| http://www.youtube.com/watch?v=zc-X-spKf7E | |
| http://www.youtube.com/watch?v=zCxTzykf0t4 | |
| http://www.youtube.com/watch?v=zcYfqxFqx_U | |
| http://www.youtube.com/watch?v=zCyl_VQh2SA | |
| http://www.youtube.com/watch?v=zcYYipQ88r0 | |
| http://www.youtube.com/watch?v=ZC-z0DJpL1k | |
| http://www.youtube.com/watch?v=ZCZE5JB91jQ | |
| http://www.youtube.com/watch?v=zczRZ6PcB1A | |
| http://www.youtube.com/watch?v=zd_lJ33nEck | |
| http://www.youtube.com/watch?v=zD2eGVTmk3g | |
| http://www.youtube.com/watch?v=zD2eImX8ORQ | |
| http://www.youtube.com/watch?v=Zd38Zo0Kz7Q | |
| http://www.youtube.com/watch?v=zD3cNNiHJto | |
| http://www.youtube.com/watch?v=zD3LQL-sVFs | |
| http://www.youtube.com/watch?v=zd7CHqKIC_w | |
| http://www.youtube.com/watch?v=zD8sXvIV87s | |
| http://www.youtube.com/watch?v=ZDASq-EP-Hc | |
| http://www.youtube.com/watch?v=zDBgRLKYLUE | |
| http://www.youtube.com/watch?v=zdbgsxB7MJc | |
| http://www.youtube.com/watch?v=DcHAFMZLLA | |
| http://www.youtube.com/watch?v=ZDCwXFbbtPE | |
| http://www.youtube.com/watch?v=ZDE8WecEiQE | |
| http://www.youtube.com/watch?v=zdEEoika9E4 | |
| http://www.youtube.com/watch?v=zDElDMsqHe0 | |
| http://www.youtube.com/watch?v=zDEXipdnMCI | |
| http://www.youtube.com/watch?v=zdez21uLiiw | |
| http://www.youtube.com/watch?v=zdf2GMclPzw | |
| http://www.youtube.com/watch?v=ZDgC2MQoIDc | |
| http://www.youtube.com/watch?v=zdHLs93Nqlk | |
| http://www.youtube.com/watch?v=ZdHPOlLTDg0 | |
| http://www.youtube.com/watch?v=zDi1GKCJxYU | |
| http://www.youtube.com/watch?v=zdirX47iuu0 | |
| http://www.youtube.com/watch?v=ZdivktF0mnk | |
| http://www.youtube.com/watch?v=ZDjboO1u958 | |
| http://www.youtube.com/watch?v=zdJckITomGM | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zDjUzItrRAM | |
| http://www.youtube.com/watch?v=zDKae9ENtpE | |
| http://www.youtube.com/watch?v=zdLmpudKqqg | |
| http://www.youtube.com/watch?v=ZdloFp7Cl3M | |
| http://www.youtube.com/watch?v=zdMtTbSrcko | |
| http://www.youtube.com/watch?v=Zdn_xfNiS8s | |
| http://www.youtube.com/watch?v=zDnHPWqea7w | |
| http://www.youtube.com/watch?v=Zdnv1Q0NpjE | |
| http://www.youtube.com/watch?v=zdo_tZXu23A | |
| http://www.youtube.com/watch?v=ZDOqYqf7awo | |
| http://www.youtube.com/watch?v=zdoR46hnzpk | |
| http://www.youtube.com/watch?v=ZdOSfJcY59s | |
| http://www.youtube.com/watch?v=ZDozNZRFBq8 | |
| http://www.youtube.com/watch?v=Zdpb4rRlZ9A | |
| http://www.youtube.com/watch?v=zDQNESOOoXk | |
| http://www.youtube.com/watch?v=ZdR-e4sNGMs | |
| http://www.youtube.com/watch?v=zdrgdsxFmqc | |
| http://www.youtube.com/watch?v=zDrLeI1d6v0 | |
| http://www.youtube.com/watch?v=zDScdzk8iqY | |
| http://www.youtube.com/watch?v=zdSD3c5Cr_c | |
| http://www.youtube.com/watch?v=ZDT6EJ9C5L4 | |
| http://www.youtube.com/watch?v=zdtJHUDrdl4 | |
| http://www.youtube.com/watch?v=ZduxqERCbog | |
| http://www.youtube.com/watch?v=ZdVmGwzSA7M | |
| http://www.youtube.com/watch?v=zdvpptWbSv4 | |
| http://www.youtube.com/watch?v=zDWpg-dgXr8 | |
| http://www.youtube.com/watch?v=-zDX3PDLjLQ | |
| http://www.youtube.com/watch?v=Dz5KYZcbMo | |
| http://www.youtube.com/watch?v=zE_FqPuW-Dc | |
| http://www.youtube.com/watch?v=Ze03XumsUW4 | |
| http://www.youtube.com/watch?v=Ze0ICVsvgGU | |
| http://www.youtube.com/watch?v=ze1BgKItSuo | |
| http://www.youtube.com/watch?v=zE1OFbDfmxc | |
| http://www.youtube.com/watch?v=zE2rWLcvnPI | |
| http://www.youtube.com/watch?v=ZE45Vm1_KTc | |
| http://www.youtube.com/watch?v=Ze5yOMMwuxU | |
| http://www.youtube.com/watch?v=Ze6WwMTel6o | |
| http://www.youtube.com/watch?v=ze7fZ__BXrc | |
| http://www.youtube.com/watch?v=Ze7mPYW9lk4 | |
| http://www.youtube.com/watch?v=ze8mlFTMT5o | |
| http://www.youtube.com/watch?v=Ze9GWUHCAOY | |
| http://www.youtube.com/watch?v=zeA1kXdlPwc | |
| http://www.youtube.com/watch?v=ZEA3e-mD2dI | |
| http://www.youtube.com/watch?v=ZebCSrqx-TE | |
| http://www.youtube.com/watch?v=zebJbonX1oA | |
| http://www.youtube.com/watch?v=zEc90To8flU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zEcmt5e2QSE | |
| http://www.youtube.com/watch?v=ZECWt9qXaiY | |
| http://www.youtube.com/watch?v=zeDIJDuOKQo | |
| http://www.youtube.com/watch?v=ZeDspFnpU28 | |
| http://www.youtube.com/watch?v=ZEeN4xSFGA8 | |
| http://www.youtube.com/watch?v=Zeexmpis9BA | |
| http://www.youtube.com/watch?v=zEfBXGR4dF0 | |
| http://www.youtube.com/watch?v=zEHX3d26OTQ | |
| http://www.youtube.com/watch?v=zEiBk8PAE0c | |
| http://www.youtube.com/watch?v=zEJ3T0gT2pU | |
| http://www.youtube.com/watch?v=ZEkN2vA1Fw8 | |
| http://www.youtube.com/watch?v=zELfEQbjmSc | |
| http://www.youtube.com/watch?v=zelYArVKav4 | |
| http://www.youtube.com/watch?v=ZeLyw01XqsI | |
| http://www.youtube.com/watch?v=ZEMinWnPpks | |
| http://www.youtube.com/watch?v=ZEn_H-jk80Q | |
| http://www.youtube.com/watch?v=ZenkRix3d7w | |
| http://www.youtube.com/watch?v=Zeo0j_yGVnA | |
| http://www.youtube.com/watch?v=Zeo7ym3Fcjs | |
| http://www.youtube.com/watch?v=zEoRZTtWT3s | |
| http://www.youtube.com/watch?v=zePEJRo-Dr8 | |
| http://www.youtube.com/watch?v=Zeq19-Ieb6M | |
| http://www.youtube.com/watch?v=zeqpB9-VXqg | |
| http://www.youtube.com/watch?v=Zeqz9LGDpIQ | |
| http://www.youtube.com/watch?v=ZerQ_D1yNxk | |
| http://www.youtube.com/watch?v=zersgVUaDbk | |
| http://www.youtube.com/watch?v=ZES4Es0uwYA | |
| http://www.youtube.com/watch?v=ZesaZT-bJfo | |
| http://www.youtube.com/watch?v=ZESFzdYYwMc | |
| http://www.youtube.com/watch?v=zeTiST2wP3w | |
| http://www.youtube.com/watch?v=ZetLTycMLPE | |
| http://www.youtube.com/watch?v=zEtTflArCJc | |
| http://www.youtube.com/watch?v=ZETuPz9adOo | |
| http://www.youtube.com/watch?v=zEU3EqDdutc | |
| http://www.youtube.com/watch?v=zEvJBtZCzuc | |
| http://www.youtube.com/watch?v=ZEvNtdD4YlI | |
| http://www.youtube.com/watch?v=zeVT2fUggVA | |
| http://www.youtube.com/watch?v=ZEwH492JZCI | |
| http://www.youtube.com/watch?v=ZEwxq9UQvKg | |
| http://www.youtube.com/watch?v=zEwz2ILm1TE | |
| http://www.youtube.com/watch?v=ZEY_2iNHcDo | |
| http://www.youtube.com/watch?v=zeYb9oPG0co | |
| http://www.youtube.com/watch?v=zEYMm7oGK_o | |
| http://www.youtube.com/watch?v=zeySviPwPh8 | |
| http://www.youtube.com/watch?v=zEYW1Y_OJUU | |
| http://www.youtube.com/watch?v=ZezElXnPWRY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZeZEN2OpFVc | |
| http://www.youtube.com/watch?v=zEzH9KBdBd8 | |
| http://www.youtube.com/watch?v=zEzSg50j2AM | |
| http://www.youtube.com/watch?v=ZEZvbyG5Bpo | |
| http://www.youtube.com/watch?v=zF_70E3vtAI | |
| http://www.youtube.com/watch?v=zF_eajaXATw | |
| http://www.youtube.com/watch?v=Zf_Jo8ozSls | |
| http://www.youtube.com/watch?v=zf_jXk-WUaQ | |
| http://www.youtube.com/watch?v=zF1iWd4JnMg | |
| http://www.youtube.com/watch?v=zF2wuIJZX7Y | |
| http://www.youtube.com/watch?v=ZF3g04aXRu8 | |
| http://www.youtube.com/watch?v=ZF3KAzggBg0 | |
| http://www.youtube.com/watch?v=Zf3kmpzAzYQ | |
| http://www.youtube.com/watch?v=Zf54zLSk7Fk | |
| http://www.youtube.com/watch?v=zF6eA9qhMbc | |
| http://www.youtube.com/watch?v=Zf9-g6lgTww | |
| http://www.youtube.com/watch?v=zF9XzsyRTfU | |
| http://www.youtube.com/watch?v=zFA72Ox-YhI | |
| http://www.youtube.com/watch?v=zFBDhQ9iqIA | |
| http://www.youtube.com/watch?v=zfBEdJkmBD0 | |
| http://www.youtube.com/watch?v=zfbn7LC6CbI | |
| http://www.youtube.com/watch?v=zfC4DjEFogw | |
| http://www.youtube.com/watch?v=Z-FCIfvgiug | |
| http://www.youtube.com/watch?v=zfCmHG75yCs | |
| http://www.youtube.com/watch?v=zfDGf6HJi6o | |
| http://www.youtube.com/watch?v=zfEjC3uo5jE | |
| http://www.youtube.com/watch?v=zfFcJa4LUVc | |
| http://www.youtube.com/watch?v=zFfHdZpYLYY | |
| http://www.youtube.com/watch?v=FfIiqR2YOQ | |
| http://www.youtube.com/watch?v=zFFu4y3Y_AE | |
| http://www.youtube.com/watch?v=ZFg6qLW7EJI | |
| http://www.youtube.com/watch?v=ZfgbGDmMwz0 | |
| http://www.youtube.com/watch?v=ZFGcq7qZ3vg | |
| http://www.youtube.com/watch?v=FgILnFPogw | |
| http://www.youtube.com/watch?v=zFHnsB6Sa4k | |
| http://www.youtube.com/watch?v=zfhQpFv4Wio | |
| http://www.youtube.com/watch?v=zFHtK4Cu418 | |
| http://www.youtube.com/watch?v=zFI63wpyDT4 | |
| http://www.youtube.com/watch?v=zfIoL97Re3U | |
| http://www.youtube.com/watch?v=zFjmYgJoZ_M | |
| http://www.youtube.com/watch?v=ZfJN0PKH1yA | |
| http://www.youtube.com/watch?v=zfjtmlIU0ZU | |
| http://www.youtube.com/watch?v=zfjvc0MRo78 | |
| http://www.youtube.com/watch?v=ZFJxlJGpqEw | |
| http://www.youtube.com/watch?v=ZFkj-s91pv8 | |
| http://www.youtube.com/watch?v=zFkMyKvLRaY | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZFlD1aRm1dU | |
| http://www.youtube.com/watch?v=Z-Fm1ZW4G6w | |
| http://www.youtube.com/watch?v=zfMc2SDHkxc | |
| http://www.youtube.com/watch?v=ZfmpZ3IIHOQ | |
| http://www.youtube.com/watch?v=ZFmsaxGHvbQ | |
| http://www.youtube.com/watch?v=z-fN9w7vq2w | |
| http://www.youtube.com/watch?v=zfNk2MZtFow | |
| http://www.youtube.com/watch?v=ZfNYCcmXDks | |
| http://www.youtube.com/watch?v=zfo8BZavgSk | |
| http://www.youtube.com/watch?v=zFORP-qp4DE | |
| http://www.youtube.com/watch?v=zfPCBg08now | |
| http://www.youtube.com/watch?v=ZfpdfGUkHgM | |
| http://www.youtube.com/watch?v=zFPKUH3IkoM | |
| http://www.youtube.com/watch?v=zfPmV1kAa5U | |
| http://www.youtube.com/watch?v=zfPY51-9BCg | |
| http://www.youtube.com/watch?v=zfQ0NpiiZ98 | |
| http://www.youtube.com/watch?v=Z-FQ9sJ7X88 | |
| http://www.youtube.com/watch?v=zFQamoo4Hus | |
| http://www.youtube.com/watch?v=zfQinyTQGxw | |
| http://www.youtube.com/watch?v=ZfR8IT2cTpc | |
| http://www.youtube.com/watch?v=ZFrif-YSIjs | |
| http://www.youtube.com/watch?v=ZFroJQOvdM8 | |
| http://www.youtube.com/watch?v=-zFrW8MJ3bg | |
| http://www.youtube.com/watch?v=zfsbLDC8NmE | |
| http://www.youtube.com/watch?v=ZFSFJSBMIKw | |
| http://www.youtube.com/watch?v=Zfsk7oQ4qm0 | |
| http://www.youtube.com/watch?v=ZfsOKepzn7M | |
| http://www.youtube.com/watch?v=ZfSWVE2vkcY | |
| http://www.youtube.com/watch?v=zftpYrR9Z_4 | |
| http://www.youtube.com/watch?v=ZFtTh7vf5SA | |
| http://www.youtube.com/watch?v=zfu-1XxM_7g | |
| http://www.youtube.com/watch?v=zfUDL7upuQY | |
| http://www.youtube.com/watch?v=ZfUTFLwUBE8 | |
| http://www.youtube.com/watch?v=ZFvmoqIRJrQ | |
| http://www.youtube.com/watch?v=ZFWfSGFBMJ0 | |
| http://www.youtube.com/watch?v=zFX63ZPD3yc | |
| http://www.youtube.com/watch?v=zFY0CppADK8 | |
| http://www.youtube.com/watch?v=zFYB_T61e8U | |
| http://www.youtube.com/watch?v=zFyQOf6Idp8 | |
| http://www.youtube.com/watch?v=zFYuwy-DfTc | |
| http://www.youtube.com/watch?v=zf-ZtRJZxnY | |
| http://www.youtube.com/watch?v=zfzzQBwF_20 | |
| http://www.youtube.com/watch?v=Zg_SK4z-F7c | |
| http://www.youtube.com/watch?v=Zg0RPFCy13A | |
| http://www.youtube.com/watch?v=zg1rpkGvqbA | |
| http://www.youtube.com/watch?v=Zg3DW8-u2ic | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZG3jUHP6s3c | |
| http://www.youtube.com/watch?v=ZG5x9zHmgH4 | |
| http://www.youtube.com/watch?v=zG61SeRqV0E | |
| http://www.youtube.com/watch?v=ZG6E_j-_f-s | |
| http://www.youtube.com/watch?v=Zg6iHhTBvZ4 | |
| http://www.youtube.com/watch?v=zg6kn8k0qXU | |
| http://www.youtube.com/watch?v=zg7qjpuXlUU | |
| http://www.youtube.com/watch?v=zg9eLAJWTN0 | |
| http://www.youtube.com/watch?v=-ZgABzSKTkw | |
| http://www.youtube.com/watch?v=zgAda5X6GoY | |
| http://www.youtube.com/watch?v=ZGaJEl2FTqw | |
| http://www.youtube.com/watch?v=zGaMI--4-b0 | |
| http://www.youtube.com/watch?v=ZgbWu-1eTow | |
| http://www.youtube.com/watch?v=ZgC9RC1x3tw | |
| http://www.youtube.com/watch?v=zgcKavs7cJ8 | |
| http://www.youtube.com/watch?v=ZgdSbpxthL8 | |
| http://www.youtube.com/watch?v=zgGfdzaoX_Y | |
| http://www.youtube.com/watch?v=ZgHx4WTGZy0 | |
| http://www.youtube.com/watch?v=ZgHYQowrwbA | |
| http://www.youtube.com/watch?v=ZgICqi70S1A | |
| http://www.youtube.com/watch?v=zgiOjdGXwL0 | |
| http://www.youtube.com/watch?v=ZGIswwAhd08 | |
| http://www.youtube.com/watch?v=ZGIT8YfmfOE | |
| http://www.youtube.com/watch?v=ZGKBzMOioes | |
| http://www.youtube.com/watch?v=ZgKeyN93_Xo | |
| http://www.youtube.com/watch?v=z-gKVV8PQI0 | |
| http://www.youtube.com/watch?v=zgKw4zRTqQs | |
| http://www.youtube.com/watch?v=ZglkMzsqy8E | |
| http://www.youtube.com/watch?v=zgl-mnVk1NA | |
| http://www.youtube.com/watch?v=zGm3XkyCK28 | |
| http://www.youtube.com/watch?v=ZGM5QLLQYdI | |
| http://www.youtube.com/watch?v=zgmnGv2iafw | |
| http://www.youtube.com/watch?v=ZgMnR9RvyH8 | |
| http://www.youtube.com/watch?v=zgn7XHoeStA | |
| http://www.youtube.com/watch?v=-ZGnEbA8IY8 | |
| http://www.youtube.com/watch?v=zGNijC4dhuQ | |
| http://www.youtube.com/watch?v=ZgOQQGxJ7Ag | |
| http://www.youtube.com/watch?v=ZgOTnMs4Qnc | |
| http://www.youtube.com/watch?v=zGP0gmBhlMU | |
| http://www.youtube.com/watch?v=Zgpi4Z-ZWWA | |
| http://www.youtube.com/watch?v=zgq68vgA4mQ | |
| http://www.youtube.com/watch?v=zgqCMAgy-Z8 | |
| http://www.youtube.com/watch?v=-ZGqT3jpgQo | |
| http://www.youtube.com/watch?v=ZGrOSJJY7Lc | |
| http://www.youtube.com/watch?v=zGToeuph_8A | |
| http://www.youtube.com/watch?v=-ZGU7KIUQFo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zGUFatxOCQQ | |
| http://www.youtube.com/watch?v=zGUL0XOvPl8 | |
| http://www.youtube.com/watch?v=zgulU0zS2JY | |
| http://www.youtube.com/watch?v=zgwBgep_1Mc | |
| http://www.youtube.com/watch?v=zGWc-x_CGkc | |
| http://www.youtube.com/watch?v=zgwFxzFbppQ | |
| http://www.youtube.com/watch?v=Zgwtv2_vnKk | |
| http://www.youtube.com/watch?v=-ZgxLRp6Uww | |
| http://www.youtube.com/watch?v=Zh__J1c6xPg | |
| http://www.youtube.com/watch?v=Zh_tImXIOso | |
| http://www.youtube.com/watch?v=ZH0S8HK8fDA | |
| http://www.youtube.com/watch?v=zH2ziV_oFCU | |
| http://www.youtube.com/watch?v=zh3PodDJaOc | |
| http://www.youtube.com/watch?v=ZH58uIY2IFg | |
| http://www.youtube.com/watch?v=Zh5BKJ4Tg-Y | |
| http://www.youtube.com/watch?v=zh6C9tEyXos | |
| http://www.youtube.com/watch?v=zh7CjeN9Dwk | |
| http://www.youtube.com/watch?v=Zh8boqtIYi8 | |
| http://www.youtube.com/watch?v=Zh9KxVUW3Ks | |
| http://www.youtube.com/watch?v=ZHareAA9rrU | |
| http://www.youtube.com/watch?v=ZHaRu5yzeaY | |
| http://www.youtube.com/watch?v=zhBDpbP-AX0 | |
| http://www.youtube.com/watch?v=zhbfELO_7kk | |
| http://www.youtube.com/watch?v=ZHBT18Kackk | |
| http://www.youtube.com/watch?v=zhCED1_HcFM | |
| http://www.youtube.com/watch?v=zhDMMzDRmyE | |
| http://www.youtube.com/watch?v=zhDPsvOcYIo | |
| http://www.youtube.com/watch?v=zHdxfY52HD4 | |
| http://www.youtube.com/watch?v=zhE73DwZyGc | |
| http://www.youtube.com/watch?v=ZheJgAsaBzI | |
| http://www.youtube.com/watch?v=zHeKEVo6zmo | |
| http://www.youtube.com/watch?v=zheZ0OQCf5A | |
| http://www.youtube.com/watch?v=ZHf2LSNSX7o | |
| http://www.youtube.com/watch?v=zHFa64OXhy0 | |
| http://www.youtube.com/watch?v=ZhfPHwL-V1w | |
| http://www.youtube.com/watch?v=zhg1-h3ke48 | |
| http://www.youtube.com/watch?v=ZhGZXp5_u3A | |
| http://www.youtube.com/watch?v=zhhk4zmiKFg | |
| http://www.youtube.com/watch?v=zHHZVgRbo3A | |
| http://www.youtube.com/watch?v=ZHHZWDEZoUs | |
| http://www.youtube.com/watch?v=ZhIdvLTxbyg | |
| http://www.youtube.com/watch?v=ZHigSPjOQYo | |
| http://www.youtube.com/watch?v=zhJ7p6IY-Dg | |
| http://www.youtube.com/watch?v=zhJjsUH08Mw | |
| http://www.youtube.com/watch?v=ZhjxGEZ9ay0 | |
| http://www.youtube.com/watch?v=ZhmDb855XEs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZHmO6CfeQEs | |
| http://www.youtube.com/watch?v=ZhmRmJwOy7Q | |
| http://www.youtube.com/watch?v=ZHNGLoiZUAU | |
| http://www.youtube.com/watch?v=zHOjpEnREms | |
| http://www.youtube.com/watch?v=ZhpmHgiMySY | |
| http://www.youtube.com/watch?v=ZHrIcBXw9NI | |
| http://www.youtube.com/watch?v=zHSxyKUrYrw | |
| http://www.youtube.com/watch?v=Zh-tcP9SPkU | |
| http://www.youtube.com/watch?v=zhu0JvedzJI | |
| http://www.youtube.com/watch?v=zHvGKclvw5Q | |
| http://www.youtube.com/watch?v=zHvXIH7nT4I | |
| http://www.youtube.com/watch?v=zHWfbPqQGBQ | |
| http://www.youtube.com/watch?v=ZH-x3rwA8HQ | |
| http://www.youtube.com/watch?v=ZHXNobRzH_o | |
| http://www.youtube.com/watch?v=ZHXXmAoD01Y | |
| http://www.youtube.com/watch?v=zhyatazZs-E | |
| http://www.youtube.com/watch?v=zhYch40xAVU | |
| http://www.youtube.com/watch?v=ZhydERWSfqU | |
| http://www.youtube.com/watch?v=Z-hYGekAVx8 | |
| http://www.youtube.com/watch?v=zHYpauGkd68 | |
| http://www.youtube.com/watch?v=zhZ6I4mXWsc | |
| http://www.youtube.com/watch?v=zhzeqqvp9hs | |
| http://www.youtube.com/watch?v=ZhzPUtY70Ms | |
| http://www.youtube.com/watch?v=ZI_49m2Ewps | |
| http://www.youtube.com/watch?v=zi_y18pIjRc | |
| http://www.youtube.com/watch?v=Zi0NaI-pFCE | |
| http://www.youtube.com/watch?v=zi1Yf7wwGgw | |
| http://www.youtube.com/watch?v=ZI1yO_hUQgc | |
| http://www.youtube.com/watch?v=zI2Jyr5xcro | |
| http://www.youtube.com/watch?v=zI32h5AYpHM | |
| http://www.youtube.com/watch?v=Zi3-AXR9ebA | |
| http://www.youtube.com/watch?v=zI3Bv3pyIlw | |
| http://www.youtube.com/watch?v=ZI3H9g2Rv3s | |
| http://www.youtube.com/watch?v=ZI3XiXtGTBs | |
| http://www.youtube.com/watch?v=ZI4SWVC2EkU | |
| http://www.youtube.com/watch?v=zi51bK2izB8 | |
| http://www.youtube.com/watch?v=ZI5vEi13mvQ | |
| http://www.youtube.com/watch?v=ZI68OUXm1pY | |
| http://www.youtube.com/watch?v=zI73Z0k433I | |
| http://www.youtube.com/watch?v=zI7CwX0j8oo | |
| http://www.youtube.com/watch?v=ZI8gs71mg0o | |
| http://www.youtube.com/watch?v=ZiAzsyEc5BQ | |
| http://www.youtube.com/watch?v=-ZIbAaWxTQs | |
| http://www.youtube.com/watch?v=ZIbJLlSj9io | |
| http://www.youtube.com/watch?v=ZIC2la6UjYw | |
| http://www.youtube.com/watch?v=ZIccaP41thA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zIcqFtvAzkw | |
| http://www.youtube.com/watch?v=ZIDJybsq9NY | |
| http://www.youtube.com/watch?v=zIebQk337Mw | |
| http://www.youtube.com/watch?v=zIeEXqZm9Aw | |
| http://www.youtube.com/watch?v=ZieoTDTOJZ0 | |
| http://www.youtube.com/watch?v=ziEzyjdjokA | |
| http://www.youtube.com/watch?v=ZifaTU1qKSo | |
| http://www.youtube.com/watch?v=zIFBGJ7Akx0 | |
| http://www.youtube.com/watch?v=ZiFwb85CkmA | |
| http://www.youtube.com/watch?v=zig1PqiC8es | |
| http://www.youtube.com/watch?v=ZIGVRdfb-54 | |
| http://www.youtube.com/watch?v=ziHACCI9zvs | |
| http://www.youtube.com/watch?v=ZihlmHSQPVo | |
| http://www.youtube.com/watch?v=ziHSV592zoA | |
| http://www.youtube.com/watch?v=zII5awHgvPw | |
| http://www.youtube.com/watch?v=ZIIm9a_28jE | |
| http://www.youtube.com/watch?v=ZIIvQv7Unps | |
| http://www.youtube.com/watch?v=ziK2Kjj515I | |
| http://www.youtube.com/watch?v=ZiKAdyixU3U | |
| http://www.youtube.com/watch?v=ZIKgM066Elc | |
| http://www.youtube.com/watch?v=ZiKjjLCvj2Q | |
| http://www.youtube.com/watch?v=zIlgB3khj5g | |
| http://www.youtube.com/watch?v=zImP5Xjh61o | |
| http://www.youtube.com/watch?v=ZIozzSpGfoI | |
| http://www.youtube.com/watch?v=ZIP_oN28S18 | |
| http://www.youtube.com/watch?v=Zip7rZVnjQ8 | |
| http://www.youtube.com/watch?v=ZIQuJbT1j08 | |
| http://www.youtube.com/watch?v=zirwAGzk4GI | |
| http://www.youtube.com/watch?v=zIt11x1fxGY | |
| http://www.youtube.com/watch?v=ziTbCIzPinw | |
| http://www.youtube.com/watch?v=ZITkVhZs0OM | |
| http://www.youtube.com/watch?v=ZiuQYLr2Sfg | |
| http://www.youtube.com/watch?v=zIUxAocZD40 | |
| http://www.youtube.com/watch?v=ziUZkb_X1gw | |
| http://www.youtube.com/watch?v=zi-w8tKXwhE | |
| http://www.youtube.com/watch?v=ziX1qGfjcVQ | |
| http://www.youtube.com/watch?v=zixAjmrmn6g | |
| http://www.youtube.com/watch?v=ZIxbIqR3Vxw | |
| http://www.youtube.com/watch?v=ZixfKJOWcnk | |
| http://www.youtube.com/watch?v=ziXlzHoKqzU | |
| http://www.youtube.com/watch?v=zIXnmTtHeEo | |
| http://www.youtube.com/watch?v=zj_gErvtR9s | |
| http://www.youtube.com/watch?v=zJ0F19kFGw8 | |
| http://www.youtube.com/watch?v=zJ0j6en_Vgo | |
| http://www.youtube.com/watch?v=ZJ0ovZ3ZQCU | |
| http://www.youtube.com/watch?v=ZJ1DFTCorDw | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zJ20sGn05Kg | |
| http://www.youtube.com/watch?v=zj2vdbOXzj4 | |
| http://www.youtube.com/watch?v=ZJ5RMHwI1zY | |
| http://www.youtube.com/watch?v=ZJ5yRk-nzJg | |
| http://www.youtube.com/watch?v=zJ7IklukXyg | |
| http://www.youtube.com/watch?v=Zj7Oe2B0664 | |
| http://www.youtube.com/watch?v=Zj9UWptMEvE | |
| http://www.youtube.com/watch?v=ZjA303ooL5g | |
| http://www.youtube.com/watch?v=zjalgz1yXrU | |
| http://www.youtube.com/watch?v=ZJBO37AMqpo | |
| http://www.youtube.com/watch?v=zJB-VmuiHNs | |
| http://www.youtube.com/watch?v=ZJCmyFNugj4 | |
| http://www.youtube.com/watch?v=ZjDaL2MMVbY | |
| http://www.youtube.com/watch?v=ZjDiMD2SRdo | |
| http://www.youtube.com/watch?v=ZjdLF-1TgnQ | |
| http://www.youtube.com/watch?v=zjDVCA5yvYg | |
| http://www.youtube.com/watch?v=ZjEZ-Fe3Pww | |
| http://www.youtube.com/watch?v=ZjfU0TJAuLI | |
| http://www.youtube.com/watch?v=ZJFxo8yqZx4 | |
| http://www.youtube.com/watch?v=ZjG7RtNr1DE | |
| http://www.youtube.com/watch?v=zjGR9Qf7iBI | |
| http://www.youtube.com/watch?v=-ZJgUFf-3SQ | |
| http://www.youtube.com/watch?v=ZjGZFC6_hss | |
| http://www.youtube.com/watch?v=ZJ-HaT4fGxA | |
| http://www.youtube.com/watch?v=ZjhEuLv53FA | |
| http://www.youtube.com/watch?v=zjHSfLosxDA | |
| http://www.youtube.com/watch?v=zJKXcnTxoI8 | |
| http://www.youtube.com/watch?v=zJk-Zs89mxM | |
| http://www.youtube.com/watch?v=ZJl2MeJEqwE | |
| http://www.youtube.com/watch?v=Zjl5vMAtZ1Y | |
| http://www.youtube.com/watch?v=zjlhscgH9u0 | |
| http://www.youtube.com/watch?v=zjLnaw5QtGs | |
| http://www.youtube.com/watch?v=ZJltIH6bydM | |
| http://www.youtube.com/watch?v=zJM0UK_tPgw | |
| http://www.youtube.com/watch?v=-ZJM2HVb01g | |
| http://www.youtube.com/watch?v=ZJmlBIlNfXA | |
| http://www.youtube.com/watch?v=zJMPRqWuKw8 | |
| http://www.youtube.com/watch?v=ZJMSn98_A70 | |
| http://www.youtube.com/watch?v=zJN6CMhvt3M | |
| http://www.youtube.com/watch?v=zjNcYnG3cc0 | |
| http://www.youtube.com/watch?v=zjNjkiM38dY | |
| http://www.youtube.com/watch?v=zJnxPPg6IeA | |
| http://www.youtube.com/watch?v=zjNY0W7aa34 | |
| http://www.youtube.com/watch?v=ZJo78VILYMM | |
| http://www.youtube.com/watch?v=ZJPdGS2BnGc | |
| http://www.youtube.com/watch?v=ZjPiVCaTySs | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZJpm_wwMIKg | |
| http://www.youtube.com/watch?v=ZjppNDuGKsc | |
| http://www.youtube.com/watch?v=zjq0w14Wz3A | |
| http://www.youtube.com/watch?v=ZJQq6COWCCc | |
| http://www.youtube.com/watch?v=zjqRMDzQ8oU | |
| http://www.youtube.com/watch?v=ZjrddOxbxpM | |
| http://www.youtube.com/watch?v=ZjSdAL-5EYo | |
| http://www.youtube.com/watch?v=zJsxnDJFF8c | |
| http://www.youtube.com/watch?v=ZjsygaWMoDk | |
| http://www.youtube.com/watch?v=zJt67WPj2Nc | |
| http://www.youtube.com/watch?v=zJTT_GyXEnU | |
| http://www.youtube.com/watch?v=ZJvcBB0SzEI | |
| http://www.youtube.com/watch?v=ZjVvCZWhzGA | |
| http://www.youtube.com/watch?v=ZJW_6S35XtI | |
| http://www.youtube.com/watch?v=ZJWiZ6a4D2U | |
| http://www.youtube.com/watch?v=z-JWNIAaAD0 | |
| http://www.youtube.com/watch?v=z-JwUqYw-rs | |
| http://www.youtube.com/watch?v=zJxt-TPPwzc | |
| http://www.youtube.com/watch?v=ZJY-d5X254U | |
| http://www.youtube.com/watch?v=zJYq4SqyQ0A | |
| http://www.youtube.com/watch?v=zJYqNEZ0LGA | |
| http://www.youtube.com/watch?v=ZjYxaqIciEo | |
| http://www.youtube.com/watch?v=zjz4COpW20Y | |
| http://www.youtube.com/watch?v=zjZ5Ju-WNiM | |
| http://www.youtube.com/watch?v=ZjzGhNfvrWE | |
| http://www.youtube.com/watch?v=zK_B2Avh76g | |
| http://www.youtube.com/watch?v=zK_t_8YXn_s | |
| http://www.youtube.com/watch?v=ZK0bHyABzCc | |
| http://www.youtube.com/watch?v=Zk0MrEqwUAA | |
| http://www.youtube.com/watch?v=Zk0YOFTeKmU | |
| http://www.youtube.com/watch?v=ZK10frkrB5A | |
| http://www.youtube.com/watch?v=ZK26tVjf3YU | |
| http://www.youtube.com/watch?v=zk3BvOi7AX4 | |
| http://www.youtube.com/watch?v=zk3SnGjrUIA | |
| http://www.youtube.com/watch?v=zk6VinlNnUo | |
| http://www.youtube.com/watch?v=ZK7G67_LBJI | |
| http://www.youtube.com/watch?v=zK8JYZxr0p0 | |
| http://www.youtube.com/watch?v=ZKa4ia-3hoM | |
| http://www.youtube.com/watch?v=ZkA86j6WKFk | |
| http://www.youtube.com/watch?v=Z-kaGzt2lPw | |
| http://www.youtube.com/watch?v=zKAK-KbqQ_k | |
| http://www.youtube.com/watch?v=ZkaTRWckAiU | |
| http://www.youtube.com/watch?v=ZkbA8PtTVpM | |
| http://www.youtube.com/watch?v=ZkBYTTS7WzU | |
| http://www.youtube.com/watch?v=ZKdbH7Kaqjg | |
| http://www.youtube.com/watch?v=zkdjQrVqQj4 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zkdvKgVmOXg | |
| http://www.youtube.com/watch?v=zkGmQgEB1X0 | |
| http://www.youtube.com/watch?v=zKGttmkjag4 | |
| http://www.youtube.com/watch?v=zKJ5oJs3iNY | |
| http://www.youtube.com/watch?v=zkjGzDd_RwU | |
| http://www.youtube.com/watch?v=zkjHJt3Kj2Q | |
| http://www.youtube.com/watch?v=ZkjlCGHywTQ | |
| http://www.youtube.com/watch?v=zKk7aXTfk1Y | |
| http://www.youtube.com/watch?v=-zkLBvjOMQA | |
| http://www.youtube.com/watch?v=zKlkvMbDoao | |
| http://www.youtube.com/watch?v=ZKlOMx1h-G8 | |
| http://www.youtube.com/watch?v=zkM8jCa4zPM | |
| http://www.youtube.com/watch?v=zKn6BwAkB6g | |
| http://www.youtube.com/watch?v=ZKnaFO9Jt00 | |
| http://www.youtube.com/watch?v=ZKO2llEvqn4 | |
| http://www.youtube.com/watch?v=zKol9tMfTBw | |
| http://www.youtube.com/watch?v=zKONS-pNg58 | |
| http://www.youtube.com/watch?v=zkQJA-P1sgc | |
| http://www.youtube.com/watch?v=ZKQOyLFqgag | |
| http://www.youtube.com/watch?v=Zkqw1_9p8oE | |
| http://www.youtube.com/watch?v=zkqZfHHIXvo | |
| http://www.youtube.com/watch?v=Zkry3LHnWT0 | |
| http://www.youtube.com/watch?v=Z-ksHBhlJvU | |
| http://www.youtube.com/watch?v=ZksKIb3382k | |
| http://www.youtube.com/watch?v=zKsRHlh28KA | |
| http://www.youtube.com/watch?v=ZkT9UfXf7Pw | |
| http://www.youtube.com/watch?v=zkTAc71uqIE | |
| http://www.youtube.com/watch?v=zktm6e1bm8c | |
| http://www.youtube.com/watch?v=ZKTuGR5gZdY | |
| http://www.youtube.com/watch?v=ZkU2C2VWypU | |
| http://www.youtube.com/watch?v=zkU2gTlPHfI | |
| http://www.youtube.com/watch?v=ZKUs7CT08mI | |
| http://www.youtube.com/watch?v=zkVhO5br1-I | |
| http://www.youtube.com/watch?v=ZkWC2zvePAg | |
| http://www.youtube.com/watch?v=zKWCIwBGhL0 | |
| http://www.youtube.com/watch?v=ZKWKZ41ZzS4 | |
| http://www.youtube.com/watch?v=zKwppIygvMo | |
| http://www.youtube.com/watch?v=zKXBGFH-weM | |
| http://www.youtube.com/watch?v=ZKxc7DiHZhA | |
| http://www.youtube.com/watch?v=ZKxYKHLbAdo | |
| http://www.youtube.com/watch?v=zkYb5ai74Co | |
| http://www.youtube.com/watch?v=ZKYH33kM1Dk | |
| http://www.youtube.com/watch?v=zL0cOWYRbgc | |
| http://www.youtube.com/watch?v=Zl0O2P3iJQ8 | |
| http://www.youtube.com/watch?v=zL138H_1DLo | |
| http://www.youtube.com/watch?v=Zl1nXIlp9Ok | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZL1R4ASphIM | |
| http://www.youtube.com/watch?v=Zl2j4vmWh_k | |
| http://www.youtube.com/watch?v=zL3qGRBPVyc | |
| http://www.youtube.com/watch?v=zl49uSnH1DI | |
| http://www.youtube.com/watch?v=zL5rf4lSwAg | |
| http://www.youtube.com/watch?v=ZL7uhp4uP0M | |
| http://www.youtube.com/watch?v=zL8G8_VGGkM | |
| http://www.youtube.com/watch?v=zL9Ifr3iLw8 | |
| http://www.youtube.com/watch?v=ZlAW6xR5vpM | |
| http://www.youtube.com/watch?v=ZlbQ_rN8Pcc | |
| http://www.youtube.com/watch?v=zLBzQSX5_uk | |
| http://www.youtube.com/watch?v=ZLc_EdhjzZk | |
| http://www.youtube.com/watch?v=ZLC_oERy1IY | |
| http://www.youtube.com/watch?v=ZlCAF8OVZYU | |
| http://www.youtube.com/watch?v=ZlcKH7rfF7s | |
| http://www.youtube.com/watch?v=zlcKRPxRZYg | |
| http://www.youtube.com/watch?v=zLdHeDXwJQ4 | |
| http://www.youtube.com/watch?v=ZlDHQe_PmW4 | |
| http://www.youtube.com/watch?v=zLDzSdmxn5Y | |
| http://www.youtube.com/watch?v=zle8nPyhaoM | |
| http://www.youtube.com/watch?v=ZLebQUHDvRQ | |
| http://www.youtube.com/watch?v=zlF5aFe4gRM | |
| http://www.youtube.com/watch?v=zLfO7FsxozQ | |
| http://www.youtube.com/watch?v=ZLG5swLPvBg | |
| http://www.youtube.com/watch?v=ZlGbt_4CwGc | |
| http://www.youtube.com/watch?v=zlgCKUhVsD0 | |
| http://www.youtube.com/watch?v=ZlGHvdKG1g4 | |
| http://www.youtube.com/watch?v=ZlgOe9wQbjY | |
| http://www.youtube.com/watch?v=zlHiDlNyu7Y | |
| http://www.youtube.com/watch?v=zLhlo94H93M | |
| http://www.youtube.com/watch?v=ZLi6-LkaN9Q | |
| http://www.youtube.com/watch?v=ZlI979kIUNA | |
| http://www.youtube.com/watch?v=ZLIC79Mp8g8 | |
| http://www.youtube.com/watch?v=zlizFNZoWRs | |
| http://www.youtube.com/watch?v=zLJ8NoZQFEs | |
| http://www.youtube.com/watch?v=zLjB-hYBcH0 | |
| http://www.youtube.com/watch?v=-ZlJV9yv5Tc | |
| http://www.youtube.com/watch?v=ZL-K4pa2V3A | |
| http://www.youtube.com/watch?v=ZlKmI7n-IZM | |
| http://www.youtube.com/watch?v=zLl4xznTWrU | |
| http://www.youtube.com/watch?v=zLlAUNLWJeI | |
| http://www.youtube.com/watch?v=zllTiT0lZLI | |
| http://www.youtube.com/watch?v=ZLM0lrpO2xU | |
| http://www.youtube.com/watch?v=zLM1YFnxivk | |
| http://www.youtube.com/watch?v=zLM3DfyKPlw | |
| http://www.youtube.com/watch?v=zLNbhDlhprQ | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ZLNZQv2nZvQ | |
| http://www.youtube.com/watch?v=ZLODAMXd0Y0 | |
| http://www.youtube.com/watch?v=zLPdrXMZTks | |
| http://www.youtube.com/watch?v=zlpJi7VQ2lg | |
| http://www.youtube.com/watch?v=ZlPOo3fbvqs | |
| http://www.youtube.com/watch?v=ZlQH0ulwua4 | |
| http://www.youtube.com/watch?v=zLrPQy8TqNI | |
| http://www.youtube.com/watch?v=Z-lrqcQT3fE | |
| http://www.youtube.com/watch?v=zlRXkdbbjpU | |
| http://www.youtube.com/watch?v=ZLSikhFCCug | |
| http://www.youtube.com/watch?v=Zl-SKAhDaus | |
| http://www.youtube.com/watch?v=zlsxDijb5Bc | |
| http://www.youtube.com/watch?v=zLt4HLlDeoU | |
| http://www.youtube.com/watch?v=zluxHoqDmE8 | |
| http://www.youtube.com/watch?v=ZlvfeSda0KQ | |
| http://www.youtube.com/watch?v=ZlVJvl6GPpc | |
| http://www.youtube.com/watch?v=ZLVKKcMr1OE | |
| http://www.youtube.com/watch?v=zLW0X4jJZDM | |
| http://www.youtube.com/watch?v=ZlW5dUDy7Yo | |
| http://www.youtube.com/watch?v=zLW7OPsOiDo | |
| http://www.youtube.com/watch?v=ZlwUJKFsmE8 | |
| http://www.youtube.com/watch?v=zLxIm98Z1CY | |
| http://www.youtube.com/watch?v=ZLZhqm9zZsY | |
| http://www.youtube.com/watch?v=ZlZO0juDIAw | |
| http://www.youtube.com/watch?v=zlzolqr1brg | |
| http://www.youtube.com/watch?v=zm_56OAdEQQ | |
| http://www.youtube.com/watch?v=zM1DPWkPNeY | |
| http://www.youtube.com/watch?v=ZM1Ih6yWWWE | |
| http://www.youtube.com/watch?v=zm2Boz38W_I | |
| http://www.youtube.com/watch?v=zM38h7KYcbc | |
| http://www.youtube.com/watch?v=ZM512o5N6fA | |
| http://www.youtube.com/watch?v=Zm6gUR8yMXw | |
| http://www.youtube.com/watch?v=Zm6XVQeGerY | |
| http://www.youtube.com/watch?v=ZM8hUoT-CNw | |
| http://www.youtube.com/watch?v=zm9KeinVqEM | |
| http://www.youtube.com/watch?v=zmA0jThJnPE | |
| http://www.youtube.com/watch?v=ZMAuVPq9AmU | |
| http://www.youtube.com/watch?v=ZmBvkF0YXRg | |
| http://www.youtube.com/watch?v=ZMCM3VwVhBU | |
| http://www.youtube.com/watch?v=ZMcsVzK6ZYI | |
| http://www.youtube.com/watch?v=zmctpFfI35k | |
| http://www.youtube.com/watch?v=zMDrm9Xh264 | |
| http://www.youtube.com/watch?v=ZMDsQiPLz_c | |
| http://www.youtube.com/watch?v=zMdT4efTKG0 | |
| http://www.youtube.com/watch?v=Z-MfdfLq24w | |
| http://www.youtube.com/watch?v=zMfdyq2iOro | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zmFhR6jYhx8 | |
| http://www.youtube.com/watch?v=ZMGgnIVchak | |
| http://www.youtube.com/watch?v=zMguNa1Qoxk | |
| http://www.youtube.com/watch?v=ZMHbk59fQiE | |
| http://www.youtube.com/watch?v=zMHIp5i9TFQ | |
| http://www.youtube.com/watch?v=zmHmS-6oOow | |
| http://www.youtube.com/watch?v=zmhWBrQ0Y_Y | |
| http://www.youtube.com/watch?v=zmINadsIyiA | |
| http://www.youtube.com/watch?v=ZMIPhc3Iy5U | |
| http://www.youtube.com/watch?v=ZmISFVzbDTY | |
| http://www.youtube.com/watch?v=zmj-HzWRM4c | |
| http://www.youtube.com/watch?v=ZmJmXqkQF7s | |
| http://www.youtube.com/watch?v=zMlEqB0TPVg | |
| http://www.youtube.com/watch?v=zMLjNaMrLpo | |
| http://www.youtube.com/watch?v=ZmMjslGMzjQ | |
| http://www.youtube.com/watch?v=ZmmkmX1eMhA | |
| http://www.youtube.com/watch?v=Z-MNAowwAbg | |
| http://www.youtube.com/watch?v=zMNGCFj7SXQ | |
| http://www.youtube.com/watch?v=ZMnIP28Ulwo | |
| http://www.youtube.com/watch?v=ZmO-bCJgFOo | |
| http://www.youtube.com/watch?v=zmODMs3M6Cs | |
| http://www.youtube.com/watch?v=ZMOjSfF38zE | |
| http://www.youtube.com/watch?v=ZmoRxX_BiqM | |
| http://www.youtube.com/watch?v=ZMP5HcCTAJ0 | |
| http://www.youtube.com/watch?v=zMpiOeMwWPg | |
| http://www.youtube.com/watch?v=ZmQqLLNwapM | |
| http://www.youtube.com/watch?v=ZMr6J6414sc | |
| http://www.youtube.com/watch?v=zMRNdVNssao | |
| http://www.youtube.com/watch?v=zMrrW00TpkY | |
| http://www.youtube.com/watch?v=zMse90jmmac | |
| http://www.youtube.com/watch?v=zmsGz8esbhw | |
| http://www.youtube.com/watch?v=zmstFIF2ndQ | |
| http://www.youtube.com/watch?v=zMSz8Z5iWys | |
| http://www.youtube.com/watch?v=Zmts1HYElbE | |
| http://www.youtube.com/watch?v=zmuu_r4uCaA | |
| http://www.youtube.com/watch?v=Zmv_WDs1umY | |
| http://www.youtube.com/watch?v=ZMwCDj9YKAg | |
| http://www.youtube.com/watch?v=zMwkWvLpE0U | |
| http://www.youtube.com/watch?v=ZMwyi2dQqr4 | |
| http://www.youtube.com/watch?v=zmYkF6ZFEY0 | |
| http://www.youtube.com/watch?v=ZmyX-9lJ3NY | |
| http://www.youtube.com/watch?v=zMZJBIg6LTk | |
| http://www.youtube.com/watch?v=-zMZPW9LFws | |
| http://www.youtube.com/watch?v=ZN_c19wcl9w | |
| http://www.youtube.com/watch?v=zn_vVLS3jf0 | |
| http://www.youtube.com/watch?v=zn2nA8kVkZk | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zn63ud2nPtI | |
| http://www.youtube.com/watch?v=ZN8J7XLaV5k | |
| http://www.youtube.com/watch?v=ZNA949E2_XY | |
| http://www.youtube.com/watch?v=znacSkEh-s8 | |
| http://www.youtube.com/watch?v=ZNb0x6ANj2c | |
| http://www.youtube.com/watch?v=ZNbGjM19z-I | |
| http://www.youtube.com/watch?v=ZnBTI1ROP54 | |
| http://www.youtube.com/watch?v=ZnBYadN13w4 | |
| http://www.youtube.com/watch?v=zncifncKlhU | |
| http://www.youtube.com/watch?v=znciIj_cBn8 | |
| http://www.youtube.com/watch?v=ZND5TZHYzXA | |
| http://www.youtube.com/watch?v=zNdHginwNHI | |
| http://www.youtube.com/watch?v=ZNDKDKjOYl8 | |
| http://www.youtube.com/watch?v=zNdNC2gLjmQ | |
| http://www.youtube.com/watch?v=ZnDOBOP4XN0 | |
| http://www.youtube.com/watch?v=ZNdP9cqHfSU | |
| http://www.youtube.com/watch?v=zNdzz9IQgmg | |
| http://www.youtube.com/watch?v=ZNeV8X60m_U | |
| http://www.youtube.com/watch?v=znf7W3b7k0U | |
| http://www.youtube.com/watch?v=ZnFl7BJzkXE | |
| http://www.youtube.com/watch?v=ZnFUyxWZd-E | |
| http://www.youtube.com/watch?v=zngehxyP13I | |
| http://www.youtube.com/watch?v=ZnGScku18Ks | |
| http://www.youtube.com/watch?v=znGSuUaeAtE | |
| http://www.youtube.com/watch?v=zNiaEH2dAiM | |
| http://www.youtube.com/watch?v=ZnIJZr9COlc | |
| http://www.youtube.com/watch?v=ZnIoWK8d86I | |
| http://www.youtube.com/watch?v=ZNiS6sCDQ6s | |
| http://www.youtube.com/watch?v=ZNLgCA4dCFo | |
| http://www.youtube.com/watch?v=ZNLMz9WTs64 | |
| http://www.youtube.com/watch?v=znPrw91QYlo | |
| http://www.youtube.com/watch?v=z-nq55sIDgU | |
| http://www.youtube.com/watch?v=znQiyIZfEhs | |
| http://www.youtube.com/watch?v=ZnQszocgCW0 | |
| http://www.youtube.com/watch?v=znRaHT5O9uU | |
| http://www.youtube.com/watch?v=znrrymRXNMo | |
| http://www.youtube.com/watch?v=znS4iMTPh6E | |
| http://www.youtube.com/watch?v=ZNsP7iPuqak | |
| http://www.youtube.com/watch?v=zNTXD9MHmDs | |
| http://www.youtube.com/watch?v=ZNU2nDBDeh8 | |
| http://www.youtube.com/watch?v=znUKM5yIjFc | |
| http://www.youtube.com/watch?v=zNUv2LwudHQ | |
| http://www.youtube.com/watch?v=zNV7IXK6-nw | |
| http://www.youtube.com/watch?v=zNVeH6RMteY | |
| http://www.youtube.com/watch?v=znvqQ6ngv0c | |
| http://www.youtube.com/watch?v=ZnvTFjJLtgI | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ZNXevTpq794 | |
| http://www.youtube.com/watch?v=ZNY5Xfat62U | |
| http://www.youtube.com/watch?v=Znyl46M-Adc | |
| http://www.youtube.com/watch?v=ZnyTyG5j9Ds | |
| http://www.youtube.com/watch?v=ZNZOTJaLWQc | |
| http://www.youtube.com/watch?v=zO_35wDloxk | |
| http://www.youtube.com/watch?v=zo_k8C5mVZQ | |
| http://www.youtube.com/watch?v=zO0Ex75Qhy4 | |
| http://www.youtube.com/watch?v=zo1MehG0muw | |
| http://www.youtube.com/watch?v=zO1wYn8FETA | |
| http://www.youtube.com/watch?v=ZO2h9pJkYXo | |
| http://www.youtube.com/watch?v=ZO2MiAa6-iU | |
| http://www.youtube.com/watch?v=Zo2oODHVzIY | |
| http://www.youtube.com/watch?v=zO32kLMOckc | |
| http://www.youtube.com/watch?v=Zo3PeoiEsqo | |
| http://www.youtube.com/watch?v=zO4dbyZYl48 | |
| http://www.youtube.com/watch?v=Zo77KY5_eCs | |
| http://www.youtube.com/watch?v=ZO8ZpdbkaFk | |
| http://www.youtube.com/watch?v=zoAdTSaEN-k | |
| http://www.youtube.com/watch?v=z-obAnAEyTU | |
| http://www.youtube.com/watch?v=ZObjzDs98VY | |
| http://www.youtube.com/watch?v=ZODct6Tv3GQ | |
| http://www.youtube.com/watch?v=ZODP1s3KGv4 | |
| http://www.youtube.com/watch?v=ZOe5BxOTxhw | |
| http://www.youtube.com/watch?v=ZOesk6bBqkU | |
| http://www.youtube.com/watch?v=zofPYPTY0bA | |
| http://www.youtube.com/watch?v=zOFWFsvUATA | |
| http://www.youtube.com/watch?v=ZoHJwlggPZE | |
| http://www.youtube.com/watch?v=ZOhlPWfQye0 | |
| http://www.youtube.com/watch?v=zoHUKA2wdxQ | |
| http://www.youtube.com/watch?v=zoi0_0MTcOU | |
| http://www.youtube.com/watch?v=ZoJn10xNWDE | |
| http://www.youtube.com/watch?v=zOJ-Xt8rEI4 | |
| http://www.youtube.com/watch?v=ZoK9O_Tuocg | |
| http://www.youtube.com/watch?v=zOKCljvYODM | |
| http://www.youtube.com/watch?v=zokrZLSG0MY | |
| http://www.youtube.com/watch?v=zOKuFVxG2uI | |
| http://www.youtube.com/watch?v=ZolhJcbE0pU | |
| http://www.youtube.com/watch?v=zoLlukGnDkM | |
| http://www.youtube.com/watch?v=zoM3IfQibVY | |
| http://www.youtube.com/watch?v=zOm4dx-LZ9Q | |
| http://www.youtube.com/watch?v=ZOm5Mb5KFqA | |
| http://www.youtube.com/watch?v=ZomhtcEQTso | |
| http://www.youtube.com/watch?v=zOmPdpfu2iQ | |
| http://www.youtube.com/watch?v=ZON8PmVEX2U | |
| http://www.youtube.com/watch?v=zONHcUTObfY | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=zonslqW3sqk | |
| http://www.youtube.com/watch?v=ZoO6IoABk3I | |
| http://www.youtube.com/watch?v=zoOAy8IUZn8 | |
| http://www.youtube.com/watch?v=zoOgiF0_YzA | |
| http://www.youtube.com/watch?v=Zootyg4LFGQ | |
| http://www.youtube.com/watch?v=zOPcA9pUOUQ | |
| http://www.youtube.com/watch?v=zoPJV2gtghM | |
| http://www.youtube.com/watch?v=zOPXEY3sTzQ | |
| http://www.youtube.com/watch?v=ZOQBSK-DPkk | |
| http://www.youtube.com/watch?v=ZoQh95XBvJE | |
| http://www.youtube.com/watch?v=ZorBTW5dBWY | |
| http://www.youtube.com/watch?v=zos5Iw2UkkI | |
| http://www.youtube.com/watch?v=zOsi9di7zVg | |
| http://www.youtube.com/watch?v=zosJ5mUQu7I | |
| http://www.youtube.com/watch?v=zoSjeeK_ErI | |
| http://www.youtube.com/watch?v=zOtDdGtvDXs | |
| http://www.youtube.com/watch?v=zOtr1tYLTDc | |
| http://www.youtube.com/watch?v=zouYbAj9Z3A | |
| http://www.youtube.com/watch?v=ZOWRxIlnYWY | |
| http://www.youtube.com/watch?v=zoxk7aJrigA | |
| http://www.youtube.com/watch?v=ZOyfpo9l2uU | |
| http://www.youtube.com/watch?v=ZOYTf8mXk2w | |
| http://www.youtube.com/watch?v=zOz_yJxjdKc | |
| http://www.youtube.com/watch?v=ZozA3t5SX7g | |
| http://www.youtube.com/watch?v=zozA8NxKi6s | |
| http://www.youtube.com/watch?v=ZoZGW97jq8g | |
| http://www.youtube.com/watch?v=zOZQYRhLL2s | |
| http://www.youtube.com/watch?v=zP2Jmt23HUc | |
| http://www.youtube.com/watch?v=zp44yd0-uNc | |
| http://www.youtube.com/watch?v=zP6xKlN71ug | |
| http://www.youtube.com/watch?v=Zp7im8QK_rY | |
| http://www.youtube.com/watch?v=Zp7irlHD-XI | |
| http://www.youtube.com/watch?v=Zp8c9J66y1s | |
| http://www.youtube.com/watch?v=ZPA5LaGuhBg | |
| http://www.youtube.com/watch?v=ZPAZxPgCck8 | |
| http://www.youtube.com/watch?v=ZPdhl6-Zakw | |
| http://www.youtube.com/watch?v=ZPdMWaTF-GM | |
| http://www.youtube.com/watch?v=zpDY7hSTB8M | |
| http://www.youtube.com/watch?v=ZpFdzQFsPUc | |
| http://www.youtube.com/watch?v=zpFlf40clxA | |
| http://www.youtube.com/watch?v=zpfnhF_oGuM | |
| http://www.youtube.com/watch?v=zpFTEb6lIrI | |
| http://www.youtube.com/watch?v=zpfwVzIMNBI | |
| http://www.youtube.com/watch?v=Zpgs9yqDKpA | |
| http://www.youtube.com/watch?v=zpgyqt8hu3M | |
| http://www.youtube.com/watch?v=zphaiqY3o4U | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zPi1eQelMwY | |
| http://www.youtube.com/watch?v=zPlfQkrwyOQ | |
| http://www.youtube.com/watch?v=zPIxPEv2bsI | |
| http://www.youtube.com/watch?v=zPixqaY0pgo | |
| http://www.youtube.com/watch?v=ZPjMimJ7AiA | |
| http://www.youtube.com/watch?v=zpLDL9q75xE | |
| http://www.youtube.com/watch?v=ZpMOOScwMiw | |
| http://www.youtube.com/watch?v=ZPmQtC4uW6A | |
| http://www.youtube.com/watch?v=ZPNpSa6Y0JI | |
| http://www.youtube.com/watch?v=zPnXEbelw0c | |
| http://www.youtube.com/watch?v=Zpoh4TbHV8M | |
| http://www.youtube.com/watch?v=zPp39uVv_Fk | |
| http://www.youtube.com/watch?v=zppOi8MTCDg | |
| http://www.youtube.com/watch?v=zPq1biqpn7E | |
| http://www.youtube.com/watch?v=ZPq1Tqrnb8w | |
| http://www.youtube.com/watch?v=ZpQqI46Umcg | |
| http://www.youtube.com/watch?v=zprIH7r4gBU | |
| http://www.youtube.com/watch?v=ZPrMaElm2ms | |
| http://www.youtube.com/watch?v=zPSI3Ll-XzI | |
| http://www.youtube.com/watch?v=ZPTaW5ngrKg | |
| http://www.youtube.com/watch?v=ZpTCSwvjS6Q | |
| http://www.youtube.com/watch?v=zpu_cRFpyfk | |
| http://www.youtube.com/watch?v=ZpUCkoV6Ksg | |
| http://www.youtube.com/watch?v=zpUNcgVfEYE | |
| http://www.youtube.com/watch?v=ZPXstuGT15s | |
| http://www.youtube.com/watch?v=ZPYx65TpkcQ | |
| http://www.youtube.com/watch?v=zpz3iqJSkn4 | |
| http://www.youtube.com/watch?v=Zq2GOJO-SXQ | |
| http://www.youtube.com/watch?v=ZQ3lykmAqkc | |
| http://www.youtube.com/watch?v=ZQ3nhYh01NQ | |
| http://www.youtube.com/watch?v=ZQ5jFMoHBAY | |
| http://www.youtube.com/watch?v=zQ5mhPDmXmg | |
| http://www.youtube.com/watch?v=zQ8axeA6r78 | |
| http://www.youtube.com/watch?v=ZQ8OnCW-b84 | |
| http://www.youtube.com/watch?v=Zq8z0i3XQH0 | |
| http://www.youtube.com/watch?v=zq9qp047daM | |
| http://www.youtube.com/watch?v=ZqAWoQYn_rQ | |
| http://www.youtube.com/watch?v=zqbrScNPd3c | |
| http://www.youtube.com/watch?v=ZQBRUo9Ka6M | |
| http://www.youtube.com/watch?v=zqBY8L4hYho | |
| http://www.youtube.com/watch?v=ZQcCxFHuRos | |
| http://www.youtube.com/watch?v=zQcDshCOiqg | |
| http://www.youtube.com/watch?v=ZQDw2EG2kDw | |
| http://www.youtube.com/watch?v=ZqEGpOjtZy8 | |
| http://www.youtube.com/watch?v=zQETMwLOBvQ | |
| http://www.youtube.com/watch?v=ZqeupPy6cR0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zqgJ3fB5Okg | |
| http://www.youtube.com/watch?v=ZQjllBK4k7A | |
| http://www.youtube.com/watch?v=ZqkoSfWqt-w | |
| http://www.youtube.com/watch?v=ZqL2-xD1ph0 | |
| http://www.youtube.com/watch?v=ZqL-BEBCuVE | |
| http://www.youtube.com/watch?v=ZqNINiVaEf8 | |
| http://www.youtube.com/watch?v=z-QomkeE6ZU | |
| http://www.youtube.com/watch?v=zqpm4xHcPnw | |
| http://www.youtube.com/watch?v=ZQqB38O7hqY | |
| http://www.youtube.com/watch?v=ZQRHeKZF_lQ | |
| http://www.youtube.com/watch?v=zqS34fbK8v4 | |
| http://www.youtube.com/watch?v=zqsrXQMLfTg | |
| http://www.youtube.com/watch?v=zQvgfGouboo | |
| http://www.youtube.com/watch?v=zqVL0-R3V9c | |
| http://www.youtube.com/watch?v=ZqwjMeYIP5U | |
| http://www.youtube.com/watch?v=zqyhNE9CJrk | |
| http://www.youtube.com/watch?v=zQz-lUx59gg | |
| http://www.youtube.com/watch?v=zQZnlhk7EsY | |
| http://www.youtube.com/watch?v=Zr_fM3Xaqng | |
| http://www.youtube.com/watch?v=zr0Wp76H9Bw | |
| http://www.youtube.com/watch?v=zr2ccLuZO4s | |
| http://www.youtube.com/watch?v=zr2ft0puFGA | |
| http://www.youtube.com/watch?v=zr2rjKyuYqs | |
| http://www.youtube.com/watch?v=ZR591gazV2Y | |
| http://www.youtube.com/watch?v=ZR6pPrYlho4 | |
| http://www.youtube.com/watch?v=zr6UcqJMZ8I | |
| http://www.youtube.com/watch?v=ZR79VxAUTsM | |
| http://www.youtube.com/watch?v=zr8g3GvOvuI | |
| http://www.youtube.com/watch?v=zRAVieBchk8 | |
| http://www.youtube.com/watch?v=ZRBgT1_MnUw | |
| http://www.youtube.com/watch?v=-ZRBPem93wQ | |
| http://www.youtube.com/watch?v=ZRBpkVmHFGg | |
| http://www.youtube.com/watch?v=zrbpPzi_pks | |
| http://www.youtube.com/watch?v=ZrbSS0ZiZbY | |
| http://www.youtube.com/watch?v=ZrcD8FGIhaQ | |
| http://www.youtube.com/watch?v=zRcwVq5s6k8 | |
| http://www.youtube.com/watch?v=zRDDkNTzxQU | |
| http://www.youtube.com/watch?v=ZRdXbORks5c | |
| http://www.youtube.com/watch?v=ZRE_0iht-i0 | |
| http://www.youtube.com/watch?v=zrE0Tp_efxY | |
| http://www.youtube.com/watch?v=Zre58wY1dWI | |
| http://www.youtube.com/watch?v=zreCA4ox1SM | |
| http://www.youtube.com/watch?v=ZRE-f6R4bOM | |
| http://www.youtube.com/watch?v=zRff_6x1WPI | |
| http://www.youtube.com/watch?v=zrfKJQeGSYE | |
| http://www.youtube.com/watch?v=zrFr4fSygn0 | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zrfyefXbFD4 | |
| http://www.youtube.com/watch?v=ZRGTb_ol1YI | |
| http://www.youtube.com/watch?v=ZrHd4ucUU7Q | |
| http://www.youtube.com/watch?v=ZrhlqlBFe-4 | |
| http://www.youtube.com/watch?v=zRhmCK_ibK4 | |
| http://www.youtube.com/watch?v=zRIaEC_RTE0 | |
| http://www.youtube.com/watch?v=zrIRnR5GMvE | |
| http://www.youtube.com/watch?v=ZRjk9JaPUF4 | |
| http://www.youtube.com/watch?v=zrKEObEjd4Y | |
| http://www.youtube.com/watch?v=zR-KfPNahaE | |
| http://www.youtube.com/watch?v=zrKT14qC6ms | |
| http://www.youtube.com/watch?v=zRllGJSgDA4 | |
| http://www.youtube.com/watch?v=ZRLMayRxR88 | |
| http://www.youtube.com/watch?v=ZRlnhe2VrX8 | |
| http://www.youtube.com/watch?v=zRLV4qwSfZo | |
| http://www.youtube.com/watch?v=zrmC0EzAimU | |
| http://www.youtube.com/watch?v=ZRNDv6IIb-k | |
| http://www.youtube.com/watch?v=zrnWRtl9pBQ | |
| http://www.youtube.com/watch?v=Z-rOLyR0-dE | |
| http://www.youtube.com/watch?v=z-ROUo1EzW8 | |
| http://www.youtube.com/watch?v=zRPnXCOki38 | |
| http://www.youtube.com/watch?v=ZrQdKzlzsBE | |
| http://www.youtube.com/watch?v=ZrRqN0HeemM | |
| http://www.youtube.com/watch?v=Z-rrRjAUZ9o | |
| http://www.youtube.com/watch?v=ZrTFj--tpCk | |
| http://www.youtube.com/watch?v=zrtTIrYoHx4 | |
| http://www.youtube.com/watch?v=zRUT8kTUjl0 | |
| http://www.youtube.com/watch?v=zRvGzYndR8w | |
| http://www.youtube.com/watch?v=ZRVJRyi9Jf0 | |
| http://www.youtube.com/watch?v=ZRVNIu8v44c | |
| http://www.youtube.com/watch?v=zRxGIWgsvBk | |
| http://www.youtube.com/watch?v=Zrxx2YGOL3E | |
| http://www.youtube.com/watch?v=zRYa1Baxk3g | |
| http://www.youtube.com/watch?v=ZrYdEHxX_Xw | |
| http://www.youtube.com/watch?v=zRYJm1tY8NI | |
| http://www.youtube.com/watch?v=ZRYmmIL58mk | |
| http://www.youtube.com/watch?v=ZrZ7XYV_le4 | |
| http://www.youtube.com/watch?v=zRz8GMXaaYM | |
| http://www.youtube.com/watch?v=zRzfj9pvHo8 | |
| http://www.youtube.com/watch?v=zrzHkCyRlY8 | |
| http://www.youtube.com/watch?v=ZRztPN_JI08 | |
| http://www.youtube.com/watch?v=ZRZXS4SRvsU | |
| http://www.youtube.com/watch?v=zS1dKpQY6kw | |
| http://www.youtube.com/watch?v=Zs1F5s7pT40 | |
| http://www.youtube.com/watch?v=zS1U3q-kI64 | |
| http://www.youtube.com/watch?v=zs22KzHwK1w | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=zs3iF3-G7jM | |
| http://www.youtube.com/watch?v=S45lTQHt9g | |
| http://www.youtube.com/watch?v=zs4cyV0xEx8 | |
| http://www.youtube.com/watch?v=ZS7AhcyO5cQ | |
| http://www.youtube.com/watch?v=ZS7CwaRZfbM | |
| http://www.youtube.com/watch?v=ZS7FVnv15es | |
| http://www.youtube.com/watch?v=zs8KP0zbG8Q | |
| http://www.youtube.com/watch?v=ZsBbRr6hoF0 | |
| http://www.youtube.com/watch?v=zSbgx_tEh_I | |
| http://www.youtube.com/watch?v=zSBT8EKkzOY | |
| http://www.youtube.com/watch?v=zSbtksCDbTg | |
| http://www.youtube.com/watch?v=SCV1aYBn2c | |
| http://www.youtube.com/watch?v=zSFPm6xjRBA | |
| http://www.youtube.com/watch?v=-zSHa3653Ww | |
| http://www.youtube.com/watch?v=zSHe7oGbbvg | |
| http://www.youtube.com/watch?v=ZshLzXB9uEM | |
| http://www.youtube.com/watch?v=zSi_sUCqnnI | |
| http://www.youtube.com/watch?v=zSisJdfHLZQ | |
| http://www.youtube.com/watch?v=zSIvsyBsLyE | |
| http://www.youtube.com/watch?v=ZSjGeF4TzM8 | |
| http://www.youtube.com/watch?v=ZSjXldS8FjI | |
| http://www.youtube.com/watch?v=zsK4zR5uYpE | |
| http://www.youtube.com/watch?v=ZskGDUIqWdU | |
| http://www.youtube.com/watch?v=ZsKn1qmy0j4 | |
| http://www.youtube.com/watch?v=ZSKQ1mqWc9A | |
| http://www.youtube.com/watch?v=zsL5mVXyT9U | |
| http://www.youtube.com/watch?v=Slhauad2H4 | |
| http://www.youtube.com/watch?v=zslLZ5O4w1k | |
| http://www.youtube.com/watch?v=zsLqwAN7i2A | |
| http://www.youtube.com/watch?v=zSLSyHESRNA | |
| http://www.youtube.com/watch?v=zSMzTQTVoW4 | |
| http://www.youtube.com/watch?v=ZsNyRpv2g6U | |
| http://www.youtube.com/watch?v=zsoQ-Wdq2Pw | |
| http://www.youtube.com/watch?v=zSP6P8PbXV4 | |
| http://www.youtube.com/watch?v=ZSq7Sp_EhvQ | |
| http://www.youtube.com/watch?v=ZsQLS1D4wGs | |
| http://www.youtube.com/watch?v=zSqMCIEX9zQ | |
| http://www.youtube.com/watch?v=ZsQrHNxOtnk | |
| http://www.youtube.com/watch?v=zsrWHH_6ddc | |
| http://www.youtube.com/watch?v=zsULz7Ih7AM | |
| http://www.youtube.com/watch?v=zSumsRMN_a4 | |
| http://www.youtube.com/watch?v=ZSurs2zZzv8 | |
| http://www.youtube.com/watch?v=zsUvNMKhdA8 | |
| http://www.youtube.com/watch?v=zsV56MrqltE | |
| http://www.youtube.com/watch?v=ZSvCB3riKHY | |
| http://www.youtube.com/watch?v=zsvQPVZ8ejA | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zsWK4BUSpJ4 | |
| http://www.youtube.com/watch?v=zswmbl7OubQ | |
| http://www.youtube.com/watch?v=ZsWwO8OzEw8 | |
| http://www.youtube.com/watch?v=ZSX_KwHcc9Y | |
| http://www.youtube.com/watch?v=zsx3ulDzGzI | |
| http://www.youtube.com/watch?v=zsx-mRQOztA | |
| http://www.youtube.com/watch?v=zSyEKvt9RV8 | |
| http://www.youtube.com/watch?v=zsyxlgDn6eg | |
| http://www.youtube.com/watch?v=Zszx5-uz0qg | |
| http://www.youtube.com/watch?v=ZT_IV4vFAcI | |
| http://www.youtube.com/watch?v=zt1_YeFHoUY | |
| http://www.youtube.com/watch?v=zT19LbErAGQ | |
| http://www.youtube.com/watch?v=ZT21jc-lHGY | |
| http://www.youtube.com/watch?v=zt3ipFmXGVE | |
| http://www.youtube.com/watch?v=zT5a5njXYyA | |
| http://www.youtube.com/watch?v=Zt5HOblmVXE | |
| http://www.youtube.com/watch?v=Zt6JHcL7OK4 | |
| http://www.youtube.com/watch?v=zt6Tbdhbrt4 | |
| http://www.youtube.com/watch?v=ZT8eDiOrBbk | |
| http://www.youtube.com/watch?v=ZT91BCg0YvE | |
| http://www.youtube.com/watch?v=Zta7qn3RxUM | |
| http://www.youtube.com/watch?v=ZTAeJtAoYxg | |
| http://www.youtube.com/watch?v=ztax7zxD-jo | |
| http://www.youtube.com/watch?v=ZTbh1qsE6xI | |
| http://www.youtube.com/watch?v=ZTBjo0XOeq0 | |
| http://www.youtube.com/watch?v=ZtemWGFjvJI | |
| http://www.youtube.com/watch?v=zteuaFG_a54 | |
| http://www.youtube.com/watch?v=ZTfidBo2M6E | |
| http://www.youtube.com/watch?v=ZtgB5HaNSHw | |
| http://www.youtube.com/watch?v=zTGFvgCnw34 | |
| http://www.youtube.com/watch?v=zThP_f1qi1M | |
| http://www.youtube.com/watch?v=ZTHUdtKkyXY | |
| http://www.youtube.com/watch?v=zTHUjQmgL8w | |
| http://www.youtube.com/watch?v=ztIjqm1TxyI | |
| http://www.youtube.com/watch?v=ZtinxVAz5iw | |
| http://www.youtube.com/watch?v=zTIXTZ1JwXo | |
| http://www.youtube.com/watch?v=zTIY7-9hOFY | |
| http://www.youtube.com/watch?v=ZtJEal91o-Y | |
| http://www.youtube.com/watch?v=ztJewYg8CXM | |
| http://www.youtube.com/watch?v=zTJKXxC24k0 | |
| http://www.youtube.com/watch?v=z-tLSwE3a3I | |
| http://www.youtube.com/watch?v=ZTMh4Hbi3Q0 | |
| http://www.youtube.com/watch?v=zt-NQtE_ZFM | |
| http://www.youtube.com/watch?v=ZtocmlstnYY | |
| http://www.youtube.com/watch?v=ztoO3PAzENU | |
| http://www.youtube.com/watch?v=zTP9rLsi89g | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZtpYdI8psMM | |
| http://www.youtube.com/watch?v=zTQDQf209s4 | |
| http://www.youtube.com/watch?v=-zTQQWds3sM | |
| http://www.youtube.com/watch?v=ZTQTmpKqmUU | |
| http://www.youtube.com/watch?v=zTQv43gX6W4 | |
| http://www.youtube.com/watch?v=ZtqwbUuK8mM | |
| http://www.youtube.com/watch?v=ZTRht0sjttY | |
| http://www.youtube.com/watch?v=ztRN3N5DGBk | |
| http://www.youtube.com/watch?v=ZtSAMmzrSsE | |
| http://www.youtube.com/watch?v=ZttOLw2nUI8 | |
| http://www.youtube.com/watch?v=ZttRSFJTa6I | |
| http://www.youtube.com/watch?v=zTV_PMSpEO0 | |
| http://www.youtube.com/watch?v=ZTVgeV1Jfhs | |
| http://www.youtube.com/watch?v=ZtWcSxNjRmI | |
| http://www.youtube.com/watch?v=ZtWqZcl5DbQ | |
| http://www.youtube.com/watch?v=Ztz3R_uxPeM | |
| http://www.youtube.com/watch?v=zu05G6yVrA8 | |
| http://www.youtube.com/watch?v=zu09oLuHWWQ | |
| http://www.youtube.com/watch?v=zu0YHQa-oAM | |
| http://www.youtube.com/watch?v=zU1ItKBLGf0 | |
| http://www.youtube.com/watch?v=zu24I6hkg-M | |
| http://www.youtube.com/watch?v=Zu2be3CKXeE | |
| http://www.youtube.com/watch?v=zU2wIPxqtjA | |
| http://www.youtube.com/watch?v=Zu4qBoZm2YU | |
| http://www.youtube.com/watch?v=zU4qDyO5WcI | |
| http://www.youtube.com/watch?v=zu4zx9Ygf2w | |
| http://www.youtube.com/watch?v=Z-u70-F3H3Q | |
| http://www.youtube.com/watch?v=Zu7k9BfnOsA | |
| http://www.youtube.com/watch?v=Zuaq_2Vq1DY | |
| http://www.youtube.com/watch?v=zUbxNB0c7aw | |
| http://www.youtube.com/watch?v=zucPCt6erWM | |
| http://www.youtube.com/watch?v=zUcyaQB0ZRE | |
| http://www.youtube.com/watch?v=ZuD9dlbtm7c | |
| http://www.youtube.com/watch?v=zuDuUG5D8rM | |
| http://www.youtube.com/watch?v=ZuEoFAgcKm0 | |
| http://www.youtube.com/watch?v=ZUeZEls3_88 | |
| http://www.youtube.com/watch?v=zUfOuxbTAbo | |
| http://www.youtube.com/watch?v=ZUfUW19esHM | |
| http://www.youtube.com/watch?v=zuGcR6JrWjA | |
| http://www.youtube.com/watch?v=ZUgKCLxkPeY | |
| http://www.youtube.com/watch?v=ZuIcSNz8CCI | |
| http://www.youtube.com/watch?v=zuIjaGI_4q0 | |
| http://www.youtube.com/watch?v=zUj_Nf_-R7E | |
| http://www.youtube.com/watch?v=zUj5bqy96ck | |
| http://www.youtube.com/watch?v=ZUJ5gqVl3Qs | |
| http://www.youtube.com/watch?v=-zuJDep5u5E | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ZUK_orm3glU | |
| http://www.youtube.com/watch?v=ZUMItHl41c8 | |
| http://www.youtube.com/watch?v=ZUmPxqgmo3s | |
| http://www.youtube.com/watch?v=ZuMSkdsfIXE | |
| http://www.youtube.com/watch?v=ZUN2XXUAdy0 | |
| http://www.youtube.com/watch?v=zUn39MsYRCw | |
| http://www.youtube.com/watch?v=zUNSqItUr_k | |
| http://www.youtube.com/watch?v=ZUouZpdbFdc | |
| http://www.youtube.com/watch?v=ZUOwjf3OFrc | |
| http://www.youtube.com/watch?v=ZUpefCMzF08 | |
| http://www.youtube.com/watch?v=zUpsw2r9ehc | |
| http://www.youtube.com/watch?v=ZuQ9s4auU84 | |
| http://www.youtube.com/watch?v=ZUQcFUsAU0k | |
| http://www.youtube.com/watch?v=zUR7K9hGrLk | |
| http://www.youtube.com/watch?v=zUrP_JNtJc4 | |
| http://www.youtube.com/watch?v=-ZUsbC1JRTI | |
| http://www.youtube.com/watch?v=zuTEoBzRMNs | |
| http://www.youtube.com/watch?v=ZUtIGBARprs | |
| http://www.youtube.com/watch?v=ZutjWuJiILs | |
| http://www.youtube.com/watch?v=zuUDKp1-_js | |
| http://www.youtube.com/watch?v=-zUVttsIri8 | |
| http://www.youtube.com/watch?v=zuVxXy1YA5E | |
| http://www.youtube.com/watch?v=Z-uVyUZqD2A | |
| http://www.youtube.com/watch?v=zuX00t45L_Q | |
| http://www.youtube.com/watch?v=zuxbchIUJJM | |
| http://www.youtube.com/watch?v=zU-xsG1svtY | |
| http://www.youtube.com/watch?v=ZuYFIAEE1cw | |
| http://www.youtube.com/watch?v=zUZ9jtbNWOo | |
| http://www.youtube.com/watch?v=zv_4oqHGXHM | |
| http://www.youtube.com/watch?v=Zv_uWusmMus | |
| http://www.youtube.com/watch?v=ZV_VJCpS74c | |
| http://www.youtube.com/watch?v=zV10CaooSks | |
| http://www.youtube.com/watch?v=Zv2dxNXwYUg | |
| http://www.youtube.com/watch?v=ZV68XpSsW1c | |
| http://www.youtube.com/watch?v=zV6PbNQt9mo | |
| http://www.youtube.com/watch?v=ZV6vHI4i674 | |
| http://www.youtube.com/watch?v=zv8WI7Fj1sg | |
| http://www.youtube.com/watch?v=zvAb9v9i6IQ | |
| http://www.youtube.com/watch?v=ZvaM4rp-7r0 | |
| http://www.youtube.com/watch?v=zVb8ygPn_VI | |
| http://www.youtube.com/watch?v=ZVBfBt_2vCs | |
| http://www.youtube.com/watch?v=ZvBw4eCqons | |
| http://www.youtube.com/watch?v=zvBZcWIRDf0 | |
| http://www.youtube.com/watch?v=ZvcpACsoAZM | |
| http://www.youtube.com/watch?v=ZVetcnLzdgc | |
| http://www.youtube.com/watch?v=zVF_UZTJxlU | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=zVFCu5WZ0ds | |
| http://www.youtube.com/watch?v=zvg3lxjmsbs | |
| http://www.youtube.com/watch?v=ZVGgt3rrIZg | |
| http://www.youtube.com/watch?v=zvgTlupwT3I | |
| http://www.youtube.com/watch?v=Vhbadut Ag4 | |
| http://www.youtube.com/watch?v=zvHVwjYhqgA | |
| http://www.youtube.com/watch?v=zVi6L8Bz_nE | |
| http://www.youtube.com/watch?v=zVi6u7RdbxM | |
| http://www.youtube.com/watch?v=ZvJzUEMWXMc | |
| http://www.youtube.com/watch?v=Zvl7Q0i5Tvc | |
| http://www.youtube.com/watch?v=ZvMH0tz358U | |
| http://www.youtube.com/watch?v=ZVMSK2g6-ig | |
| http://www.youtube.com/watch?v=ZvMwNRryOM0 | |
| http://www.youtube.com/watch?v=zVnjLgj33tQ | |
| http://www.youtube.com/watch?v=ZvnKuWQH8mA | |
| http://www.youtube.com/watch?v=zNmIDORmPs | |
| http://www.youtube.com/watch?v=ZVNTKQ9gMIs | |
| http://www.youtube.com/watch?v=zvnwUW-JArk | |
| http://www.youtube.com/watch?v=ZvofrNlDEJ4 | |
| http://www.youtube.com/watch?v=ZvOgtyrQdAQ | |
| http://www.youtube.com/watch?v=ZvP7ZFkrD3k | |
| http://www.youtube.com/watch?v=ZvpAiC1vmqk | |
| http://www.youtube.com/watch?v=ZVqgN3_cOpE | |
| http://www.youtube.com/watch?v=Zvq-GZluxSQ | |
| http://www.youtube.com/watch?v=z-VQlVSIBl0 | |
| http://www.youtube.com/watch?v=ZVR_XBVbP8k | |
| http://www.youtube.com/watch?v=zVr1I9vsvYs | |
| http://www.youtube.com/watch?v=zvrZdIcH_Yc | |
| http://www.youtube.com/watch?v=Z-VS_J_N6cw | |
| http://www.youtube.com/watch?v=ZVs4fYuza6s | |
| http://www.youtube.com/watch?v=ZVtNjWU8414 | |
| http://www.youtube.com/watch?v=zvUGg_alz_o | |
| http://www.youtube.com/watch?v=ZVUJHAkl-a8 | |
| http://www.youtube.com/watch?v=-zv-UmBsQY4 | |
| http://www.youtube.com/watch?v=ZvVSOcEsab4 | |
| http://www.youtube.com/watch?v=zvwFEaPesvQ | |
| http://www.youtube.com/watch?v=ZvXETH_NepI | |
| http://www.youtube.com/watch?v=ZvXxFCd__fk | |
| http://www.youtube.com/watch?v=ZVyU8XMYghM | |
| http://www.youtube.com/watch?v=zVz1k8qqd4o | |
| http://www.youtube.com/watch?v=ZW0OZ5yBOTg | |
| http://www.youtube.com/watch?v=ZW3_LP2JkZY | |
| http://www.youtube.com/watch?v=zw3Dwa_50Hg | |
| http://www.youtube.com/watch?v=zw3iX6xg_8A | |
| http://www.youtube.com/watch?v=zw3J8MwTEiU | |
| http://www.youtube.com/watch?v=Zw4475YsoeU | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=ZW4Wg_sCekw | |
| http://www.youtube.com/watch?v=ZW4YeMEgVTk | |
| http://www.youtube.com/watch?v=zW6NaCCuoT0 | |
| http://www.youtube.com/watch?v=ZW7vwk1BSXw | |
| http://www.youtube.com/watch?v=Zw8-sahEG6E | |
| http://www.youtube.com/watch?v=zw8uha7tjSs | |
| http://www.youtube.com/watch?v=ZW9mXcAVNKk | |
| http://www.youtube.com/watch?v=ZWAAP5tZpRE | |
| http://www.youtube.com/watch?v=ZwAfcrmPH28 | |
| http://www.youtube.com/watch?v=zwcb-lQ-0vs | |
| http://www.youtube.com/watch?v=ZWdklzgzh0I | |
| http://www.youtube.com/watch?v=zwewM86Nbfo | |
| http://www.youtube.com/watch?v=ZwFnwRpf7yA | |
| http://www.youtube.com/watch?v=zWGEivLo6WQ | |
| http://www.youtube.com/watch?v=zWGiwPKDH6c | |
| http://www.youtube.com/watch?v=zwHFx-qrBwc | |
| http://www.youtube.com/watch?v=zwHzK760ysg | |
| http://www.youtube.com/watch?v=zwIBCeqlq_8 | |
| http://www.youtube.com/watch?v=-zwjcwQyUek | |
| http://www.youtube.com/watch?v=zWKagAU1_ag | |
| http://www.youtube.com/watch?v=ZwKisbJBS58 | |
| http://www.youtube.com/watch?v=ZWKvPmq01K8 | |
| http://www.youtube.com/watch?v=ZwL5c4HpulQ | |
| http://www.youtube.com/watch?v=ZWMdE3ObeUI | |
| http://www.youtube.com/watch?v=ZWmenHrg350 | |
| http://www.youtube.com/watch?v=ZWnyWOvOZyI | |
| http://www.youtube.com/watch?v=zwO9ZMl-vko | |
| http://www.youtube.com/watch?v=zwOLQDPUGQU | |
| http://www.youtube.com/watch?v=zW-P8w-LlFs | |
| http://www.youtube.com/watch?v=zwpXZyaiubQ | |
| http://www.youtube.com/watch?v=zwRAgTg86zI | |
| http://www.youtube.com/watch?v=ZWrewG-Uh7k | |
| http://www.youtube.com/watch?v=zwRgYdN18ns | |
| http://www.youtube.com/watch?v=ZWSdm9HYUlo | |
| http://www.youtube.com/watch?v=zwsjmgGvIC8 | |
| http://www.youtube.com/watch?v=ZwSTc0KCC94 | |
| http://www.youtube.com/watch?v=ZWSYPXtXpNs | |
| http://www.youtube.com/watch?v=ZwTBMwO0u9Y | |
| http://www.youtube.com/watch?v=Zw-uFvnzyIU | |
| http://www.youtube.com/watch?v=ZWuyr7Cx934 | |
| http://www.youtube.com/watch?v=ZwVGVwZT0fo | |
| http://www.youtube.com/watch?v=ZwvSQE8IVn0 | |
| http://www.youtube.com/watch?v=zWwhYV3fE3w | |
| http://www.youtube.com/watch?v=ZwwLAFQMtxU | |
| http://www.youtube.com/watch?v=zwx6rnCAFgE | |
| http://www.youtube.com/watch?v=zwYHIu0Ii3M | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=Z-wYSOlN3D4 | |
| http://www.youtube.com/watch?v=ZwZ3gS8LUns | |
| http://www.youtube.com/watch?v=ZWzzPsbqHk8 | |
| http://www.youtube.com/watch?v=ZX_a_OoGLzM | |
| http://www.youtube.com/watch?v=zx05wuSHB8g | |
| http://www.youtube.com/watch?v=zx2vDo7n0mI | |
| http://www.youtube.com/watch?v=zX34BjYcv_M | |
| http://www.youtube.com/watch?v=ZX6_gEVD7mc | |
| http://www.youtube.com/watch?v=Zx6ex-uiAo0 | |
| http://www.youtube.com/watch?v=Zx6Mfs_yuU4 | |
| http://www.youtube.com/watch?v=Zx7iH7GU6j0 | |
| http://www.youtube.com/watch?v=ZX8scSHZ_yk | |
| http://www.youtube.com/watch?v=ZxAdBO58YQI | |
| http://www.youtube.com/watch?v=Z-XafKk9JBw | |
| http://www.youtube.com/watch?v=ZXAOXZzLpLI | |
| http://www.youtube.com/watch?v=ZxbBRIFBr2E | |
| http://www.youtube.com/watch?v=zXBCN6uPzLg | |
| http://www.youtube.com/watch?v=ZxbRj35jMiU | |
| http://www.youtube.com/watch?v=zXBZfpauRbI | |
| http://www.youtube.com/watch?v=zxchqUuSsvA | |
| http://www.youtube.com/watch?v=zxEEvJlu2lY | |
| http://www.youtube.com/watch?v=ZxExhpvRMkk | |
| http://www.youtube.com/watch?v=-ZXfOA36AKc | |
| http://www.youtube.com/watch?v=zXfrGqf0RLQ | |
| http://www.youtube.com/watch?v=zxG6ImOI63A | |
| http://www.youtube.com/watch?v=zXgCQ7YPthE | |
| http://www.youtube.com/watch?v=zxgcZcUROCU | |
| http://www.youtube.com/watch?v=ZxgmAWgAwq8 | |
| http://www.youtube.com/watch?v=zxgSX8-u8_I | |
| http://www.youtube.com/watch?v=ZXgwVHfdO5s | |
| http://www.youtube.com/watch?v=ZXHq30Is5BI | |
| http://www.youtube.com/watch?v=zxhs7EaC0LM | |
| http://www.youtube.com/watch?v=ZXHXUpKrTso | |
| http://www.youtube.com/watch?v=-zxj2d6ijM | |
| http://www.youtube.com/watch?v=zXJ4h-3AoR0 | |
| http://www.youtube.com/watch?v=ZxjDvTut3O4 | |
| http://www.youtube.com/watch?v=ZxJJ7BmqvCE | |
| http://www.youtube.com/watch?v=z-xJ-kPsVgY | |
| http://www.youtube.com/watch?v=zXJUKvR1sYU | |
| http://www.youtube.com/watch?v=zXKdMXqFfwk | |
| http://www.youtube.com/watch?v=zXltj7PmAKA | |
| http://www.youtube.com/watch?v=ZxLzZvmDGcg | |
| http://www.youtube.com/watch?v=zxm1NKMDlZ4 | |
| http://www.youtube.com/watch?v=ZXMa1UmhKSw | |
| http://www.youtube.com/watch?v=ZxnCgV3B3RA | |
| http://www.youtube.com/watch?v=zxNHEWxUgDo | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZxO_-oIILqI | |
| http://www.youtube.com/watch?v=Zxoe7COvGZg | |
| http://www.youtube.com/watch?v=ZxOgaMoSf2o | |
| http://www.youtube.com/watch?v=Xp8jMLAEhc | |
| http://www.youtube.com/watch?v=zxPEuCBVU2o | |
| http://www.youtube.com/watch?v=Zxr5fGCigEw | |
| http://www.youtube.com/watch?v=zxRbVRZq5-Y | |
| http://www.youtube.com/watch?v=ZxRNTRVkV_U | |
| http://www.youtube.com/watch?v=ZXsLIRgnYtA | |
| http://www.youtube.com/watch?v=zXTYPkGLAoI | |
| http://www.youtube.com/watch?v=ZxUbjOEvSQg | |
| http://www.youtube.com/watch?v=zxW2shCLuZ0 | |
| http://www.youtube.com/watch?v=ZXwNQayYZn4 | |
| http://www.youtube.com/watch?v=zXxjkey-7iw | |
| http://www.youtube.com/watch?v=Zxyeh0SVP1M | |
| http://www.youtube.com/watch?v=ZXyf3m7NdEk | |
| http://www.youtube.com/watch?v=ZXyS5pmz9Ko | |
| http://www.youtube.com/watch?v=ZxZgXO0Fgnc | |
| http://www.youtube.com/watch?v=Zxzih8-m0f4 | |
| http://www.youtube.com/watch?v=zy_dyM-UUCI | |
| http://www.youtube.com/watch?v=zy0-qFmfdHg | |
| http://www.youtube.com/watch?v=zY26ORWI_1I | |
| http://www.youtube.com/watch?v=ZY2uT701feA | |
| http://www.youtube.com/watch?v=Zy3PjWhBgxg | |
| http://www.youtube.com/watch?v=zY3rOdNynY8 | |
| http://www.youtube.com/watch?v=zY4NaL3nm1c | |
| http://www.youtube.com/watch?v=zy4TqrUaUM4 | |
| http://www.youtube.com/watch?v=zy5b8lIqAZY | |
| http://www.youtube.com/watch?v=zy6g5HhybLg | |
| http://www.youtube.com/watch?v=Zy6Ixa98hwE | |
| http://www.youtube.com/watch?v=zY8rBnz1S30 | |
| http://www.youtube.com/watch?v=Zy9fOFpZFds | |
| http://www.youtube.com/watch?v=zy9GUlaxeyE | |
| http://www.youtube.com/watch?v=ZYasjmHienM | |
| http://www.youtube.com/watch?v=zybpyUGAj-Y | |
| http://www.youtube.com/watch?v=ZYBzeqPFyB8 | |
| http://www.youtube.com/watch?v=zYDFnOQnXlc | |
| http://www.youtube.com/watch?v=ZYdIaUp_gLU | |
| http://www.youtube.com/watch?v=zY-DP4NGRIs | |
| http://www.youtube.com/watch?v=zYEBWJMNqA8 | |
| http://www.youtube.com/watch?v=ZyfcVPeEdYw | |
| http://www.youtube.com/watch?v=-ZYGbizcZgg | |
| http://www.youtube.com/watch?v=Zygd3rIO2fE | |
| http://www.youtube.com/watch?v=zYH5QgAkjJU | |
| http://www.youtube.com/watch?v=zyHVrlp5JWE | |
| http://www.youtube.com/watch?v=zYI40aBoC7Q | |

| Internet URL for Each Clip in Suit | Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal |
|---|---|
| http://www.youtube.com/watch?v=ZyibeRuM6SA | |
| http://www.youtube.com/watch?v=zYieC-Iz7Wk | |
| http://www.youtube.com/watch?v=zYJEhMky3DQ | |
| http://www.youtube.com/watch?v=ZY-JEu_URcc | |
| http://www.youtube.com/watch?v=zYjNC3p2zkA | |
| http://www.youtube.com/watch?v=zyKb8wenQPU | |
| http://www.youtube.com/watch?v=ZyKfc94vcXA | |
| http://www.youtube.com/watch?v=Zylyi7obDtE | |
| http://www.youtube.com/watch?v=ZymcX8EVLkU | |
| http://www.youtube.com/watch?v=zymE9w_7RaU | |
| http://www.youtube.com/watch?v=zYNR52DyaUk | |
| http://www.youtube.com/watch?v=zYOtpHjclxE | |
| http://www.youtube.com/watch?v=ZYOU8heLA8A | |
| http://www.youtube.com/watch?v=zyPf9friqcc | |
| http://www.youtube.com/watch?v=zYR5hUKceYA | |
| http://www.youtube.com/watch?v=ZyRFQN_Zfs8 | |
| http://www.youtube.com/watch?v=ZYRlQKkoiIA | |
| http://www.youtube.com/watch?v=ZYsG1x8t7TQ | |
| http://www.youtube.com/watch?v=zyT2VvK4A-I | |
| http://www.youtube.com/watch?v=ZYUOX371-yU | |
| http://www.youtube.com/watch?v=zyVG5p38rVc | |
| http://www.youtube.com/watch?v=ZYVUvEi3xwY | |
| http://www.youtube.com/watch?v=zyvXMh1hTGo | |
| http://www.youtube.com/watch?v=ZYWn1ZeTk6Y | |
| http://www.youtube.com/watch?v=zYWQA6q6NIo | |
| http://www.youtube.com/watch?v=zYxaQbEJyUY | |
| http://www.youtube.com/watch?v=ZyylJg_iao | |
| http://www.youtube.com/watch?v=zyZ69CajNAM | |
| http://www.youtube.com/watch?v=zYZklG1vF7c | |
| http://www.youtube.com/watch?v=ZYzRwEibnBo | |
| http://www.youtube.com/watch?v=Zz0fEnDsazM | |
| http://www.youtube.com/watch?v=zZ0tCXdvkoY | |
| http://www.youtube.com/watch?v=zZ6RC1IXfYA | |
| http://www.youtube.com/watch?v=ZZ88XKmP53Y | |
| http://www.youtube.com/watch?v=Zz8dMHLlViU | |
| http://www.youtube.com/watch?v=Zz94zNQFJA8 | |
| http://www.youtube.com/watch?v=ZZ95J0BYvYg | |
| http://www.youtube.com/watch?v=Zz-9PGpiOSg | |
| http://www.youtube.com/watch?v=Zz9qC6WKmuw | |
| http://www.youtube.com/watch?v=ZZa8fZjukBA | |
| http://www.youtube.com/watch?v=Zzd6fHcRsE4 | |
| http://www.youtube.com/watch?v=zZdwvhdnjN8 | |
| http://www.youtube.com/watch?v=zZE2oTgKOEg | |
| http://www.youtube.com/watch?v=zZErXFuNR6U | |
| http://www.youtube.com/watch?v=ZZET6CHEn2I | |
| http://www.youtube.com/watch?v=Zzex51xPYWg | |

| *Internet URL for Each Clip in Suit* | *Viacom's Evidence for Each Clip-in-Suit Showing YouTube's Knowledge or Awareness that the Clip Infringed Viacom's Copyright, and Non-Expeditious Removal* |
|---|---|
| http://www.youtube.com/watch?v=zzeXS3mjnQE | |
| http://www.youtube.com/watch?v=zzfA_179SCs | |
| http://www.youtube.com/watch?v=ZZh4dbQhr8M | |
| http://www.youtube.com/watch?v=zzh7bfoxP6k | |
| http://www.youtube.com/watch?v=zzH8HEDOjRc | |
| http://www.youtube.com/watch?v=ZZHqGdFyMbk | |
| http://www.youtube.com/watch?v=ZZHqMfZM1nE | |
| http://www.youtube.com/watch?v=zZikNxjzVK4 | |
| http://www.youtube.com/watch?v=ZZJ8dXMTWOM | |
| http://www.youtube.com/watch?v=ZZJmneOJ5mY | |
| http://www.youtube.com/watch?v=zz-jYiF-uSI | |
| http://www.youtube.com/watch?v=zzKQtPNAG-c | |
| http://www.youtube.com/watch?v=ZZKTc5FTrOQ | |
| http://www.youtube.com/watch?v=ZZlgF74c1vE | |
| http://www.youtube.com/watch?v=Zzlk7lp_mJ4 | |
| http://www.youtube.com/watch?v=zzMd2E6Vap8 | |
| http://www.youtube.com/watch?v=zzMuaaeTWm0 | |
| http://www.youtube.com/watch?v=Znbvb1rwDg | |
| http://www.youtube.com/watch?v=zz-O5MXRpZ0 | |
| http://www.-youtube.com/watch?v=-ZZqHUJUYkg | |
| http://www.youtube.com/watch?v=zZqJJ0bj_o8 | |
| http://www.youtube.com/watch?v=zZQrrbpjieM | |
| http://www.youtube.com/watch?v=zzRt_67KrzE | |
| http://www.youtube.com/watch?v=Zzr-y4YIqdc | |
| http://www.youtube.com/watch?v=ZzsEMlDUd7s | |
| http://www.youtube.com/watch?v=zZsiugze17o | |
| http://www.youtube.com/watch?v=ZzsuWjhfpN8 | |
| http://www.youtube.com/watch?v=Zzt_ydbLJk0 | |
| http://www.youtube.com/watch?v=Zztg8HScg_Y | |
| http://www.youtube.com/watch?v=zZuM15tkJ4k | |
| http://www.youtube.com/watch?v=zzuqZnFNq_s | |
| http://www.youtube.com/watch?v=zZuVyRhqp3Q | |
| http://www.youtube.com/watch?v=ZzuwkVin98E | |
| http://www.youtube.com/watch?v=zzv12e92Ub0 | |
| http://www.youtube.com/watch?v=ZZVw4XPphUA | |
| http://www.youtube.com/watch?v=zZWCvyVYn_Y | |
| http://www.youtube.com/watch?v=zzwN_Qevlow | |
| http://www.youtube.com/watch?v=zzYWF3rP44E | |
| http://www.youtube.com/watch?v=ZzyYZqPWe_U | |
| http://www.youtube.com/watch?v=ZzZQTfArhaY | |